**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 492 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5848 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/10/2005 | | | Date Filed: 05/15/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| AMROC INVESTMENTS LLC | Priority: | | AAA COOPER TRANSPORTATION | Priority: | |
| 535 MADISON AVE 15TH FL | Administrative: | | 1751 KINSEY RD | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: $76,448.98 | | DOTHAN, AL 36302 | Unsecured: $76,448.98 | |
| | Total: $76,448.98 | | | Total: $76,448.98 | |
| Claim Number: 11398 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC INTEGRATED COMPONENTS | Priority: | | ACCURATE THREADED FASTENERS INC ATF INC | Priority: | |
| SACHNOFF & WEAVER LTD | Administrative: | | SACHNOFF & WEAVER LTD | Administrative: | |
| 10 S WACKER DR | Unsecured: $617,679.20 | | 10 S WACKER DR | Unsecured: $617,679.20 | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | | CHICAGO, IL 60606-7507 | Total: $617,679.20 | |
| Claim Number: 11408 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | | ACCURATE THREADED FASTENERS INC ATF INC | Priority: | |
| SACHNOFF & WEAVER LTD | Administrative: | | SACHNOFF & WEAVER LTD | Administrative: | |
| 10 S WACKER DR | Unsecured: $617,679.20 | | 10 S WACKER DR | Unsecured: $617,679.20 | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | | CHICAGO, IL 60606-7507 | Total: $617,679.20 | |
| Claim Number: 11423 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | | ACCURATE THREADED FASTENERS INC ATF INC | Priority: | |
| SACHNOFF & WEAVER LTD | Administrative: | | SACHNOFF & WEAVER LTD | Administrative: | |
| 10 S WACKER DR | Unsecured: $617,679.20 | | 10 S WACKER DR | Unsecured: $617,679.20 | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | | CHICAGO, IL 60606-7507 | Total: $617,679.20 | |
| Claim Number: 11420 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | | ACCURATE THREADED FASTENERS INC ATF INC | Priority: | |
| SACHNOFF & WEAVER LTD | Administrative: | | SACHNOFF & WEAVER LTD | Administrative: | |
| 10 S WACKER DR | Unsecured: $617,679.20 | | 10 S WACKER DR | Unsecured: $617,679.20 | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | | CHICAGO, IL 60606-7507 | Total: $617,679.20 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11410 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | | ACCURATE THREADED FASTENERS INC ATF INC | Priority | |
| | Administrative: | | | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |
| Claim Number: 11407 | Debtor: DELPHI LLC (05-44615) | | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | | ACCURATE THREADED FASTENERS INC ATF INC | Priority | |
| | Administrative: | | | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |
| Claim Number: 11401 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | | ACCURATE THREADED FASTENERS INC ATF INC | Priority | |
| | Administrative: | | | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |
| Claim Number: 11412 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | | ACCURATE THREADED FASTENERS INC ATF INC | Priority | |
| | Administrative: | | | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |
| Claim Number: 11402 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | | ACCURATE THREADED FASTENERS INC ATF INC | Priority | |
| | Administrative: | | | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 11422<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>**Debtor:** DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | **Claim Number:** 11413<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| **Claim Number:** 11414<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | **Claim Number:** 11413<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| **Claim Number:** 11421<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | **Claim Number:** 11413<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| **Claim Number:** 11418<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>**Debtor:** DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | **Claim Number:** 11413<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| **Claim Number:** 11417<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | **Claim Number:** 11413<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11400 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |
| Claim Number: 11396 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |
| Claim Number: 11424 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |
| Claim Number: 11416 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |
| Claim Number: 11397 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11409<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11406<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11405<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11411<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11415<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11419<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | |
| Claim Number: 11403<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | |
| Claim Number: 11404<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | |
| Claim Number: 11399<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | |
| Claim Number: 1104<br>Date Filed: 12/12/2005<br>Creditor's Name and Address:<br><br>ACME MILLS COMPANY<br>1750 S TELEGRAPH RD STE 304<br>BLOOMFIELD HILLS, MI 48302 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $18,900.00<br>Total: $18,900.00 | | Claim Number: 5666<br>Date Filed: 05/10/2006<br>Creditor's Name and Address:<br><br>ACME MILLS CO<br>1750 S TELEGRAPH RD #304<br>BLOOMFIELD HILLS, MI 48302 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $18,900.00<br>Total: $18,900.00 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1421 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8286 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/03/2006 | | | Date Filed: 06/20/2006 | | |
| Creditor's Name and Address: | Secured | | Creditor's Name and Address: | Secured | |
| | Priority | | | Priority | |
| ACTCO TOOL & MANUFACTURING COMPANY | Administrative: | | ACTCO TOOL AND MANUFACTURING COMPANY | Administrative: | |
| THE QUINN LAW FIRM | Unsecured | $191,365.69 | THE QUINN LAW FIRM | Unsecured | $191,365.69 |
| 2222 W GRANDVIEW BLVD | | | 2222 W GRANDVIEW BLVD | | |
| ERIE, PA 16506 | Total: | $191,365.69 | ERIE, PA 16506 | Total: | $191,365.69 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 4698 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4697 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/04/2006 | | | Date Filed: 05/04/2006 | | |
| Creditor's Name and Address: | Secured | | Creditor's Name and Address: | Secured | |
| | Priority | | | Priority | |
| ACTION FILTRATION INC | Administrative: | | ACTION FILTRATION INC | Administrative: | |
| 221 RAYMOND ST | Unsecured | $1,544.70 | 221 RAYMOND ST | Unsecured | $1,544.70 |
| HOPE, IN 47246 | | | HOPE, IN 47246 | | |
| | Total: | $1,544.70 | | Total: | $1,544.70 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2585 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4697 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/10/2006 | | | Date Filed: 05/04/2006 | | |
| Creditor's Name and Address: | Secured | | Creditor's Name and Address: | Secured | |
| | Priority | | | Priority | |
| ACTION FILTRATION INC | Administrative: | | ACTION FILTRATION INC | Administrative: | |
| 221 RAYMOND ST | Unsecured | $1,544.70 | 221 RAYMOND ST | Unsecured | $1,544.70 |
| HOPE, IN 47246 | | | HOPE, IN 47246 | | |
| | Total: | $1,544.70 | | Total: | $1,544.70 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 5776 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4500 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 05/12/2006 | | | Date Filed: 05/02/2006 | | |
| Creditor's Name and Address: | Secured | | Creditor's Name and Address: | Secured | |
| | Priority | | | Priority | |
| ADAMANT KOGYO CO LTD | Administrative: | | ADAMANT KOGYO CO LTD | Administrative: | |
| 16 7 SHINDEN 1 CHOME | Unsecured | $45,136.00 | 16 7 SHINDEN 1 CHOME ADACHI KU | Unsecured | $45,136.00 |
| ADACHI KU | | | TOKYO, 0123-8595 | | |
| TOKYO, 123-8595 | | | JAPAN | | |
| JAPAN | Total: | $45,136.00 | | Total: | $45,136.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 6719 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15366 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured | | Creditor's Name and Address: | Secured | |
| | Priority | | | Priority | |
| ADRIAN RADIOLOGICAL ASSOCIATES | Administrative: | | ADRIAN RADIOLOGY ASSOC | Administrative: | |
| PO BOX 306 | Unsecured | $32.00 | PO BOX 306 | Unsecured | $32.00 |
| ADRIAN, MI 49221 | | | ADRIAN, MI 49221 | | |
| | Total: | $32.00 | | Total: | $32.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 6716 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15772 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ADRIAN RADIOLOGICAL ASSOCIATES | Administrative: | ADRIAN RADIOLOGY ASSOC | Administrative: |
| PO BOX 306 | Unsecured: $52.00 | PO BOX 306 | Unsecured: $0.00 |
| ADRIAN, MI 49221 | | ADRIAN, MI 49221 | |
| | Total: $52.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6715 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15774 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ADRIAN RADIOLOGICAL ASSOCIATES | Administrative: | ADRIAN RADIOLOGY ASSOC | Administrative: |
| PO BOX 306 | Unsecured: $46.00 | PO BOX 306 | Unsecured: $0.00 |
| ADRIAN, MI 49221 | | ADRIAN, MI 49221 | |
| | Total: $46.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6718 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15775 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ADRIAN RADIOLOGICAL ASSOCIATES | Administrative: | ADRIAN RADIOLOGY ASSOC | Administrative: |
| PO BOX 306 | Unsecured: $34.00 | PO BOX 306 | Unsecured: $0.00 |
| ADRIAN, MI 49221 | | ADRIAN, MI 49221 | |
| | Total: $34.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6713 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15776 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ADRIAN RADIOLOGICAL ASSOCIATES | Administrative: | ADRIAN RADIOLOGY ASSOC | Administrative: |
| PO BOX 306 | Unsecured: $23.00 | PO BOX 306 | Unsecured: $0.00 |
| ADRIAN, MI 49221 | | ADRIAN, MI 49221 | |
| | Total: $23.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6717 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15777 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ADRIAN RADIOLOGICAL ASSOCIATES | Administrative: | ADRIAN RADIOLOGY ASSOC | Administrative: |
| PO BOX 306 | Unsecured: $29.00 | PO BOX 306 | Unsecured: $0.00 |
| ADRIAN, MI 49221 | | ADRIAN, MI 49221 | |
| | Total: $29.00 | | Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 6714 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15778 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ADRIAN RADIOLOGICAL ASSOCIATES | Priority | ADRIAN RADIOLOGY ASSOC | Priority |
| PO BOX 306 | Administrative: | PO BOX 306 | Administrative: |
| ADRIAN, MI 49221 | Unsecured: $44.00 | ADRIAN, MI 49221 | Unsecured: $0.00 |
| | Total: $44.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15542 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14257 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AEROTEK INC | Priority | AEROTEK INC | Priority: |
| 5975 WHITTLE RD STE 200 | Administrative: | 5975 WHITTLE RD STE 200 | Administrative: |
| MISSISSAUGA, ON L4Z 3N1 | Unsecured: $22,579.19 | MISSISSAUGA, ON L4Z 3N1 | Unsecured: $22,579.19 |
| CANADA | Total: $22,579.19 | CANADA | Total: $22,579.19 |

| | | | |
|---|---|---|---|
| Claim Number: 15326 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14257 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AEROTEK INC | Priority | AEROTEK INC | Priority: |
| 5520 EXPLORER DR FL 1 | Administrative: | 5975 WHITTLE RD STE 200 | Administrative: |
| MISSISSAUGA, ON L4W 5L1 | Unsecured: $22,579.19 | MISSISSAUGA, ON L4Z 3N1 | Unsecured: $22,579.19 |
| CANADA | Total: $22,579.19 | CANADA | Total: $22,579.19 |

| | | | |
|---|---|---|---|
| Claim Number: 10909 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10910 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AGUILAR YOLANDA M | Priority | AGUILAR YOLANDA M | Priority: |
| 2009 N VERNON AVE | Administrative: | 5670 CASTLETON | Administrative: |
| FLINT, MI 48506-3635 | Unsecured: $410,657.00 | HOPE MILLS, NC 28348 | Unsecured: $410,657.00 |
| | Total: $410,657.00 | | Total: $410,657.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2432 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2433 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/28/2006 | | Date Filed: 03/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AKEBONO CORPORATION | Priority | AKEBONO CORPORATION | Priority: |
| DICKINSON WRIGHT PLLC | Administrative: | DICKINSON WRIGHT PLLC | Administrative: |
| 301 E LIBERTY STE 500 | Unsecured: $231,027.90 | 301 E LIBERTY STE 500 | Unsecured: $231,027.90 |
| ANN ARBOR, MI 48104-2266 | Total: $231,027.90 | ANN ARBOR, MI 48104-2266 | Total: $231,027.90 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15144     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AKSYS LTD<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069<br><br>Secured:<br>Priority:<br>Administrative: $93,393.28<br>Unsecured:<br>Total: $93,393.28 | Claim Number: 15142     Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AKSYS LTD<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069<br><br>Secured:<br>Priority:<br>Administrative: $93,393.28<br>Unsecured:<br>Total: $93,393.28 |
| Claim Number: 15145     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AKSYS LTD<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069<br><br>Secured: $2,867,337.05<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,867,337.05 | Claim Number: 15143     Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AKSYS LTD<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069<br><br>Secured: $2,867,337.05<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,867,337.05 |
| Claim Number: 8848     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>ALBRECHT DOROTHY<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $149,231.72<br>Total: $149,231.72 | Claim Number: 9764     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>ALBRECHT DOROTHY<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $149,231.72<br>Total: $149,231.72 |
| Claim Number: 8456     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/23/2006<br>Creditor's Name and Address:<br>ALMETALS COMPANY<br>51035 GRAND RIVER AVE<br>WIXOM, MI 48393<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,798.50<br>Total: $171,798.50 | Claim Number: 8455     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/23/2006<br>Creditor's Name and Address:<br>ALMETALS CO<br>51035 GRAND RIVER<br>WIXOM, MI 48393<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,798.50<br>Total: $171,798.50 |
| Claim Number: 263     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br>ALMETALS COMPANY<br>51035 GRAND RIVER AVE<br>WIXOM, MI 48393<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,798.50<br>Total: $171,798.50 | Claim Number: 8455     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/23/2006<br>Creditor's Name and Address:<br>ALMETALS CO<br>51035 GRAND RIVER<br>WIXOM, MI 48393<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,798.50<br>Total: $171,798.50 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2665 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2246 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/17/2006 | | Date Filed: 03/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ALPS AUTOMOTIVE INC | Administrative: | ALPS AUTOMOTIVE INC | Administrative: |
| GOLDBERG STINNETT MEYERS & DAVIS | | GOLDBERG STINNETT MEYERS & DAVIS | |
| 44 MONTGOMERY ST STE 2900 | Unsecured: $6,140,513.59 | 44 MONTGOMERY ST STE 2900 | Unsecured: $6,140,513.59 |
| SAN FRANCISCO, CA 94104 | | SAN FRANCISCO, CA 94104 | |
| | Total: $6,140,513.59 | | Total: $6,140,513.59 |

| | | | |
|---|---|---|---|
| Claim Number: 9544 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9543 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/14/2006 | | Date Filed: 07/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMERICAN METAL FIBERS INC | Administrative: | AMERICAN METAL FIBERS INC | Administrative: |
| 13420 ROCKLAND RD RTE 176 | | 2889 N NAGAL CRT | |
| LAKE BLUFF, IL 60044 | Unsecured: $48,400.00 | LAKE BLUFF, IL 60044 | Unsecured: $48,400.00 |
| | Total: $48,400.00 | | Total: $48,400.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14106 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14256 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMERICAN RECYCLING MANUFACTURING | Administrative: | AMERICAN RECYCLING & MFG CO INC | Administrative: |
| CO INC | | 58 MCKEE RD | |
| 58 MCKEE RD | Unsecured: $38,397.95 | ROCHESTER, NY 14611 | Unsecured: $38,397.95 |
| ROCHESTER, NY 14611 | | | |
| | Total: $38,397.95 | | Total: $38,397.95 |

| | | | |
|---|---|---|---|
| Claim Number: 5829 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | Date Filed: 05/15/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMERICAN RED CROSS NATL CAP C | Administrative: | AMERICAN RED CROSS | Administrative: |
| 300 CENTRAL AVE | | PO BOX 835 | |
| SANDUSKY, OH 44870 | Unsecured: $850.00 | SANDUSKY, OH 44871-0835 | Unsecured: $850.00 |
| | Total: $850.00 | | Total: $850.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11904 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | | 3000 TWO LOGAN SQ 18TH & ARCH STREE | |
| PHILADELPHIA, PA 19103 | Unsecured: $32,498.64 | PHILADELPHIA, PA 19103 | Unsecured: $32,498.64 |
| | Total: $32,498.64 | | Total: $32,498.64 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11920 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11918 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11905 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11903 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11921 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|

| Claim Number: | 11913 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AMETEK INC | | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | | Unsecured: | $25,675.00 |
| PHILADELPHIA, PA 19103 | | Total: | $25,675.00 |

| Claim Number: | 11900 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AMETEK INC | | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | | Unsecured: | $32,498.64 |
| PHILADELPHIA, PA 19103 | | Total: | $32,498.64 |

| Claim Number: | 11902 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AMETEK INC | | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | | Unsecured: | $32,498.64 |
| PHILADELPHIA, PA 19103 | | Total: | $32,498.64 |

| Claim Number: | 11900 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AMETEK INC | | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | | Unsecured: | $32,498.64 |
| PHILADELPHIA, PA 19103 | | Total: | $32,498.64 |

| Claim Number: | 11901 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AMETEK INC | | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | | Unsecured: | $32,498.64 |
| PHILADELPHIA, PA 19103 | | Total: | $32,498.64 |

| Claim Number: | 11900 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AMETEK INC | | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | | Unsecured: | $32,498.64 |
| PHILADELPHIA, PA 19103 | | Total: | $32,498.64 |

| Claim Number: | 11919 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AMETEK INC | | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | | Unsecured: | $32,498.64 |
| PHILADELPHIA, PA 19103 | | Total: | $32,498.64 |

| Claim Number: | 11900 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AMETEK INC | | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | | Unsecured: | $32,498.64 |
| PHILADELPHIA, PA 19103 | | Total: | $32,498.64 |

| Claim Number: | 11922 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AMETEK INC | | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | | Unsecured: | $32,498.64 |
| PHILADELPHIA, PA 19103 | | Total: | $32,498.64 |

| Claim Number: | 11900 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| AMETEK INC | | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | | Unsecured: | $32,498.64 |
| PHILADELPHIA, PA 19103 | | Total: | $32,498.64 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11915<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>SERVICES LLC (05-44632)<br><br><br><br>$7,026.81<br>$7,026.81 | Claim Number: 11914<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$7,026.81<br>$7,026.81 |
| Claim Number: 11916<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br><br><br><br>$7,026.81<br>$7,026.81 | Claim Number: 11914<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AMETEK INC<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$7,026.81<br>$7,026.81 |
| Claim Number: 11441<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>AMI INDUSTRIES INC<br>AGGRESIVE MANUFACTURING INNOVA<br>5093 N RED OAK RD<br>LEWISTON, MI 49756 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$110,591.58<br>$110,591.58 | Claim Number: 15203<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AMI INDUSTRIES INC<br>5093 N RED OAK RD<br>LEWISTON, MI 49756 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$110,591.58<br>$110,591.58 |
| Claim Number: 7798<br>Date Filed: 06/12/2006<br>Creditor's Name and Address:<br><br>MOONEY GENERAL PAPER COMPANY<br>1451 CHESTNUT AVE<br>HILLSIDE, NJ 072051124 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$13,388.20<br>$13,388.20 | Claim Number: 10058<br>Date Filed: 07/20/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$13,388.20<br>$13,388.20 |
| Claim Number: 320<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br><br>KUNTZMAN TRUCKING<br>1805 W STATE ST<br>ALLIANCE, OH 44601 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$94,210.70<br>$94,210.70 | Claim Number: 4476<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$94,210.70<br>$94,210.70 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 6151 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5508 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/10/2006 | | | Date Filed: 05/10/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $29,130.00 | | Priority: | $29,130.00 |
| HOLLOWAY EQUIPMENT CO INC | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 35035 CRICKLEWOOD AVE | Unsecured: | | 535 MADISON AVE 15TH FL | Unsecured: | |
| NEW BALTIMORE, MI 48047 | | | NEW YORK, NY 10022 | | |
| | Total: | $29,130.00 | | Total: | $29,130.00 |
| Claim Number: 1065 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7091 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/08/2005 | | | Date Filed: 05/30/2006 | | |
| Creditor's Name and Address: | Secured | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| SAN STEEL FABRICATING LIMITED | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 2135 LAWRENCE AVE E | Unsecured: | $12,987.00 | 535 MADISON AVE 15TH FL | Unsecured: | $61,342.54 |
| SCARBOROUGH, ON M1R 3A4 CANADA | | | NEW YORK, NY 10022 | | |
| | Total: | $12,987.00 | | Total: | $61,342.54 |
| Claim Number: 231 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7091 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | | Date Filed: 05/30/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| S A N STEEL FABRICATING LIMITED | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 2135 LAWRENCE AVE E | Unsecured: | $48,416.08 | 535 MADISON AVE 15TH FL | Unsecured: | $61,342.54 |
| SCARBOROUGH ONTARIO, M1R 3A4 CANADA | | | NEW YORK, NY 10022 | | |
| | Total: | $48,416.08 | | Total: | $61,342.54 |
| Claim Number: 1088 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7330 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/09/2005 | | | Date Filed: 06/02/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| BURSON MARSTELLER LLC | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 230 PARK AVE S | Unsecured: | $65,974.29 | 535 MADISON AVE 15TH FL | Unsecured: | $65,974.29 |
| NEW YORK, NY 10003 | | | NEW YORK, NY 10022 | | |
| | Total: | $65,974.29 | | Total: | $65,974.29 |
| Claim Number: 5389 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7491 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/09/2006 | | | Date Filed: 06/05/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| NATIONAL SEMICONDUCTOR CORP | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 2900 SEMICONDUCTOR DR G2 335 | Unsecured: | $1,617,353.43 | 535 MADISON AVE 15TH FL | Unsecured: | $1,617,353.43 |
| SANTA CLARA, CA 95051 | | | NEW YORK, NY 10022 | | |
| | Total: | $1,617,353.43 | | Total: | $1,617,353.43 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 5963 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7544 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/16/2006 | Secured: | Date Filed: 06/06/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| MAYS CHEMICAL CO INC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 5611 E 71ST ST | Unsecured: $490,094.84 | 535 MADISON AVE 15TH FL | Unsecured: $490,094.84 |
| INDIANAPOLIS, IN 46220 | Total: $490,094.84 | NEW YORK, NY 10022 | Total: $490,094.84 |

| | | | |
|---|---|---|---|
| Claim Number: 4262 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7545 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | Date Filed: 06/06/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| MARTIN SUPPLY CO INC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| PO BOX 790 | Unsecured: $14,083.00 | 535 MADISON AVE 15TH FL | Unsecured: $14,083.00 |
| SHEFFIELD, AL 35660 | Total: $14,083.00 | NEW YORK, NY 10022 | Total: $14,083.00 |

| | | | |
|---|---|---|---|
| Claim Number: 3950 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7546 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | Date Filed: 06/06/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| RATH INCORPORATED | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 501 SILVERSIDE RD STE 131 | Unsecured: $12,195.11 | 535 MADISON AVE 15TH FL | Unsecured: $12,195.11 |
| WILMINGTON, DE 19809 | Total: $12,195.11 | NEW YORK, NY 10022 | Total: $12,195.11 |

| | | | |
|---|---|---|---|
| Claim Number: 143 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7546 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/28/2005 | Secured: | Date Filed: 06/06/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| RATH INCORPORATED | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 501 SILVERSIDE RD STE 131 | Unsecured: $5,436.35 | 535 MADISON AVE 15TH FL | Unsecured: $12,195.11 |
| WILMINGTON, DE 19809 | Total: $5,436.35 | NEW YORK, NY 10022 | Total: $12,195.11 |

| | | | |
|---|---|---|---|
| Claim Number: 7249 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7838 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/01/2006 | Secured: | Date Filed: 06/12/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AFX INDUSTRIES LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 522 MICHIGAN ST | Unsecured: $1,434,038.60 | 535 MADISON AVE 15TH FL | Unsecured: $1,434,038.60 |
| PORT HURON, MI 48060 | Total: $1,434,038.60 | NEW YORK, NY 10022 | Total: $1,434,038.60 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 3164 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7839 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/28/2006 | Date Filed: 06/12/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| LANE ENGINEERING LTD — Priority | AMROC INVESTMENTS LLC — Priority |
| 6595 N 650 E — Administrative: | 535 MADISON AVE 15TH FL — Administrative: |
| CHURUBUSCO, IN 46723 — Unsecured: $12,100.00 | NEW YORK, NY 10022 — Unsecured: $12,100.00 |
| Total: $12,100.00 | Total: $12,100.00 |

| | |
|---|---|
| Claim Number: 2081 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7994 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/21/2006 | Date Filed: 06/14/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| LINDEN INDUSTRIES INC — Priority | AMROC INVESTMENTS LLC — Priority |
| 137 ASCOT PKWY — Administrative: | 535 MADISON AVE 15TH FL — Administrative: |
| CUYAHOGA FALLS, OH 44223 — Unsecured: $25,858.92 | NEW YORK, NY 10022 — Unsecured: $25,858.92 |
| Total: $25,858.92 | Total: $25,858.92 |

| | |
|---|---|
| Claim Number: 7081 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7996 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | Date Filed: 06/14/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| FEINTOOL NEW YORK INC — Priority $1,795.90 | AMROC INVESTMENTS LLC — Priority $1,795.90 |
| 11280 CORNELL PARK DR — Administrative: | 535 MADISON AVE 15TH FL — Administrative: |
| CINCINNATI, OH 45282 — Unsecured: $18,167.43 | NEW YORK, NY 10022 — Unsecured: $18,167.43 |
| Total: $19,963.33 | Total: $19,963.33 |

| | |
|---|---|
| Claim Number: 1185 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7998 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | Date Filed: 06/14/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| SL TENNESSEE LLC FKA SAMLIP AMERICA INC — Priority | AMROC INVESTMENTS LLC — Priority: |
| 203 N LASALLE ST STE 2500 — Administrative: | 535 MADISON AVE 15TH FL — Administrative: |
| CHICAGO, IL 60601 — Unsecured: $61,359.08 | NEW YORK, NY 10022 — Unsecured: $51,817.20 |
| Total: $61,359.08 | Total: $51,817.20 |

| | |
|---|---|
| Claim Number: 5783 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7998 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/12/2006 | Date Filed: 06/14/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| SAMLIP AMERICA — Priority | AMROC INVESTMENTS LLC — Priority: |
| 312 FRANK DIGGS DR — Administrative: | 535 MADISON AVE 15TH FL — Administrative: |
| CLINTON, TN 37716 — Unsecured: $51,817.20 | NEW YORK, NY 10022 — Unsecured: $51,817.20 |
| Total: $51,817.20 | Total: $51,817.20 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4314 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8095 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 06/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MARTIN PLANT SERVICES | Priority | AMROC INVESTMENTS LLC | Priority |
| 200 APPLETON AVE | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| PO BOX 790 | Unsecured: $39,989.60 | NEW YORK, NY 10022 | Unsecured: $39,989.60 |
| SHEFFIELD, AL 35660 | Total: $39,989.60 | | Total: $39,989.60 |

| | |
|---|---|
| Claim Number: 8132 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8133 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/16/2006 | | Date Filed: 06/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| JIFFY TITE CO INC | Priority | AMROC INVESTMENTS LLC | Priority |
| 4437 WALDEN AVE | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| LANCASTER, NY 14086 | Unsecured: $1,005,284.25 | NEW YORK, NY 10022 | Unsecured: $1,005,284.25 |
| | Total: $1,005,284.25 | | Total: $1,005,284.25 |

| | |
|---|---|
| Claim Number: 2467 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8576 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AMROC INVESTMENTS LLC | Priority | AMROC INVESTMENTS LLC | Priority |
| 535 MADISON AVE 15TH FL | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $554,635.03 | NEW YORK, NY 10022 | Unsecured: $554,635.03 |
| | Total: $554,635.03 | | Total: $554,635.03 |

| | |
|---|---|
| Claim Number: 979 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8577 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/02/2005 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: $23,626.00 | Creditor's Name and Address: | Secured: $23,626.00 |
| AMROC INVESTMENTS LLC | Priority | AMROC INVESTMENTS LLC | Priority |
| 535 MADISON AVE 15TH FL | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $2,500.00 | NEW YORK, NY 10022 | Unsecured: $2,500.00 |
| | Total: $26,126.00 | | Total: $26,126.00 |

| | |
|---|---|
| Claim Number: 5220 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8578 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/17/2005 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SPH CRANE & HOIST INC DBA MORRIS | Priority | AMROC INVESTMENTS LLC | Priority |
| MATERIAL HANDLING | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| 315 W FOREST HILL AVE | Unsecured: $6,008.98 | NEW YORK, NY 10022 | Unsecured: $6,008.98 |
| OAK CREEK, WI 53154 | Total: $6,008.98 | | Total: $6,008.98 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 640 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/17/2005 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: $6,008.98 | |
| NEW YORK, NY 10022 | Total: $6,008.98 | |

| | | |
|---|---|---|
| Claim Number: 8578 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: $6,008.98 | |
| NEW YORK, NY 10022 | Total: $6,008.98 | |

| | | |
|---|---|---|
| Claim Number: 1531 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/13/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: $24,746.24 | |
| NEW YORK, NY 10022 | Total: $24,746.24 | |

| | | |
|---|---|---|
| Claim Number: 8579 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: $24,746.24 | |
| NEW YORK, NY 10022 | Total: $24,746.24 | |

| | | |
|---|---|---|
| Claim Number: 2812 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: $10,030.00 | |
| NEW YORK, NY 10022 | Total: $10,030.00 | |

| | | |
|---|---|---|
| Claim Number: 8580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: $10,030.00 | |
| NEW YORK, NY 10022 | Total: $10,030.00 | |

| | | |
|---|---|---|
| Claim Number: 2040 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 02/16/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| FLEXLINK SYSTEMS INC | Administrative: | |
| 6580 SNOWDRIFT RD STE 200 | Unsecured: $658,294.00 | |
| ALLENTOWN, PA 18106 | Total: $658,294.00 | |

| | | |
|---|---|---|
| Claim Number: 8581 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: $550,087.00 | |
| NEW YORK, NY 10022 | Total: $550,087.00 | |

| | | |
|---|---|---|
| Claim Number: 2567 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/05/2006 | Secured: | |
| Creditor's Name and Address: | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: $550,087.00 | |
| NEW YORK, NY 10022 | Total: $550,087.00 | |

| | | |
|---|---|---|
| Claim Number: 8581 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: $550,087.00 | |
| NEW YORK, NY 10022 | Total: $550,087.00 | |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2341 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8582 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/20/2006 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMROC INVESTMENTS LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $13,343.16 | 535 MADISON AVE 15TH FL | Unsecured: $13,343.16 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $13,343.16 | | Total: $13,343.16 |

| | |
|---|---|
| Claim Number: 605 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8583 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/16/2005 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| REUM CORPORATION | Priority | AMROC INVESTMENTS LLC | Priority |
| THIEDMANN & EDLER | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| 222 S RIVERSIDE PLZ STE 1410 | Unsecured: $175,204.95 | NEW YORK, NY 10022 | Unsecured: $175,204.95 |
| CHICAGO, IL 60606 | | | |
| | Total: $175,204.95 | | Total: $175,204.95 |

| | |
|---|---|
| Claim Number: 5848 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8584 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AAA COOPER TRANSPORTATION | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 1751 KINSEY RD | Unsecured: $76,448.98 | 535 MADISON AVE 15TH FL | Unsecured: $76,448.98 |
| DOTHAN, AL 36302 | | NEW YORK, NY 10022 | |
| | Total: $76,448.98 | | Total: $76,448.98 |

| | |
|---|---|
| Claim Number: 1026 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8720 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/06/2005 | | Date Filed: 06/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMROC INVESTMENTS LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $42,046.00 | 535 MADISON AVE 15TH FL | Unsecured: $42,046.00 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $42,046.00 | | Total: $42,046.00 |

| | |
|---|---|
| Claim Number: 3005 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8721 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/27/2006 | | Date Filed: 06/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMROC INVESTMENTS LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $6,079.84 | 535 MADISON AVE 15TH FL | Unsecured: $6,079.84 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $6,079.84 | | Total: $6,079.84 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1428 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8723 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/04/2006 | Secured: | Date Filed: 06/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| | Administrative: | | Administrative: |
| AMROC INVESTMENTS LLC | Unsecured: $48,318.47 | AMROC INVESTMENTS LLC | Unsecured: $48,318.47 |
| 535 MADISON AVE 15TH FL | | 535 MADISON AVE 15TH FL | |
| NEW YORK, NY 10022 | Total: $48,318.47 | NEW YORK, NY 10022 | Total: $48,318.47 |
| Claim Number: 2151 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11195 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/28/2006 | Secured: | Date Filed: 07/26/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| AMROC INVESTMENTS LLC | Unsecured: $23,073.64 | ATTN DAVID S LEINWAND | Unsecured: $23,073.64 |
| 535 MADISON AVE 15TH FL | | 535 MADISON AVE 15TH FL | |
| NEW YORK, NY 10022 | Total: $23,073.64 | NEW YORK, NY 10022 | Total: $23,073.64 |
| Claim Number: 1175 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10059 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/15/2005 | Secured: | Date Filed: 07/20/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CREATIVE THERMAL SOLUTIONS INC | Administrative: | AMROC IVESTMENTS LLC | Administrative: |
| 2209 N WILLOW RD | Unsecured: $58,050.00 | ATTN DAVID S LEINWAND | Unsecured: $58,050.00 |
| URBANA, IL 61802 | | 535 MADISON AVE 15TH FLOOR | |
| | Total: $58,050.00 | NEW YORK, NY 10022 | Total: $58,050.00 |
| Claim Number: 14653 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |
| Claim Number: 14651 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C
to Proposed Order    Pg 22 of 409    Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14636<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14559<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $3,184,562.00<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Total: $3,184,562.00 |
| Claim Number: 14558<br>Date Filed: 07/31/2006<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LLC (05-44615)<br>Secured: $3,184,562.00<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Total: $3,184,562.00 |
| Claim Number: 14545<br>Date Filed: 07/31/2006<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $3,184,562.00<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Total: $3,184,562.00 |
| Claim Number: 14544<br>Date Filed: 07/31/2006<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $3,184,562.00<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Total: $3,184,562.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14642 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | |
|---|---|
| Claim Number: 14641 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | |
|---|---|
| Claim Number: 14546 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | |
|---|---|
| Claim Number: 14656 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | |
|---|---|
| Claim Number: 14643 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14638 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | | Total: $3,184,562.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14549 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | | Total: $3,184,562.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14658 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | | Total: $3,184,562.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14557 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: $3,184,562.00 | | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | | Total: $3,184,562.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14556 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | | Total: $3,184,562.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14553<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14552<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14550<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14547<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14541<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14647 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | Claim Number: 14645 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |
| Claim Number: 14646 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | Claim Number: 14645 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |
| Claim Number: 14639 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | Claim Number: 14645 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |
| Claim Number: 14554 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | Claim Number: 14645 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |
| Claim Number: 14543 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: MOBILEARIA, INC. (05-47474) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | Claim Number: 14645 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14542 <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> **Debtor:** DELPHI RECEIVABLES LLC (05-47459) <br> Secured: $3,184,562.00 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | **Claim Number:** 14645 <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |
| **Claim Number:** 14655 <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> **Debtor:** PACKARD HUGHES INTERCONNECT COMPANY (05-44626) <br> Secured: $3,184,562.00 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | **Claim Number:** 14645 <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |
| **Claim Number:** 14657 <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> **Debtor:** SPECIALTY ELECTRONICS, INC (05-44539) <br> Secured: $3,184,562.00 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | **Claim Number:** 14645 <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |
| **Claim Number:** 14637 <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) <br> Secured: $3,184,562.00 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | **Claim Number:** 14645 <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |
| **Claim Number:** 14560 <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> **Debtor:** DELPHI NY HOLDING CORPORATION (05-44480) <br> Secured: $3,184,562.00 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 | **Claim Number:** 14645 <br> **Date Filed:** 07/31/2006 <br> Creditor's Name and Address: <br><br> ANDROID INDUSTRIES LLC <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,184,562.00 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $3,184,562.00 |

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14551 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: | $3,184,562.00 | | Total: | $3,184,562.00 |
| Claim Number: 14659 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: | $3,184,562.00 | | Total: | $3,184,562.00 |
| Claim Number: 14654 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: | $3,184,562.00 | | Total: | $3,184,562.00 |
| Claim Number: 14652 | Debtor: | DREAL INC (05-44627) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: | $3,184,562.00 | | Total: | $3,184,562.00 |
| Claim Number: 14644 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | | 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: | $3,184,562.00 | | Total: | $3,184,562.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14648 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14640 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14555 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14548 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10637 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10638 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| APPLIED INDUSTRIAL TECH | Administrative: | APPLIED INDUSTRIAL TECHNOLOGIE | Administrative: |
| ONE APPLIED PLAZA | Unsecured: $262,877.22 | ONE APPLIED PLAZA | Unsecured: $262,877.22 |
| CLEVELAND, OH 44115-5056 | | CLEVELAND, OH 44115-5056 | |
| | Total: $262,877.22 | | Total: $262,877.22 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10630    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br>    Secured: <br> APPLIED INDUSTRIAL TECHNOLOGIES &    Priority: <br> FOLLOWING SUBSIDIARIES APP IN TECH TX    Administrative: <br> LP APPLIED MICHIGAN AND APPLIED I    Unsecured: $192,374.01 <br> ONE APPLIED PLZ <br> E 36TH ST & EUDLID AVE    Total: $192,374.01 <br> CLEVELAND, OH 44115-5056 | Claim Number: 10631    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br>    Secured: <br> APPLIED INDUSTRIAL TECHNOLOGIES &    Priority: <br> FOLLOWING SUBSIDIARIES APP IN TECH TX LP    Administrative: <br> APPLIED MICHIGAN AND APPLIED I    Unsecured: $192,374.01 <br> ONE APPLIED PLZ <br> E 36TH ST & EUDLID AVE    Total: $192,374.01 <br> CLEVELAND, OH 44115-5056 |
| Claim Number: 10633    Debtor: DELPHI MEDICAL SYSTEMS COLORADO <br> Date Filed: 07/25/2006    CORPORATION (05-44507) <br> Creditor's Name and Address: <br>    Secured: <br> APPLIED INDUSTRIAL TECHNOLOGIES CA    Priority: <br> LLC AND APPLIED INDUSTRIAL    Administrative: <br> TECHNOLOGIES DIXIE INC    Unsecured: $729.76 <br> ONE APPLIED PLAZA <br> E 36TH ST & EUCLID AVE    Total: $729.76 <br> CLEVELAND, OH 44115-5056 | Claim Number: 10634    Debtor: DELPHI MEDICAL SYSTEMS COLORADO <br> Date Filed: 07/25/2006    CORPORATION (05-44507) <br> Creditor's Name and Address: <br>    Secured: <br> APPLIED INDUSTRIAL TECHNOLOGIES CA LLC    Priority: <br> AND APPLIED INDUSTRIAL TECHNOLOGIES    Administrative: <br> DIXIE INC    Unsecured: $729.76 <br> ONE APPLIED PLAZA <br> E 36TH ST & EUCLID AVE    Total: $729.76 <br> CLEVELAND, OH 44115-5056 |
| Claim Number: 10635    Debtor: DELPHI CHINA LLC (05-44577) <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br>    Secured: <br> APPLIED INDUSTRIAL TECHNOLOGIES TX LP    Priority: <br> ONE APPLIED PLAZA    Administrative: <br> E 36TH ST & EUCLID AVE    Unsecured: $1,823.46 <br> CLEVELAND, OH 44115-5056 <br>    Total: $1,823.46 | Claim Number: 10636    Debtor: DELPHI CHINA LLC (05-44577) <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br>    Secured: <br> APPLIED INDUSTRIAL TECHNOLOGIES TX LP    Priority: <br> ONE APPLIED PLAZA    Administrative: <br> E 36TH ST & EUCLID AVE    Unsecured: $1,823.46 <br> CLEVELAND, OH 44115-5056 <br>    Total: $1,823.46 |
| Claim Number: 13820    Debtor: DELPHI AUTOMOTIVE SYSTEMS <br> Date Filed: 07/31/2006    (HOLDING), INC (05-44596) <br> Creditor's Name and Address: <br>    Secured: <br> ARNESES ELECTRICOS AUTOMOTRICES SA DE    Priority: <br> CV    Administrative: <br> CLEARY GOTTLIEB STEEN & HAMILTON LL    Unsecured: $0.00 <br> ONE LIBERTY PLAZA <br> NEW YORK, NY 10006    Total: $0.00 | Claim Number: 13825    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br>    Secured: <br> ARNESES ELECTRICOS AUTOMOTRICES S A DE    Priority: <br> C V    Administrative: <br> CLEARY GOTTLIEB STEEN & HAMILTON LL    Unsecured: $0.00 <br> ONE LIBERTY PLZ <br> NEW YORK, NY 10006    Total: $0.00 |
| Claim Number: 11943    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br>    Secured: <br>    Priority: <br> ARNOLD CENTER INC    Administrative: <br> LAMBERT LESER ISACKSON COOK & GIUNT    Unsecured: $135,298.72 <br> 916 WASHINGTON AVE STE 309 <br> BAY CITY, MI 48708    Total: $135,298.72 | Claim Number: 12197    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC <br> Date Filed: 07/28/2006    (05-44640) <br> Creditor's Name and Address: <br>    Secured: <br>    Priority: <br> ARNOLD CENTER INC    Administrative: <br> LAMBERT LESER ISACKSON COOK & GIUNT    Unsecured: $135,298.72 <br> 916 WASHINGTON AVE STE 309 <br> BAY CITY, MI 48708    Total: $135,298.72 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2158<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br><br>ARROW SHEET METAL PRODUCTS CO<br>2890 W 62ND AVE<br>DENVER, CO 80221 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $33,163.60<br>Total: $33,163.60 | Claim Number: 2182<br>Date Filed: 03/03/2006<br>Creditor's Name and Address:<br><br>ARROW SHEET METAL PRODUCTS CO<br>2890 W 62ND AVE<br>DENVER, CO 80221 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $33,163.60<br>Total: $33,163.60 |
| Claim Number: 1697<br>Date Filed: 01/30/2006<br>Creditor's Name and Address:<br><br>ARROW SHEET METAL PRODUCTS CO<br>2890 W 62ND AVE<br>DENVER, CO 80221 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $33,163.60<br>Total: $33,163.60 | Claim Number: 2182<br>Date Filed: 03/03/2006<br>Creditor's Name and Address:<br><br>ARROW SHEET METAL PRODUCTS CO<br>2890 W 62ND AVE<br>DENVER, CO 80221 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $33,163.60<br>Total: $33,163.60 |
| Claim Number: 1344<br>Date Filed: 12/28/2005<br>Creditor's Name and Address:<br><br>CARRIER TERMINAL SERVICES INC<br>1460 MILITARY RD<br>PO BOX 738<br>KENMORE, NY 14217-0738 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,125.00<br>Total: $8,125.00 | Claim Number: 2316<br>Date Filed: 03/17/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR CARRIER TERMINAL SERVICES INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,125.00<br>Total: $8,125.00 |
| Claim Number: 2800<br>Date Filed: 04/26/2006<br>Creditor's Name and Address:<br><br>CARRIS REELS INC<br>PO BOX 696<br>RUTLAND, VT 05702 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $67,698.23<br>Total: $67,698.23 | Claim Number: 2163<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR CARRIS REELS INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $67,698.23<br>Total: $67,698.23 |
| Claim Number: 1939<br>Date Filed: 02/10/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR EVERETT CHARLES TECHNOLOGIES<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,900.67<br>Total: $288,900.67 | Claim Number: 2166<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR EVERETT CHARLES TECHNOLOGIES<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,900.67<br>Total: $288,900.67 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 221     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ASM CAPITAL LP     Administrative:<br>7600 JERICHO TURNPIKE STE 302     Unsecured: $25,675.80<br>WOODBURY, NY 11797<br>    Total: $25,675.80 | Claim Number: 2165     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ASM CAPITAL AS ASSIGNEE FOR MRC POLYMERS INC     Administrative:<br>7600 JERICHO TPKE STE 302     Unsecured: $25,675.80<br>WOODBURY, NY 11797<br>    Total: $25,675.80 |
| Claim Number: 1618     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ASM CAPITAL LP     Administrative:<br>7600 JERICHO TURNPIKE STE 302     Unsecured: $82,500.82<br>WOODBURY, NY 11797<br>    Total: $82,500.82 | Claim Number: 2162     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ASM CAPITAL AS ASSIGNEE FOR NIEHOFF ENDEX NORTH AMERICA INC     Administrative:<br>7600 JERICHO TPKE STE 302     Unsecured: $82,500.82<br>WOODBURY, NY 11797<br>    Total: $82,500.82 |
| Claim Number: 915     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>NORMAN STEIN & ASSOCIATES INC     Administrative:<br>PO BOX 331<br>NEW HAVEN, IN 46774     Unsecured: $21,000.00<br>    Total: $21,000.00 | Claim Number: 2277     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/13/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ASM CAPITAL AS ASSIGNEE FOR NORMAN STEIN AND ASSOCIATES INC     Administrative:<br>7600 JERICHO TPKE STE 300     Unsecured: $21,000.00<br>WOODBURY, NY 11797<br>    Total: $21,000.00 |
| Claim Number: 6     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/14/2005<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ASM CAPITAL II LP     Administrative:<br>7600 JERICHO TURNPIKE STE 302     Unsecured: $369,751.60<br>WOODBURY, NY 11797<br>    Total: $369,751.60 | Claim Number: 2164     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ASM CAPITAL AS ASSIGNEE FOR POLTRON CORPORATION     Administrative:<br>7600 JERICHO TPKE STE 302     Unsecured: $369,751.60<br>WOODBURY, NY 11797<br>    Total: $369,751.60 |
| Claim Number: 1422     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/03/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>SPEED MOTOR EXPRESS OF WNY INC     Administrative:<br>1460 MILITARY RD<br>PO BOX 738     Unsecured: $88,316.34<br>KENMORE, NY 14217-0738<br>    Total: $88,316.34 | Claim Number: 2317     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/16/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ASM CAPITAL AS ASSIGNEE FOR SPEED MOTOR EXPRESS OF WNY INC     Administrative:<br>7600 JERICHO TPKE STE 302     Unsecured: $88,316.34<br>WOODBURY, NY 11797<br>    Total: $88,316.34 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1991 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2167 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/14/2006 | | Date Filed: 03/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ASM CAPITAL AS ASSIGNEE FOR UNIVERSAL INSTRUMENTS CORP | Administrative: | ASM CAPITAL AS ASSIGNEE FOR UNIVERSAL INSTRUMENTS CORP | Administrative: |
| 7600 JERICHO TPKE STE 302 | Unsecured: $272,579.43 | 7600 JERICHO TPKE STE 302 | Unsecured: $272,579.43 |
| WOODBURY, NJ 11797 | Total: $272,579.43 | WOODBURY, NJ 11797 | Total: $272,579.43 |
| Claim Number: 1413 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2318 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/30/2005 | | Date Filed: 03/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| WORLD PRODUCTS INC | Administrative: | ASM CAPITAL AS ASSIGNEE FOR WORLD PRODUCTS INC | Administrative: |
| PO BOX 517 | Unsecured: $135,690.16 | 7600 JERICHO TPKE STE 302 | Unsecured: $135,690.16 |
| SONOMA, CA 95476 | Total: $135,690.16 | WOODBURY, NY 11797 | Total: $135,690.16 |
| Claim Number: 11086 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | Total: $285,140.66 | WOODBURY, NY 11797 | Total: $285,140.66 |
| Claim Number: 11169 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | Total: $285,140.66 | WOODBURY, NY 11797 | Total: $285,140.66 |
| Claim Number: 11091 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | Total: $285,140.66 | WOODBURY, NY 11797 | Total: $285,140.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11166 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**Claim to be Expunged — Claim Number: 11166**
Date Filed: 07/26/2006
Creditor's Name and Address:
VIKING PLASTICS INC
1 VIKING ST
CORRY, PA 16407
Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)
Secured:
Priority: $5,547.35
Administrative:
Unsecured: $279,593.31
Total: $285,140.66

**Surviving Claim — Claim Number: 11074**
Date Filed: 07/26/2006
Creditor's Name and Address:
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY, NY 11797
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative: $5,547.35
Unsecured: $279,593.31
Total: $285,140.66

**Claim to be Expunged — Claim Number: 11073**
Date Filed: 07/26/2006
Creditor's Name and Address:
VIKING PLASTICS INC
1 VIKING ST
CORRY, PA 16407
Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)
Secured:
Priority:
Administrative: $5,547.35
Unsecured: $279,593.31
Total: $285,140.66

**Surviving Claim — Claim Number: 11074**
Date Filed: 07/26/2006
Creditor's Name and Address:
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY, NY 11797
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative: $5,547.35
Unsecured: $279,593.31
Total: $285,140.66

**Claim to be Expunged — Claim Number: 11075**
Date Filed: 07/26/2006
Creditor's Name and Address:
VIKING PLASTICS INC
1 VIKING ST
CORRY, PA 16407
Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)
Secured:
Priority:
Administrative: $5,547.35
Unsecured: $279,593.31
Total: $285,140.66

**Surviving Claim — Claim Number: 11074**
Date Filed: 07/26/2006
Creditor's Name and Address:
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY, NY 11797
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative: $5,547.35
Unsecured: $279,593.31
Total: $285,140.66

**Claim to be Expunged — Claim Number: 11080**
Date Filed: 07/26/2006
Creditor's Name and Address:
VIKING PLASTICS INC
1 VIKING ST
CORRY, PA 16407
Debtor: DREAL INC (05-44627)
Secured:
Priority:
Administrative: $5,547.35
Unsecured: $279,593.31
Total: $285,140.66

**Surviving Claim — Claim Number: 11074**
Date Filed: 07/26/2006
Creditor's Name and Address:
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY, NY 11797
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative: $5,547.35
Unsecured: $279,593.31
Total: $285,140.66

**Claim to be Expunged — Claim Number: 11172**
Date Filed: 07/26/2006
Creditor's Name and Address:
VIKING PLASTICS INC
1 VIKING ST
CORRY, PA 16407
Debtor: DELPHI TECHNOLOGIES, INC (05-44554)
Secured:
Priority: $5,547.35
Administrative:
Unsecured: $279,593.31
Total: $285,140.66

**Surviving Claim — Claim Number: 11074**
Date Filed: 07/26/2006
Creditor's Name and Address:
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY, NY 11797
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative: $5,547.35
Unsecured: $279,593.31
Total: $285,140.66

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11167 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |
| Claim Number: 11092 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |
| Claim Number: 11176 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $5,547.35 | | Priority |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |
| Claim Number: 11178 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $5,547.35 | | Priority |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |
| Claim Number: 11085 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 11165    **Debtor:** DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> **Date Filed:** 07/26/2006 <br> **Creditor's Name and Address:** <br> **Secured:** <br> **Priority:** $5,547.35 <br> VIKING PLASTICS INC <br> 1 VIKING ST   **Administrative:** <br> CORRY, PA 16407   **Unsecured:** $279,593.31 <br> **Total:** $285,140.66 | **Claim Number:** 11074    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/26/2006 <br> **Creditor's Name and Address:** <br> **Secured:** <br> **Priority:** <br> ASM CAPITAL LP   **Administrative:** $5,547.35 <br> 7600 JERICHO TURNPIKE STE 302   **Unsecured:** $279,593.31 <br> WOODBURY, NY 11797 <br> **Total:** $285,140.66 |
| **Claim Number:** 11171    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) <br> **Date Filed:** 07/26/2006 <br> **Creditor's Name and Address:** <br> **Secured:** <br> **Priority:** <br> VIKING PLASTICS INC <br> 1 VIKING ST   **Administrative:** $5,547.35 <br> CORRY, PA 16407   **Unsecured:** $279,593.31 <br> **Total:** $285,140.66 | **Claim Number:** 11074    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/26/2006 <br> **Creditor's Name and Address:** <br> **Secured:** <br> **Priority:** <br> ASM CAPITAL LP   **Administrative:** $5,547.35 <br> 7600 JERICHO TURNPIKE STE 302   **Unsecured:** $279,593.31 <br> WOODBURY, NY 11797 <br> **Total:** $285,140.66 |
| **Claim Number:** 11173    **Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547) <br> **Date Filed:** 07/26/2006 <br> **Creditor's Name and Address:** <br> **Secured:** <br> **Priority:** $5,547.35 <br> VIKING PLASTICS INC <br> 1 VIKING ST   **Administrative:** <br> CORRY, PA 16407   **Unsecured:** $279,593.31 <br> **Total:** $285,140.66 | **Claim Number:** 11074    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/26/2006 <br> **Creditor's Name and Address:** <br> **Secured:** <br> **Priority:** <br> ASM CAPITAL LP   **Administrative:** $5,547.35 <br> 7600 JERICHO TURNPIKE STE 302   **Unsecured:** $279,593.31 <br> WOODBURY, NY 11797 <br> **Total:** $285,140.66 |
| **Claim Number:** 11175    **Debtor:** SPECIALTY ELECTRONICS, INC (05-44539) <br> **Date Filed:** 07/26/2006 <br> **Creditor's Name and Address:** <br> **Secured:** <br> **Priority:** $5,547.35 <br> VIKING PLASTICS INC <br> 1 VIKING ST   **Administrative:** <br> CORRY, PA 16407   **Unsecured:** $279,593.31 <br> **Total:** $285,140.66 | **Claim Number:** 11074    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/26/2006 <br> **Creditor's Name and Address:** <br> **Secured:** <br> **Priority:** <br> ASM CAPITAL LP   **Administrative:** $5,547.35 <br> 7600 JERICHO TURNPIKE STE 302   **Unsecured:** $279,593.31 <br> WOODBURY, NY 11797 <br> **Total:** $285,140.66 |
| **Claim Number:** 11072    **Debtor:** DELPHI RECEIVABLES LLC (05-47459) <br> **Date Filed:** 07/26/2006 <br> **Creditor's Name and Address:** <br> **Secured:** <br> **Priority:** <br> VIKING PLASTICS INC <br> 1 VIKING ST   **Administrative:** $5,547.35 <br> CORRY, PA 16407   **Unsecured:** $279,593.31 <br> **Total:** $285,140.66 | **Claim Number:** 11074    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/26/2006 <br> **Creditor's Name and Address:** <br> **Secured:** <br> **Priority:** <br> ASM CAPITAL LP   **Administrative:** $5,547.35 <br> 7600 JERICHO TURNPIKE STE 302   **Unsecured:** $279,593.31 <br> WOODBURY, NY 11797 <br> **Total:** $285,140.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11077 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11078 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11182 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $5,547.35 | | Priority |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11170 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11090 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11082    Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11183    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11181    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11180    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11164    Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11093 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11089 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11083 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11179 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $5,547.35 | | Priority | |
| VIKING PLASTICS INC | Administrative: | | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11177 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $5,547.35 | | Priority | |
| VIKING PLASTICS INC | Administrative: | | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11174 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $5,547.35 | | Priority: |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11168 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $5,547.35 | | Priority: |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11087 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11084 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $5,547.35 | | Priority: |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11079 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C
to Proposed Order    Pg 41 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|

| Claim Number: 11076 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | Total: | $285,140.66 | WOODBURY, NY 11797 | Total: | $285,140.66 |

| Claim Number: 11202 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $5,547.35 | Creditor's Name and Address: | Priority | |
| VIKING PLASTICS INC | Administrative: | | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | Total: | $285,140.66 | WOODBURY, NY 11797 | Total: | $285,140.66 |

| Claim Number: 11088 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | Total: | $285,140.66 | WOODBURY, NY 11797 | Total: | $285,140.66 |

| Claim Number: 2469 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2471 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 04/03/2006 | Secured: | | Date Filed: 04/03/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| MONLAN GROUP DIV OF ENVIRODYNE TECH | Administrative: | | ASM CAPITAL LP | Administrative: | |
| ATTN KEN VANDER LUGT | Unsecured: | $20,474.00 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $20,474.00 |
| 7574 E MICHIGAN AVE | Total: | $20,474.00 | WOODBURY, NY 11797 | Total: | $20,474.00 |
| KALAMAZOO, MI 49048 | | | | | |

| Claim Number: 1270 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6685 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 12/27/2005 | Secured: | | Date Filed: 05/23/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| AUBURN ARMATURE INC | Administrative: | | AUBURN ARMATURE INC | Administrative: | |
| PO BOX 870 | Unsecured: | $3,611.73 | PO BOX 87070 | Unsecured: | $5,058.18 |
| 70 WRIGHT CIR | Total: | $3,611.73 | WRIGHT CIR | Total: | $5,058.18 |
| AUBURN, NY 13021 | | | AUBURN, NY 13021 | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 6298 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6685 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/19/2006 | Secured: | | Date Filed: 05/23/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| AUBURN ARMATURE INC | Administrative: | | AUBURN ARMATURE INC | Administrative: | |
| PO BOX 870 | Unsecured: | $5,058.18 | PO BOX 87070 | Unsecured: | $5,058.18 |
| 70 WRIGHT CIR | | | WRIGHT CIR | | |
| AUBURN, NY 13021 | Total: | $5,058.18 | AUBURN, NY 13021 | Total: | $5,058.18 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13906 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13896 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13907 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13909 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13911 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority |
| | Administrative: | | Administrative: $0.00 |
| | Unsecured: $0.00 | | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13919 | Debtor: DREAL INC (05-44627) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority |
| | Administrative: | | Administrative: $0.00 |
| | Unsecured: $0.00 | | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13921 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority |
| | Administrative: | | Administrative: $0.00 |
| | Unsecured: $0.00 | | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13887 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority |
| | Administrative: | | Administrative: $0.00 |
| | Unsecured: $0.00 | | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13889 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority |
| | Administrative: | | Administrative: $0.00 |
| | Unsecured: $0.00 | | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.     05-44481-rdd   Doc 5953-3   Filed 11/29/06   Entered 11/29/06 18:27:25   Exhibit C
                                                     to Proposed Order   Pg 44 of 409                    Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13892 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13913 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13923 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13897 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13904 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | Administrative: | | AUTOMOTIVE TECHNOLOGIES | Administrative: | $0.00 |
| INTERNATIONAL INC | Unsecured: | $0.00 | INTERNATIONAL INC | Unsecured: | |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | | |
| 555 MADISON AVE 9TH FL | Total: | $0.00 | 555 MADISON AVE 9TH FL | Total: | $0.00 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13908 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority |
| | Administrative: $0.00 | | Administrative: $0.00 |
| | Unsecured: | | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 13915 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority |
| | Administrative: | | Administrative: $0.00 |
| | Unsecured: $0.00 | | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 13924 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority |
| | Administrative: $0.00 | | Administrative: $0.00 |
| | Unsecured: $0.00 | | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 13899 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority |
| | Administrative: | | Administrative: $0.00 |
| | Unsecured: $0.00 | | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 13900 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Priority |
| | Administrative: | | Administrative: $0.00 |
| | Unsecured: $0.00 | | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:　13901<br>Date Filed:　07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:　DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:　$0.00<br>Unsecured:　$0.00<br>Total:　$0.00 | Claim Number:　13884<br>Date Filed:　07/31/2006<br>Creditor's  Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:　DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:　$0.00<br>Unsecured:<br>Total:　$0.00 |
| Claim Number:　13922<br>Date Filed:　07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:　DELPHI AUTOMOTIVE SYSTEMS HUMAN<br>RESOURCES LLC (05-44639)<br>Secured:<br>Priority<br>Administrative:　$0.00<br>Unsecured:　$0.00<br>Total:　$0.00 | Claim Number:　13884<br>Date Filed:　07/31/2006<br>Creditor's  Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:　DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:　$0.00<br>Unsecured:<br>Total:　$0.00 |
| Claim Number:　13920<br>Date Filed:　07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:　DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative:　$0.00<br>Unsecured:　$0.00<br>Total:　$0.00 | Claim Number:　13884<br>Date Filed:　07/31/2006<br>Creditor's  Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:　DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:　$0.00<br>Unsecured:<br>Total:　$0.00 |
| Claim Number:　13902<br>Date Filed:　07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:　DELPHI MEDICAL SYSTEMS TEXAS<br>CORPORATION (05-44511)<br>Secured:<br>Priority<br>Administrative:　$0.00<br>Unsecured:<br>Total:　$0.00 | Claim Number:　13884<br>Date Filed:　07/31/2006<br>Creditor's  Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:　DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:　$0.00<br>Unsecured:<br>Total: |
| Claim Number:　13890<br>Date Filed:　07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:　DELPHI AUTOMOTIVE SYSTEMS KOREA,<br>INC (05-44580)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:　$0.00<br>Total:　$0.00 | Claim Number:　13884<br>Date Filed:　07/31/2006<br>Creditor's  Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:　DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:　$0.00<br>Unsecured:<br>Total:　$0.00 |

In re Delphi Corporation, et al.　　05-44481-rdd　　Doc 5953-3　　Filed 11/29/06　　Entered 11/29/06 18:27:25　　Exhibit C
to Proposed Order　　Pg 47 of 409
Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13916 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13898 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13894 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13925 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | $0.00 | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13914 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13891<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13888<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13917<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13910<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13905<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13895    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13893    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13886    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13918    Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13912    Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13903<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 |

Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)
Secured:
Priority:
Administrative:
Unsecured: $0.00
Total: $0.00

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative: $0.00
Unsecured:
Total: $0.00

| Claim Number: 13885<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 |
|---|---|

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $0.00
Total: $0.00

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative: $0.00
Unsecured:
Total: $0.00

| Claim Number: 250<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Claim Number: 10782<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 |
|---|---|

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $11,450.00
Total: $11,450.00

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $11,450.00
Total: $11,450.00

| Claim Number: 251<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Claim Number: 10786<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 |
|---|---|

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $860.00
Total: $860.00

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $860.00
Total: $860.00

| Claim Number: 10785<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMSINC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Claim Number: 10788<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 |
|---|---|

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $150.00
Total: $150.00

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $150.00
Total: $150.00

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 499 <br> Date Filed: 11/10/2005 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS <br> 622 S RANGE LINE RD STE 624 B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $150.00 <br> Total: $150.00 | Claim Number: 10788 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS INC <br> 622 S RANGE LINE RD STE 624B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $150.00 <br> Total: $150.00 |
| Claim Number: 10783 <br> Date Filed: 11/10/2005 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS <br> 622 S RANGE LINE RD STE 624 B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,807.00 <br> Total: $2,807.00 | Claim Number: 10789 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS INC <br> 622 S RANGE LINE RD STE 624B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,855.99 <br> Total: $2,855.99 |
| Claim Number: 496 <br> Date Filed: 11/10/2005 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS <br> 622 S RANGE LINE RD STE 624 B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,807.00 <br> Total: $2,807.00 | Claim Number: 10789 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS INC <br> 622 S RANGE LINE RD STE 624B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,855.99 <br> Total: $2,855.99 |
| Claim Number: 10784 <br> Date Filed: 11/14/2005 <br> Creditor's Name and Address: <br><br> BALL SYSTEMSINC <br> 622 S RANGE LINE RD STE 624B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,050.00 <br> Total: $1,050.00 | Claim Number: 10790 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS INC <br> 622 S RANGE LINE RD STE 624B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,060.50 <br> Total: $1,060.50 |
| Claim Number: 571 <br> Date Filed: 11/14/2005 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS <br> 622 S RANGE LINE RD STE 624 B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,050.00 <br> Total: $1,050.00 | Claim Number: 10790 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS INC <br> 622 S RANGE LINE RD STE 624B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,060.50 <br> Total: $1,060.50 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 570 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10791 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $11,550.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $11,848.46 |
| CARMEL, IN 46032 | | CARMEL, IN 46032 | |
| | Total: $11,550.00 | | Total: $11,848.46 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10777 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10791 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $11,550.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $11,848.46 |
| CARMEL, IN 46032 | | CARMEL, IN 46032 | |
| | Total: $11,550.00 | | Total: $11,848.46 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10779 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10792 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMSINC | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624B | Unsecured: $10,500.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $10,818.16 |
| CARMEL, IN 46032 | | CARMEL, IN 46032 | |
| | Total: $10,500.00 | | Total: $10,818.16 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10778 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10793 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/10/2005 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMSINC | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624B | Unsecured: $76,725.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $76,725.00 |
| CARMEL, IN 46032 | | CARMEL, IN 46032 | |
| | Total: $76,725.00 | | Total: $76,725.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 497 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10793 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/10/2005 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $76,725.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $76,725.00 |
| CARMEL, IN 46032 | | CARMEL, IN 46032 | |
| | Total: $76,725.00 | | Total: $76,725.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 1536 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10794 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 01/13/2006 | Secured: | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $3,831.10 | 622 S RANGE LINE RD STE 624B | Unsecured: $3,831.10 | |
| CARMEL, IN 46032 | Total: $3,831.10 | CARMEL, IN 46032 | Total: $3,831.10 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10780 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10794 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 01/13/2006 | Secured: | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $3,831.10 | 622 S RANGE LINE RD STE 624B | Unsecured: $3,831.10 | |
| CARMEL, IN 46032 | Total: $3,831.10 | CARMEL, IN 46032 | Total: $3,831.10 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 249 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10795 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 10/31/2005 | Secured: | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $12,870.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $12,870.00 | |
| CARMEL, IN 46032 | Total: $12,870.00 | CARMEL, IN 46032 | Total: $12,870.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10787 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | Secured: | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS INC | Administrative: | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624B | Unsecured: $24,486.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $24,486.00 | |
| CARMEL, IN 46032 | Total: $24,486.00 | CARMEL, IN 46032 | Total: $24,486.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10781 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 10/31/2005 | Secured: | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $12,176.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $24,486.00 | |
| CARMEL, IN 46032 | Total: $12,176.00 | CARMEL, IN 46032 | Total: $24,486.00 | |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10786 <br> Date Filed: 10/31/2005 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS <br> 622 S RANGE LINE RD STE 624 B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $860.00 <br> Total: $860.00 | Claim Number: 13502 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS INC <br> 622 S RANGE LINE RD STE 624B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $24,486.00 <br> Total: $24,486.00 |
| Claim Number: 10782 <br> Date Filed: 10/31/2005 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS <br> 622 S RANGE LINE RD STE 624 B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $11,450.00 <br> Total: $11,450.00 | Claim Number: 13502 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS INC <br> 622 S RANGE LINE RD STE 624B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $24,486.00 <br> Total: $24,486.00 |
| Claim Number: 252 <br> Date Filed: 10/31/2005 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS <br> 622 S RANGE LINE RD STE 624 B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $12,176.00 <br> Total: $12,176.00 | Claim Number: 13502 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS INC <br> 622 S RANGE LINE RD STE 624B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $24,486.00 <br> Total: $24,486.00 |
| Claim Number: 569 <br> Date Filed: 11/14/2005 <br> Creditor's Name and Address: <br><br> BALL SYSTEMS <br> 622 S RANGE LINE RD STE 624 B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,500.00 <br> Total: $10,500.00 | Claim Number: 10779 <br> Date Filed: 11/14/2005 <br> Creditor's Name and Address: <br><br> BALL SYSTEMSINC <br> 622 S RANGE LINE RD STE 624B <br> CARMEL, IN 46032 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,500.00 <br> Total: $10,500.00 |
| Claim Number: 629 <br> Date Filed: 11/16/2005 <br> Creditor's Name and Address: <br><br> SIERRA LIQUIDITY FUND <br> 2699 WHITE RD STE 255 <br> IRVINE, CA 92614 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $43,328.50 <br> Total: $43,328.50 | Claim Number: 2692 <br> Date Filed: 04/19/2006 <br> Creditor's Name and Address: <br><br> BAND IT IDEX INC & SIERRA LIQUIDITY FUND <br> 2699 WHITE RD STE 255 <br> IRVINE, CA 92614 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $41,061.10 <br> Total: $41,061.10 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13768 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11457 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 07/31/2006 | Secured: $0.00 | Date Filed: 07/27/2006 | Secured: |
| Creditor's Name and Address: | Priority: $38,127,592.68 | Creditor's Name and Address: | Priority: $38,127,592.68 |
| BANK OF AMERICA N A | Administrative: | BANK OF AMERICA NA | Administrative: |
| BARNES & THORNBURG LLP | Unsecured: | BARNES & THORNBURG LLP | Unsecured: |
| 300 OTTAWA AVE NW STE 500 | | 300 OTTAWA AVE NW STE 500 | |
| GRAND RAPIDS, MI 49503 | Total: $38,127,592.68 | GRAND RAPIDS, MI 49503 | Total: $38,127,592.68 |

| | | | |
|---|---|---|---|
| Claim Number: 7107 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7106 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | Secured: | Date Filed: 05/30/2006 | Secured: |
| Creditor's Name and Address: | Priority: $151.44 | Creditor's Name and Address: | Priority: $151.44 |
| BARTHOLOMEW COUNTY IN | Administrative: | BARTHOLOMEW COUNTY IN | Administrative: |
| BARTHOLOMEW COUNTY TREASURER | Unsecured: | BARTHOLOMEW COUNTY TREASURER | Unsecured: |
| PO BOX 1986 | | PO BOX 1986 | |
| COLUMBUS, IN 47202 | Total: $151.44 | COLUMBUS, IN 47202 | Total: $151.44 |

| | | | |
|---|---|---|---|
| Claim Number: 16199 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16200 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/14/2006 | Secured: | Date Filed: 08/14/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BASF CORPORATION | Administrative: | BASF CORPORATION | Administrative: |
| 100 CAMPUS DR | Unsecured: $1,015,234.23 | 100 CAMPUS DR | Unsecured: $1,015,234.23 |
| FLORHAM PARK, NJ 07932 | | FLORHAM PARK, NJ 07932 | |
| | Total: $1,015,234.23 | | Total: $1,015,234.23 |

| | | | |
|---|---|---|---|
| Claim Number: 1700 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1703 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/30/2006 | Secured: $27,431.68 | Date Filed: 01/30/2006 | Secured: $27,431.68 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: | BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: |
| 383 MADISON AVE | Unsecured: $32,530.56 | 383 MADISON AVE | Unsecured: $32,530.56 |
| NEW YORK, NY 10179 | | NEW YORK, NY 10179 | |
| | Total: $59,962.24 | | Total: $59,962.24 |

| | | | |
|---|---|---|---|
| Claim Number: 1702 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1728 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/30/2006 | Secured: $64,731.84 | Date Filed: 01/31/2006 | Secured: $64,731.84 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: | BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: |
| 383 MADISON AVE | Unsecured: $147,900.64 | 383 MADISON AVE | Unsecured: $147,900.64 |
| NEW YORK, NY 10179 | | NEW YORK, NY 10179 | |
| | Total: $212,632.48 | | Total: $212,632.48 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9539<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br><br>BEAVER VALLEY MANUFACTURING INC<br>GOLDMAN RUBIN & SHAPIRO<br>1340 WOODMAN DR<br>DAYTON, OH 45432 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $180,633.39<br>Total: $180,633.39 |
| Claim Number: 11186<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>BEAVER VALLEY MANUFACTURING INC<br>GOLDMAN RUBIN & SHAPIRO<br>1340 WOODMAN DR<br>DAYTON, OH 45432 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $180,633.39<br>Total: $180,633.39 |

| Claim Number: 9654<br>Date Filed: 07/17/2006<br>Creditor's Name and Address:<br><br>BECK SUSAN C<br>318 SILVERTREE LN<br>CENTERVILLE, OH 45459 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $174,610.00<br>Total: $174,610.00 |
|---|---|
| Claim Number: 9665<br>Date Filed: 07/17/2006<br>Creditor's Name and Address:<br><br>BECK SUSAN C<br>318 SILVERTREE LN<br>CENTERVILLE, OH 45459 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $174,610.00<br>Total: $174,610.00 |

| Claim Number: 14275<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>BEHR HELLA THERMOCONTROL GMBH<br>BEHR HELLA<br>HANSASTR 40<br>LIPPSTADT, 59557<br>GERMANY | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $34,109.64<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $34,109.64 |
|---|---|
| Claim Number: 14058<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>BEHR HELLA THERMOCONTROL GMBH<br>BEHR HELLA<br>HANSASTR 40<br>LIPPSTADT, 59557<br>GERMANY | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,109.64<br>Total: $34,109.64 |

| Claim Number: 14276<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>BEHR HELLA THERMOCONTROL GMBH<br>HANSASTRABE 40<br>59557 LIPPSTADTGERMANY | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $141,105.88<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $141,105.88 |
|---|---|
| Claim Number: 15197<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>BEHR HELLA THERMOCONTROL GMBH<br>HANSASTRABE 40<br>59557 LIPPSTADTGERMANY | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $141,105.88<br>Total: $141,105.88 |

| Claim Number: 53<br>Date Filed: 10/19/2005<br>Creditor's Name and Address:<br><br>BEHR HELLA THERMOCONTROL INC<br>43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH TWP, MI 48170 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,465,184.05<br>Total: $1,465,184.05 |
|---|---|
| Claim Number: 10267<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>BEHR HELLA THERMOCONTROL INC<br>43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH TWP, MI 48170 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $491,298.90<br>Total: $491,298.90 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C
to Proposed Order    Pg 57 of 409

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 1072 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1627 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/08/2005 | | Date Filed: 01/23/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: $9,193.52 | | Priority: $9,243.52 | |
| BENCHMARK GOLDEN THUMB | Administrative: | BENCHMARK DBA PLASCO DBA GOLDEN THUMB | Administrative: | |
| PO BOX 367 | Unsecured: | PO BOX 367 | Unsecured: | |
| SPRINGFIELD, OH 45501 | | SPRINGFIELD, OH 45501 | | |
| | Total: $9,193.52 | | Total: $9,243.52 | |

| | | | |
|---|---|---|---|
| Claim Number: 1626 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1627 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/23/2006 | | Date Filed: 01/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $9,193.52 | | Priority: $9,243.52 |
| BENCHMARK DBA PLASCO INC DBA GOLDEN THUMB | Administrative: | BENCHMARK DBA PLASCO DBA GOLDEN THUMB | Administrative: |
| PO BOX 367 | Unsecured: | PO BOX 367 | Unsecured: |
| SPRINGFIELD, OH 45501 | | SPRINGFIELD, OH 45501 | |
| | Total: $9,193.52 | | Total: $9,243.52 |

| | | | |
|---|---|---|---|
| Claim Number: 15755 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12033 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| BEX RUSSELL | Administrative: | BEX RUSSELL AND BARBARA A | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 | LINDA GEORGE ESQ | Unsecured: $30,000.00 |
| 156 E MARKET ST | | 156 EAST MARKET ST | |
| STE 600 | | STE 600 | |
| INDIANAPOLIS, IN 46204 | Total: $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1274 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2774 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 04/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| BIG BEND AGRI SERVICES INC | Administrative: | BIG BEND AGRI SERVICES INC | Administrative: |
| MOORE CLARKE DUVALL & RODGERS PC | Unsecured: $12,775.60 | BIG BEND INDUSTRIAL SALES | Unsecured: $8,884.00 |
| PO BOX 71727 | | PO BOX 479 | |
| ALBANY, GA 31708-1727 | | CAIRO, GA 39828 | |
| | Total: $12,775.60 | | Total: $8,884.00 |

| | | | |
|---|---|---|---|
| Claim Number: 3754 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3401 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| BRADFORD COMPANY | Administrative: | BRADFORD COMPANY | Administrative: |
| PO BOX 1199 | Unsecured: $0.00 | PO BOX 1199 | Unsecured: $145.43 |
| HOLLAND, MI 49422-1199 | | HOLLAND, MI 49422-1199 | |
| | Total: $0.00 | | Total: $145.43 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 6390 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12011 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| BRAKE PARTS INC, WIX FILTRATION CORP | | | BRAKE PARTS INC WIX FILTRATION CORP | |
| AFFINIA UNDER VEHICLE GROUP | Administrative: | | AFFINIA GROUP INC | Administrative: |
| 4400 PRIME PKY | Unsecured: | $171,058.82 | BRAKES PARTS WIX | Unsecured: $179,220.24 |
| MC HENRY, IL 60050-7003 | | | 4400 PRIME PKWY | |
| | Total: | $171,058.82 | MCHENRY, IL 60050 | Total: $179,220.24 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 684 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1282 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/08/2005 | Secured: | $3,675.75 | Date Filed: 12/27/2005 | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | Secured: $3,675.75 |
| | Priority | | | Priority |
| BROWNSVILLE ISD | Administrative: | | BROWNSVILLE ISD | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 S IH 35 78741 | | | 1949 SOUTH IH 35 | |
| PO BOX 17428 | | | PO BOX 17428-7428 | |
| AUSTIN, TX 78760-7428 | Total: | $3,675.75 | AUSTIN, TX 78760-7428 | Total: $3,675.75 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1230 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4309 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/21/2005 | | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| BUELL AUTOMATICS INC | Administrative: | | BUELL AUTOMATICS INC EFT | Administrative: |
| ATTN JERRY GREENFIELD | | | PO BOX 24969 | |
| 2 STATE ST STE 1600 | Unsecured: | $24,956.35 | ROCHESTER, NY 14624 | Unsecured: $18,307.67 |
| ROCHESTER, NY 14614 | | | | |
| | Total: | $24,956.35 | | Total: $18,307.67 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15757 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12035 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| BUIS JAMES | Administrative: | | BUIS JAMES AND JACQUELINE | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | | | LINDA GEORGE ESQ | |
| 156 E MARKET ST | Unsecured: | $30,000.00 | 156 EAST MARKET ST | Unsecured: $30,000.00 |
| STE 600 | | | STE 600 | |
| INDIANAPOLIS, IN 46204 | Total: | $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10767 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11185 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | $131,850.65 | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | | | Creditor's Name and Address: | Secured: $131,850.65 |
| | Priority | | | Priority |
| CALSONIC KANSEI CORPORATION | Administrative: | | CALSONIC KANSEI CORPORATION | Administrative: |
| BOULT CUMMINGS CONNERS & BERRY PLC | | | BOULT CUMMINGS CONNERS & BERRY PLC | |
| 1600 DIVISION ST STE 700 | Unsecured: | $112,658.39 | 1600 DIVISION ST STE 700 | Unsecured: $112,658.39 |
| NASHVILLE, TN 37203 | | | NASHVILLE, TN 37203 | |
| | Total: | $244,509.04 | | Total: $244,509.04 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9009 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>Secured: $3,867,106.33<br>Priority<br>Administrative:<br>Unsecured:<br>CALSONIC KANSEI NORTH AMERICA INC<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203<br>Total: $3,867,106.33 | Claim Number: 11162 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>Secured: $3,867,106.33<br>Priority<br>Administrative:<br>Unsecured:<br>CALSONIC KANSEI NORTH AMERICA INC<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203<br>Total: $3,867,106.33 |
| Claim Number: 9084 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $260,160.05<br>CAMPBELL CAROLYN<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br>Total: $260,160.05 | Claim Number: 9763 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $260,160.05<br>CAMPBELL CAROLYN<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br>Total: $260,160.05 |
| Claim Number: 5609 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/11/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>CAMPIS SAMUEL<br>153 ARABIAN DR<br>MADISON, AL 35758-6652<br>Total: $0.00 | Claim Number: 5611 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/11/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>CAMPIS SAMUEL<br>153 ARABIAN DR<br>MADISON, AL 35758-6652<br>Total: $0.00 |
| Claim Number: 15758 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $30,000.00<br>CANTER RICHARD<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br>Total: $30,000.00 | Claim Number: 12036 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $30,000.00<br>CANTER RICHARD AND LOUANNA<br>LINDA GEORGE ESQ<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br>Total: $30,000.00 |
| Claim Number: 1727 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/31/2006<br>Creditor's Name and Address:<br>Secured: $299,723.41<br>Priority<br>Administrative:<br>Unsecured: $574,724.80<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>383 MADISON AVE<br>NEW YORK, NY 10179<br>Total: $874,448.21 | Claim Number: 1704 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 01/30/2006<br>Creditor's Name and Address:<br>Secured: $299,723.41<br>Priority<br>Administrative:<br>Unsecured: $574,724.80<br>CAPRO LTD<br>155 S LIMERICK RD<br>LIMERICK, PA 19468-1699<br>Total: $874,448.21 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 9494 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9492 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/14/2006 | | Date Filed: 07/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CARL JEFFREY G | Priority: $0.00 | CARL JEFFREY G | Priority: $0.00 |
| 6597 PKWOOD DR | Administrative: | 6597 PKWOOD DR | Administrative: |
| LOCKPORT, NY 14094-6625 | Unsecured: | LOCKPORT, NY 14094-6625 | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 869 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6689 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CARLTON BATES COMPANY | Priority | CARLTON BATES COMPANY | Priority |
| 13757 STEMMONS FWY | Administrative: | 14381 GAMMA DR | Administrative: |
| DALLAS, TX 75234 | Unsecured: $271,747.55 | FT MEYERS, FL 34119 | Unsecured: $101,934.53 |
| | Total: $271,747.55 | | Total: $101,934.53 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10702 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10703 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CAROLINA FORGE COMPANY LLC EFT | Priority $197,519.25 | CAROLINA FORGE COMPANY LLC EFT | Priority $197,519.25 |
| PO BOX 370 | Administrative: | PO BOX 370 | Administrative: |
| WILSON, NC 27893 | Unsecured: $1,183,228.01 | WILSON, NC 27893 | Unsecured: $1,183,228.01 |
| | Total: $1,380,747.26 | | Total: $1,380,747.26 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2002 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/14/2006 | | Date Filed: 02/14/2006 | |
| Creditor's Name and Address: | Secured: $8,872.60 | Creditor's Name and Address: | Secured: $8,872.60 |
| CARROLLTON FARMERS BRANCH | Priority | CARROLLTON FARMERS BRANCH | Priority |
| INDEPENDENT SCHOOL DISTRICT | Administrative: | INDEPENDENT SCHOOL DISTRICT | Administrative: |
| LAW OFFICES OF ROBERT E LUNA P C | Unsecured: | LAW OFFICES OF ROBERT E LUNA PC | Unsecured: |
| 4411 N CENTRAL EXPRESSWAY | | 4411 N CENTRAL EXPRESSWAY | |
| DALLAS, TX 75205 | Total: $8,872.60 | DALLAS, TX 75205 | Total: $8,872.60 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2004 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2005 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/14/2006 | | Date Filed: 02/14/2006 | |
| Creditor's Name and Address: | Secured: $356.05 | Creditor's Name and Address: | Secured: $356.05 |
| CARROLLTON FARMERS BRANCH | Priority | CARROLLTON FARMERS BRANCH | Priority |
| INDEPENDENT SCHOOL DISTRICT | Administrative: | INDEPENDENT SCHOOL DISTRICT | Administrative: |
| LAW OFFICES OF ROBERT E LUNA PC | Unsecured: | LAW OFFICES OF ROBERT E LUNA PC | Unsecured: |
| 4411 N CENTRAL EXPRESSWAY | | 4411 N CENTRAL EXPRESSWAY | |
| DALLAS, TX 75205 | Total: $356.05 | DALLAS, TX 75205 | Total: $356.05 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2684<br>Date Filed: 04/19/2006<br>Creditor's Name and Address:<br>CARTER GROUPE INC<br>99 HARBOUR SQ STE 2908<br>TORONTO, ON M5J 2H2<br>CANADA<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $427,365.84<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $427,365.84 | Claim Number: 15563<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>CARTER GROUPE INC<br>99 HARBOUR SQ STE 2908<br>TORONTO, ON CANADA<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $464,192.31<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $464,192.31 |
| Claim Number: 2218<br>Date Filed: 03/08/2006<br>Creditor's Name and Address:<br>CAUCHO METAL PRODUCTOS II SL<br>P I CANTABRIA<br>C NAVAL 7<br>LOGRONO, 26006<br>SPAIN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4770<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br>CAUCHO METAL PRODUCTS II S L<br>PI CANTABRIA<br>C NAVAL 7<br>LOGRONO, 26006<br>SPAIN<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $44,637.41<br>Total: $44,637.41 |
| Claim Number: 2219<br>Date Filed: 03/08/2006<br>Creditor's Name and Address:<br>CAUCHO METAL PRODUCTOS II S L<br>P I CANTABRIA<br>C NAVAL 7<br>LOGRONO, 26006<br>SPAIN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4770<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br>CAUCHO METAL PRODUCTS II S L<br>PI CANTABRIA<br>C NAVAL 7<br>LOGRONO, 26006<br>SPAIN<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $44,637.41<br>Total: $44,637.41 |
| Claim Number: 12812<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12811<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12809<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12798<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12795<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12791<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12804<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12825 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12817 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12805 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12802 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: MOBILEARIA, INC. (05-47474) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12793 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: SPECIALTY ELECTRONICS, INC (05-44539) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12806<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12824<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12799<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12797<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12792<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12788<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12787<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12807<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12821<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12800<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12796 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12786 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12819 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12794 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12803 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12810<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12814<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12822<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12827<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12818<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12816 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC |
|---|---|---|---|
| Date Filed: 07/28/2006 | MANAGEMENT CORP (05-44570) | Date Filed: 07/28/2006 | (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| Claim Number: 12808 | Debtor: DELPHI AUTOMOTIVE SYSTEMS | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC |
|---|---|---|---|
| Date Filed: 07/28/2006 | OVERSEAS CORPORATION (05-44593) | Date Filed: 07/28/2006 | (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| Claim Number: 12801 | Debtor: DELPHI AUTOMOTIVE SYSTEMS | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC |
|---|---|---|---|
| Date Filed: 07/28/2006 | INTERNATIONAL, INC (05-44589) | Date Filed: 07/28/2006 | (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| Claim Number: 12823 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| Claim Number: 12789 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC |
|---|---|---|---|
| Date Filed: 07/28/2006 | CORPORATION (05-44511) | Date Filed: 07/28/2006 | (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12826 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DREAL INC (05-44627) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12790 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI LLC (05-44615) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12815 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12820 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> CELESTICA INC AND ITS SUBSIDIARIES <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 1679 <br> Date Filed: 01/26/2006 <br> Creditor's Name and Address: <br><br> CENTER OF DESIGN AND MACHINING <br> 3527 DURAZNO AVE <br> EL PASO, TX 79905 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $46,799.00 <br> Administrative: <br> Unsecured: <br> Total: $46,799.00 | Claim Number: 6697 <br> Date Filed: 05/23/2006 <br> Creditor's Name and Address: <br><br> CENTER OF DESIGN & MACHINING <br> 2120 E PAISANO PMB 508 <br> EL PASO, TX 79905 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $46,799.00 <br> Administrative: <br> Unsecured: <br> Total: $46,799.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11043<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>CENTRAL STATES PRECISION GRINDING INC<br>ASSIGNEE PURSUANT TO MCL 440 9607<br>900 E PARIS SE<br>GRAND RAPIDS, MI 49546 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,677.23<br>Total: $25,677.23 | Claim Number: 11044<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>CENTRAL STATES PRECISION GRINDING INC<br>ASSIGNEE PURSUANT TO MCR 440 9607<br>900 E PARIS SE<br>GRAND RAPIDS, MI 49546 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,677.23<br>Total: $25,677.23 |
| Claim Number: 1598<br>Date Filed: 01/18/2006<br>Creditor's Name and Address:<br><br>CENTRAL STATES PRECISION GRINDING<br>12958 CHRISTOPHER DRIVE<br>PO BOX 86<br>LOWELL, MI 49331 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,634.92<br>Total: $26,634.92 | Claim Number: 11044<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>CENTRAL STATES PRECISION GRINDING INC<br>ASSIGNEE PURSUANT TO MCR 440 9607<br>900 E PARIS SE<br>GRAND RAPIDS, MI 49546 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,677.23<br>Total: $25,677.23 |
| Claim Number: 11776<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>CF SPECIAL SITUATION FUND I LP<br>BENESCH FRIEDLANDER COPLAN & ARONOF<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND, OH 44114-2378 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $516,441.65<br>Total: $516,441.65 | Claim Number: 11777<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>CF SPECIAL SITUATION FUND I LP<br>BENESCH FRIEDLANDER COPLAN & ARONOF<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND, OH 44114-2378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $516,441.65<br>Total: $516,441.65 |
| Claim Number: 11778<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>CF SPECIAL SITUATION FUND I LP<br>BENESCH FRIEDLANDER COPLAN & ARONOF<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND, OH 44114-2378 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $516,441.65<br>Total: $516,441.65 | Claim Number: 11777<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>CF SPECIAL SITUATION FUND I LP<br>BENESCH FRIEDLANDER COPLAN & ARONOF<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND, OH 44114-2378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $516,441.65<br>Total: $516,441.65 |
| Claim Number: 2560<br>Date Filed: 04/04/2006<br>Creditor's Name and Address:<br><br>CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR<br>151 C EGLIN PKWY NE<br>FT WALTON BEACH, FL 32548 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $85.58<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $85.58 | Claim Number: 7239<br>Date Filed: 05/31/2006<br>Creditor's Name and Address:<br><br>CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR<br>OKALOOSA COUNTY TAX COLLECTOR<br>151-C EGLIN PARKWAY NE<br>FT WALTON BEACH, FL 32548 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $73.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $73.22 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2565<br>Date Filed: 04/05/2006<br>Creditor's Name and Address:<br><br>CHRIS HUGHES OKALOOSA COUNTY TAX<br>COLLECTOR<br>PO BOX 1390<br>PENSACOLA, FL 32591-1390<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $21,014.53<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $21,014.53 | Claim Number: 7238<br>Date Filed: 05/31/2006<br>Creditor's Name and Address:<br><br>CHRIS HUGHES OKALOOSA COUNTY TAX<br>COLLECTOR<br>PO BOX 1390<br>PENSACOLA, FL 32591-1390<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $16,756.18<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $16,756.18 |
| Claim Number: 846<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:<br><br>CITY OF HARLINGEN<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $53.65<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $53.65 | Claim Number: 1330<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>CITY OF HARLINGEN<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $53.65<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $53.65 |
| Claim Number: 15759<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CLONCS DONALD<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12037<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CLONCS DONALD AND CAROLE L<br>LINDA GEORGE ESQ<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |
| Claim Number: 2293<br>Date Filed: 03/14/2006<br>Creditor's Name and Address:<br><br>COFICAB PORTUGAL COMPANHIA<br>DE FIOS E CABOS LDA LOTE<br>46 EN18 1 KM 2 5<br>GUARDA, 06300--230<br>PORTUGAL<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 6802<br>Date Filed: 05/24/2006<br>Creditor's Name and Address:<br><br>COFICAB PORTUGAL COMPANHIA<br>DE FIOS E CABOS LDA LOTE<br>46 EN18 1 KM 2 5<br>GUARDA, 06300--230<br>PORTUGAL<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 12371<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>COHERENT INC<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $0.00<br>Priority $225,484.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $225,484.00 | Claim Number: 12370<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>COHERENT INC<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $0.00<br>Priority $225,484.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $225,484.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 3037<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>COMPETITIVENESS THROUGH TECH<br>5616 SEIP RD<br>GEORGETOWN, OH 45121<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,882.28<br>Total: $13,882.28 | Claim Number: 346<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br>COMPETITIVENESS THROUGH TECHNOLOGY INC<br>5616 SEIP RD<br>GEORGETOWN, OH 45121<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,172.56<br>Total: $17,172.56 |
| Claim Number: 3038<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>COMPETITIVENESS THROUGH TECH<br>5616 SEIP RD<br>GEORGETOWN, OH 45121<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,290.28<br>Total: $3,290.28 | Claim Number: 346<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br>COMPETITIVENESS THROUGH TECHNOLOGY INC<br>5616 SEIP RD<br>GEORGETOWN, OH 45121<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,172.56<br>Total: $17,172.56 |
| Claim Number: 2301<br>Date Filed: 03/15/2006<br>Creditor's Name and Address:<br>CONSTELLATION NEWENERGY INC<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>6225 SMITH AVE<br>BALTIMORE, MD 21209<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $886,412.36<br>Total: $886,412.36 | Claim Number: 2300<br>Date Filed: 03/15/2006<br>Creditor's Name and Address:<br>CONSTELLATION NEWENERGY INC<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>6225 SMITH AVE<br>BALTIMORE, MD 21209<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $793,411.29<br>Total: $793,411.29 |
| Claim Number: 9082<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CONTI TECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $129,383.00<br>Total: $129,383.00 | Claim Number: 9079<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CONTI TECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $129,383.00<br>Total: $129,383.00 |
| Claim Number: 1198<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br>CONTITECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>NETHERLANDS<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $158,813.00<br>Total: $158,813.00 | Claim Number: 9082<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>CONTI TECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $129,383.00<br>Total: $129,383.00 |

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1564<br>Date Filed: 01/17/2006<br>Creditor's Name and Address:<br><br>BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $828,814.22<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $828,814.22 | Claim Number: 8012<br>Date Filed: 06/15/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $856,055.16<br>Total: $856,055.16 |
| Claim Number: 10567<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $188,727.41<br>Total: $188,727.41 | Claim Number: 13775<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $188,727.41<br>Total: $188,727.41 |
| Claim Number: 688<br>Date Filed: 11/15/2005<br>Creditor's Name and Address:<br><br>GULF COAST BANK & TRUST COMPANY<br>909 POYDRAS ST STE 2800<br>NEW ORLEANS, LA 70112 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $347,043.24<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 1655<br>Date Filed: 01/24/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 1321<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>GULF COAST BANK & TRUST COMPANY<br>909 POYDRAS ST STE 2800<br>NEW ORLEANS, LA 70112 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $347,043.24<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 1655<br>Date Filed: 01/24/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 1559<br>Date Filed: 01/17/2006<br>Creditor's Name and Address:<br><br>QUASAR INDUSTRIES INC<br>1911 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $528,714.82<br>Total: $528,714.82 | Claim Number: 1935<br>Date Filed: 02/09/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $528,714.82<br>Total: $528,714.82 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 689 | | Claim Number: 2141 | |
|---|---|---|---|
| Date Filed: 11/15/2005 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Date Filed: 02/24/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: $347,043.24 | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GULF COAST BANK & TRUST COMPANY | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 909 POYDRAS ST STE 2800 | Unsecured: | 411 W PUTNAM AVE STE 225 | Unsecured: $347,043.24 |
| NEW ORLEANS, LA 70112 | | GREENWICH, CT 06830 | |
| | Total: $347,043.24 | | Total: $347,043.24 |

| Claim Number: 822 | | Claim Number: 2141 | |
|---|---|---|---|
| Date Filed: 11/23/2005 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Date Filed: 02/24/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: $347,043.24 | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GULF COAST BANK & TRUST COMPANY | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 909 POYDRAS ST STE 2800 | Unsecured: | 411 W PUTNAM AVE STE 225 | Unsecured: $347,043.24 |
| NEW ORLEANS, LA 70112 | | GREENWICH, CT 06830 | |
| | Total: $347,043.24 | | Total: $347,043.24 |

| Claim Number: 1360 | | Claim Number: 2141 | |
|---|---|---|---|
| Date Filed: 12/27/2005 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Date Filed: 02/24/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: $347,043.24 | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GULF COAST BANK & TRUST COMPANY | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 909 POYDRAS ST STE 2800 | Unsecured: | 411 W PUTNAM AVE STE 225 | Unsecured: $347,043.24 |
| NEW ORLEANS, LA 70112 | | GREENWICH, CT 06830 | |
| | Total: $347,043.24 | | Total: $347,043.24 |

| Claim Number: 821 | | Claim Number: 2141 | |
|---|---|---|---|
| Date Filed: 11/23/2005 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Date Filed: 02/24/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: $347,043.24 | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GULF COAST BANK & TRUST COMPANY | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 909 POYDRAS ST STE 2800 | Unsecured: | 411 W PUTNAM AVE STE 225 | Unsecured: $347,043.24 |
| NEW ORLEANS, LA 70112 | | GREENWICH, CT 06830 | |
| | Total: $347,043.24 | | Total: $347,043.24 |

| Claim Number: 1361 | | Claim Number: 2141 | |
|---|---|---|---|
| Date Filed: 12/27/2005 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Date Filed: 02/24/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: $347,043.24 | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GULF COAST BANK & TRUST COMPANY | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 909 POYDRAS ST STE 2800 | Unsecured: | 411 W PUTNAM AVE STE 225 | Unsecured: $347,043.24 |
| NEW ORLEANS, LA 70112 | | GREENWICH, CT 06830 | |
| | Total: $347,043.24 | | Total: $347,043.24 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2068 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/21/2006 | Secured: | Date Filed: 05/15/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MCCARTHY TETRAULT LLP | Administrative: | | Administrative: |
| 66 WELLINGTON ST W STE 4700 | Unsecured: $94,419.36 | CONTRARIAN FUNDS LLC | Unsecured: $94,419.36 |
| TORONTO, ON M5K 1E6 | | 411 W PUTNAM AVE STE 225 | |
| CANADA | Total: $94,419.36 | GREENWICH, CT 06830 | Total: $94,419.36 |
| Claim Number: 804 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6039 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 11/22/2005 | Secured: | Date Filed: 05/16/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $56,725.33 | 411 W PUTNAM AVE STE 225 | Unsecured: $56,725.33 |
| GREENWICH, CT 06830 | Total: $56,725.33 | GREENWICH, CT 06830 | Total: $56,725.33 |
| Claim Number: 9474 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 8718 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 07/05/2006 | Secured: $1,346.50 | Date Filed: 06/28/2006 | Secured: $1,346.50 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| HOWARD & HOWARD ATTORNEYS P C | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 39400 WOODWARD AVE STE 101 | Unsecured: $233,284.61 | 411 W PUTNAM AVE STE 225 | Unsecured: $233,284.61 |
| BLOOMFIELD HILLS, MI 48304-5151 | Total: $234,631.11 | GREENWICH, CT 06830 | Total: $234,631.11 |
| Claim Number: 15796 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 8718 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 08/02/2006 | Secured: $1,346.50 | Date Filed: 06/28/2006 | Secured: $1,346.50 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| HOWARD & HOWARD ATTORNEYS P C | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 39400 WOODWARD AVE STE 101 | Unsecured: $233,284.61 | 411 W PUTNAM AVE STE 225 | Unsecured: $233,284.61 |
| BLOOMFIELD HILLS, MI 48304-5151 | Total: $234,631.11 | GREENWICH, CT 06830 | Total: $234,631.11 |
| Claim Number: 4528 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | Secured: | Date Filed: 07/06/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $170,094.10 | 411 W PUTNAM AVE STE 225 | Unsecured: $170,094.10 |
| GREENWICH, CT 06830 | Total: $170,094.10 | GREENWICH, CT 06830 | Total: $170,094.10 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4530 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Total: $170,094.10 | Claim Number: 9093 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Total: $170,094.10 |
| Claim Number: 2623 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/13/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br>Total: $170,094.10 | Claim Number: 9093 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Total: $170,094.10 |
| Claim Number: 2613 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/11/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br>Total: $170,094.10 | Claim Number: 9093 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $170,094.10<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Total: $170,094.10 |
| Claim Number: 1340 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>Secured: $43,131.57<br>Priority:<br>Administrative:<br>Unsecured: $206,619.82<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Total: $249,751.39 | Claim Number: 7370 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/02/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $249,751.39<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Total: $249,751.39 |
| Claim Number: 1269 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $222,063.43<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Total: $222,063.43 | Claim Number: 9790 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $222,063.43<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF AG MACHINING & INDUSTRIES INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Total: $222,063.43 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 2683 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/19/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $85,212.78 |
| GREENWICH, CT 06830 | | |
| | Total: | $85,212.78 |

| | | |
|---|---|---|
| Claim Number: 7373 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/02/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: | |
| AMEC EARTH AND ENVIRONMENTAL INC | Unsecured: | $85,212.78 |
| 411 W PUTNAM AVE S 225 | | |
| GREENWICH, CT 06830 | Total: | $85,212.78 |

| | | |
|---|---|---|
| Claim Number: 1000 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/05/2005 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $595,983.31 |
| GREENWICH, CT 06830 | | |
| | Total: | $595,983.31 |

| | | |
|---|---|---|
| Claim Number: 7374 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/02/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: | |
| CAPSTAN ATLANTIC | Unsecured: | $595,983.31 |
| 411 W PUTNAM AVE STE 225 | | |
| GREENWICH, CT 06830 | Total: | $595,983.31 |

| | | |
|---|---|---|
| Claim Number: 1743 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 02/01/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $3,585,701.25 |
| GREENWICH, CT 06830 | | |
| | Total: | $3,585,701.25 |

| | | |
|---|---|---|
| Claim Number: 12667 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CEP | Administrative: | |
| PRODUCTS LLC FKA CARLISLE ENGINEERED | Unsecured: | $3,585,701.25 |
| PRODUCTS | | |
| ATTN ALPA JIMENEZ | | |
| 411 WEST PUTNAM AVE STE 225 | | |
| GREENWICH, CT 06830 | Total: | $3,585,701.25 |

| | | |
|---|---|---|
| Claim Number: 2259 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 03/10/2006 | | |
| Creditor's Name and Address: | Secured: | $141,675.49 |
| | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | |
| GREENWICH, CT 06830 | | |
| | Total: | $141,675.49 |

| | | |
|---|---|---|
| Claim Number: 10388 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: | |
| GEMINI PLASTICS INC | Unsecured: | $141,675.49 |
| 411 W PUTNAM AVE STE 225 | | |
| GREENWICH, CT 06830 | Total: | $141,675.49 |

| | | |
|---|---|---|
| Claim Number: 676 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/18/2005 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $134,225.00 |
| GREENWICH, CT 06830 | | |
| | Total: | $134,225.00 |

| | | |
|---|---|---|
| Claim Number: 9795 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: | |
| KARDEX SYSTEMS INC | Unsecured: | $134,225.00 |
| CONTRARIAN FUNDS LLC | | |
| 411 W PUTNAM AVE STE 225 | | |
| GREENWICH, CT 06830 | Total: | $134,225.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 8729    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 06/28/2006<br>**Creditor's Name and Address:**<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $210,732.14<br>Total: $210,732.14 | **Claim Number:** 10382    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/24/2006<br>**Creditor's Name and Address:**<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>MTD TECHNOLOGIES INC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority: $16,294.70<br>Administrative:<br>Unsecured: $194,437.44<br>Total: $210,732.14 |
| **Claim Number:** 1171    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 12/15/2005<br>**Creditor's Name and Address:**<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured: $134,050.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $134,050.00 | **Claim Number:** 9114    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/07/2006<br>**Creditor's Name and Address:**<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $134,050.00<br>Total: $134,050.00 |
| **Claim Number:** 775    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 11/22/2005<br>**Creditor's Name and Address:**<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $134,050.00<br>Total: $134,050.00 | **Claim Number:** 9114    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/07/2006<br>**Creditor's Name and Address:**<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $134,050.00<br>Total: $134,050.00 |
| **Claim Number:** 963    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 12/02/2005<br>**Creditor's Name and Address:**<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $134,050.00<br>Total: $134,050.00 | **Claim Number:** 9114    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/07/2006<br>**Creditor's Name and Address:**<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $134,050.00<br>Total: $134,050.00 |
| **Claim Number:** 962    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 12/02/2005<br>**Creditor's Name and Address:**<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $259,872.00<br>Total: $259,872.00 | **Claim Number:** 9115    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/07/2006<br>**Creditor's Name and Address:**<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC OYJ<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $259,872.00<br>Total: $259,872.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1170 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9115 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/15/2005 | | | Date Filed: 07/07/2006 | | |
| Creditor's Name and Address: | Secured: $259,872.00 | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC OYJ | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | | ATTN ALPA JIMENEZ | Unsecured: $259,872.00 | |
| GREENWICH, CT 06830 | Total: $259,872.00 | | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: $259,872.00 | |
| Claim Number: 776 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9115 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/22/2005 | | | Date Filed: 07/07/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC OYJ | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: $259,872.00 | | ATTN ALPA JIMENEZ | Unsecured: $259,872.00 | |
| GREENWICH, CT 06830 | Total: $259,872.00 | | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: $259,872.00 | |
| Claim Number: 300 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12699 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 11/03/2005 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF PYLON TOOL CORPORATION | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: $268,366.38 | | CONTRARIAN FUNDS LLC | Unsecured: $250,716.22 | |
| GREENWICH, CT 06830 | Total: $268,366.38 | | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: $250,716.22 | |
| Claim Number: 2260 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10387 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | | | Date Filed: 07/24/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF REGENCY MCALLEN | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: $36,892.83 | | 411 W PUTNAM AVE STE 225 | Unsecured: $36,892.83 | |
| GREENWICH, CT 06830 | Total: $36,892.83 | | GREENWICH, CT 06830 | Total: $36,892.83 | |
| Claim Number: 287 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8029 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/02/2005 | | | Date Filed: 06/15/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIDLER GMBH & CO KG | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: $48,333.03 | | CONTRARIAN FUNDS LLC | Unsecured: $48,333.03 | |
| GREENWICH, CT 06830 | Total: $48,333.03 | | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: $48,333.03 | |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1359<br>Date Filed: 11/02/2005<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,333.03<br>Total: $48,333.03 | Claim Number: 8029<br>Date Filed: 06/15/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>SIDLER GMBH & CO KG<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,333.03<br>Total: $48,333.03 |
| Claim Number: 2261<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $102,464.27<br>Total: $102,464.27 | Claim Number: 10385<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>SIERRA PLASTICS INC AKA SIERRA EL PASO<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $102,464.27<br>Total: $102,464.27 |
| Claim Number: 2307<br>Date Filed: 03/14/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,408.45<br>Total: $2,408.45 | Claim Number: 10384<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>THUMB PLASTICS INC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,408.45<br>Total: $2,408.45 |
| Claim Number: 1217<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,494,571.82<br>Total: $1,494,571.82 | Claim Number: 12693<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TROSTEL LTD<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $16,213.43<br>Administrative:<br>Unsecured: $1,478,358.39<br>Total: $1,494,571.82 |
| Claim Number: 1645<br>Date Filed: 01/24/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $253,043.43<br>Administrative:<br>Unsecured: $1,241,528.39<br>Total: $1,494,571.82 | Claim Number: 12693<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TROSTEL LTD<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $16,213.43<br>Administrative:<br>Unsecured: $1,478,358.39<br>Total: $1,494,571.82 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C
to Proposed Order    Pg 81 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8919 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8219 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/05/2006 | Secured: | Date Filed: 06/19/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CONTROL MASTERS INC | Administrative: | CONTROL MASTERS INC | Administrative: |
| 5235 KATRINE AVENUE | Unsecured: $3,340.00 | 5235 KATRINE AVE | Unsecured: $3,340.00 |
| DOWNERS GROVE, IL 60515 | | DOWNERS GROVE, IL 60515 | |
| | Total: $3,340.00 | | Total: $3,340.00 |
| Claim Number: 6630 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6627 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/23/2006 | Secured: | Date Filed: 05/23/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| CORRY RUBBER CORPORATION | Administrative: | CORRY RUBBER CORP | Administrative: |
| 601 W MAIN ST | Unsecured: $936.96 | 601 W MAIN ST | Unsecured: $936.96 |
| CORRY, PA 16407 | | CORRY, PA 16407 | |
| | Total: $936.96 | | Total: $936.96 |
| Claim Number: 6636 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6627 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/23/2006 | Secured: | Date Filed: 05/23/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| CORRY RUBBER CORP | Administrative: | CORRY RUBBER CORP | Administrative: |
| 601 W MAIN ST | Unsecured: $936.96 | 601 W MAIN ST | Unsecured: $936.96 |
| CORRY, PA 16407-173 | | CORRY, PA 16407 | |
| | Total: $936.96 | | Total: $936.96 |
| Claim Number: 8847 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9759 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | Secured: | Date Filed: 07/18/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| CROUSE LINDA | Administrative: | CROUSE LINDA | Administrative: |
| JACOB & WEINGARTEN P C | Unsecured: $93,767.44 | JACOB & WEINGARTEN P C | Unsecured: $93,767.44 |
| 2301 W BIG BEAVER RD  STE 777 | | 2301 W BIG BEAVER RD  STE 777 | |
| TROY, MI 48084 | Total: $93,767.44 | TROY, MI 48084 | Total: $93,767.44 |
| Claim Number: 910 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6578 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 11/28/2005 | Secured: | Date Filed: 05/22/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| CROWN CREDIT COMPANY | Administrative: | CROWN CREDIT COMPANY | Administrative: |
| 115 N MAIN ST | Unsecured: $2,152.00 | 115 N MAIN ST | Unsecured: $2,152.00 |
| NEW BREMEN, OH 45869 | | NEW BREMEN, OH 45869 | |
| | Total: $2,152.00 | | Total: $2,152.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 7707 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 8501 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/09/2006 | | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| CRUZ ANGELINA G | Administrative: | | CRUZ ANGELINA G | Administrative: |
| 13326 HAYDEN AVE | Unsecured: $130,000.00 | | CANTRELL GREEN ET AL | |
| NORWALK, CA 90650-3340 | | | 444 W OCEAN BLVD STE 400 | Unsecured: $147,567.50 |
| | Total: $130,000.00 | | LONG BEACH, CA 90802 | |
| | | | | Total: $147,567.50 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9085 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9761 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | | Priority $0.00 |
| CUNNINGHAM JR CHARLES R | Administrative: | | CUNNINGHAM JR CHARLES R | Administrative: |
| JACOB & WEINGARTEN PC | Unsecured: $1,323,260.15 | | JACOB & WEINGARTEN PC | Unsecured: $1,323,260.15 |
| 2301 W BIG BEAVER RD STE 777 | | | 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | Total: $1,323,260.15 | | TROY, MI 48084 | Total: $1,323,260.15 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11947 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 11948 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: $0.00 | | Date Filed: 07/28/2006 | Secured: $0.00 |
| Creditor's Name and Address: | Priority $0.00 | | Creditor's Name and Address: | Priority $0.00 |
| CYRO INDUSTRIES | Administrative: | | CYRO INDUSTRIES | Administrative: |
| 100 ENTERPRISE DR | Unsecured: $592,114.60 | | 100 ENTERPRISE DR | Unsecured: $592,114.60 |
| PO BOX 5055 | | | PO BOX 5055 | |
| ROCKAWAY, NJ 07866-5055 | Total: $592,114.60 | | ROCKAWAY, NJ 07866-5055 | Total: $592,114.60 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14061 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14169 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| DAIMLERCHRYSLER CORPORATION | Administrative: | | DAIMLERCHRYSLER CORPORATION | Administrative: |
| DANIELS & KAPLAN PC | Unsecured: $0.00 | | DANIELS & KAPLAN PC | Unsecured: $0.00 |
| 2405 GRAND BLVD STE 900 | | | 2405 GRAND BLVD STE 900 | |
| KANSAS CITY, MO 64108-2519 | Total: $0.00 | | KANSAS CITY, MO 64108-2519 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14170 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 15628 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: $5,013,211.81 | | Date Filed: 07/31/2006 | Secured: $5,013,211.81 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| DAIMLERCHRYSLER CORPORATION | Administrative: | | DAIMLERCHRYSLER CORPORATION | Administrative: |
| DANIELS & KAPLAN PC | Unsecured: | | DANIELS & KAPLAN PC | Unsecured: |
| 2405 GRAND BLVD STE 900 | | | 2405 GRAND BLVD STE 900 | |
| KANSAS CITY, MO 64108-2519 | Total: $5,013,211.81 | | KANSAS CITY, MO 64108-2519 | Total: $5,013,211.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10584    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>              Secured:<br>              Priority:<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL     Administrative:<br>NEW YORK, NY 10018    Unsecured: $30,454.00<br>              Total: $30,454.00 | Claim Number: 14914    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>              Secured:<br>              Priority:<br>DANE SYSTEMS LLC<br>WARNER NORCROSS & JUDD LLP   Administrative:<br>900 FIFTH THIRD CENTER   Unsecured: $30,454.00<br>111 LYON ST NW<br>GRAND RAPIDS, MI 49503-2487   Total: $30,454.00 |
| Claim Number: 15227    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>              Secured:<br>              Priority:<br>DELTA PRODUCTS CORPORATION<br>4405 CUSHING PKWY     Administrative:<br>FREMONT, CA 94538    Unsecured: $87,775.20<br>              Total: $87,775.20 | Claim Number: 15226    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>              Secured:<br>              Priority:<br>DELTA PRODUCTS CORPORATION<br>4405 CUSHING PKWY     Administrative:<br>FREMONT, CA 94538    Unsecured: $87,775.20<br>              Total: $87,775.20 |
| Claim Number: 15228    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>              Secured:<br>              Priority:<br>DELTA PRODUCTS CORPORATION<br>4405 CUSHING PKWY     Administrative:<br>FREMONT, CA 94538    Unsecured: $87,775.20<br>              Total: $87,775.20 | Claim Number: 15226    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>              Secured:<br>              Priority:<br>DELTA PRODUCTS CORPORATION<br>4405 CUSHING PKWY     Administrative:<br>FREMONT, CA 94538    Unsecured: $87,775.20<br>              Total: $87,775.20 |
| Claim Number: 10283    Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>              Secured:<br>              Priority:<br>DEMAG PLASTICS GROUP CORP<br>11792 ALAMEDA DR     Administrative:<br>STRONGSVILLE, OH 44149    Unsecured: $22,268.60<br>              Total: $22,268.60 | Claim Number: 10284    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>              Secured:<br>              Priority:<br>DEMAG PLASTICS GROUP CORP<br>11792 ALAMEDA DR     Administrative:<br>STRONGSVILLE, OH 44149    Unsecured: $22,268.60<br>              Total: $22,268.60 |
| Claim Number: 10285    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>              Secured:<br>              Priority:<br>DEMAG PLASTICS GROUP CORP<br>11792 ALAMEDA DR     Administrative:<br>STRONGSVILLE, OH 44149    Unsecured: $22,268.60<br>              Total: $22,268.60 | Claim Number: 10284    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>              Secured:<br>              Priority:<br>DEMAG PLASTICS GROUP CORP<br>11792 ALAMEDA DR     Administrative:<br>STRONGSVILLE, OH 44149    Unsecured: $22,268.60<br>              Total: $22,268.60 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10287<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>DEMAG PLASTICS GROUP CORP ALSO DBA<br>VAN DORN DEMAG<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36.00<br>Total: $36.00 | Claim Number: 10288<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>DEMAG PLASTICS GROUP CORP ALSO DBA<br>VAN DORN DEMAG<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36.00<br>Total: $36.00 |
| Claim Number: 10286<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>DEMAG PLASTICS GROUP CORP ALSO DBA<br>VAN DORN DEMAG<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36.00<br>Total: $36.00 | Claim Number: 10288<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>DEMAG PLASTICS GROUP CORP ALSO DBA<br>VAN DORN DEMAG<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36.00<br>Total: $36.00 |
| Claim Number: 7498<br>Date Filed: 06/05/2006<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY INTERNAL<br>REVENUE SERVICES<br>290 BROADWAY 5TH FL<br>NEW YORK, NY 10007<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $11,411.00<br>Priority: $10,000.00<br>Administrative:<br>Unsecured: $10,427.75<br>Total: $31,838.75 | Claim Number: 12127<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY INTERNAL<br>REVENUE SERVICE<br>290 BROADWAY 5TH FL<br>NEW YORK, NY 10007<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $10,150.00<br>Priority:<br>Administrative:<br>Unsecured: $11,688.75<br>Total: $21,838.75 |
| Claim Number: 14259<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY INTERNAL<br>REVENUE SERVICE<br>290 BROADWAY 5TH FL<br>NEW YORK, NY 10007<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $10,150.00<br>Priority:<br>Administrative:<br>Unsecured: $11,688.75<br>Total: $21,838.75 | Claim Number: 12127<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY INTERNAL<br>REVENUE SERVICE<br>290 BROADWAY 5TH FL<br>NEW YORK, NY 10007<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $10,150.00<br>Priority:<br>Administrative:<br>Unsecured: $11,688.75<br>Total: $21,838.75 |
| Claim Number: 7314<br>Date Filed: 06/01/2006<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY INTERNAL<br>REVENUE SERVICE<br>290 BROADWAY 5TH FL<br>NEW YORK, NY 10007<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $103,138.05<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $103,138.05 | Claim Number: 14154<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>DEPARTMENT OF THE TREASURY INTERNAL<br>REVENUE SERVICE<br>290 BROADWAY 5TH FL<br>NEW YORK, NY 10007<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $9,281.26<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $9,281.26 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7963 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 14153 | Debtor: MOBILEARIA, INC. (05-47474) |
| Date Filed: 06/05/2006 | | Date Filed: 06/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: $0.00 |
| DEPARTMENT OF THE TREASURY INTERNAL | | DEPARTMENT OF THE TREASURY INTERNAL | |
| REVENUE SERVICE | Administrative: | REVENUE SERVICES | Administrative: |
| 290 BROADWAY 5TH FL | Unsecured: $2,989.09 | 290 BROADWAY 5TH FL | Unsecured: $2,989.09 |
| NEW YORK, NY 10007 | | NEW YORK, NY 10007 | |
| | Total: $2,989.09 | | Total: $2,989.09 |

| | | | |
|---|---|---|---|
| Claim Number: 1203 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14151 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/19/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DIE NAMIC INC | | DIE NAMIC INC | |
| 42001 KOPPERNICK | Administrative: | 42001 KOPPERNICK | Administrative: |
| CANTON, MI 48187 | Unsecured: $306,583.00 | CANTON, MI 48187 | Unsecured: $306,583.00 |
| | Total: $306,583.00 | | Total: $306,583.00 |

| | | | |
|---|---|---|---|
| Claim Number: 3496 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3495 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MARTHA C DIMOND | | DIMOND MARTHA | |
| 312 W SECOND | Administrative: | 312 W 2ND ST | Administrative: |
| DAVISON, MI 48423-1317 | Unsecured: $0.00 | DAVISON, MI 48423-1317 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 8833 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9787 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $10,000.00 | | Priority $10,000.00 |
| DONALD L RUNKLE | | DONALD L RUNKLE | |
| ATTN HOWARD S SHER | Administrative: | ATTN HOWARD S SHER | Administrative: |
| 2301 W BIG BEAVER RD STE 777 | Unsecured: $13,256,638.38 | 2301 W BIG BEAVER RD STE 777 | Unsecured: $13,256,638.38 |
| TROY, MI 48084 | | TROY, MI 48084 | |
| | Total: $13,266,638.38 | | Total: $13,266,638.38 |

| | | | |
|---|---|---|---|
| Claim Number: 11201 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11198 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| DONALD R SWEETON AND SARAH E | | DONALD R SWEETON AND SARAH E SWEETON | |
| SWEETON | Administrative: | BOULT CUMMINGS CONNERS & BERRY PLC | Administrative: |
| BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: $326,713.00 | 1600 DIVISION ST STE 700 | Unsecured: $326,713.00 |
| 1600 DIVISION ST STE 700 | | NASHVILLE, TN 37203 | |
| NASHVILLE, TN 37203 | Total: $326,713.00 | | Total: $326,713.00 |

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11197<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>DONALD R SWEETON AND SARAH E SWEETON<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $326,713.00<br>Total: $326,713.00 | Claim Number: 11198<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>DONALD R SWEETON AND SARAH E SWEETON<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $326,713.00<br>Total: $326,713.00 |
| Claim Number: 8379<br>Date Filed: 06/22/2006<br>Creditor's Name and Address:<br>DOSHI PRETTL INTERNATIONAL LLC<br>ERMAN TIECHER MILLER ZUCKER & FREED<br>400 GALLERIA OFFICENTRE STE 444<br>SOUTHFIELD, MI 48034<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $573,199.69<br>Total: $573,199.69 | Claim Number: 8380<br>Date Filed: 06/22/2006<br>Creditor's Name and Address:<br>DOSHI PRETTL INTERNATIONAL LLC<br>ERMAN TEICHER MILLER ZUCKER AND FRE<br>400 GALLERIA OFFICENTRE STE 444<br>SOUTHFIELD, MI 48034<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $573,199.69<br>Total: $573,199.69 |
| Claim Number: 9481<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br>DRAGER MELVA J FKA MELVA J BARTOW<br>903 EDISON RD<br>SAGINAW, MI 48604-1171<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 9514<br>Date Filed: 07/14/2006<br>Creditor's Name and Address:<br>DRAGER MELVA J FKA MELVA J BARTOW<br>903 EDISON RD<br>SAGINAW, MI 48604-1171<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14146<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>ES INVESTMENTS DBA SUN MICROSTAMPING TECHNOLOGIES<br>14055 US HIGHWAY 19 NORTH<br>CLEARWATER, FL 33764<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,807.88<br>Total: $15,807.88 | Claim Number: 9552<br>Date Filed: 07/17/2006<br>Creditor's Name and Address:<br>E S INVESTMENTS<br>SUN MICROSTAMPING TECHNOLOGIES<br>14055 US HIGHWAY 19 N<br>CLEARWATER, FL 33764<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,807.88<br>Total: $15,807.88 |
| Claim Number: 12055<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>EATON BI STATE VALVE CLAIM<br>EATON CORPORATION<br>1111 SUPERIOR AVE<br>CLEVELAND, OH 44114-2584<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,000,000.00<br>Total: $2,000,000.00 | Claim Number: 12158<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>EATON BI STATE VALVE CLAIM<br>EATON CORPORATION<br>1111 SUPERIOR AVE<br>CLEVELAND, OH 44114-2584<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,000,000.00<br>Total: $2,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8845 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9767 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| EBBERT MARY | Administrative: | EBBERT MARY | Administrative: |
| JACOB & WEINGARTEN P C | Unsecured: $201,221.25 | JACOB & WEINGARTEN P C | Unsecured: $201,221.25 |
| 2301 W BIG BEAVER RD STE 777 | | 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | Total: $201,221.25 | TROY, MI 48084 | Total: $201,221.25 |

| | |
|---|---|
| Claim Number: 8846 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14243 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $0.00 | | Priority: $0.00 |
| WILLIAM A EBBERT | Administrative: | EBBERT WILLIAM A | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $3,331,070.67 | JACOB & WEINGARTEN PC | Unsecured: $3,331,070.67 |
| 2301 W BIG BEAR RD STE 777 | | 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | Total: $3,331,070.67 | TROY, MI 48084 | Total: $3,331,070.67 |

| | |
|---|---|
| Claim Number: 9766 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14243 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $0.00 | | Priority: $0.00 |
| EBBERT WILLIAM A | Administrative: | EBBERT WILLIAM A | Administrative: |
| JACOB & WEINGARTEN PC | Unsecured: $3,331,070.67 | JACOB & WEINGARTEN PC | Unsecured: $3,331,070.67 |
| 2301 W BIG BEAVER RD STE 777 | | 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | Total: $3,331,070.67 | TROY, MI 48084 | Total: $3,331,070.67 |

| | |
|---|---|
| Claim Number: 4497 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5777 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 05/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| ARGO PARTNERS | Administrative: | ELECTRIC SERVICE CO INC | Administrative: |
| 12 W 37TH ST 9TH FL | Unsecured: $35,863.00 | 5331 HETZEL ST | Unsecured: $35,863.00 |
| NEW YORK, NY 10018 | | CINCINNATI, OH 45227 | |
| | Total: $35,863.00 | | Total: $35,863.00 |

| | |
|---|---|
| Claim Number: 14732 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

In re Delphi Corporation, et al.　　05-44481-rdd　　Doc 5953-3　　Filed 11/29/06　　Entered 11/29/06 18:27:25　　Exhibit C
to Proposed Order　　Pg 88 of 409　　Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14841 | Claim Number: 15187 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELECTROMOTIVE INC CO NIXON & VANDERHYE PC 901 N GLEBE RD 11TH FL ARLINGTON, VA 22203 | ELECTROMOTIVE INC CO NIXON & VANDERHYE PC 901 N GLEBE RD 11TH FL ARLINGTON, VA 22203 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $10,000,000.00 | Unsecured: $10,000,000.00 |
| Total: $10,000,000.00 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14839 | Claim Number: 15187 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELECTROMOTIVE INC CO NIXON & VANDERHYE PC 901 N GLEBE RD ARLINGTON, VA 22203 | ELECTROMOTIVE INC CO NIXON & VANDERHYE PC 901 N GLEBE RD 11TH FL ARLINGTON, VA 22203 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $10,000,000.00 | Unsecured: $10,000,000.00 |
| Total: $10,000,000.00 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14722 | Claim Number: 15187 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI LLC (05-44615) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELECTROMOTIVE INC C O NIXON & VANDERHYE PC 901 NORTH GLEBE RD 11TH FL ARLINGTON, VA 22203 | ELECTROMOTIVE INC CO NIXON & VANDERHYE PC 901 N GLEBE RD 11TH FL ARLINGTON, VA 22203 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $10,000,000.00 | Unsecured: $10,000,000.00 |
| Total: $10,000,000.00 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14709 | Claim Number: 15187 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELECTROMOTIVE INC C O NIXON & VANDERHYE PC 901 NORTH GLEBE RD 11TH FL ARLINGTON, VA 22203 | ELECTROMOTIVE INC CO NIXON & VANDERHYE PC 901 N GLEBE RD 11TH FL ARLINGTON, VA 22203 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $10,000,000.00 | Unsecured: $10,000,000.00 |
| Total: $10,000,000.00 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14708 | Claim Number: 15187 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELECTROMOTIVE INC C O NIXON & VANDERHYE PC 901 NORTH GLEBE RD 11TH FL ARLINGTON, VA 22203 | ELECTROMOTIVE INC CO NIXON & VANDERHYE PC 901 N GLEBE RD 11TH FL ARLINGTON, VA 22203 |
| Secured: | Secured: |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $10,000,000.00 | Unsecured: $10,000,000.00 |
| Total: $10,000,000.00 | Total: $10,000,000.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C
to Proposed Order    Pg 89 of 409

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

Second Omnibus Claims Objection

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 14702 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 NORTH GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

---

| | | |
|---|---|---|
| Claim Number: 14874 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | |
|---|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

---

| | | |
|---|---|---|
| Claim Number: 14730 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | |
|---|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

---

| | | |
|---|---|---|
| Claim Number: 14726 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | |
|---|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

---

| | | |
|---|---|---|
| Claim Number: 14713 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | |
|---|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14718 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14717 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14861 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14846 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14735 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 14720 | | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | Secured: | |
| | | Priority | | | Priority | |
| ELECTROMOTIVE INC | | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 14707 | | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | Secured: | |
| | | Priority | | | Priority | |
| ELECTROMOTIVE INC | | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 15237 | | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | Secured: | |
| | | Priority | | | Priority | |
| ELECTROMOTIVE INC | | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 14724 | | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | Secured: | |
| | | Priority | | | Priority | |
| ELECTROMOTIVE INC | | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 14721 | | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | Secured: | |
| | | Priority | | | Priority | |
| ELECTROMOTIVE INC | | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14715 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 NORTH GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 | Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |
| Claim Number: 14711 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 NORTH GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 | Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |
| Claim Number: 14872 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 NORTH GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 | Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |
| Claim Number: 14736 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 NORTH GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: MOBILEARIA, INC. (05-47474) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 | Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |
| Claim Number: 14729 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 NORTH GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 | Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14725 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14719 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14716 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14712 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14710 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14723 | Debtor: ASPIRE, INC (05-44618) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority: |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14714 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority: |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14706 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority: |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14870 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority: |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14727 | Debtor: DREAL INC (05-44627) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority: |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14731 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14734 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14697 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14876 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14871 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14863 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |
| Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |

| Claim Number: 14852 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |
|---|---|
| Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |

| Claim Number: 14845 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |
|---|---|
| Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |

| Claim Number: 14843 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |
|---|---|
| Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |

| Claim Number: 14704 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |
|---|---|
| Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14696    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/31/2006    (05-44640)<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>ELECTROMOTIVE INC    Administrative:<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 |
| Claim Number: 14853    Debtor: EXHAUST SYSTEMS CORPORATION<br>Date Filed: 07/31/2006    (05-44573)<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/31/2006    (05-44640)<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>ELECTROMOTIVE INC    Administrative:<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 |
| Claim Number: 14842    Debtor: ENVIRONMENTAL CATALYSTS, LLC<br>Date Filed: 07/31/2006    (05-44503)<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/31/2006    (05-44640)<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>ELECTROMOTIVE INC    Administrative:<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 |
| Claim Number: 14700    Debtor: DELPHI MEDICAL SYSTEMS COLORADO<br>Date Filed: 07/31/2006    CORPORATION (05-44507)<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/31/2006    (05-44640)<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>ELECTROMOTIVE INC    Administrative:<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 |
| Claim Number: 14698    Debtor: ASEC SALES GENERAL PARTNERSHIP<br>Date Filed: 07/31/2006    (05-44484)<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>ELECTROMOTIVE INC    Administrative:<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/31/2006    (05-44640)<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>ELECTROMOTIVE INC    Administrative:<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>   Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14855 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14699 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14869 | Debtor: DREAL INC (05-44627) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14867 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14860 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14851 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14850 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14849 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14695 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14858 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14857<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14840<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14868<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14866<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14864<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14859<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14848<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14844<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14733<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14703<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14875 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 | Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |
| Claim Number: 14865 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: ASPIRE, INC (05-44618) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 | Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |
| Claim Number: 14862 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 | Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |
| Claim Number: 14838 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 | Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |
| Claim Number: 14877 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> C O NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: MOBILEARIA, INC. (05-47474) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 | Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ELECTROMOTIVE INC <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|

| Claim Number: 14873 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |

| Claim Number: 14856 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |

| Claim Number: 14854 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |

| Claim Number: 14847 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |

| Claim Number: 14728 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14705 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14701 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 15761 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12039 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's  Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ENNIS DONALD | Administrative: | | ENNIS DONALD AND CAROL | Administrative: | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: | $30,000.00 | LINDA GEORGE ESQ | Unsecured: | $30,000.00 |
| 156 E MARKET ST | | | 156 EAST MARKET ST | | |
| STE 600 | | | STE 600 | | |
| INDIANAPOLIS, IN 46204 | Total: | $30,000.00 | INDIANAPOLIS, IN 46204 | Total: | $30,000.00 |
| Claim Number: 11458 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15032 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $867,780.00 | Creditor's  Name and Address: | Secured: | $867,780.00 |
| | Priority | | | Priority | |
| EQ HERITAGE LLC | Administrative: | | EQ HERITAGE LLC | Administrative: | |
| HONIGMAN MILLER SCHWARTZ & COHN LLP | Unsecured: | $972,774.00 | HONIGMAN MILLER SCHWARTZ & COHN LLP | Unsecured: | $972,774.00 |
| 2290 FIRST NATIONAL BUILDING | | | 2290 FIRST NATIONAL BUILDING | | |
| 660 WOODWARD AVE | | | 660 WOODWARD AVE | | |
| DETROIT, MI 48226 | Total: | $1,840,554.00 | DETROIT, MI 48226 | Total: | $1,840,554.00 |
| Claim Number: 2222 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15032 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/07/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $372,738.59 | Creditor's  Name and Address: | Secured: | $867,780.00 |
| | Priority | | | Priority | |
| EQ HERITAGE LLC | Administrative: | | EQ HERITAGE LLC | Administrative: | |
| 36225 MICHIGAN AVE | Unsecured: | | HONIGMAN MILLER SCHWARTZ & COHN LLP | Unsecured: | $972,774.00 |
| WAYNE, MI 48184 | | | 2290 FIRST NATIONAL BUILDING | | |
| | | | 660 WOODWARD AVE | | |
| | Total: | $372,738.59 | DETROIT, MI 48226 | Total: | $1,840,554.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2491<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING I<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2506<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2505<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2498<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2493<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

In re Delphi Corporation, et al.　　05-44481-rdd　　Doc 5953-3　　Filed 11/29/06　　Entered 11/29/06 18:27:25　　Exhibit C
to Proposed Order　　Pg 106 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2485<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>_____<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>_____<br>Total: $179,246.02 |
| Claim Number: 2516<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: PACKARD HUGHES INTERCONNECT<br>COMPANY (05-44626)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>_____<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>_____<br>Total: $179,246.02 |
| Claim Number: 2514<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>_____<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>_____<br>Total: $179,246.02 |
| Claim Number: 2494<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>_____<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>_____<br>Total: $179,246.02 |
| Claim Number: 2487<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>_____<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>_____<br>Total: $179,246.02 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2509 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2500 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2495 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2507 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2501 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2522<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2517<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DREAL INC (05-44627)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2513<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2499<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2496<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2489<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2488<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2486<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2526<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2515<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2510 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2497 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2524 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2511 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2502 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| Claim Number: 2492 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| Claim Number: 2525 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| Claim Number: 2521 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| Claim Number: 2520 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2518 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |
| Claim Number: 2512 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI LLC (05-44615) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |
| Claim Number: 2504 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |
| Claim Number: 2490 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |
| Claim Number: 2519 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2508<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $179,246.02<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 1465<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br><br>ERWIN QUARDER INC<br>5101 KRAFT AVE SE<br>GRAND RAPIDS, MI 49512<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $122,867.13<br>Total: $122,867.13 | Claim Number: 1464<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br><br>ERWIN QUARDER INC<br>5101 KRAFT AVE SE<br>GRAND RAPIDS, MI 49512<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $122,867.13<br>Total: $122,867.13 |
| Claim Number: 1623<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br><br>ESTATE OF CHARLES KELLEY ET AL<br>ANDERSON LAW FIRM<br>4600 BELAIR<br>WICHITA FALLS, TX 76310<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $27,250.00<br>Total: $27,250.00 | Claim Number: 1784<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br><br>ESTATE OF CHARLES KELLEY ET AL<br>ANDERSON LAW FIRM<br>4600 BELAIR<br>WICHITA FALLS, TX 76310<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $27,250.00<br>Total: $27,250.00 |
| Claim Number: 5798<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br><br>ESTCO ENTERPRISES INC<br>1549 SIMPSON WAY<br>ESCONDIDO, CA 92029-1203<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $35,516.17<br>Total: $35,516.17 | Claim Number: 5799<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br><br>ESTCO ENTERPRISES INC<br>1549 SIMPSON WAY<br>ESCONDIDO, CA 92029-1203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $35,516.17<br>Total: $35,516.17 |
| Claim Number: 9775<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>ETAS INC<br>PO BOX 95343<br>CHICAGO, IL 60694-5343<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,393.40<br>Total: $3,393.40 | Claim Number: 9778<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>ETAS INC<br>PO BOX 95343<br>CHICAGO, IL 60694-5343<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,393.40<br>Total: $3,393.40 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C    Second Omnibus Claims Objection

to Proposed Order    Pg 114 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

**Claim to be Expunged**

Claim Number: 9776
Date Filed: 07/18/2006
Creditor's Name and Address:

ETAS INC
PO BOX 95343
CHICAGO, IL 60694-5343

Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)
Secured:
Priority:
Administrative:
Unsecured: $3,393.40
Total: $3,393.40

**Surviving Claim**

Claim Number: 9778
Date Filed: 07/18/2006
Creditor's Name and Address:

ETAS INC
PO BOX 95343
CHICAGO, IL 60694-5343

Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)
Secured:
Priority:
Administrative:
Unsecured: $3,393.40
Total: $3,393.40

---

Claim Number: 9777
Date Filed: 07/18/2006
Creditor's Name and Address:

ETAS INC
PO BOX 95343
CHICAGO, IL 60694-5343

Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)
Secured:
Priority:
Administrative:
Unsecured: $3,393.40
Total: $3,393.40

Claim Number: 9778
Date Filed: 07/18/2006
Creditor's Name and Address:

ETAS INC
PO BOX 95343
CHICAGO, IL 60694-5343

Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)
Secured:
Priority:
Administrative:
Unsecured: $3,393.40
Total: $3,393.40

---

Claim Number: 12389
Date Filed: 07/28/2006
Creditor's Name and Address:

EVA ORLIK
EVA ORLIK
14102 WARBLER WAY N
CARMEL, IN 46033

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $1,374,322.08
Total: $1,374,322.08

Claim Number: 12163
Date Filed: 07/28/2006
Creditor's Name and Address:

EVA ORLIK
EVA ORLIK
14102 WARBLER WAY N
CARMEL, IN 46033

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,374,322.08
Total: $1,374,322.08

---

Claim Number: 1917
Date Filed: 02/08/2006
Creditor's Name and Address:

EVA M ORLIK
14102 WARBLER WAY N
CARMEL, IN 46033

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $1,060,154.00
Total: $1,060,154.00

Claim Number: 12163
Date Filed: 07/28/2006
Creditor's Name and Address:

EVA ORLIK
EVA ORLIK
14102 WARBLER WAY N
CARMEL, IN 46033

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,374,322.08
Total: $1,374,322.08

---

Claim Number: 5755
Date Filed: 05/15/2006
Creditor's Name and Address:

EVERETT FERBY
1315 VANDERBILT AVE
NIAGARA FALLS, NY 14305

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $250,000.00
Administrative:
Unsecured:
Total: $250,000.00

Claim Number: 7588
Date Filed: 05/15/2006
Creditor's Name and Address:

EVERETT FERBY
1315 VANDERBILT AVE
NIAGARA FALLS, NY 14305

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $250,000.00
Administrative:
Unsecured: $0.00
Total: $250,000.00

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 4220 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4022 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| EX CELL O MACHINE TOOLS INC | Administrative: | | EX CELL O MACHINE TOOLS INC | Administrative: | |
| 6015 CTR DR | Unsecured: | $5,690.00 | PO BOX 67000 DEPT 102901 | Unsecured: | $5,690.00 |
| STERLING HEIGHTS, MI 48312 | | | DETROIT, MI 48267-1029 | | |
| | Total: | $5,690.00 | | Total: | $5,690.00 |
| Claim Number: 2062 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12232 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/21/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FANUC ROBOTICS AMERICA INC | Administrative: | | FANUC ROBOTICS AMERICA INC | Administrative: | |
| 3900 W HAMLIN RD | Unsecured: | $11,521.50 | 3900 W HAMLIN RD | Unsecured: | $31,230.88 |
| ROCHESTER HILLS, MI 48309-3253 | | | ROCHESTER HILLS, MI 48309-3253 | | |
| | Total: | $11,521.50 | | Total: | $31,230.88 |
| Claim Number: 5913 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6024 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 05/16/2006 | | | Date Filed: 05/16/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FAUBER FREIGHTWAYS INC | Administrative: | | FAUBER FREIGHTWAYS INC | Administrative: | |
| 322 KALORAMA ST | Unsecured: | $7,269.05 | 322 KALORAMA ST | Unsecured: | $7,269.05 |
| STAUNTON, VA 24401 | | | STAUNTON, VA 24401 | | |
| | Total: | $7,269.05 | | Total: | $7,269.05 |
| Claim Number: 14123 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14042 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FCI AUSTRIA GMBH | Administrative: | | FCI AUSTRIA GMBH | Administrative: | |
| PIERCE ATWOOD LLP | Unsecured: | $711.42 | PIERCE ATWOOD LLP | Unsecured: | $711.42 |
| ONE MONUMENT SQUARE | | | ONE MONUMENT SQUARE | | |
| PORTLAND, ME 04101-1110 | Total: | $711.42 | PORTLAND, ME 04101-1110 | Total: | $711.42 |
| Claim Number: 14116 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14042 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FCI AUSTRIA GMBH | Administrative: | | FCI AUSTRIA GMBH | Administrative: | |
| PIERCE ATWOOD LLP | Unsecured: | $711.42 | PIERCE ATWOOD LLP | Unsecured: | $711.42 |
| ONE MONUMENT SQUARE | | | ONE MONUMENT SQUARE | | |
| PORTLAND, ME 04101-1110 | Total: | $711.42 | PORTLAND, ME 04101-1110 | Total: | $711.42 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14117 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14130 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FCI USA INC | Administrative: | | FCI USA INC | Administrative: | |
| PIERCE ATWOOD LLP | Unsecured: | $407,299.95 | PIERCE ATWOOD LLP | Unsecured: | $407,299.95 |
| ONE MONUMENT SQAURE | | | ONE MONUMENT SQUARE | | |
| PORTLAND, ME 04101-1110 | Total: | $407,299.95 | PORTLAND, ME 04101-1110 | Total: | $407,299.95 |
| Claim Number: 14124 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14130 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FCI USA INC | Administrative: | | FCI USA INC | Administrative: | |
| PIERCE ATWOOD LLP | Unsecured: | $407,299.95 | PIERCE ATWOOD LLP | Unsecured: | $407,299.95 |
| ONE MONUMENT SQUARE | | | ONE MONUMENT SQUARE | | |
| PORTLAND, ME 04101-1110 | Total: | $407,299.95 | PORTLAND, ME 04101-1110 | Total: | $407,299.95 |
| Claim Number: 12358 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14013 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FENNEMORE CRAIG PC | Administrative: | | FENNEMORE CRAIG PC | Administrative: | |
| 3003 N CENTRAL STE 2600 | Unsecured: | $10,401.75 | 3003 N CENTRAL STE 2600 | Unsecured: | $10,897.65 |
| PHOENIX, AZ 85012-2913 | | | PHOENIX, AZ 85012-2913 | | |
| | Total: | $10,401.75 | | Total: | $10,897.65 |
| Claim Number: 2658 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10349 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/17/2006 | | | Date Filed: 07/24/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FERGUSON ENTERPRISES INC NO 905 | Administrative: | | FERGUSON ENTERPRISES INC | Administrative: | |
| FERGUSON ENTERPRISES INC | Unsecured: | $3,309.67 | 12500 JEFFERSON AVE | Unsecured: | $10,310.02 |
| 1121 RIVER ST | | | NEWPORT NEWS, VA 23602-4314 | | |
| LANSING, MI 48912 | Total: | $3,309.67 | | Total: | $10,310.02 |
| Claim Number: 3974 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3973 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FERRIOT INC | Administrative: | | FERRIOT INC | Administrative: | |
| 1000 ARLINGTON CIR | Unsecured: | $6,557.56 | 1000 ARLINGTON CIR | Unsecured: | $6,557.56 |
| AKRON, OH 44306 | | | AKRON, OH 44306 | | |
| | Total: | $6,557.56 | | Total: | $6,557.56 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 4429<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>FIELD RUBBER PRODUCTS INC<br>3211 E CONNER ST<br>NOBLESVILLE, IN 46060 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,332.30<br>Total: $6,332.30 | Claim Number: 3987<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>FIELD RUBBER PRODUCTS INC EFT<br>3211 E CONNER ST<br>NOBLESVILLE, IN 46060 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,332.30<br>Total: $6,332.30 |
| Claim Number: 4004<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>FIELD RUBBER PRODUCTS INC<br>3211 CONNER ST<br>NOBLESVILLE, IN 46060-2411 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,332.30<br>Total: $6,332.30 | Claim Number: 3987<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>FIELD RUBBER PRODUCTS INC EFT<br>3211 E CONNER ST<br>NOBLESVILLE, IN 46060 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,332.30<br>Total: $6,332.30 |
| Claim Number: 301<br>Date Filed: 11/03/2005<br>Creditor's Name and Address:<br><br>FINDLAY INDUSTRIES INC<br>4000 FOSTORIA RD<br>FINDLAY, OH 45840 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,239.21<br>Total: $10,239.21 | Claim Number: 6648<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>FINDLAY INDUSTRIES INC<br>PO BOX 1087<br>FINDLAY, OH 45839 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,239.21<br>Total: $10,239.21 |
| Claim Number: 1437<br>Date Filed: 01/04/2006<br>Creditor's Name and Address:<br><br>FINISHING TECHNOLOGY INC<br>PO BOX 393<br>WESTCHESTER, OH 45071 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $15,642.36<br>Total: $15,642.36 | Claim Number: 1798<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br><br>FINISHING TECHNOLGY INC<br>PO BOX 393<br>WEST CHESTER, OH 45071 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,058.36<br>Total: $38,058.36 |
| Claim Number: 3892<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>FLUID TRANSFER SYSTEMS INC<br>22545 HESLIP<br>NOVI, MI 48375-4144 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $9,800.00<br>Total: $9,800.00 | Claim Number: 8903<br>Date Filed: 07/05/2006<br>Creditor's Name and Address:<br><br>FLUID TRANSFER SYSTEMS INC EFT<br>22545 HESLIP DR<br>NOVI, MI 48375 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,800.00<br>Total: $9,800.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2126 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2775 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 02/27/2006 | | Date Filed: 04/26/2006 | |
| Creditor's Name and Address: | Secured: $178,382.68 | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FORMALL INC | Administrative: | FORMALL INC | Administrative: |
| 3908 FOUNTAIN VALLEY DR | Unsecured: | 3908 FOUNTAIN VALLEY LN | Unsecured: $178,382.68 |
| KNOXVILLE, TN 37918 | | KNOXVILLE, TN 37918 | |
| | Total: $178,382.68 | | Total: $178,382.68 |

| Claim Number: 5462 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5463 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/10/2006 | | Date Filed: 05/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FREUDENBERG NONWOVENS LP | Administrative: | FREUDENBERG NONWOVENS LP EFT | Administrative: |
| FREUDENBERG NONWOVENS AIR FILT | Unsecured: $17,971.26 | 2975 PEMBROKE RD | Unsecured: $17,971.26 |
| 2975 PEMBROKE RD | | HOPKINSVILLE, KY 42240 | |
| HOPKINSVILLE, KY 42240 | | | |
| | Total: $17,971.26 | | Total: $17,971.26 |

| Claim Number: 5461 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5463 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/10/2006 | | Date Filed: 05/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FREUDENBERG NONWOVENS LP | Administrative: | FREUDENBERG NONWOVENS LP EFT | Administrative: |
| 2975 PEMBROKE RD | Unsecured: $17,971.26 | 2975 PEMBROKE RD | Unsecured: $17,971.26 |
| RMT LTR 7 24 01 JA | | HOPKINSVILLE, KY 42240 | |
| HOPKINSVILLE, KY 42240 | | | |
| | Total: $17,971.26 | | Total: $17,971.26 |

| Claim Number: 7378 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7123 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
|---|---|---|---|
| Date Filed: 06/02/2006 | | Date Filed: 05/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FRONTIER METAL STAMPING INC | Administrative: | FRONTIER METAL STAMPING | Administrative: |
| 3764 PURITAN WAY | Unsecured: $4,868.77 | 3764 PURITAN WAY | Unsecured: $4,868.77 |
| FREDERICK, CO 80516 | | FREDERICK, CO 80516 | |
| | Total: $4,868.77 | | Total: $4,868.77 |

| Claim Number: 2248 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10574 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 03/10/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: $2,826,506.66 | Creditor's Name and Address: | Secured: $312,926.79 |
| | Priority | | Priority |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | Administrative: | FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY | Administrative: |
| VARNUM RIDDERING SCHMIDT & HOWLETT | Unsecured: $5,523,742.02 | VARNUM RIDDERING SCHMIDT & HOWLETT | Unsecured: $4,756,206.56 |
| PO BOX 352 | | PO BOX 352 | |
| GRAND RAPIDS, MI 49503 | | GRAND RAPIDS, MI 49501-0352 | |
| | Total: $8,350,248.68 | | Total: $5,069,133.35 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12098     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GARY J BROOKS<br>3753 MOUNT VERNON<br>LAKE ORION, MI 48360<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,570.00<br>Total: $18,570.00 | Claim Number: 12101     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GARY J BROOKS<br>3753 MOUNT VERNON<br>LAKE ORION, MI 48360<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,570.00<br>Total: $18,570.00 |
| Claim Number: 12096     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GARY J BROOKS<br>3753 MOUNT VERNON<br>LAKE ORION, MI 48360<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,000.00<br>Total: $18,000.00 | Claim Number: 12102     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GARY J BROOKS<br>3753 MOUNT VERNON<br>LAKE ORION, MI 48360<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,000.00<br>Total: $18,000.00 |
| Claim Number: 11295     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>CO GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11305     Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11312     Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11313<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11301<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11296<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11308<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11297<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11306<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11298<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11311<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11307<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11302<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C
to Proposed Order    Pg 122 of 409    Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15536 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | | GE COMMERCIAL MATERIALS SA DE CV | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $1,206,987.71 | 9930 KINCEY AVE | Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $1,206,987.71 | | Total: $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: 11303 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | | GE COMMERCIAL MATERIALS SA DE CV | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $1,206,987.71 | 9930 KINCEY AVE | Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $1,206,987.71 | | Total: $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: 11300 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | | GE COMMERCIAL MATERIALS SA DE CV | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $1,206,987.71 | 9930 KINCEY AVE | Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $1,206,987.71 | | Total: $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: 11299 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | | GE COMMERCIAL MATERIALS SA DE CV | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $1,206,987.71 | 9930 KINCEY AVE | Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $1,206,987.71 | | Total: $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: 11309 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | | GE COMMERCIAL MATERIALS SA DE CV | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $1,206,987.71 | 9930 KINCEY AVE | Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $1,206,987.71 | | Total: $1,206,987.71 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11304 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | | GE COMMERCIAL MATERIALS SA DE CV | Administrative: | |
| C O GE PLASTICS | Unsecured: | $1,206,987.71 | C O GE PLASTICS | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: | $1,206,987.71 |
| Claim Number: 1053 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10192 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 12/06/2005 | | | Date Filed: 07/21/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GE CONSUMER & INDUSTRIAL FKA GE | Administrative: | | GE CONSUMER & INDUSTRIAL F K A GE | Administrative: | |
| LIGHTING | Unsecured: | $8,215.00 | LIGHTING | Unsecured: | $5,295.00 |
| 11256 CORNELL PARK DR STE 500 | | | 11256 CORNELL PARK DR STE 500 | | |
| CINCINNATI, OH 45242 | Total: | $8,215.00 | CINCINNATI, OH 45242 | Total: | $5,295.00 |
| Claim Number: 7245 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10199 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/01/2006 | | | Date Filed: 07/21/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $62,388.01 | | Priority | |
| GE CONSUMER AND INDUSTRIAL FKA GE | Administrative: | | GE CONSUMER & INDUSTRIAL F K A GE | Administrative: | |
| SUPPLY | Unsecured: | $279,137.92 | SUPPLY | Unsecured: | $341,525.93 |
| 11256 CORNELL PARK DR STE 500 | | | 11256 CORNELL PARK DR STE 500 | | |
| CINCINNATI, OH 45242 | Total: | $341,525.93 | CINCINNATI, OH 45242 | Total: | $341,525.93 |
| Claim Number: 10200 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 10199 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | | Date Filed: 07/21/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GE CONSUMER & INDUSTRIAL FKA GE | Administrative: | | GE CONSUMER & INDUSTRIAL F K A GE | Administrative: | |
| SUPPLY | Unsecured: | $341,525.93 | SUPPLY | Unsecured: | $341,525.93 |
| 11256 CORNELL PARK DR STE 500 | | | 11256 CORNELL PARK DR STE 500 | | |
| CINCINNATI, OH 45242 | Total: | $341,525.93 | CINCINNATI, OH 45242 | Total: | $341,525.93 |
| Claim Number: 1925 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10199 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/09/2006 | | | Date Filed: 07/21/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $62,388.01 | | Priority | |
| GE CONSUMER & INDUSTRIAL FKA GE | Administrative: | | GE CONSUMER & INDUSTRIAL F K A GE | Administrative: | |
| SUPPLY | Unsecured: | $279,137.92 | SUPPLY | Unsecured: | $341,525.93 |
| 11256 CORNELL PARK DR STE 500 | | | 11256 CORNELL PARK DR STE 500 | | |
| CINCINNATI, OH 45242 | Total: | $341,525.93 | CINCINNATI, OH 45242 | Total: | $341,525.93 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10198<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $341,525.93<br>Total: $341,525.93 | Claim Number: 10199<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $341,525.93<br>Total: $341,525.93 |
| Claim Number: 10193<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $341,525.93<br>Total: $341,525.93 | Claim Number: 10199<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $341,525.93<br>Total: $341,525.93 |
| Claim Number: 10197<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $341,525.93<br>Total: $341,525.93 | Claim Number: 10199<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $341,525.93<br>Total: $341,525.93 |
| Claim Number: 10196<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $341,525.93<br>Total: $341,525.93 | Claim Number: 10199<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $341,525.93<br>Total: $341,525.93 |
| Claim Number: 10746<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 10748<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br><br>GE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | **Claim Number:** 10734<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| **Claim Number:** 10751<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br><br>GE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | **Claim Number:** 10734<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| **Claim Number:** 10750<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br><br>GE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>**Debtor:** SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | **Claim Number:** 10734<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| **Claim Number:** 10749<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br><br>GE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>**Debtor:** SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | **Claim Number:** 10734<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| **Claim Number:** 10747<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br><br>GE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>**Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | **Claim Number:** 10734<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10743<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 15537<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10737<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10744<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10741<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10735<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10742<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10738<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10745<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10736<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>GE INFRASTRUCTURE SENSING<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10739 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $755,003.52 | 9930 KINCEY AVE | Unsecured: $755,003.52 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $755,003.52 | | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10740 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $755,003.52 | 9930 KINCEY AVE | Unsecured: $755,003.52 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $755,003.52 | | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 11475 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Unsecured: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Unsecured: $5,256,752.18 |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | | | |
|---|---|---|---|
| Claim Number: 11472 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Unsecured: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Unsecured: $5,256,752.18 |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | | | |
|---|---|---|---|
| Claim Number: 11486 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Unsecured: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Unsecured: $5,256,752.18 |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11485 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| Claim Number: 11479 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| Claim Number: 11480 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| Claim Number: 11483 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| Claim Number: 11476 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11484    Debtor: DELPHI CONNECTION SYSTEMS (05-44624) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,256,752.18 <br> Total: $5,256,752.18 | Claim Number: 11473    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,256,752.18 <br> Total: $5,256,752.18 |
| Claim Number: 11474    Debtor: DELPHI TECHNOLOGIES, INC (05-44554) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,256,752.18 <br> Total: $5,256,752.18 | Claim Number: 11473    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,256,752.18 <br> Total: $5,256,752.18 |
| Claim Number: 11478    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,256,752.18 <br> Total: $5,256,752.18 | Claim Number: 11473    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,256,752.18 <br> Total: $5,256,752.18 |
| Claim Number: 11482    Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,256,752.18 <br> Total: $5,256,752.18 | Claim Number: 11473    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,256,752.18 <br> Total: $5,256,752.18 |
| Claim Number: 11477    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,256,752.18 <br> Total: $5,256,752.18 | Claim Number: 11473    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,256,752.18 <br> Total: $5,256,752.18 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11481    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11473    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GE PLASTICS    Administrative: | GE PLASTICS    Administrative: |
| 9930 KINCEY AVE    Unsecured: $5,256,752.18 | 9930 KINCEY AVE    Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | HUNTERSVILLE, NC 28078 |
|    Total: $5,256,752.18 |    Total: $5,256,752.18 |

| | |
|---|---|
| Claim Number: 11471    Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11473    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GE PLASTICS    Administrative: | GE PLASTICS    Administrative: |
| 9930 KINCEY AVE    Unsecured: $5,256,752.18 | 9930 KINCEY AVE    Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | HUNTERSVILLE, NC 28078 |
|    Total: $5,256,752.18 |    Total: $5,256,752.18 |

| | |
|---|---|
| Claim Number: 11928    Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11939    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GE POLYMERSHAPES    Administrative: | GE POLYMERSHAPES    Administrative: |
| C O GE PLASTICS | C O GE PLASTICS |
| 9930 KINCEY AVE    Unsecured: $757.82 | 9930 KINCEY AVE    Unsecured: $757.82 |
| HUNTERSVILLE, NC 28078 | HUNTERSVILLE, NC 28078 |
|    Total: $757.82 |    Total: $757.82 |

| | |
|---|---|
| Claim Number: 11932    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11939    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GE POLYMERSHAPES    Administrative: | GE POLYMERSHAPES    Administrative: |
| C O GE PLASTICS | C O GE PLASTICS |
| 9930 KINCEY AVE    Unsecured: $757.82 | 9930 KINCEY AVE    Unsecured: $757.82 |
| HUNTERSVILLE, NC 28078 | HUNTERSVILLE, NC 28078 |
|    Total: $757.82 |    Total: $757.82 |

| | |
|---|---|
| Claim Number: 11926    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11939    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GE POLYMERSHAPES    Administrative: | GE POLYMERSHAPES    Administrative: |
| C O GE PLASTICS | C O GE PLASTICS |
| 9930 KINCEY AVE    Unsecured: $757.82 | 9930 KINCEY AVE    Unsecured: $757.82 |
| HUNTERSVILLE, NC 28078 | HUNTERSVILLE, NC 28078 |
|    Total: $757.82 |    Total: $757.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11938 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

| | | | |
|---|---|---|---|
| Claim Number: 11940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

| | | | |
|---|---|---|---|
| Claim Number: 12145 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

| | | | |
|---|---|---|---|
| Claim Number: 11931 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

| | | | |
|---|---|---|---|
| Claim Number: 11930 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11927 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11939 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GE POLYMERSHAPES | Administrative: | | GE POLYMERSHAPES | Administrative: | |
| C O GE PLASTICS | Unsecured: | $757.82 | C O GE PLASTICS | Unsecured: | $757.82 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $757.82 | HUNTERSVILLE, NC 28078 | Total: | $757.82 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11941 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11939 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GE POLYMERSHAPES | Administrative: | | GE POLYMERSHAPES | Administrative: | |
| C O GE PLASTICS | Unsecured: | $757.84 | C O GE PLASTICS | Unsecured: | $757.82 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $757.84 | HUNTERSVILLE, NC 28078 | Total: | $757.82 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11929 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11939 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GE POLYMERSHAPES | Administrative: | | GE POLYMERSHAPES | Administrative: | |
| C O GE PLASTICS | Unsecured: | $757.82 | C O GE PLASTICS | Unsecured: | $757.82 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $757.82 | HUNTERSVILLE, NC 28078 | Total: | $757.82 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 9865 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15540 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GE SILICONES | Administrative: | | GE SILICONES | Administrative: | |
| C O GE PLASTICS | Unsecured: | $651,800.43 | C O GE PLASTICS | Unsecured: | $651,800.43 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $651,800.43 | HUNTERSVILLE, NC 28078 | Total: | $651,800.43 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 9859 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15540 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| GE SILICONES | Administrative: | | GE SILICONES | Administrative: | |
| C O GE PLASTICS | Unsecured: | $651,800.43 | C O GE PLASTICS | Unsecured: | $651,800.43 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $651,800.43 | HUNTERSVILLE, NC 28078 | Total: | $651,800.43 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9864     Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540     Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 9854     Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540     Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 9866     Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540     Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 15539     Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540     Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 9855     Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540     Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 9862 | Debtor: DELPHI LLC (05-44615) | |
| Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GE SILICONES | Administrative: | |
| C O GE PLASTICS | Unsecured: $651,800.43 | |
| 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | |

| Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

---

| Claim Number: 9863 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
|---|---|
| Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

---

| Claim Number: 9857 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
|---|---|
| Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

---

| Claim Number: 9858 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

---

| Claim Number: 9860 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
|---|---|
| Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9861<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 2197<br>Date Filed: 03/06/2006<br>Creditor's Name and Address:<br><br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,380.80<br>Total: $14,380.80 | Claim Number: 2463<br>Date Filed: 03/31/2006<br>Creditor's Name and Address:<br><br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,968.00<br>Total: $23,968.00 |
| Claim Number: 12355<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,086,668.26<br>Total: $10,086,668.26 | Claim Number: 15449<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,086,668.26<br>Total: $10,086,668.26 |
| Claim Number: 12353<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>C/O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>ATTN URI SKY<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,542.94<br>Total: $8,542.94 | Claim Number: 15451<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,542.94<br>Total: $8,542.94 |
| Claim Number: 12352<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C/O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,015,550.20<br>Total: $1,015,550.20 | Claim Number: 15452<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,015,550.20<br>Total: $1,015,550.20 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12351<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>C/O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>ATTN URI SKY<br>CEDAR RAPIDS, IA 52404<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $451,010.08<br>Total: $451,010.08 | Claim Number: 15453<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $451,010.08<br>Total: $451,010.08 |
| Claim Number: 12354<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>C/O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>ATTN URI SKY<br>CEDAR RAPIDS, IA 52404<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,070.43<br>Total: $4,070.43 | Claim Number: 15450<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,070.43<br>Total: $4,070.43 |
| Claim Number: 10313<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC COMPANY<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10528<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC COMPANY<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 11269<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GENESEE PACKAGING INC<br>WINEGARDEN HALEY LINDHOLM & ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,659,778.51<br>Total: $2,659,778.51 | Claim Number: 9730<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>GENESEE PACKAGING INC<br>WINEGARDERN HALEY LINDHOLM & ROBERT<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,659,778.51<br>Total: $2,659,778.51 |
| Claim Number: 11271<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GENESEE PACKAGING INC<br>WINEGARDEN HALEY LINDHOLM & ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,659,778.51<br>Total: $2,659,778.51 | Claim Number: 9730<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>GENESEE PACKAGING INC<br>WINEGARDERN HALEY LINDHOLM & ROBERT<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,659,778.51<br>Total: $2,659,778.51 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11270    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>GENESEE PACKAGING INC<br>WINEGARDEN HALEY LINDHOLM &<br>ROBERTS    Administrative:<br>G 9460 S SAGINAW ST STE A    Unsecured: $2,659,778.51<br>GRAND BLANC, MI 48439    Total: $2,659,778.51 | Claim Number: 9730    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>GENESEE PACKAGING INC<br>WINEGARDERN HALEY LINDHOLM & ROBERT    Administrative:<br>G 9460 S SAGINAW ST STE A    Unsecured: $2,659,778.51<br>GRAND BLANC, MI 48439    Total: $2,659,778.51 |
| Claim Number: 15223    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>GIBBS DIE CASTING CORPORATION<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST    Administrative:<br>INDIANAPOLIS, IN 46204-3535    Unsecured: $366,338.17<br>   Total: $366,338.17 | Claim Number: 15225    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>GIBBS DIE CASTING CORPORATION<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST    Administrative:<br>INDIANAPOLIS, IN 46204-3535    Unsecured: $366,338.17<br>   Total: $366,338.17 |
| Claim Number: 14189    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>GOAL QPC INC<br>12B MANOR PKWY STE 3    Administrative:<br>SALEM, NH 030792862    Unsecured: $3,685.22<br>   Total: $3,685.22 | Claim Number: 10831    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>GOAL QPC INC<br>12B MANOR PKWY STE 3    Administrative:<br>SALEM, NH 03079-2862    Unsecured: $3,685.22<br>   Total: $3,685.22 |
| Claim Number: 15097    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF EKRA AMERICA INC    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $238,567.00<br>NEW YORK, NY 10004    Total: $238,567.00 | Claim Number: 16068    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>GODLMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF EKRA AMERICA INC    Administrative:<br>ONE NEW YORK PLAZA 42ND FLOOR    Unsecured: $238,567.00<br>NEW YORK, NY 10004    Total: $238,567.00 |
| Claim Number: 15098    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF EKRA AMERICA INC    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $238,567.00<br>NEW YORK, NY 10004    Total: $238,567.00 | Claim Number: 16068    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>GODLMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF EKRA AMERICA INC    Administrative:<br>ONE NEW YORK PLAZA 42ND FLOOR    Unsecured: $238,567.00<br>NEW YORK, NY 10004    Total: $238,567.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14387<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: PACKARD HUGHES INTERCONNECT<br>COMPANY (05-44626)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14375<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 15094<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 15093<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14968<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>(HOLDING), INC (05-44596)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14382<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14378<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14967<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14383<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14381<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14373<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 15092<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14971<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14970<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14969<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14966<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 15095<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14388<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14385<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14377<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14376<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14374<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 15091<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 15090<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14380<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14379 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 15096 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 14384 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 14308 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| Claim Number: 14972 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES IN | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14390 | Debtor: DELPHI LLC (05-44615) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | |
| SAS AND SIEMENS FINANCIAL SERVICES | Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 14386 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | |
| SAS AND SIEMENS FINANCIAL SERVICES | Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 14389 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | |
| SAS AND SIEMENS FINANCIAL SERVICES | Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 13978 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | |
| SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 13977 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | |
| SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 13982 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 13983 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 13975 | Debtor: DREAL INC (05-44627) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 13976 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13979 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 | |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $1,545,794.84 | | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $1,545,794.84 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10769 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14147 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TEXTRON FASTENING SYSTEMS INC | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| KLESTADT & WINTERS LLP | Unsecured: $5,430,121.66 | | C O GOLDMAN SACHS & CO | Unsecured: $5,430,121.66 | |
| 292 MADISON AVE 17TH FL | | | 30 HUDSON 17TH FL | | |
| NEW YORK, NY 10017-6314 | Total: $5,430,121.66 | | JERSEY CITY, NJ 07302 | Total: $5,430,121.66 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7579 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 7547 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/06/2006 | | | Date Filed: 06/06/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ONE NEW YORK PLZ 42ND FL | Unsecured: $653,828.81 | | ONE NEW YORK PLZ 42ND FL | Unsecured: $653,828.81 | |
| NEW YORK, NY 10004 | Total: $653,828.81 | | NEW YORK, NY 10004 | Total: $653,828.81 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2570 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 2247 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/06/2006 | | | Date Filed: 03/10/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| SIEMENS VDO AUTOMOTIVE SAS | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| 1 AVE PAUL OURLIAC | Unsecured: $9,309,024.84 | | ONE NEW YORK PLZ 42ND FL | Unsecured: $9,309,024.84 | |
| TOULOUSE, 31036 | | | NEW YORK, NY 10004 | | |
| FRANCE | Total: $9,309,024.84 | | | Total: $9,309,024.84 | |
| | | | SIEMENS VDO AUTOMOTIVE SAS | | |
| | | | 1 AVE PAUL OURLIAC | | |
| | | | TOULOUSE, 31036 | | |
| | | | FRANCE | | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 14002 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | |
| ASSIGNEES OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 |

| | | |
|---|---|---|
| Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 |

| | | |
|---|---|---|
| Claim Number: 14307 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 |

| | | |
|---|---|---|
| Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 |

| | | |
|---|---|---|
| Claim Number: 14304 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 |

| | | |
|---|---|---|
| Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 |

| | | |
|---|---|---|
| Claim Number: 14011 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 |

| | | |
|---|---|---|
| Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 |

| | | |
|---|---|---|
| Claim Number: 14001 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 |

| | | |
|---|---|---|
| Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13994<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 13990<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14973<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14306<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14301<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14009 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 13998 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 13989 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 13987 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 14975 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14302    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14300    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP    Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP    Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC |
| ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
|    Total: $1,406,883.63 |    Total: $1,406,883.63 |

| | |
|---|---|
| Claim Number: 14305    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14300    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP    Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP    Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC |
| ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
|    Total: $1,406,883.63 |    Total: $1,406,883.63 |

| | |
|---|---|
| Claim Number: 14184    Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14300    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP    Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP    Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC |
| ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
|    Total: $1,406,883.63 |    Total: $1,406,883.63 |

| | |
|---|---|
| Claim Number: 14006    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14300    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP    Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP    Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC |
| ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
|    Total: $1,406,883.63 |    Total: $1,406,883.63 |

| | |
|---|---|
| Claim Number: 13991    Debtor: DREAL INC (05-44627) | Claim Number: 14300    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP    Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP    Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC |
| ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
|    Total: $1,406,883.63 |    Total: $1,406,883.63 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13984    Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 15173    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14008    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 13995    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 13993    Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13985 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |
| Claim Number: 14299 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |
| Claim Number: 14003 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |
| Claim Number: 13996 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |
| Claim Number: 13992 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13988<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14976<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14010<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14007<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14000<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13997 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,406,883.63 | | Unsecured: $1,406,883.63 |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14303 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,406,883.63 | | Unsecured: $1,406,883.63 |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,406,883.63 | | Unsecured: $1,406,883.63 |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13999 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,406,883.63 | | Unsecured: $1,406,883.63 |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14005 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,406,883.63 | | Unsecured: $1,406,883.63 |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|
| Claim Number: 15052 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $5,895,235.82 | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION ET AL ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 Unsecured: Total: $5,895,235.82 |

| | | | | |
|---|---|---|---|
| Claim Number: 15067 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 Unsecured: Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 Unsecured: Total: $5,895,235.82 |

| | | | | |
|---|---|---|---|
| Claim Number: 15040 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $5,895,235.82 | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 Unsecured: Total: $5,895,235.82 |

| | | | | |
|---|---|---|---|
| Claim Number: 14391 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $5,895,235.82 | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 Unsecured: Total: $5,895,235.82 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 15066 | Debtor: | DREAL INC (05-44627) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15060 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15056 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $5,895,235.82 |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15053 | Debtor: | DELPHI LLC (05-44615) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $5,895,235.82 |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15038 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number: 15051 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $5,895,235.82 | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number: 15042 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number: 15039 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14397 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| Claim Number: 15054 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $5,895,235.82 | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| Claim Number: 15049 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| Claim Number: 14399 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14396<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14395<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14325<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14317<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14394 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 |

| Claim Number: 14392 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 <br> Administrative: <br> Unsecured: <br> Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 |

| Claim Number: 15065 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 |

| Claim Number: 15059 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14327 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $5,895,235.82 | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| Claim Number: 14326 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $5,895,235.82 | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| Claim Number: 15062 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| Claim Number: 15061 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15055<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15041<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14393<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14324<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14320 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| Claim Number: 15068 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| Claim Number: 15063 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| Claim Number: 15058 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15057 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Secured: <br> Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 | Claim Number: 15064 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 |
| Claim Number: 15050 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) <br> Secured: <br> Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 | Claim Number: 15064 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 |
| Claim Number: 15043 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Secured: <br> Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 | Claim Number: 15064 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 |
| Claim Number: 14398 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) <br> Secured: <br> Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 | Claim Number: 15064 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14316<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14488<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15122<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15117<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |

05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C
to Proposed Order    Pg 167 of 409

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14486<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15124<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15102<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14487<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14483 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 | |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15034 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 | |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14481 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 | |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14365 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 | |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14364<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14323<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14368<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14367<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14363 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 |
| Claim Number: 15126 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 |
| Claim Number: 15125 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 |
| Claim Number: 14485 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14484 — Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14482 — Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14362 — Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15099 — Debtor: DREAL INC (05-44627)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15121<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15120<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15119<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15103<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15100     Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: <br> CORPORATION AND SIEMENS VDO   Unsecured: $10,800,051.81 <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL   Total: $10,800,051.81 <br> NEW YORK, NY 10004 | Claim Number: 15086     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: <br> CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81 <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004   Total: $10,800,051.81 |
| Claim Number: 15088     Debtor: DELPHI RECEIVABLES LLC (05-47459) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: <br> CORPORATION AND SIEMENS VDO   Unsecured: $10,800,051.81 <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL   Total: $10,800,051.81 <br> NEW YORK, NY 10004 | Claim Number: 15086     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: <br> CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81 <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004   Total: $10,800,051.81 |
| Claim Number: 15037     Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: <br> CORPORATION AND SIEMENS VDO   Unsecured: $10,800,051.81 <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL   Total: $10,800,051.81 <br> NEW YORK, NY 10004 | Claim Number: 15086     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: <br> CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81 <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004   Total: $10,800,051.81 |
| Claim Number: 15035     Debtor: DELPHI TECHNOLOGIES, INC (05-44554) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: <br> CORPORATION AND SIEMENS VDO   Unsecured: $10,800,051.81 <br> AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL   Total: $10,800,051.81 <br> NEW YORK, NY 10004 | Claim Number: 15086     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF SIEMENS VDO AUTOMOTIVE <br> CORPORATION AND SIEMENS VDO AUTOMOTIV   Administrative: <br> ONE NEW YORK PLAZA 42ND FL   Unsecured: $10,800,051.81 <br> NEW YORK, NY 10004   Total: $10,800,051.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15033 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15123 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 14366 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15118 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15087<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15085<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15036<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14361<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15101<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15089<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 331<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br><br>GREYSTONE OF LINCOLN INC VENDOR<br>1006421<br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN, RI 02865<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $387,228.39<br>Total: $387,228.39 | Claim Number: 9219<br>Date Filed: 07/10/2006<br>Creditor's Name and Address:<br><br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN, RI 02865<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $290,762.87<br>Total: $290,762.87 |
| Claim Number: 837<br>Date Filed: 11/21/2005<br>Creditor's Name and Address:<br><br>HE SERVICES COMPANY<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 | Claim Number: 2238<br>Date Filed: 03/09/2006<br>Creditor's Name and Address:<br><br>H E SERVICES COMPANY<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 |
| Claim Number: 1319<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>H E SERVICES COMPANY<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 | Claim Number: 2238<br>Date Filed: 03/09/2006<br>Creditor's Name and Address:<br><br>H E SERVICES COMPANY<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1590 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2058 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | | | Date Filed: 02/17/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HARTER STANZTECHNIK GMBH | Administrative: | | HAERTER STANZTECHNIK GMBH | Administrative: | |
| GUTENBERGSTRABE 8 | Unsecured: | $49,978.89 | GUTENBERGSTRASSE 8 | Unsecured: | $49,978.89 |
| KONIGSBACH STEIN, DE 75203 | | | KONIGSBACH STEIN, 75203 | | |
| GERMANY | Total: | $49,978.89 | | Total: | $49,978.89 |
| Claim Number: 10181 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 10180 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | | Date Filed: 07/21/2006 | | |
| Creditor's Name and Address: | Secured: | $1,670,436.79 | Creditor's Name and Address: | Secured: | $1,670,436.79 |
| | Priority | | | Priority | |
| HAIN CAPITAL HOLDINGS LLC | Administrative: | | HAIN CAPITAL HOLDINGS LLC | Administrative: | |
| 301 RTE 17 6TH FL | Unsecured: | | 301 RTE 17 6TH FL | Unsecured: | |
| RUTHERFORD, NJ 07070 | Total: | $1,670,436.79 | RUTHERFORD, NJ 07070 | Total: | $1,670,436.79 |
| Claim Number: 10182 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10180 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | | Date Filed: 07/21/2006 | | |
| Creditor's Name and Address: | Secured: | $1,670,436.79 | Creditor's Name and Address: | Secured: | $1,670,436.79 |
| | Priority | | | Priority | |
| HAIN CAPITAL HOLDINGS LLC | Administrative: | | HAIN CAPITAL HOLDINGS LLC | Administrative: | |
| 301 RTE 17 6TH FL | Unsecured: | | 301 RTE 17 6TH FL | Unsecured: | |
| RUTHERFORD, NJ 07070 | Total: | $1,670,436.79 | RUTHERFORD, NJ 07070 | Total: | $1,670,436.79 |
| Claim Number: 4926 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4959 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 05/05/2006 | | | Date Filed: 05/05/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HALSTED & HOGGAN INC | Administrative: | | HALSTED & HOGGAN INC | Administrative: | |
| 935 SANTA FE AVE | Unsecured: | $1,131.53 | 935 SANTA FE AVE | Unsecured: | $1,131.53 |
| LOS ANGELES, CA 90021 | Total: | $1,131.53 | LOS ANGELES, CA 90021 | Total: | $1,131.53 |
| Claim Number: 3681 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4483 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/02/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HAWKINS COUNTY TRUSTEE | Administrative: | | HAWKINS CO TN | Administrative: | |
| 110 E MAIN ROOM 203 | Unsecured: | $118.90 | HAWKINS COUNTY TRUSTEE | Unsecured: | $118.90 |
| CHG ADD 2 02 CP | | | 110 E MAIN ST | | |
| ROGERSVILLE, TN 37857 | Total: | $118.90 | ROOM 203 | | |
| | | | ROGERSVILLE, TN 37857 | Total: | $118.90 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 8850 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9762 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEILMAN MARY ANN | Administrative: | HEILMAN MARY ANN | Administrative: |
| JACOB & WEINGARTEN P C | | JACOB & WEINGARTEN P C | |
| 2301 W BIG BEAVER RD  STE 777 | Unsecured: $152,148.03 | 2301 W BIG BEAVER RD  STE 777 | Unsecured: $152,148.03 |
| TROY, MI 48084 | | TROY, MI 48084 | |
| | Total: $152,148.03 | | Total: $152,148.03 |

| | | | |
|---|---|---|---|
| Claim Number: 1302 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7562 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 06/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's  Name and Address: | Secured: |
| | Priority | | Priority |
| HELLA FAHRZEUGKOMPONENTEN GMBH | Administrative: | HELLA FAHRZEUGKOMPONENTEN GMBH | Administrative: |
| DORTMUNDER STR 5 | | DORTMUNDER STR 5 | |
| BREMEN, 28199 | Unsecured: $154,033.65 | BREMEN, 28199 | Unsecured: $136,961.01 |
| GERMANY | | GERMANY | |
| | Total: $154,033.65 | | Total: $136,961.01 |

| | | | |
|---|---|---|---|
| Claim Number: 4601 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4584 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/04/2006 | | Date Filed: 05/04/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's  Name and Address: | Secured: |
| | Priority | | Priority |
| HELM INSTRUMENT CO INC | Administrative: | HELM INSTRUMENT CO INC | Administrative: |
| 361 W DUSSEL DR | | 361 W DUSSEL DR | |
| MAUMEE, OH 43537-166 | Unsecured: $2,307.10 | MAUMEE, OH 43537 | Unsecured: $2,307.10 |
| | Total: $2,307.10 | | Total: $2,307.10 |

| | | | |
|---|---|---|---|
| Claim Number: 10644 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's  Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | | ELECTRONICS | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10639 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's  Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | | ELECTRONICS | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | |
| | Total: $781,205.06 | | Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10677 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | 15051 E DON JULIAN RD | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | Total: | $781,205.06 | INDUSTRY, CA 91746 | Total: | $781,205.06 |
| Claim Number: 10649 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | 15051 E DON JULIAN RD | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | Total: | $781,205.06 | INDUSTRY, CA 91746 | Total: | $781,205.06 |
| Claim Number: 10659 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | 15051 E DON JULIAN RD | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | Total: | $781,205.06 | INDUSTRY, CA 91746 | Total: | $781,205.06 |
| Claim Number: 10671 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | 15051 E DON JULIAN RD | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | Total: | $781,205.06 | INDUSTRY, CA 91746 | Total: | $781,205.06 |
| Claim Number: 10665 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10656 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD | Unsecured: | $781,205.06 | 15051 E DON JULIAN RD | Unsecured: | $781,205.06 |
| INDUSTRY, CA 91746 | Total: | $781,205.06 | INDUSTRY, CA 91746 | Total: | $781,205.06 |

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10661<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10658<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10646<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10642<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10641<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10640<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10663<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10655<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10653<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10645<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14190<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | |
| Claim Number: 10680<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | |
| Claim Number: 10678<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | |
| Claim Number: 10669<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | |
| Claim Number: 10657<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10652<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10667<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10660<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10648<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10676<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10654<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10650<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10643<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10674<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10673<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10670<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10651<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10672<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10668<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10664<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C    Second Omnibus Claims Objection

to Proposed Order    Pg 186 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10662 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| Claim Number: 10647 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| Claim Number: 10679 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| Claim Number: 10675 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| Claim Number: 10666 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13428 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13255 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13254 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13443 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13432 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13423 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13267 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13257 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13264 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13256 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C
to Proposed Order    Pg 189 of 409

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13444 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | | HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 | PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 | AVON, OH 44011 | Total: | $115,694.05 |
| Claim Number: 13442 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | | HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 | PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 | AVON, OH 44011 | Total: | $115,694.05 |
| Claim Number: 13438 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | | HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 | PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 | AVON, OH 44011 | Total: | $115,694.05 |
| Claim Number: 13436 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | | HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 | PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 | AVON, OH 44011 | Total: | $115,694.05 |
| Claim Number: 13422 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | | HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 | PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 | AVON, OH 44011 | Total: | $115,694.05 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13421 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |
| Claim Number: 13265 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |
| Claim Number: 13259 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: SPECIALTY ELECTRONICS, INC (05-44539) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |
| Claim Number: 13258 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |
| Claim Number: 13440 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13435 — Debtor: DREAL INC (05-44627)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13430 — Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13429 — Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13427 — Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13424 — Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13261 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |
| Claim Number: 13253 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |
| Claim Number: 13431 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |
| Claim Number: 13426 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |
| Claim Number: 13266 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13263<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13252<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13439<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13437<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13433<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13425     Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>HENKEL CORPORATION HENKEL LOCTITE    Administrative:<br>PO BOX 485    Unsecured: $115,694.05<br>AVON, OH 44011    Total: $115,694.05 | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>HENKEL CORPORATION HENKEL LOCTITE    Administrative:<br>PO BOX 485    Unsecured: $115,694.05<br>AVON, OH 44011    Total: $115,694.05 |
| Claim Number: 13262     Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>HENKEL CORPORATION HENKEL LOCTITE    Administrative:<br>PO BOX 485    Unsecured: $115,694.05<br>AVON, OH 44011    Total: $115,694.05 | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>HENKEL CORPORATION HENKEL LOCTITE    Administrative:<br>PO BOX 485    Unsecured: $115,694.05<br>AVON, OH 44011    Total: $115,694.05 |
| Claim Number: 13260     Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>HENKEL CORPORATION HENKEL LOCTITE    Administrative:<br>PO BOX 485    Unsecured: $115,694.05<br>AVON, OH 44011    Total: $115,694.05 | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>HENKEL CORPORATION HENKEL LOCTITE    Administrative:<br>PO BOX 485    Unsecured: $115,694.05<br>AVON, OH 44011    Total: $115,694.05 |
| Claim Number: 13251     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>HENKEL CORPORATION HENKEL LOCTITE    Administrative:<br>PO BOX 485    Unsecured: $115,694.05<br>AVON, OH 44011    Total: $115,694.05 | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>HENKEL CORPORATION HENKEL LOCTITE    Administrative:<br>PO BOX 485    Unsecured: $115,694.05<br>AVON, OH 44011    Total: $115,694.05 |
| Claim Number: 13250     Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>HENKEL CORPORATION HENKEL LOCTITE    Administrative:<br>PO BOX 485    Unsecured: $115,694.05<br>AVON, OH 44011    Total: $115,694.05 | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>HENKEL CORPORATION HENKEL LOCTITE    Administrative:<br>PO BOX 485    Unsecured: $115,694.05<br>AVON, OH 44011    Total: $115,694.05 |

05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C
to Proposed Order    Pg 195 of 409

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| **Claim Number:** 13434 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 | **Debtor:** PACKARD HUGHES INTERCONNECT COMPANY (05-44626) <br> **Secured:** <br> **Priority** <br> **Administrative:** <br> **Unsecured:** $115,694.05 <br> **Total:** $115,694.05 | **Claim Number:** 13441 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br><br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Secured:** <br> **Priority** <br> **Administrative:** <br> **Unsecured:** $115,694.05 <br> **Total:** $115,694.05 |
| **Claim Number:** 7967 <br> **Date Filed:** 06/09/2006 <br> **Creditor's Name and Address:** <br><br> PLASTIC SOLUTIONS INC <br> PO BOX 2378 <br> 759 WEST CHIPPEWA AVE <br> SOUTH BEND, IN 46680 | **Debtor:** DELPHI CORPORATION (05-44481) <br> **Secured:** $50,895.80 <br> **Priority** <br> **Administrative:** <br> **Unsecured:** <br> **Total:** $50,895.80 | **Claim Number:** 7706 <br> **Date Filed:** 06/09/2006 <br> **Creditor's Name and Address:** <br><br> HENNESSEY CAPITAL SOLUTIONS <br> ASSIGNEE PLASTIC SOLUTIONS INC <br> 23261 WOODWARD AVE <br> HUNTINGTON WOODS, MI 48070-1362 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Secured:** $50,895.80 <br> **Priority** <br> **Administrative:** <br> **Unsecured:** <br> **Total:** $50,895.80 |
| **Claim Number:** 7964 <br> **Date Filed:** 06/05/2006 <br> **Creditor's Name and Address:** <br><br> PLASTIC SOLUTIONS INC <br> PO BOX 2378 <br> 759 WEST CHIPPEWA AVE <br> SOUTH BEND, IN 46680 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Secured:** $50,895.80 <br> **Priority** <br> **Administrative:** <br> **Unsecured:** <br> **Total:** $50,895.80 | **Claim Number:** 7706 <br> **Date Filed:** 06/09/2006 <br> **Creditor's Name and Address:** <br><br> HENNESSEY CAPITAL SOLUTIONS <br> ASSIGNEE PLASTIC SOLUTIONS INC <br> 23261 WOODWARD AVE <br> HUNTINGTON WOODS, MI 48070-1362 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Secured:** $50,895.80 <br> **Priority** <br> **Administrative:** <br> **Unsecured:** <br> **Total:** $50,895.80 |
| **Claim Number:** 10120 <br> **Date Filed:** 07/20/2006 <br> **Creditor's Name and Address:** <br><br> HERAEUS METAL PROCESSING INC <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST <br> CHICAGO, IL 60606-5096 | **Debtor:** EXHAUST SYSTEMS CORPORATION (05-44573) <br> **Secured:** $322,860.53 <br> **Priority** <br> **Administrative:** <br> **Unsecured:** <br> **Total:** $322,860.53 | **Claim Number:** 10123 <br> **Date Filed:** 07/21/2006 <br> **Creditor's Name and Address:** <br><br> HERAEUS METAL PROCESSING INC <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST <br> CHICAGO, IL 60606-5096 | **Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> **Secured:** $322,860.53 <br> **Priority** <br> **Administrative:** <br> **Unsecured:** <br> **Total:** $322,860.53 |
| **Claim Number:** 10122 <br> **Date Filed:** 07/21/2006 <br> **Creditor's Name and Address:** <br><br> HERAEUS METAL PROCESSING INC <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST <br> CHICAGO, IL 60606-5096 | **Debtor:** ASEC SALES GENERAL PARTNERSHIP (05-44484) <br> **Secured:** $322,860.53 <br> **Priority** <br> **Administrative:** <br> **Unsecured:** <br> **Total:** $322,860.53 | **Claim Number:** 10123 <br> **Date Filed:** 07/21/2006 <br> **Creditor's Name and Address:** <br><br> HERAEUS METAL PROCESSING INC <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST <br> CHICAGO, IL 60606-5096 | **Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> **Secured:** $322,860.53 <br> **Priority** <br> **Administrative:** <br> **Unsecured:** <br> **Total:** $322,860.53 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10121<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 | Claim Number: 10123<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 |
| Claim Number: 15963<br>Date Filed: 08/01/2006<br>Creditor's Name and Address:<br><br>HERITAGE INTERACTIVE SERVICES LLC<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,367.34<br>Total: $38,367.34 | Claim Number: 13834<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HERITAGE INTERACTIVE SERVICES LLC<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,367.34<br>Total: $38,367.34 |
| Claim Number: 9354<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9346<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9339<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9338 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9337 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9335 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9329 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9324 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9349 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9333 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9327 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9326 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9321 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9353 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9336 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9357 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9351 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9350 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9348 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9344 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9334 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9330 | Debtor: DREAL INC (05-44627) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9320    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 9352    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HEWLETT PACKARD COMPANY    Administrative: | HEWLETT PACKARD COMPANY    Administrative: |
| 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | ANAHEIM, CA 92806 |
|    Total: $4,948,005.65 |    Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9356    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 9352    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HEWLETT PACKARD COMPANY    Administrative: | HEWLETT PACKARD COMPANY    Administrative: |
| 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | ANAHEIM, CA 92806 |
|    Total: $4,948,005.65 |    Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9331    Debtor: DELPHI LLC (05-44615) | Claim Number: 9352    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HEWLETT PACKARD COMPANY    Administrative: | HEWLETT PACKARD COMPANY    Administrative: |
| 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | ANAHEIM, CA 92806 |
|    Total: $4,948,005.65 |    Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9325    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9352    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HEWLETT PACKARD COMPANY    Administrative: | HEWLETT PACKARD COMPANY    Administrative: |
| 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | ANAHEIM, CA 92806 |
|    Total: $4,948,005.65 |    Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9323    Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 9352    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| HEWLETT PACKARD COMPANY    Administrative: | HEWLETT PACKARD COMPANY    Administrative: |
| 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | ANAHEIM, CA 92806 |
|    Total: $4,948,005.65 |    Total: $4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9347<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |
| Claim Number: 9342<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL SERVICES INC (05-44583)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |
| Claim Number: 9341<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |
| Claim Number: 9328<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | MOBILEARIA, INC. (05-47474)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |
| Claim Number: 9322<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$4,948,005.65<br>$4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9361 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9359 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9358 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9340 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9360 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9355 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: | $4,948,005.65 | ANAHEIM, CA 92806 | Total: | $4,948,005.65 |
| Claim Number: 9345 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: | $4,948,005.65 | ANAHEIM, CA 92806 | Total: | $4,948,005.65 |
| Claim Number: 9332 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: | $4,948,005.65 | ANAHEIM, CA 92806 | Total: | $4,948,005.65 |
| Claim Number: 2031 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3734 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/15/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HIDRIA USA INC | Administrative: | | HIDRIA USA | Administrative: | |
| GALLIVAN WHITE & BOYD PA | Unsecured: | $30,248.78 | 202 BEECHTREE BLVD | Unsecured: | $30,248.78 |
| PO BOX 10589 | Total: | $30,248.78 | GREENVILLE, SC 29605 | Total: | $30,248.78 |
| GREENVILLE, SC 29603 | | | | | |
| Claim Number: 5313 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9840 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/08/2006 | | | Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $2,422.72 | | Priority | $2,422.72 |
| HILITE INTERNATIONAL INC | Administrative: | | HILITE INTERNATIONAL INC | Administrative: | |
| DALLAS DIVISION | Unsecured: | $507,065.45 | 1671 S BROADWAY ST | Unsecured: | $507,065.45 |
| 1671 S BROADWAY ST | Total: | $509,488.17 | CARROLLTON, TX 75006-7442 | Total: | $509,488.17 |
| CARROLLTON, TX 75006 | | | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1174 <br> Date Filed: 12/15/2005 <br> Creditor's Name and Address: <br><br> DOUG BELDEN HILLSBOROUGH COUNTY <br> TAX COLLECTOR <br> 601 E KENNEDY BLVD 14TH FL <br> TAMPA, FL 33602 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $1,121.95 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $1,121.95 | Claim Number: 5372 <br> Date Filed: 05/09/2006 <br> Creditor's Name and Address: <br><br> HILLSBOROUGH COUNTY TAX COLLECTOR <br> PO BOX 172920 <br> TAMPA, FL 33920 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $860.67 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $860.67 |
| Claim Number: 10273 <br> Date Filed: 07/24/2006 <br> Creditor's Name and Address: <br><br> HITACHI CHEMICAL SINGAPORE PTE LTD <br> FKA HITACHI CHEMICAL ASIA PACIFIC PTE <br> LTD <br> CO MORGAN LEWIS & BOCKIUS LLP <br> 101 PARK AVE <br> NEW YORK, NY 10178 <br><br> Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br> Secured: <br> Priority $2,110,565.18 <br> Administrative: <br> Unsecured: $3,304,764.66 <br> Total: $5,415,329.84 | Claim Number: 416 <br> Date Filed: 11/07/2005 <br> Creditor's Name and Address: <br><br> HITACHI CHEMICAL SINGAPORE PTE LTD FKA <br> HITACHI CHEMICAL ASIA PACIFIC PTE LTD <br> CO MORGAN LEWIS & BOCKIUS LLP <br> 101 PARK AVE <br> NEW YORK, NY 10178 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority $2,110,565.18 <br> Administrative: <br> Unsecured: $3,304,764.66 <br> Total: $5,415,329.84 |
| Claim Number: 10272 <br> Date Filed: 07/24/2006 <br> Creditor's Name and Address: <br><br> HITACHI CHEMICAL SINGAPORE PTE LTD <br> FKA HITACHI CHEMICAL ASIA PACIFIC PTE <br> LTD <br> CO MORGAN LEWIS & BOCKIUS LLP <br> 101 PARK AVE <br> NEW YORK, NY 10178 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority $2,110,565.18 <br> Administrative: <br> Unsecured: $3,304,764.66 <br> Total: $5,415,329.84 | Claim Number: 416 <br> Date Filed: 11/07/2005 <br> Creditor's Name and Address: <br><br> HITACHI CHEMICAL SINGAPORE PTE LTD FKA <br> HITACHI CHEMICAL ASIA PACIFIC PTE LTD <br> CO MORGAN LEWIS & BOCKIUS LLP <br> 101 PARK AVE <br> NEW YORK, NY 10178 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority $2,110,565.18 <br> Administrative: <br> Unsecured: $3,304,764.66 <br> Total: $5,415,329.84 |
| Claim Number: 10775 <br> Date Filed: 07/24/2006 <br> Creditor's Name and Address: <br><br> HITACHI CHEMICAL SINGAPORE PTE LTD <br> FKA HITACHI CHEMICAL ASIA PACIFIC PTE <br> LTD <br> CO MORGAN LEWIS & BOCKIUS LLP <br> 101 PARK AVE <br> NEW YORK, NY 10178 <br><br> Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) <br> Secured: <br> Priority $2,110,565.18 <br> Administrative: <br> Unsecured: $3,304,764.66 <br> Total: $5,415,329.84 | Claim Number: 416 <br> Date Filed: 11/07/2005 <br> Creditor's Name and Address: <br><br> HITACHI CHEMICAL SINGAPORE PTE LTD FKA <br> HITACHI CHEMICAL ASIA PACIFIC PTE LTD <br> CO MORGAN LEWIS & BOCKIUS LLP <br> 101 PARK AVE <br> NEW YORK, NY 10178 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority $2,110,565.18 <br> Administrative: <br> Unsecured: $3,304,764.66 <br> Total: $5,415,329.84 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C    Second Omnibus Claims Objection

to Proposed Order    Pg 206 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11113 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O | Priority | HOLSET ENGINEERING COMPANY LTD CO | Priority |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11206 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O | Priority | HOLSET ENGINEERING COMPANY LTD CO | Priority |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11207 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O | Priority | HOLSET ENGINEERING COMPANY LTD CO | Priority |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11210 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O | Priority | HOLSET ENGINEERING COMPANY LTD CO | Priority |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O | Priority | HOLSET ENGINEERING COMPANY LTD CO | Priority |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11203<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 | Claim Number: 11214<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 |
| Claim Number: 11205<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 | Claim Number: 11214<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 |
| Claim Number: 11208<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 | Claim Number: 11214<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 |
| Claim Number: 11213<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 | Claim Number: 11214<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 |
| Claim Number: 11212<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 | Claim Number: 11214<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11211 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O | Priority | HOLSET ENGINEERING COMPANY LTD CO | Priority |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11215 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O | Priority | HOLSET ENGINEERING COMPANY LTD CO | Priority |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11209 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O | Priority | HOLSET ENGINEERING COMPANY LTD CO | Priority |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 577 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3617 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/15/2005 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOME OFFICE ENTERPRISES INC | Priority | HOME OFFICE ENTERPRISES INC | Priority |
| 2306 HESS | Administrative: | 2306 HESS | Administrative: |
| SAGINAW, MI 48601 | Unsecured: $6,505.94 | SAGINAW, MI 48601 | Unsecured: $6,505.94 |
| | Total: $6,505.94 | | Total: $6,505.94 |

| | | | |
|---|---|---|---|
| Claim Number: 3476 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3617 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOME OFFICE ENTERPRISES INC | Priority | HOME OFFICE ENTERPRISES INC | Priority |
| 2306 HESS | Administrative: | 2306 HESS | Administrative: |
| SAGINAW, MI 48601 | Unsecured: $6,505.94 | SAGINAW, MI 48601 | Unsecured: $6,505.94 |
| | Total: $6,505.94 | | Total: $6,505.94 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1479 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14110 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HONEYWELL INTERNATIONAL S & C | Administrative: | | HONEYWELL INTERNATIONAL S & C | Administrative: | |
| 1140 W WARNER RD BLDG 1233-M | Unsecured: | $264,103.02 | 1140 W WARNER RD BLDG 1233 M | Unsecured: | $389,977.54 |
| TEMPE, AZ 85284 | | | TEMPE, AZ 85284 | | |
| | Total: | $264,103.02 | | Total: | $389,977.54 |
| Claim Number: 10206 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14110 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HONEYWELL INTERNATIONAL S & C | Administrative: | | HONEYWELL INTERNATIONAL S & C | Administrative: | |
| 1140 W WARNER RD BLDG 1233 M | Unsecured: | $278,293.02 | 1140 W WARNER RD BLDG 1233 M | Unsecured: | $389,977.54 |
| TEMPE, AZ 85284 | | | TEMPE, AZ 85284 | | |
| | Total: | $278,293.02 | | Total: | $389,977.54 |
| Claim Number: 15762 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12040 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HOYT ARTHUR C | Administrative: | | HOYT ARTHUR AND VIVIAN | Administrative: | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: | $30,000.00 | LINDA GEORGE ESQ | Unsecured: | $30,000.00 |
| 156 EAST MARKET ST | | | 156 EAST MARKET ST | | |
| STE 600 | | | STE 600 | | |
| INDIANAPLIS, IN 46204 | Total: | $30,000.00 | INDIANAPLIS, IN 46204 | Total: | $30,000.00 |
| Claim Number: 1442 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10375 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/04/2006 | | | Date Filed: 07/24/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUBERT STUEKEN GMBH & CO KG | Administrative: | | HUBERT STUEKEN GMBH & CO KG | Administrative: | |
| HAYNSWORTH SINKLER BOYD PA | Unsecured: | $0.00 | HAYNSWORTH SINKLER BOYD PA | Unsecured: | $0.00 |
| PO BOX 11889 | | | PO BOX 11889 | | |
| COLUMBIA, SC 29211 | Total: | $0.00 | COLUMBIA, SC 29211 | Total: | $0.00 |
| Claim Number: 1118 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10375 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | | | Date Filed: 07/24/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HUBERT STUEKEN GMBH & CO KG | Administrative: | | HUBERT STUEKEN GMBH & CO KG | Administrative: | |
| HAYNSWORTH SINKLER BOYD PA | Unsecured: | $0.00 | HAYNSWORTH SINKLER BOYD PA | Unsecured: | $0.00 |
| PO BOX 11889 | | | PO BOX 11889 | | |
| COLUMBIA, SC 29211 | Total: | $0.00 | COLUMBIA, SC 29211 | Total: | $0.00 |

**In re Delphi Corporation, et al.**

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 3891<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>HYDRA LOCK CORP<br>25000 JOY BLVD<br>MT CLEMENS, MI 48043-6021<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,420.00<br>Total: $4,420.00 | Claim Number: 3890<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>HYDRA LOCK CORP<br>25000 JOY BLVD<br>MOUNT CLEMENS, MI 48043<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,420.00<br>Total: $4,420.00 |
| Claim Number: 5297<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>ICKES ARTHUR D<br>6824 MULDERSTRAAT<br>GRAND LEDGE, MI 48837<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 5298<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>ICKES ARTHUR D<br>6824 MULDERSTRAAT<br>GRAND LEDGE, MI 48837<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12167<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>IER INDUSTRIES INC<br>8271 BAVARIA RD E<br>MACEDONIA, OH 44056<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $140,413.63<br>Priority: $37,316.37<br>Administrative:<br>Unsecured: $0.00<br>Total: $177,730.00 | Claim Number: 12166<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>IER INDUSTRIES INC<br>8271 BAVARIA RD E<br>MACEDONIA, OH 44056<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $140,413.63<br>Priority: $37,316.37<br>Administrative:<br>Unsecured: $0.00<br>Total: $177,730.00 |
| Claim Number: 136<br>Date Filed: 10/27/2005<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $139,466.95<br>Total: $139,466.95 | Claim Number: 6285<br>Date Filed: 05/18/2006<br>Creditor's Name and Address:<br><br>IFCO SYSTEMS NA<br>6829 FLINTLOCK RD<br>HOUSTON, TX 77040<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $139,466.95<br>Total: $139,466.95 |
| Claim Number: 1176<br>Date Filed: 12/5/2005<br>Creditor's Name and Address:<br><br>INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION ROOM N 203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $267,280.66<br>Administrative:<br>Unsecured: $26,667.91<br>Total: $293,948.57 | Claim Number: 1888<br>Date Filed: 02/07/2006<br>Creditor's Name and Address:<br><br>INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION ROOM N 203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $10,008.61<br>Administrative:<br>Unsecured: $991.82<br>Total: $11,000.43 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 256 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1888 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | Date Filed: 02/07/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INDIANA DEPARTMENT OF REVENUE | Priority: $65,337,910.97 | INDIANA DEPARTMENT OF REVENUE | Priority: $10,008.61 |
| BANKRUPTCY SECTION ROOM N 203 | Administrative: | BANKRUPTCY SECTION ROOM N 203 | Administrative: |
| 100 N SENATE AVE | Unsecured: $6,438,714.62 | 100 N SENATE AVE | Unsecured: $991.82 |
| INDIANAPOLIS, IN 46204 | Total: $71,776,625.59 | INDIANAPOLIS, IN 46204 | Total: $11,000.43 |

| | | | |
|---|---|---|---|
| Claim Number: 11223 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15779 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INDUS ENVIRONMENTAL SERVICES PRIVATE | Priority | INDUS ENVIRONMENTAL SERVICES PRIVATE | Priority |
| LIMITED | Administrative: | LIMITED | Administrative: |
| A 8 CR PARK | Unsecured: $38,947.00 | A 8 CR PARK | Unsecured: $38,947.00 |
| NEW DELHI, 110 019 | | NEW DELHI, 110 019 | |
| INDIA | Total: $38,947.00 | INDIA | Total: $38,947.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10700 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10720 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INSTRUMENT SALES AND SERVICE INC | Priority | INSTRUMENT SALES AND SERVICE INC | Priority |
| STOEL RIVES LLP | Administrative: | STOEL RIVES LLP | Administrative: |
| 900 SW FIFTH AVE NO 2600 | Unsecured: $11,347.32 | 900 SW FIFTH AVE NO 2600 | Unsecured: $11,347.32 |
| PORTLAND, OR 97204 | Total: $11,347.32 | PORTLAND, OR 97204 | Total: $11,347.32 |

| | | | |
|---|---|---|---|
| Claim Number: 1674 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 2181 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 01/26/2006 | | Date Filed: 03/03/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's  Name and Address: | Secured: |
| INTEGRATED CABLE SYSTEMS INC | Priority | INTEGRATED CABLE SYSTEMS INC | Priority |
| 504 2ND ST | Administrative: | 504 2ND ST | Administrative: |
| BERTHOUD, CO 80513 | Unsecured: $152,447.45 | BERTHOUD, CO 80513 | Unsecured: $152,447.45 |
| | Total: $152,447.45 | | Total: $152,447.45 |

| | | | |
|---|---|---|---|
| Claim Number: 6116 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 5994 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/17/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTEGRATED QUALITY SOLUTIONS LLC | Priority | INTEGRATED QUALITY SOLUTIONS LLC | Priority |
| 5450 FAIRMONT RD | Administrative: | 5450 FAIRMONT RD | Administrative: |
| LIBERTYVILLE, IL 60048 | Unsecured: $7,599.00 | LIBERTYVILLE, IL 60048 | Unsecured: $7,724.60 |
| | Total: $7,599.00 | | Total: $7,724.60 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13658<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERCALL INC<br>MORGAN LEWIS & BOCKIUS LLP<br>300 S GRAND AVE 22ND FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $729,569.27<br>Total: $729,569.27 | Claim Number: 14338<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>INTERCALL INC<br>MORGAN LEWIS & BOCKIUS LLP<br>300 S GRAND AVE 22ND FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $729,569.27<br>Total: $729,569.27 |
| Claim Number: 1538<br>Date Filed: 01/17/2006<br>Creditor's Name and Address:<br><br>ITT CANNON SANTA ANA<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,446.50<br>Total: $7,446.50 | Claim Number: 3916<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>ITT CANNON SANTA ANA<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,511.07<br>Total: $48,511.07 |
| Claim Number: 14824<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HAMILTON JACK M<br>710 NORTH PLANKINTON AVENUE STE 801<br>MILWAKEE, WI 53203<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,000.00<br>Total: $50,000.00 | Claim Number: 818<br>Date Filed: 11/23/2005<br>Creditor's Name and Address:<br><br>JACK HAMILTON<br>8248 S 88TH ST<br>FRANKLIN, WI 53132<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,000.00<br>Total: $50,000.00 |
| Claim Number: 5757<br>Date Filed: 05/12/2006<br>Creditor's Name and Address:<br><br>MANAGER OF FINANCE<br>BANKRUPTCY 415 E 12TH ST<br>KANSAS CITY, MO 64106<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $669.29<br>Administrative:<br>Unsecured:<br>Total: $669.29 | Claim Number: 5756<br>Date Filed: 05/12/2006<br>Creditor's Name and Address:<br><br>JACKSON COUNTY<br>COLLECTION DEPARTMENT<br>415 E 12TH ST<br>KANSAS CITY, MO 64106-8401<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $669.29<br>Administrative:<br>Unsecured:<br>Total: $669.29 |
| Claim Number: 8830<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>CROUSE JAMES L<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER ROAD<br>SUITE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $1,739,604.04<br>Total: $1,739,604.04 | Claim Number: 9774<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>JAMES L CROUSE<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $1,739,604.04<br>Total: $1,739,604.04 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7608 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 06/07/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| JB HUNT TRANSPORT INC | Administrative: | | |
| JB HUNT TRANSPORTATION INC | Unsecured: $3,775.00 | | |
| ATTN SHELLY ALLEN | | | |
| PO BOX 130 | | | |
| LOWELL, AR 72745 | Total: $3,775.00 | | |

| | |
|---|---|
| Claim Number: 11040 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| JB HUNT TRANSPORTATION INC | Administrative: |
| PO BOX 130 | Unsecured: $4,224.00 |
| LOWELL, AR 72745 | |
| | Total: $4,224.00 |

| | |
|---|---|
| Claim Number: 10434 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| JOHANN HALTERMANN LTD | Administrative: |
| 2030 DOW CENTER | Unsecured: $12,939.51 |
| MIDLAND, MI 48674 | |
| | Total: $12,939.51 |

| | |
|---|---|
| Claim Number: 9010 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| JOHANN HALTERMANN LTD | Administrative: |
| 2030 DOW CENTER | Unsecured: $12,939.51 |
| MIDLAND, MI 48674 | |
| | Total: $12,939.51 |

| | |
|---|---|
| Claim Number: 9675 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/17/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| JOHNNIE L PATRICK | Administrative: |
| 3006 RIDGE CLIFFE 6 | Unsecured: $0.00 |
| FLINT, MI 48532-3730 | |
| | Total: $0.00 |

| | |
|---|---|
| Claim Number: 9732 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| JOHNNIE L PATRICK | Administrative: |
| 3006 RIDGE CLIFFE 6 | Unsecured: $0.00 |
| FLINT, MI 48532-3730 | |
| | Total: $0.00 |

| | |
|---|---|
| Claim Number: 9441 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| FREDDIE L JOHNSON | Administrative: |
| HASKIN LAUTER LARUE & GIBBONS | Unsecured: $300,000.00 |
| 255 NORTH ALABAMA ST | |
| INDIANAPOLIS, IN 46204 | Total: $300,000.00 |

| | |
|---|---|
| Claim Number: 9440 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/13/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| JOHNSON FREDDIE L | Administrative: |
| HASKIN LAUTER LARUE & GIBBONS | Unsecured: $300,000.00 |
| 255 NORTH ALABAMA ST | |
| INDIANAPOLIS, IN 46204 | Total: $300,000.00 |

| | |
|---|---|
| Claim Number: 7690 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/08/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| JONES DOROTHY | Administrative: |
| 4565 KIRKLEY DR | Unsecured: $199,000.00 |
| JACKSON, MS 39206-3711 | |
| | Total: $199,000.00 |

| | |
|---|---|
| Claim Number: 7689 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/08/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| JONES DOROTHY | Administrative: |
| 4565 KIRKLEY DR | Unsecured: $199,000.00 |
| JACKSON, MS 39206-3711 | |
| | Total: $199,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11727 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11723 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11717 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11747 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11735 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11732 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11730 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11728 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11722<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11713<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11708<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11750<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11737 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | |
| 12345 E NINE MILE RD | | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11726 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | |
| 12345 E NINE MILE RD | | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11742 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | |
| 12345 E NINE MILE RD | | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11736 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | |
| 12345 E NINE MILE RD | | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11725<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11662<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11733<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11731<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11715<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11748<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11746<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11745<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11744 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |
| Claim Number: 11729 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |
| Claim Number: 11720 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |
| Claim Number: 11719 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 11716<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | **Claim Number:** 11743<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| **Claim Number:** 11712<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>**Debtor:** SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | **Claim Number:** 11743<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| **Claim Number:** 11709<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>**Debtor:** DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | **Claim Number:** 11743<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| **Claim Number:** 11741<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | **Claim Number:** 11743<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 11738 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | | |

| | | |
|---|---|---|
| Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| JPMORGAN CHASE BANK NA | Administrative: | |
| 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| NEW YORK, NY 10017 | Total: | $1,777,501.48 |

| | | |
|---|---|---|
| Claim Number: 11734 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 07/27/2006 | | |
| | Secured: | |
| Creditor's Name and Address: | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | | |

| | | |
|---|---|---|
| Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| | Secured: | |
| Creditor's Name and Address: | Priority | |
| JPMORGAN CHASE BANK NA | Administrative: | |
| 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| NEW YORK, NY 10017 | Total: | $1,777,501.48 |

| | | |
|---|---|---|
| Claim Number: 11724 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | | |

| | | |
|---|---|---|
| Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| JPMORGAN CHASE BANK NA | Administrative: | |
| 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| NEW YORK, NY 10017 | Total: | $1,777,501.48 |

| | | |
|---|---|---|
| Claim Number: 11714 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | | |

| | | |
|---|---|---|
| Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| JPMORGAN CHASE BANK NA | Administrative: | |
| 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| NEW YORK, NY 10017 | Total: | $1,777,501.48 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11749 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11739 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11740 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| Claim Number: 11718 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | JPMORGAN CHASE BANK NA | Priority |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11784<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11780<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11779<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11656<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11654<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11650<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11649<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DREAL INC (05-44627)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11767<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11757<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11756<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI LLC (05-44615)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11772 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |
| Claim Number: 11769 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |
| Claim Number: 11648 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |
| Claim Number: 11655 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |
| Claim Number: 11766 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11759 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 <br><br> Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |
| Claim Number: 11751 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 <br><br> Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |
| Claim Number: 11768 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |
| Claim Number: 11760 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 <br><br> Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |
| Claim Number: 11763 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 <br><br> Debtor: SPECIALTY ELECTRONICS, INC (05-44539) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVE 17TH FL <br> NEW YORK, NY 10017 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 11764<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>**Debtor:** DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | **Claim Number:** 11785<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| **Claim Number:** 11775<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured: $2,060.49<br>Priority:<br>Administrative: $189,005.00<br>Unsecured: $424,263.60<br>Total: $615,329.09 | **Claim Number:** 11785<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| **Claim Number:** 11762<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>**Debtor:** EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | **Claim Number:** 11785<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| **Claim Number:** 11754<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>**Debtor:** ASPIRE, INC (05-44618)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | **Claim Number:** 11785<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| **Claim Number:** 11753<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | **Claim Number:** 11785<br>**Date Filed:** 07/27/2006<br>**Creditor's Name and Address:**<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11653<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11783<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11782<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11774<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11773<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11758<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11657<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11651<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11781<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11771<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11755<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 |
| Claim Number: 11752<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 |
| Claim Number: 11652<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 |
| Claim Number: 11647<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 |
| Claim Number: 11765<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$2,060.49<br>$189,005.00<br><br>$424,263.60<br>$615,329.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11266 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11265 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| JR EDWARDS TRUCKING CO | Administrative: | | JR EDWARDS TRUCKING CO | Administrative: | |
| FAULKNER GARMHAUSEN KEISTER & SHENK | Unsecured: $15,887.09 | | FAULKNER GARMHAUSEN KEISTER & SHENK | Unsecured: $15,887.09 | |
| COURTVIEW CENTER STE 300 | | | COURTVIEW CENTER STE 300 | | |
| 100 S MAIN AVE | Total: $15,887.09 | | 100 S MAIN AVE | Total: $15,887.09 | |
| SIDNEY, OH 45365 | | | SIDNEY, OH 45365 | | |

| Claim Number: 1885 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13445 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 02/07/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| JUDCO MANUFACTURING INC | Administrative: | JUDCO MANUFACTURING INC | Administrative: |
| 1429 W 240TH ST | Unsecured: $47,855.41 | 1429 W 240TH ST | Unsecured: $52,318.51 |
| HARBOR CITY, CA 90710-130 | | HARBOR CITY, CA 90710 | |
| | Total: $47,855.41 | | Total: $52,318.51 |

| Claim Number: 1884 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16012 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 02/07/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| JUDCO MANUFACTURING INC | Administrative: | JUDCO MANUFACTURING INC | Administrative: |
| 1429 W 240TH ST | Unsecured: $2,605.25 | 1429 W 240TH ST | Unsecured: $2,605.25 |
| HARBOR CITY, CA 90710-1306 | | HARBOR CITY, CA 90710 | |
| | Total: $2,605.25 | | Total: $2,605.25 |

| Claim Number: 3191 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3181 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/28/2006 | | Date Filed: 04/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| K&K JANITORIAL SVC INC | Administrative: | K&K JANITORIAL SERVICE INC | Administrative: |
| K&K SPECIALTY CLEANING SVC | Unsecured: $0.00 | 10 BROUGHTON ST | Unsecured: $0.00 |
| 10 BROUGHTON ST | | TONAWANDA, NY 14150 | |
| TONAWANDA, NY 14150 | Total: $0.00 | | Total: $0.00 |

| Claim Number: 46 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4446 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 10/18/2005 | | Date Filed: 05/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KADDIS MANUFACTURING CORPORATION | Administrative: | KADDIS MANUFACTURING CORPORATION | Administrative: |
| PO BOX 92985 | Unsecured: $66,462.46 | 1100 BEACHAN RD | Unsecured: $27,790.40 |
| 1100 BEAHAN RD | | PO BOX 92985 | |
| ROCHESTER, NY 14692 | Total: $66,462.46 | ROCHESTER, NY 14692 | Total: $27,790.40 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 530 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 11/14/2005 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| KDH CONSULTANTS INC | Administrative: | | |
| 6780 BEAR RDG RD | Unsecured: | $6,234.38 | |
| LOCKPORT, NY 14094 | | | |
| | Total: | $6,234.38 | |

| | | |
|---|---|---|
| Claim Number: 9667 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/17/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| KDH CONSULTANTS INC | Administrative: | |
| 6780 BEAR RDG RD | Unsecured: | $0.00 |
| LOCKPORT, NY 14094 | | |
| | Total: | $0.00 |

---

| Claim Number: 765 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 11/22/2005 | Secured: |
| Creditor's Name and Address: | Priority |
| KELLY R GROCE & KELLY D GROCE | Administrative: |
| 931 S RANGELINE RD | Unsecured: $93,000.00 |
| CARMEL, IN 46032 | Total: $93,000.00 |

| Claim Number: 6603 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/22/2006 | Secured: |
| Creditor's Name and Address: | Priority |
| KELLY R GROCE & KELLY D GROCE | Administrative: |
| STEWART & STEWART | Unsecured: $93,000.00 |
| 931 S RANGELINE RD | |
| CARMEL, IN 46032 | Total: $93,000.00 |

---

| Claim Number: 329 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 11/04/2005 | Secured: |
| Creditor's Name and Address: | Priority |
| KETT ENGINEERING CORP | Administrative: |
| 15500 ERWIN ST 1029 | Unsecured: $11,045.52 |
| VAN NUYS, CA 91411 | Total: $11,045.52 |

| Claim Number: 5977 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 05/16/2006 | Secured: |
| Creditor's Name and Address: | Priority |
| KETT ENGINEERING CORPORATION | Administrative: |
| 15500 ERWIN ST STE 1029 | Unsecured: $11,045.52 |
| VAN NUYS, CA 91411 | Total: $11,045.52 |

---

| Claim Number: 830 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 11/23/2005 | Secured: |
| Creditor's Name and Address: | Priority $36,115.26 |
| KILLAM DEVELOPMENT LTD | Administrative: |
| PO BOX 499 | Unsecured: $70,990.00 |
| LAREDO, TX 78042 | Total: $107,105.26 |

| Claim Number: 1614 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 01/19/2006 | Secured: |
| Creditor's Name and Address: | Priority $128,177.21 |
| KILLAM DEVELOPMENT LTD | Administrative: |
| PO BOX 499 | Unsecured: $93,002.50 |
| LAREDO, TX 78042 | Total: $221,179.71 |

---

| Claim Number: 1079 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 12/08/2005 | Secured: |
| Creditor's Name and Address: | Priority $36,115.26 |
| KILLAM DEVELOPMENT LTD | Administrative: |
| PO BOX 499 | Unsecured: $70,990.00 |
| LAREDO, TX 78042 | Total: $107,105.26 |

| Claim Number: 1614 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 01/19/2006 | Secured: |
| Creditor's Name and Address: | Priority $128,177.21 |
| KILLAM DEVELOPMENT LTD | Administrative: |
| PO BOX 499 | Unsecured: $93,002.50 |
| LAREDO, TX 78042 | Total: $221,179.71 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 839 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/22/2005 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | $36,115.26 | |
| KILLAM DEVELOPMENT LTD | Administrative: | | |
| PO BOX 499 | Unsecured: | $70,990.00 | |
| LAREDO, TX 78042 | Total: | $107,105.26 | |

| | | | |
|---|---|---|---|
| Claim Number: 1614 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/19/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | $128,177.21 | |
| KILLAM DEVELOPMENT LTD | Administrative: | | |
| PO BOX 499 | Unsecured: | $93,002.50 | |
| LAREDO, TX 78042 | Total: | $221,179.71 | |

| | | | |
|---|---|---|---|
| Claim Number: 1459 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/05/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | $128,177.21 | |
| KILLAM DEVELOPMENT LTD | Administrative: | | |
| PO BOX 499 | Unsecured: | $93,002.50 | |
| LAREDO, TX 78042 | Total: | $221,179.71 | |

| | | | |
|---|---|---|---|
| Claim Number: 1614 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/19/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | $128,177.21 | |
| KILLAM DEVELOPMENT LTD | Administrative: | | |
| PO BOX 499 | Unsecured: | $93,002.50 | |
| LAREDO, TX 78042 | Total: | $221,179.71 | |

| | | | |
|---|---|---|---|
| Claim Number: 15284 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | |
| Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| KLA TENCOR CORPORATION | Administrative: | | |
| MURRAY & MURRAY APC | Unsecured: | $38,996.60 | |
| 19400 STEVENS CREEK BLVD SUITE 200 | | | |
| CUPERTINO, CA 95014-2548 | Total: | $38,996.60 | |

| | | | |
|---|---|---|---|
| Claim Number: 15285 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| KLA TENCOR CORPORATION | Administrative: | | |
| MURRAY & MURRAY APC | Unsecured: | $38,996.60 | |
| 19400 STEVENS CREEK BLVD SUITE 200 | | | |
| CUPERTINO, CA 95014-2548 | Total: | $38,996.60 | |

| | | | |
|---|---|---|---|
| Claim Number: 9456 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/13/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| KRAUS JESSICA | Administrative: | | |
| CELLINO & BARNES PC | Unsecured: | $500,000.00 | |
| 17 COURT ST | | | |
| 7TH FL | | | |
| BUFFALO, NY 14202-3290 | Total: | $500,000.00 | |

| | | | |
|---|---|---|---|
| Claim Number: 14810 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| KRAUS JESSICA | Administrative: | | |
| CELLINO & BARNES PC | Unsecured: | $500,000.00 | |
| 17 COURT ST 7TH FL | | | |
| BUFFALO, NY 14202-3290 | Total: | $500,000.00 | |

| | | | |
|---|---|---|---|
| Claim Number: 6079 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/16/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| CAPITAL MARKETS AS ASSIGNEE OF TEAM | Administrative: | | |
| QUALITY SERVICES INCORPORATED | Unsecured: | $11,292.83 | |
| ONE UNIVERSITY PLAZA STE 312 | | | |
| HACKENSACK, NJ 07601 | Total: | $11,292.83 | |

| | | | |
|---|---|---|---|
| Claim Number: 7085 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/30/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| KT TRUST | Administrative: | | |
| ONE UNIVERSITY PLZ STE 312 | Unsecured: | $11,292.83 | |
| HACKENSACK, NJ 07601 | | | |
| | Total: | $11,292.83 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 6122 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>KENNETH J KUMIEGA<br>WILDER & LINNEBALL LLP<br>320 BRISBANE BLDG<br>403 MAIN AT COURT ST<br>BUFFALO, NY 14203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $268,333.00<br>Total: $268,333.00 | Claim Number: 6121 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>KUMIEGA KENNETH J<br>WILDER & LINNEBALL LLP<br>320 BRISBANE BLDG<br>403 MAIN AT COURT ST<br>BUFFALO, NY 14203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $268,333.00<br>Total: $268,333.00 |
| Claim Number: 1078 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 12/08/2005<br>Creditor's Name and Address:<br>KENNETH J KUMIEGA<br>403 MAIN AT COURT ST<br>320 BRISBANE BLDG<br>BUFFALO, NY 14203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $268,333.00<br>Total: $268,333.00 | Claim Number: 6121 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>KUMIEGA KENNETH J<br>WILDER & LINNEBALL LLP<br>320 BRISBANE BLDG<br>403 MAIN AT COURT ST<br>BUFFALO, NY 14203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $268,333.00<br>Total: $268,333.00 |
| Claim Number: 10934 — Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10921 — Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10918 — Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 11021<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | **Claim Number:** 10983<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| **Claim Number:** 11010<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | **Debtor:** DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | **Claim Number:** 10983<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| **Claim Number:** 11004<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | **Claim Number:** 10983<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| **Claim Number:** 10945<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | **Debtor:** SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | **Claim Number:** 10983<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| **Claim Number:** 10927<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | **Debtor:** DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | **Claim Number:** 10983<br>**Date Filed:** 07/26/2006<br>**Creditor's Name and Address:**<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11020<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11005<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10999<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10987<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10948<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10947<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10940<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10930<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10929<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10923<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10920 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 10916 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 14197 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 11024 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 11018 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11001 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/26/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10985 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/26/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10953 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/26/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/26/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10933 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/26/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10928 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |
| Claim Number: 10926 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: ASPIRE, INC (05-44618) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |
| Claim Number: 11016 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DREAL INC (05-44627) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |
| Claim Number: 11003 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |
| Claim Number: 11000 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10995 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| KUSS CORPORATION | Administrative: | | KUSS CORPORATION | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 10989 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| KUSS CORPORATION | Administrative: | | KUSS CORPORATION | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 10952 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| KUSS CORPORATION | Administrative: | | KUSS CORPORATION | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 10942 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| KUSS CORPORATION | Administrative: | | KUSS CORPORATION | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 10938 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| KUSS CORPORATION | Administrative: | | KUSS CORPORATION | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10937 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI CHINA LLC (05-44577) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |
| Claim Number: 10936 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |
| Claim Number: 10932 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |
| Claim Number: 10924 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |
| Claim Number: 11023 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> KUSS CORPORATION <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11014<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10992<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10991<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10990<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10944<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10915 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11022 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11015 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11013 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11009 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10998 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10996 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10994 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10993 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

**Claim to be Expunged**

Claim Number: 10988
Date Filed: 07/26/2006
Creditor's Name and Address:
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)
Secured:
Priority:
Administrative:
Unsecured: $702,263.09
Total: $702,263.09

**Surviving Claim**

Claim Number: 10983
Date Filed: 07/26/2006
Creditor's Name and Address:
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $702,263.09
Total: $702,263.09

---

Claim Number: 10951
Date Filed: 07/26/2006
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)
Unsecured: $702,263.09
Total: $702,263.09

Claim Number: 10983
Date Filed: 07/26/2006
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Unsecured: $702,263.09
Total: $702,263.09

---

Claim Number: 10946
Date Filed: 07/26/2006
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)
Unsecured: $702,263.09
Total: $702,263.09

Claim Number: 10983
Date Filed: 07/26/2006
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Unsecured: $702,263.09
Total: $702,263.09

---

Claim Number: 10941
Date Filed: 07/26/2006
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)
Unsecured: $702,263.09
Total: $702,263.09

Claim Number: 10983
Date Filed: 07/26/2006
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Unsecured: $702,263.09
Total: $702,263.09

---

Claim Number: 10931
Date Filed: 07/26/2006
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)
Unsecured: $702,263.09
Total: $702,263.09

Claim Number: 10983
Date Filed: 07/26/2006
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Unsecured: $702,263.09
Total: $702,263.09

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10922<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11012<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11011<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11008<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11007<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C     Second Omnibus Claims Objection

to Proposed Order    Pg 249 of 409

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11002<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10997<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10986<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10984<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10950<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10949 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10943 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10935 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10925 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10919 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10917 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 14196 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 11019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 11006 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 14540 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14629<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14535<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14532<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14531<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14633<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14632<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14628<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DREAL INC (05-44627)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14616<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14610<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14606<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14536 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14533 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 15001 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14631 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14625 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

In re Delphi Corporation, et al.　　05-44481-rdd　　Doc 5953-3　　Filed 11/29/06　　Entered 11/29/06 18:27:25　　Exhibit C
to Proposed Order　　Pg 255 of 409
Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14635<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14634<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14630<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14615<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14613<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14612<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14992<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14608<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14611<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14618<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14619 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14624 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14537 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14607 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14609 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C     Second Omnibus Claims Objection

to Proposed Order    Pg 258 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14614<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:** $3,629,694.59<br>**Priority:**<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $3,629,694.59 | **Claim Number:** 14534<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:** $3,629,694.59<br>**Priority:**<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $3,629,694.59 |
| **Claim Number:** 14617<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI FOREIGN SALES CORPORATION (05-44638)<br>**Secured:** $3,629,694.59<br>**Priority:**<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $3,629,694.59 | **Claim Number:** 14534<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:** $3,629,694.59<br>**Priority:**<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $3,629,694.59 |
| **Claim Number:** 14620<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>**Secured:** $3,629,694.59<br>**Priority:**<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $3,629,694.59 | **Claim Number:** 14534<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:** $3,629,694.59<br>**Priority:**<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $3,629,694.59 |
| **Claim Number:** 14622<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>**Secured:** $3,629,694.59<br>**Priority:**<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $3,629,694.59 | **Claim Number:** 14534<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:** $3,629,694.59<br>**Priority:**<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $3,629,694.59 |
| **Claim Number:** 14627<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)<br>**Secured:** $3,629,694.59<br>**Priority:**<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $3,629,694.59 | **Claim Number:** 14534<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Secured:** $3,629,694.59<br>**Priority:**<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $3,629,694.59 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14539 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14626 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14621 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14623 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14538 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9831 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9832 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LDI | Administrative: | LDI INCORPORATED | Administrative: |
| 4311 PATTERSON AVE SOUTHEAST | Unsecured: $268,853.90 | 4311 PATTERSON | Unsecured: $268,853.90 |
| GRAND RAPIDS, MI 49512-4044 | | GRAND RAPIDS, MI 49512 | |
| | Total: $268,853.90 | | Total: $268,853.90 |

| | | | |
|---|---|---|---|
| Claim Number: 14016 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14015 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $1,750,068.82 | Date Filed: 07/31/2006 | Secured: $1,750,068.82 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| LEAR CORPORATION FOR ITSELF AND THE | Administrative: | LEAR CORPORATION FOR ITSELF AND THE | Administrative: |
| LEAR ENTITIES LISTED ON THE ATTACHED | Unsecured: | LEAR ENTITIES LISTED ON THE ATTACHED | Unsecured: |
| SUMMARY | | SUMMARY | |
| BODMAN LLP | Total: $1,750,068.82 | BODMAN LLP | Total: $1,750,068.82 |
| 6TH FLOOR AT FORD FIELD | | 6TH FLOOR AT FORD FIELD | |
| 1901 ST ANTOINE STREET | | 1901 ST ANTOINE STREET | |
| DETROIT, MI 48226 | | DETROIT, MI 48226 | |

| | | | |
|---|---|---|---|
| Claim Number: 9522 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9807 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/14/2006 | | Date Filed: 07/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LEXTRON CORPORATION | Administrative: | LEXTRON CORPORATION | Administrative: |
| MELANIE T VARDAMAN ESQ | | MELANIE T VARDAMAN ESQ | |
| HARRIS & GENO PLLC | Unsecured: $800,000.00 | HARRIS & GENO PLLC | Unsecured: $800,000.00 |
| P O BOX 3380 | | PO BOX 3380 | |
| RIDGELAND, MS 39158 | Total: $800,000.00 | RIDGELAND, MS 39158-3380 | Total: $800,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10262 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LINAMAR CORPORATION | Administrative: | LINAMAR CORPORATION | Administrative: |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 | LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 |
| 916 WASHINGTON AVE STE 309 | | 916 WASHINGTON AVE STE 309 | |
| BAY CITY, MI 48708 | Total: $1,260,331.99 | BAY CITY, MI 48708 | Total: $1,260,331.99 |

| | | | |
|---|---|---|---|
| Claim Number: 11942 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12196 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| LINAMAR TRANSPORTATION INC | Administrative: | LINAMAR TRANSPORTATION INC | Administrative: |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $182,591.61 | LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $182,591.61 |
| 916 WASHINGTON AVE STE 309 | | 916 WASHINGTON AVE STE 309 | |
| BAY CITY, MI 48708 | Total: $182,591.61 | BAY CITY, MI 48708 | Total: $182,591.61 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1519 <br> Date Filed: 01/12/2006 <br> Creditor's Name and Address: <br> LINDE GAS LLC <br> PO BOX 94737 <br> CLEVELAND, OH 44101-4737 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $32,022.97 <br> Total: $32,022.97 | Claim Number: 2289 <br> Date Filed: 03/14/2006 <br> Creditor's Name and Address: <br> LINDE GAS LLC <br> PO BOX 94737 <br> CLEVELAND, OH 44101-4737 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $34,239.45 <br> Total: $34,239.45 |
| Claim Number: 2030 <br> Date Filed: 02/15/2006 <br> Creditor's Name and Address: <br> SYZ ROLMEX S DE RL DE CV <br> ATTN DAVID N RUTILA PRESIDENT <br> 3180 BEREA RD <br> CLEVELAND, OH 44111-1595 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $41,742.27 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $41,742.27 | Claim Number: 2028 <br> Date Filed: 02/15/2006 <br> Creditor's Name and Address: <br> LIQUIDITY SOLUTIONS INC <br> ONE UNIVERSITY PLAZA <br> STE 312 <br> HACKENSACK, NJ 07601 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $41,742.27 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $41,742.27 |
| Claim Number: 2029 <br> Date Filed: 02/15/2006 <br> Creditor's Name and Address: <br> SYZ ROLMEX S DE RL DE CV <br> ATTN DAVID N RUTILA PRESIDENT <br> 3180 BEREA RD <br> CLEVELAND, OH 44111-1595 <br><br> Debtor: DELPHI LLC (05-44615) <br> Secured: $41,742.27 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $41,742.27 | Claim Number: 2028 <br> Date Filed: 02/15/2006 <br> Creditor's Name and Address: <br> LIQUIDITY SOLUTIONS INC <br> ONE UNIVERSITY PLAZA <br> STE 312 <br> HACKENSACK, NJ 07601 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $41,742.27 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $41,742.27 |
| Claim Number: 2035 <br> Date Filed: 02/15/2006 <br> Creditor's Name and Address: <br> S & Z TOOL & DIE CO INC <br> 3180 BEREA RD <br> CLEVELAND, OH 44111-1595 <br><br> Debtor: DELPHI LLC (05-44615) <br> Secured: $1,288,259.67 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $1,288,259.67 | Claim Number: 2036 <br> Date Filed: 02/15/2006 <br> Creditor's Name and Address: <br> LIQUIDITY SOLUTIONS INC <br> ONE UNIVERSITY PLAZA <br> STE 312 <br> HACKENSACK, NJ 07601 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $1,288,259.67 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $1,288,259.67 |
| Claim Number: 2034 <br> Date Filed: 02/15/2006 <br> Creditor's Name and Address: <br> S & Z TOOL & DIE CO INC <br> 3180 BEREA RD <br> CLEVELAND, OH 44111-1595 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $1,288,259.67 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $1,288,259.67 | Claim Number: 2036 <br> Date Filed: 02/15/2006 <br> Creditor's Name and Address: <br> LIQUIDITY SOLUTIONS INC <br> ONE UNIVERSITY PLAZA <br> STE 312 <br> HACKENSACK, NJ 07601 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $1,288,259.67 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $1,288,259.67 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1678 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1750 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 01/26/2006 | | Date Filed: 02/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| EST TESTING SOLUTIONS ENVIRONMENTAL | Priority | LIQUIDITY SOLUTIONS INC | Priority |
| SCREENING TECH | Administrative: | ONE UNIVERSITY PLAZA STE 312 | Administrative: |
| WARNER NORCROSS & JUDD LLP | Unsecured: $56,232.67 | HACKENSACK, NJ 07601 | Unsecured: $161,818.99 |
| 111 LYON ST NW STE 900 | | | |
| GRAND RAPIDS, MI 49503 | Total: $56,232.67 | | Total: $161,818.99 |

| Claim Number: 1750 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1933 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 02/02/2006 | | Date Filed: 02/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LIQUIDITY SOLUTIONS INC | Priority | LIQUIDITY SOLUTIONS INC | Priority |
| ONE UNIVERSITY PLAZA STE 312 | Administrative: | ONE UNIVERSITY PLAZA STE 312 | Administrative: |
| HACKENSACK, NJ 07601 | Unsecured: $161,818.99 | HACKENSACK, NJ 07601 | Unsecured: $161,818.99 |
| | Total: $161,818.99 | | Total: $161,818.99 |

| Claim Number: 9039 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8197 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/06/2006 | | Date Filed: 06/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PARADIGM SINTERED PRODUCTS | Priority | LIQUIDITY SOLUTIONS INC | Priority |
| 201 FRITZ KEIPER BLVD | Administrative: | ONE UNIVERSITY PLAZA STE 312 | Administrative: |
| BATTLE CREEK, MI 49015 | Unsecured: $0.00 | HACKENSACK, NJ 07601 | Unsecured: $95,860.80 |
| | Total: $0.00 | | Total: $95,860.80 |

| Claim Number: 4693 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7285 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/04/2006 | | Date Filed: 06/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SAFETYTECH PROTECTION SYSTEMS | Priority | LIQUIDITY SOLUTIONS INC | Priority |
| 30 E 7TH ST | Administrative: | ONE UNIVERSITY PLZ STE 312 | Administrative: |
| LAPEL, IN 46051 | Unsecured: $24,196.30 | HACKENSACK, NJ 07601 | Unsecured: $24,196.30 |
| | Total: $24,196.30 | | Total: $24,196.30 |

| Claim Number: 9317 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15478 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| EKB ELEKTRO UND KUNSTSTOFFTECHNIK | Priority | LIQUIDITY SOLUTIONS INC DBA REVENUE | Priority |
| INDUSTRIEZEILE 1 3 | Administrative: | MANAGEMENT AS ASSIGNEE OF EKB ELEKTRO | Administrative: |
| A5280 BRAUNAUAUSTRIA | Unsecured: $0.00 | UND | Unsecured: $159,078.53 |
| | | ONE UNIVERSITY PLAZA SUITE 312 | |
| | Total: $0.00 | HACKENSACK, NJ 07601 | Total: $159,078.53 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9316 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15478 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/11/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| EKB ELEKTRO UND | Administrative: | LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF EKB ELEKTRO UND | Administrative: |
| KUNSTSTOFFTECHNIK GMBH | Unsecured: $0.00 | | Unsecured: $159,078.53 |
| INDUSTRIEZEILE 1 3 | | | |
| 5280 BRAUNAU AUSTRIA | Total: $0.00 | ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | Total: $159,078.53 |

| | | | |
|---|---|---|---|
| Claim Number: 4840 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15465 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/05/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| REVENUE MANAGEMENT AS ASSIGNEE OF INNOVATIVE DUTCH ELECTRO | Administrative: | LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF INNOVATIVE DUTCH ELECTRO | Administrative: |
| 1 UNIVERSITY PLZ STE 312 | Unsecured: $24,285.14 | | Unsecured: $24,285.14 |
| HACKENSACK, NJ 07601 | | ONE UNIVERSITY PLAZA STE 312 | |
| | Total: $24,285.14 | HACKENSACK, NJ 07601 | Total: $24,285.14 |

| | | | |
|---|---|---|---|
| Claim Number: 466 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/09/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $18,100.00 | | Priority |
| SG CONSTRUCTION SERVICES | Administrative: | LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF S G CONSTRUCTION SERVICES EFT LLC | Administrative: |
| 5906 FORD COURT | Unsecured: | | Unsecured: $20,679.25 |
| BRIGHTON, MI 48116 | | | |
| | Total: $18,100.00 | ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | Total: $20,679.25 |

| | | | |
|---|---|---|---|
| Claim Number: 2333 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5353 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 03/20/2006 | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $148.33 | | Priority $148.33 |
| LITTLE THOMPSON WATER DISTRICT | Administrative: | LITTLE THOMPSON | Administrative: |
| 835 E HWY 56 | Unsecured: | 835 E HWY 56 PO BOX G | Unsecured: |
| BERTHOUD, CO 80513 | | BERTHOUD, CO 80513 | |
| | Total: $148.33 | | Total: $148.33 |

| | | | |
|---|---|---|---|
| Claim Number: 5355 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5353 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 05/08/2006 | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $148.33 | | Priority $148.33 |
| LITTLE THOMPSON WATER DISTRICT | Administrative: | LITTLE THOMPSON | Administrative: |
| 835 E HWY 56 | Unsecured: | 835 E HWY 56 PO BOX G | Unsecured: |
| BERTHOUD, CO 80513 | | BERTHOUD, CO 80513 | |
| | Total: $148.33 | | Total: $148.33 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 980 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15113 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/02/2005 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| LONGACRE MASTER FUND LTD | Administrative: | | LONG ACRE MASTER FUND LTD AS ASSIGNEE TRANSFEREE OF SHARP ELECTRONICS CORP | Administrative: | |
| 810 SEVENTH AVE 22ND FL | Unsecured: | $7,343,692.50 | LONG ACRE MASTER FUND LTD | Unsecured: | $7,343,692.50 |
| NEW YORK, NY 10019 | | | 810 SEVENTH AVE 22ND FL | | |
| | Total: | $7,343,692.50 | NEW YORK, NY 10019 | Total: | $7,343,692.50 |
| Claim Number: 10556 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10558 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/24/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| LONGACRE MASTER FUND LTD | Administrative: | | LONGACRE MASTER FUND LTD | Administrative: | |
| 810 SEVENTH AVE 22ND FL | Unsecured: | $620,518.73 | 810 SEVENTH AVE 22ND FL | Unsecured: | $620,518.73 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |
| | Total: | $620,518.73 | | Total: | $620,518.73 |
| Claim Number: 11704 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15019 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $922,310.00 | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| NOMA COMPANY | Administrative: | | LONGACRE MASTER FUND LTD | Administrative: | |
| C O GENTEK INC | Unsecured: | $491,625.00 | 810 SEVENTH AVE 22ND FL | Unsecured: | $491,625.00 |
| 90 EAST HALSEY RD | | | NEW YORK, NY 10019 | | |
| PARSIPPANNY, NJ 07054 | Total: | $1,413,935.00 | | Total: | $491,625.00 |
| Claim Number: 6397 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16277 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/22/2006 | Secured: | $113,850.00 | Date Filed: 08/29/2006 | Secured: | $113,850.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| CERTIFIED TOOL & MANUFACTURING | Administrative: | | LONGACRE MASTER FUND LTD | Administrative: | |
| 1201 ESTES AVE | Unsecured: | $545,737.74 | 810 SEVENTH AVE 22ND FL | Unsecured: | $545,737.74 |
| ELK GROVE VILLAGE, IL 60007-5401 | | | NEW YORK, NY 10019 | | |
| | Total: | $659,587.74 | | Total: | $659,587.74 |
| Claim Number: 1550 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1927 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/17/2006 | Secured: | | Date Filed: 02/09/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| NORTHERN INDIANA SUPPLY CO INC | Administrative: | | LONGACRE MASTER FUND LTD | Administrative: | |
| PO BOX 447 | Unsecured: | $202,870.02 | 810 SEVENTH AVE 22ND FL | Unsecured: | $202,870.02 |
| KOKOMO, IN 46903-0447 | | | NEW YORK, NY 10019 | | |
| | Total: | $202,870.02 | | Total: | $202,870.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 64 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/20/2005<br>Creditor's Name and Address:<br><br>AHLSTROM ENGINE FILTRATION LLC<br>215 NEBO RD<br>MADISONVILLE, KY 42431<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $324,687.52<br>Total: $324,687.52 | Claim Number: 1940 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/10/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $287,289.98<br>Total: $287,289.98 |
| Claim Number: 6622 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>MASTER MOLDED PRODUCTS EFT<br>1000 DAVIS RD<br>ELGIN, IL 60123<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $209,799.84<br>Total: $209,799.84 | Claim Number: 9989 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/20/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority: $21,774.05<br>Administrative:<br>Unsecured: $181,783.36<br>Total: $203,557.41 |
| Claim Number: 8063 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/16/2006<br>Creditor's Name and Address:<br><br>MASTER MOLDED PRODUCTS EFT<br>1000 DAVIS RD<br>ELGIN, IL 60123<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $209,799.84<br>Total: $209,799.84 | Claim Number: 9989 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/20/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority: $21,774.05<br>Administrative:<br>Unsecured: $181,783.36<br>Total: $203,557.41 |
| Claim Number: 981 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/02/2005<br>Creditor's Name and Address:<br><br>SHARP ELECTRONICS CORPORATION<br>1 SHARP PLAZA<br>MAHWAH, NJ 07430-1163<br><br>Secured:<br>Priority: $1,747,022.20<br>Administrative:<br>Unsecured:<br>Total: $1,747,022.20 | Claim Number: 13974 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD AS ASSIGNEE/TRANSFEREE OF SHARP ELECTRONICS CORP<br>810 SEVENTH AVE 22ND FLOOR<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority: $1,659,326.20<br>Administrative:<br>Unsecured:<br>Total: $1,659,326.20 |
| Claim Number: 1085 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/08/2005<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority: $1,659,326.20<br>Administrative:<br>Unsecured:<br>Total: $1,659,326.20 | Claim Number: 13974 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD AS ASSIGNEE/TRANSFEREE OF SHARP ELECTRONICS CORP<br>810 SEVENTH AVE 22ND FLOOR<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority: $1,659,326.20<br>Administrative:<br>Unsecured:<br>Total: $1,659,326.20 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 961<br>Date Filed: 12/02/2005<br>Creditor's Name and Address:<br><br>LTX CORPORATION<br>50 ROSEMONT AVE<br>WESTWOOD, MA 02090<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $200,149.00<br>Total: $200,149.00 | Claim Number: 9680<br>Date Filed: 07/17/2006<br>Creditor's Name and Address:<br><br>LTX CORPORATION<br>50 ROSEMONT AVE<br>WESTWOOD, MA 02090<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $261,479.00<br>Total: $261,479.00 |
| Claim Number: 5827<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br><br>LUPINI TARGHE<br>CO KENMAR CORP<br>17515 W 9 MILE RD STE 875<br>SOUTHFIELD, MI 48075<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $12,496.00<br>Total: $12,496.00 | Claim Number: 5831<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br><br>LUPINI TARGHE<br>C O KENMAR CORP<br>17515 W 9 MILE RD STE 875<br>SOUTHFIELD, MI 48075<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,496.00<br>Total: $12,496.00 |
| Claim Number: 5626<br>Date Filed: 05/11/2006<br>Creditor's Name and Address:<br><br>LUPINI TARGHE<br>C O KENMAR CORP<br>17515 W 9 MILE RD STE 875<br>SOUTHFIELD, MI 48075<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $12,496.00<br>Total: $12,496.00 | Claim Number: 5831<br>Date Filed: 05/15/2006<br>Creditor's Name and Address:<br><br>LUPINI TARGHE<br>C O KENMAR CORP<br>17515 W 9 MILE RD STE 875<br>SOUTHFIELD, MI 48075<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,496.00<br>Total: $12,496.00 |
| Claim Number: 11032<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>M & S MANUFACTURING COMPANY<br>CONLIN MCKENNEY & PHILBRICK PC<br>350 S MAIN ST STE 400<br>ANN ARBOR, MI 48104<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $35,063.00<br>Total: $35,063.00 | Claim Number: 12057<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>M & S MANUFACTURING COMPANY<br>CONLIN MCKENNEY & PHILBRICK PC<br>350 S MAIN ST STE 400<br>ANN ARBOR, MI 48104<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,063.00<br>Total: $35,063.00 |
| Claim Number: 11130<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $35,063.00<br>Total: $35,063.00 | Claim Number: 12057<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>M & S MANUFACTURING COMPANY<br>CONLIN MCKENNEY & PHILBRICK PC<br>350 S MAIN ST STE 400<br>ANN ARBOR, MI 48104<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,063.00<br>Total: $35,063.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2214<br>Date Filed: 03/07/2006<br>Creditor's Name and Address:<br><br>M&M HEAT TREAT INC<br>1309 MAIN ST<br>ESSEXVILLE, MI 48732<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,042.76<br>Total: $1,042.76 | Claim Number: 11590<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>M&M HEAT TREAT INC<br>1309 MAIN ST<br>ESSEXVILLE, MI 48732<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,042.76<br>Total: $1,042.76 |
| Claim Number: 316<br>Date Filed: 11/03/2005<br>Creditor's Name and Address:<br><br>MACAUTO USA INC<br>80 EXCEL DR<br>ROCHESTER, NY 14621<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $966,486.60<br>Total: $966,486.60 | Claim Number: 9431<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>MACAUTO USA INC<br>80 EXCEL DR<br>ROCHESTER, NY 14621<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $961,318.16<br>Total: $961,318.16 |
| Claim Number: 9432<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>MACAUTO USA INC<br>80 EXCEL DR<br>ROCHESTER, NY 14621<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $961,318.16<br>Total: $961,318.16 | Claim Number: 9431<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>MACAUTO USA INC<br>80 EXCEL DR<br>ROCHESTER, NY 14621<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $961,318.16<br>Total: $961,318.16 |
| Claim Number: 1322<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>PROCESS DEVELOPMENT CORP CANADA<br>33027 SCHOOLCRAFT RD<br>LIVONIA, MI 48150<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $39,947.29<br>Total: $39,947.29 | Claim Number: 1335<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $39,947.29<br>Total: $39,947.29 |
| Claim Number: 4729<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>PHOENIX PASSIVE COMPONENTS<br>508 TWILIGHT TRL STE 204<br>RICHARDSON, TX 75080-8101<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,133.32<br>Total: $11,133.32 | Claim Number: 3302<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $11,133.32<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $11,133.32 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

**Claim to be Expunged** / **Surviving Claim**

---

| Claim Number: 3035 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3036 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/28/2006 | | Date Filed: 04/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MALONE SUSAN | Administrative: | MALONE SUSAN | Administrative: |
| 132 NEWFIELD DR | Unsecured: $450.00 | 132 NEWFIELD DR | Unsecured: $450.00 |
| ROCHESTER, NY 14616 | Total: $450.00 | ROCHESTER, NY 14616 | Total: $450.00 |

| Claim Number: 5071 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5070 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/08/2006 | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DEBORAH MANNS | Administrative: | MANNS DEBRA A | Administrative: |
| C O MORRIS CANTOR LUKASI | Unsecured: $0.00 | FRANK J DOLCE | Unsecured: $0.00 |
| 1000 LIBERTY BLDG | | 1000 LIBERTY BLDG | |
| 420 MAIN ST | Total: $0.00 | 420 MAIN ST | Total: $0.00 |
| BUFFALO, NY 14202 | | BUFFALO, NY 14202 | |

| Claim Number: 1293 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 578 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/27/2005 | Secured: $2,317.72 | Date Filed: 11/15/2005 | Secured: $2,317.72 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| MARICOPA COUNTY TREASURERS OFFICE | Administrative: | MARICOPA COUNTY TREASURERS OFFICE | Administrative: |
| 4742 N 24TH ST STE 100 | Unsecured: | 4742 N 24TH ST STE 100 | Unsecured: |
| PHOENIX, AZ 85016 | Total: $2,317.72 | PHOENIX, AZ 85016 | Total: $2,317.72 |

| Claim Number: 919 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 578 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/28/2005 | Secured: $2,317.72 | Date Filed: 11/15/2005 | Secured: $2,317.72 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| MARICOPA COUNTY TREASURER | Administrative: | MARICOPA COUNTY TREASURERS OFFICE | Administrative: |
| HEBERT SCHENK PC | Unsecured: | 4742 N 24TH ST STE 100 | Unsecured: |
| 4742 N 24TH ST STE 100 | | PHOENIX, AZ 85016 | |
| PHOENIX, AZ 85016 | Total: $2,317.72 | | Total: $2,317.72 |

| Claim Number: 578 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6386 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/15/2005 | Secured: $2,317.72 | Date Filed: 05/19/2006 | Secured: $2,439.99 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| MARICOPA COUNTY TREASURERS OFFICE | Administrative: | MARICOPA COUNTY TREASURERS OFFICE | Administrative: |
| 4742 N 24TH ST STE 100 | Unsecured: | 4742 N 24TH ST STE 100 | Unsecured: |
| PHOENIX, AZ 85016 | Total: $2,317.72 | PHOENIX, AZ 85016 | Total: $2,439.99 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8452<br>Date Filed: 06/23/2006<br>Creditor's Name and Address:<br><br>MARKIN TUBING LP<br>MARKIN TUBING LP<br>WYOMING, NY 14591 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $111,819.06<br>Administrative:<br>Unsecured:<br>Total: $111,819.06 | Claim Number: 8451<br>Date Filed: 06/23/2006<br>Creditor's Name and Address:<br><br>MARKIN TUBING LP<br>MARKIN TUBING LP<br>WYOMING, NY 14591 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $111,819.06<br>Administrative:<br>Unsecured:<br>Total: $111,819.06 |
| Claim Number: 2599<br>Date Filed: 04/10/2006<br>Creditor's Name and Address:<br><br>MARLIN LEASING CORPORATION<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $9,236.23<br>Total: $9,236.23 | Claim Number: 2615<br>Date Filed: 04/12/2006<br>Creditor's Name and Address:<br><br>MARLIN LEASING CORPORATION<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,236.23<br>Total: $9,236.23 |
| Claim Number: 1497<br>Date Filed: 01/10/2006<br>Creditor's Name and Address:<br><br>MARTIN L SHANNON SHAW<br>PO BOX 428<br>CLARKSDALE, MS 38614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $40,000,000.00<br>Total: $40,000,000.00 | Claim Number: 1926<br>Date Filed: 01/06/2006<br>Creditor's Name and Address:<br><br>MARTIN L SHANNON SHAW<br>PO BOX 428<br>CLARKSDALE, MS 38614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $40,000,000.00<br>Total: $40,000,000.00 |
| Claim Number: 9078<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>CUNNINGHAM MARY BETH<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAR RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $209,007.52<br>Total: $209,007.52 | Claim Number: 9786<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>MARY BETH CUNNINGHAM<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $209,007.52<br>Total: $209,007.52 |
| Claim Number: 10477<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>SAX MARY<br>470 WASHINGTON<br>GROSSE POINTE, MI 48230 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 11345<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>MARY BETH SAX<br>470 WASHINGTON<br>GROSSE POINTE, MI 48230 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9687 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9686 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/17/2006 | | Date Filed: 07/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MATRIX MATERIAL HANDLING | Priority | MATRIX MATERIAL HANDLING | Priority |
| 10700 N GARNETT | Administrative: | 10700 N GARNETT | Administrative: |
| OKLAHOMA CITY, OK 73114 | Unsecured: $4,593.99 | OKLAHOMA CITY, OK 73114 | Unsecured: $4,593.99 |
| | Total: $4,593.99 | | Total: $4,593.99 |

| | | | |
|---|---|---|---|
| Claim Number: 10705 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10704 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MEADVILLE FORGING CO | Priority $213,681.48 | MEADVILLE FORGING CO | Priority $213,681.48 |
| 15309 BALDWIN ST | Administrative: | PO BOX 459 D | Administrative: |
| MEADVILLE, PA 16335 | Unsecured: $2,704,617.83 | MEADVILLE, PA 16335 | Unsecured: $2,704,617.83 |
| | Total: $2,918,299.31 | | Total: $2,918,299.31 |

| | | | |
|---|---|---|---|
| Claim Number: 1411 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 1745 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/30/2005 | | Date Filed: 02/02/2006 | |
| Creditor's Name and Address: | Secured: $3,324,852.25 | Creditor's Name and Address: | Secured: |
| MOLEX CONNECTOR CORPORATION | Priority | MERRILL LYNCH CREDIT PRODUCTS LLC | Priority $2,912,902.05 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | Administrative: | 4 WORLD FINANCIAL CENTER 7TH FL | Administrative: |
| 7800 SEARS TOWER | Unsecured: | NEW YORK, NY 10080 | Unsecured: |
| CHICAGO, IL 60606 | Total: $3,324,852.25 | | Total: $2,912,902.05 |

| | | | |
|---|---|---|---|
| Claim Number: 1412 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 1746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/30/2005 | | Date Filed: 02/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MOLEX CONNECTOR CORPORATION | Priority | MERRILL LYNCH CREDIT PRODUCTS LLC | Priority |
| SONNENSCHEIN NATH & ROSENTHAL LLP | Administrative: | 4 WORLD FINANCIAL CENTER 7TH FL | Administrative: |
| 7800 SEARS TOWER | Unsecured: $3,893,757.49 | NEW YORK, NY 10080 | Unsecured: $3,821,082.86 |
| CHICAGO, IL 60606 | Total: $3,893,757.49 | | Total: $3,821,082.86 |

| | | | |
|---|---|---|---|
| Claim Number: 3947 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9623 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 07/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MESA LABORATORIES INC | Priority | MESA LABORATORIES INC | Priority |
| DATATRACE | Administrative: | 12100 W 6TH AVE | Administrative: |
| 12100 W 6TH AVE | Unsecured: $15,935.05 | LAKEWOOD, CO 80228 | Unsecured: $16,935.05 |
| LAKEWOOD, CO 80228 | Total: $15,935.05 | | Total: $16,935.05 |

05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C
to Proposed Order    Pg 271 of 409

In re Delphi Corporation, et al.                                                                Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10446<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>MICHIGAN STATE UNIVERSITY<br>DELINQUENT REC BANKRUPTCIES<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING, MI 48824-1046<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,186.01<br>Total: $32,186.01 | Claim Number: 13499<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>MICHIGAN STATE UNIVERSITY<br>DELINQUENT REC BANKRUPTCIES<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING, MI 48824-1046<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,186.01<br>Total: $32,186.01 |
| Claim Number: 13495<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>MICHIGAN STATE UNIVERSITY<br>DELINQUENT REC BANKRUPTCIES<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING, MI 48824-1046<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,186.01<br>Total: $32,186.01 | Claim Number: 13499<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>MICHIGAN STATE UNIVERSITY<br>DELINQUENT REC BANKRUPTCIES<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING, MI 48824-1046<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,186.01<br>Total: $32,186.01 |
| Claim Number: 13461<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>MICRO MOTION INC<br>12001 TECHNOLOGY DR AB03<br>EDEN PRAIRIE, MN 55344<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $5,904.25<br>Administrative:<br>Unsecured: $32,784.35<br>Total: $38,688.60 | Claim Number: 11103<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>MICRO MOTION INC<br>12001 TECHNOLOGY DR AB03<br>EDEN PRAIRIE, MN 55344<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $5,895.03<br>Administrative:<br>Unsecured: $32,784.35<br>Total: $38,679.38 |
| Claim Number: 15501<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MID AMERICAN PRODUCTS INC<br>PO BOX 983<br>JACKSON, MI 49204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $142,038.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $142,038.42 | Claim Number: 15502<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>MID AMERICAN PRODUCTS INC<br>PO BOX 983<br>JACKSON, MI 49204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $142,038.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $142,038.42 |
| Claim Number: 2168<br>Date Filed: 03/03/2006<br>Creditor's Name and Address:<br><br>KIMBALL ELECTRONICS GROUP<br>1600 ROYAL ST GO 148<br>JASPER, IN 47549<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $518,772.97<br>Total: $518,772.97 | Claim Number: 2461<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>MIDTOWN CLAIMS LLC<br>65 E 55TH ST 19TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $373,860.72<br>Total: $373,860.72 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11645 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 07/27/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| MILLIKEN & COMPANY | Priority: $202,412.11 | | |
| 1045 SIXTH AVE | Administrative: | | |
| NEW YORK, NY 10018 | Unsecured: $1,190,981.30 | | |
| | Total: $1,393,393.41 | | |

| Claim Number: 11646 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| MILLIKEN & COMPANY | Priority: $202,412.11 |
| 1045 SIXTH AVE | Administrative: |
| NEW YORK, NY 10018 | Unsecured: $1,190,981.30 |
| | Total: $1,393,393.41 |

---

| Claim Number: 7799 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 06/12/2006 | |
| Creditor's Name and Address: | Secured: |
| MIM INDUSTRIES INC | Priority |
| 4301 LYONS RD | Administrative: |
| MIAMISBURG, OH 45342 | Unsecured: $82,928.26 |
| | Total: $82,928.26 |

| Claim Number: 8994 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured: $69,068.00 |
| MIM INDUSTRIES INC | Priority: |
| 4301 LYONS RD | Administrative: |
| MIAMISBURG, OH 45342 | Unsecured: $13,860.26 |
| | Total: $82,928.26 |

---

| Claim Number: 7800 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 06/12/2006 | |
| Creditor's Name and Address: | Secured: |
| MIM INDUSTRIES INC | Priority |
| PO BOX 713066 | Administrative: |
| COLUMBUS, OH 43271-3066 | Unsecured: $82,928.26 |
| | Total: $82,928.26 |

| Claim Number: 8995 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured: $69,068.00 |
| MIM INDUSTRIES INC | Priority: |
| 4301 LYONS RD | Administrative: |
| MIAMISBURG, OH 45342 | Unsecured: $13,860.26 |
| | Total: $82,928.26 |

---

| Claim Number: 8994 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured: $69,068.00 |
| MIM INDUSTRIES INC | Priority |
| 4301 LYONS RD | Administrative: |
| MIAMISBURG, OH 45342 | Unsecured: $13,860.26 |
| | Total: $82,928.26 |

| Claim Number: 8995 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured: $69,068.00 |
| MIM INDUSTRIES INC | Priority: |
| 4301 LYONS RD | Administrative: |
| MIAMISBURG, OH 45342 | Unsecured: $13,860.26 |
| | Total: $82,928.26 |

---

| Claim Number: 9392 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/12/2006 | |
| Creditor's Name and Address: | Secured: |
| MITSUBISHI CABLE AMERICA INC ASSIGNEE | Priority |
| OF DIA AUTO TECHNOLOGIES INC | Administrative: |
| MITSUBISHI CABLE AMERICA INC | Unsecured: $82,730.00 |
| 1050 HIGHLAND DR STE A | |
| ANN ARBOR, MI 48108 | Total: $82,730.00 |

| Claim Number: 9391 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/12/2006 | |
| Creditor's Name and Address: | Secured: |
| MITSUBISHI CABLE AMERICA INC ASSIGNEE OF | Priority： |
| DIA AUTO TECHNOLOGIES INC | Administrative: |
| MITSUBISHI CABLE AMERICA INC | Unsecured: $82,730.00 |
| 1050 HIGHLAND DR STE A | |
| ANN ARBOR, MI 48108 | Total: $82,730.00 |

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 11451 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| MOSIER FLUID POWER OF OHIO INC | Administrative: | |
| 2475 TECHNICAL DR | Unsecured: | $9,344.29 |
| MIAMISBURG, OH 45342 | | |
| | Total: | $9,344.29 |

| | | |
|---|---|---|
| Claim Number: 11450 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| MOSIER FLUID POWER OF OHIO INC | Administrative: | |
| 2475 TECHNICAL DR | Unsecured: | $9,344.29 |
| MIAMISBURG, OH 45342 | | |
| | Total: | $9,344.29 |

| | | |
|---|---|---|
| Claim Number: 10235 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| MOTION INDUSTRIES INC | Administrative: | |
| BARACK FERRAZZANO KIRSCHBAUM PERLMA | Unsecured: | $834,798.60 |
| 333 W WACKER DR STE 2700 | | |
| CHICAGO, IL 60606-1227 | Total: | $834,798.60 |

| | | |
|---|---|---|
| Claim Number: 10251 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| MOTION INDUSTRIES INC | Administrative: | |
| BARACK FERRAZZANO KIRSCHBAUM PERLMA | Unsecured: | $835,355.82 |
| 333 W WACKER DR STE 2700 | | |
| CHICAGO, IL 60606-1227 | Total: | $835,355.82 |

| | | |
|---|---|---|
| Claim Number: 8398 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/22/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| MOTOROLA INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | $8,385,154.00 |
| 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $8,385,154.00 |

| | | |
|---|---|---|
| Claim Number: 8391 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| MOTOROLA INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | $8,385,154.00 |
| 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $8,385,154.00 |

| | | |
|---|---|---|
| Claim Number: 8397 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/22/2006 | | |
| Creditor's Name and Address: | Secured: | $75,900.00 |
| | Priority | |
| MOTOROLA INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | |
| 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $75,900.00 |

| | | |
|---|---|---|
| Claim Number: 8392 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | |
| Creditor's Name and Address: | Secured: | $75,900.00 |
| | Priority | |
| MOTOROLA INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | |
| 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $75,900.00 |

| | | |
|---|---|---|
| Claim Number: 8399 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/22/2006 | | |
| Creditor's Name and Address: | Secured: | $19,360.00 |
| | Priority | |
| MOTOROLA INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | $0.00 |
| 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $19,360.00 |

| | | |
|---|---|---|
| Claim Number: 8393 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | |
| Creditor's Name and Address: | Secured: | $19,360.00 |
| | Priority | |
| MOTOROLA INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | $0.00 |
| 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $19,360.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 8396 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8394 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | | Date Filed: 06/22/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| MOTOROLA INC | Administrative: | | MOTOROLA INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | $0.00 | MCDERMOTT WILL & EMERY LLP | Unsecured: | $0.00 |
| 227 W MONROE ST | | | 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $0.00 | CHICAGO, IL 60606 | Total: | $0.00 |
| Claim Number: 11426 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11425 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| MSX INTERNATIONAL INC | Administrative: | | MSX INTERNATIONAL INC | Administrative: | |
| HONIGMAN MILLER SCHWARTZ AND COHN L | Unsecured: | $90,809.43 | HONIGMAN MILLER SCHWARTZ AND COHN L | Unsecured: | $90,809.43 |
| 2290 FIRST NATIONAL BLDG | | | 2290 FIRST NATIONAL BLDG | | |
| 660 WOODWARD AVE | | | 660 WOODWARD AVE | | |
| DETROIT, MI 48226 | Total: | $90,809.43 | DETROIT, MI 48226 | Total: | $90,809.43 |
| Claim Number: 11428 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 11425 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| MSX INTERNATIONAL INC | Administrative: | | MSX INTERNATIONAL INC | Administrative: | |
| HONIGMAN MILLER SCHWARTZ AND COHN L | Unsecured: | $90,809.43 | HONIGMAN MILLER SCHWARTZ AND COHN L | Unsecured: | $90,809.43 |
| 2290 FIRST NATIONAL BLDG | | | 2290 FIRST NATIONAL BLDG | | |
| 660 WOODWARD AVE | | | 660 WOODWARD AVE | | |
| DETROIT, MI 48226 | Total: | $90,809.43 | DETROIT, MI 48226 | Total: | $90,809.43 |
| Claim Number: 11427 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11425 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| MSX INTERNATIONAL INC | Administrative: | | MSX INTERNATIONAL INC | Administrative: | |
| HONIGMAN MILLER SCHWARTZ AND COHN L | Unsecured: | $90,809.43 | HONIGMAN MILLER SCHWARTZ AND COHN L | Unsecured: | $90,809.43 |
| 2290 FIRST NATIONAL BLDG | | | 2290 FIRST NATIONAL BLDG | | |
| 660 WOODWARD AVE | | | 660 WOODWARD AVE | | |
| DETROIT, MI 48226 | Total: | $90,809.43 | DETROIT, MI 48226 | Total: | $90,809.43 |
| Claim Number: 12236 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15362 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $348,421.26 | Creditor's Name and Address: | Secured: | $348,421.26 |
| | Priority | $699,749.34 | | Priority | $699,749.34 |
| MULTI PLASTICS INC | Administrative: | | MULTI PLASTICS INC | Administrative: | |
| SHAFER LAW FIRM | Unsecured: | | SHAFER LAW FIRM | Unsecured: | |
| 360 CHESTNUT ST | | | 360 CHESTNUT ST | | |
| MEADVILLE, PA 16335 | Total: | $1,048,170.60 | MEADVILLE, PA 16335 | Total: | $1,048,170.60 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 259 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3015 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 10/31/2005 | | Date Filed: 04/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MULTIFAB INC | Administrative: | MULTIFAB | Administrative: |
| 3808 N SULLIVAN RD BUILDING NO 6 | Unsecured: $105.57 | 3808 N SULLIVAN RD | Unsecured: $105.57 |
| SPOKANE, WA 99216 | | BLDG 6 | |
| | Total: $105.57 | SPOKANE, WA 09921-616 | Total: $105.57 |

| | | | |
|---|---|---|---|
| Claim Number: 12188 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12186 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $48,161.52 | Creditor's Name and Address: | Secured: $48,161.52 |
| | Priority | | Priority |
| MUSKEGON CASTINGS CORP | Administrative: | MUSKEGON CASTINGS CORP | Administrative: |
| 601 TERRACE ST | Unsecured: | 601 TERRACE ST | Unsecured: |
| MUSKEGON, MI 49443-0786 | | MUSKEGON, MI 49443-0786 | |
| | Total: $48,161.52 | | Total: $48,161.52 |

| | | | |
|---|---|---|---|
| Claim Number: 286 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2042 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/02/2005 | | Date Filed: 02/16/2006 | |
| Creditor's Name and Address: | Secured: $17,795.00 | Creditor's Name and Address: | Secured: $17,585.00 |
| | Priority | | Priority |
| NATIONAL ABATEMENT CORPORATION | Administrative: | NATIONAL ABATEMENT CORPORATION | Administrative: |
| 5206 GATEWAY CENTRE STE 200 | Unsecured: $5,032.00 | 5206 GATEWAY CENTRE STE 200 | Unsecured: $210.00 |
| FLINT, MI 48507 | | FLINT, MI 48507 | |
| | Total: $22,827.00 | | Total: $17,795.00 |

| | | | |
|---|---|---|---|
| Claim Number: 8716 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8717 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/28/2006 | | Date Filed: 06/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| NATIONAL CITY COMMERCIAL CAPITAL | Administrative: | NATIONAL CITY COMMERCIAL CAPITAL | Administrative: |
| CORPORATION | Unsecured: $20,035.86 | CORPORATION | Unsecured: $20,035.86 |
| 995 DALTON AVE | | 995 DALTON AVE | |
| CINCINNATI, OH 45203 | Total: $20,035.86 | CINCINNATI, OH 45203 | Total: $20,035.86 |

| | | | |
|---|---|---|---|
| Claim Number: 10367 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10400 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| NATIONAL INSTRUMENTS CORP | Administrative: | NATIONAL INSTRUMENTS CORP | Administrative: |
| 11500 NORTH MOPAC EXPRESSWAY | Unsecured: $237,792.65 | 11500 NORTH MOPAC EXPRESSWAY | Unsecured: $237,792.65 |
| AUSTIN, TX 78759 | | AUSTIN, TX 78759 | |
| | Total: $237,792.65 | | Total: $237,792.65 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 4581 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4579 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/03/2006 | | Date Filed: 05/03/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| NATIONAL MATERIAL COMPANY | Administrative: | NATIONAL MATERIAL COMPANY | Administrative: |
| 1965 PRATT BLVD | | 1965 PRATT BLVD | |
| ELK GROVE VILLAGE, IL 60007 | Unsecured: $127,107.21 | ELK GROVE VILLAGE, IL 60007 | Unsecured: $127,107.21 |
| | Total: $127,107.21 | | Total: $127,107.21 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 999 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4579 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | | Date Filed: 05/03/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| NATIONAL MATERIAL COMPANY | Administrative: | NATIONAL MATERIAL COMPANY | Administrative: |
| 1965 PRATT BLVD | | 1965 PRATT BLVD | |
| ELK GROVE VILLAGE, IL 60007 | Unsecured: $127,107.21 | ELK GROVE VILLAGE, IL 60007 | Unsecured: $127,107.21 |
| | Total: $127,107.21 | | Total: $127,107.21 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1044 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3216 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | Date Filed: 04/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority $2,080.00 |
| NEBULA INC | Administrative: | NEBULA INC | Administrative: |
| 102 S SAGER RD | | 102 S. SAGER RD | |
| VALPARAISO, IN 46383 | Unsecured: $1,600.00 | STE 101 | Unsecured: |
| | Total: $1,600.00 | VALPARAISO, IN 46383 | Total: $2,080.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1635 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8036 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/23/2006 | | Date Filed: 06/15/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $5,275.17 | | Priority $4,524.70 |
| NEMAHA COUNTY TREASURER | Administrative: | NEMAHA COUNTY KS | Administrative: |
| 607 NEMAHA | | NEMAHA COUNTY TREASURER | |
| PO BOX 233 | Unsecured: | 607 NEMAHA ST | Unsecured: |
| SENECA, KS 66538 | Total: $5,275.17 | PO BOX 233 | |
| | | SENECA, KS 66538 | Total: $4,524.70 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10573 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14195 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| NINESIGMA INC | Administrative: | NINESIGMA INC | Administrative: |
| 23825 COMMERCE PK DR STE A 1 | | 23825 COMMERCE PK DR STE A 1 | |
| CLEVELAND, OH 44122-5837 | Unsecured: $7,500.00 | CLEVELAND, OH 44122-5837 | Unsecured: $7,500.00 |
| | Total: $7,500.00 | | Total: $7,500.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 4582 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7289 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/03/2006 | Secured: | | Date Filed: 06/01/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| NN BALL & ROLLER INC | Administrative: | | NN BALL AND ROLLER INC | Administrative: | |
| PO BOX 415000 MSC 30418 | Unsecured: | $146,013.31 | ONE UNIVERSITY PLAZA | Unsecured: | $104,313.33 |
| NASHVILLE, TN 37241 | Total: | $146,013.31 | STE 312 HACKENSACK, NJ 07601 | Total: | $104,313.33 |
| Claim Number: 6342 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6341 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/19/2006 | Secured: | | Date Filed: 05/19/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| NORTH ALABAMA GAS DISTRICT | Administrative: | | NORTH ALABAMA GAS DISTRICT | Administrative: | |
| PO BOX 2590 | Unsecured: | $45,143.30 | PO BOX 2590 | Unsecured: | $45,143.30 |
| MUSCLE SHOALS, AL 35662 | Total: | $45,143.30 | MUSCLE SHOALS, AL 35662 | Total: | $45,143.30 |
| Claim Number: 2208 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6341 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/07/2006 | Secured: | | Date Filed: 05/19/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| NORTH ALABAMA GAS DISTRICT | Administrative: | | NORTH ALABAMA GAS DISTRICT | Administrative: | |
| PO BOX 2590 | Unsecured: | $45,143.30 | PO BOX 2590 | Unsecured: | $45,143.30 |
| MUSCLE SHOALS, AL 35661 | Total: | $45,143.30 | MUSCLE SHOALS, AL 35662 | Total: | $45,143.30 |
| Claim Number: 5312 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9839 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/08/2006 | Secured: | | Date Filed: 07/18/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| NORTHERN STAMPING INC | Administrative: | | NORTHERN STAMPING INC | Administrative: | |
| 6600 CHAPEK PKWY | Unsecured: | $96,681.95 | 6600 CHAPEK PKWY | Unsecured: | $96,681.95 |
| CUYAHOGA HEIGHTS, OH 44125 | Total: | $96,681.95 | CUYAHOGA HEIGHTS, OH 44125 | Total: | $96,681.95 |
| Claim Number: 1121 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7466 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/12/2005 | Secured: | | Date Filed: 06/05/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| NORTHWAY TRUCKING INC | Administrative: | | NORTHWAY TRUCKING INC | Administrative: | |
| 1351 SARTWELL CREEK RD | Unsecured: | $52,257.70 | 1351 SARTWELL CREEK RD | Unsecured: | $52,257.70 |
| PORT ALLEGANY, PA 16743 | Total: | $52,257.70 | PORT ALLEGANY, PA 16743 | Total: | $52,257.70 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1796 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>885 THIRD AVE 30TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $182,582.98<br>Total: $182,582.98 | Claim Number: 2097 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/22/2006<br>Creditor's Name and Address:<br>NOVELLUS SYSTEMS INC<br>4000 N 1ST ST<br>SAN JOSE, CA 95134<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $154,620.81<br>Total: $154,620.81 |
| Claim Number: 1792 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>885 THIRD AVE 30TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $182,582.98<br>Total: $182,582.98 | Claim Number: 2097 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/22/2006<br>Creditor's Name and Address:<br>NOVELLUS SYSTEMS INC<br>4000 N 1ST ST<br>SAN JOSE, CA 95134<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $154,620.81<br>Total: $154,620.81 |
| Claim Number: 1205 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br>O & R PRECISION GRINDING INC<br>5315 W 900 S<br>GENEVA, IN 46740<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,022.75<br>Total: $17,022.75 | Claim Number: 10075 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/20/2006<br>Creditor's Name and Address:<br>O & R PRECISION GRINDING INC<br>5315 W 900 S<br>GENEVA, IN 46740<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $135,698.55<br>Total: $135,698.55 |
| Claim Number: 15763 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>OBRIEN MICHAEL L<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12044 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>OBRIEN MICHAEL AND INGRID OBRIEN<br>LINDA GEORGE<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |
| Claim Number: 15508 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>OMEGA TOOL CORP<br>40950 WOODWARD AVE<br>STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Secured: $760,000.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $760,000.00 | Claim Number: 15507 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>OMEGA TOOL CORP<br>40950 WOODWARD AVE<br>STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Secured: $760,000.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $760,000.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15506 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $760,000.00 | Creditor's Name and Address: | Secured: $760,000.00 | |
| OMEGA TOOL CORP | Priority | OMEGA TOOL CORP | Priority | |
| 40950 WOODWARD AVE | Administrative: | 40950 WOODWARD AVE | Administrative: | |
| STE 100 | Unsecured: | STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: $760,000.00 | | Total: $760,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15505 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $760,000.00 | Creditor's Name and Address: | Secured: $760,000.00 | |
| OMEGA TOOL CORP | Priority | OMEGA TOOL CORP | Priority | |
| 40950 WOODWARD AVE | Administrative: | 40950 WOODWARD AVE | Administrative: | |
| STE 100 | Unsecured: | STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | | |
| | Total: $760,000.00 | | Total: $760,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6410 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9039 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/22/2006 | | Date Filed: 07/06/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| PARADIGM SINTERED PRODUCTS EFT INC | Priority | PARADIGM SINTERED PRODUCTS | Priority | |
| 201 FRITZ KEIPER BLVD | Administrative: | 201 FRITZ KEIPER BLVD | Administrative: | |
| BATTLE CREEK, MI 49015 | Unsecured: $84,896.73 | BATTLE CREEK, MI 49015 | Unsecured: $0.00 | |
| | Total: $84,896.73 | | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 5996 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9647 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/16/2006 | | Date Filed: 07/12/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| PARK ENTERPRISES OF ROCHESTER INC | Priority | PARK ENTERPRISES OF ROCHESTER INC | Priority | |
| CHAMBERLAIN D AMANDA | Administrative: | ATTN JERRY GREENFIELD ESQ | Administrative: | |
| 2 STATE ST STE 1600 | Unsecured: $594,393.96 | 2 STATE ST STE1600 | Unsecured: $618,507.09 | |
| ROCHESTER, NY 14614 | | ROCHESTER, NY 14614 | | |
| | Total: $594,393.96 | | Total: $618,507.09 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6726 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14230 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| PARK PLAZA RADIOLOGY | Priority | PARK PLAZA RADIOLOGY | Priority | |
| PO BOX 2995 | Administrative: | PO BOX 2995 | Administrative: | |
| INDIANAPOLIS, IN 46206 | Unsecured: $53.00 | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 | |
| | Total: $53.00 | | Total: $0.00 | |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 6729 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14231 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $90.00 | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $90.00 | | Total: $0.00 |

| Claim Number: 6724 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14232 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $60.00 | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $60.00 | | Total: $0.00 |

| Claim Number: 6722 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14233 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $122.00 | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $122.00 | | Total: $0.00 |

| Claim Number: 6723 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14234 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $69.00 | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $69.00 | | Total: $0.00 |

| Claim Number: 6720 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14835 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $90.00 | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $90.00 | | Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 6721 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15249 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $69.00 | PO BOX 2995 | Unsecured: $69.00 |
| INDIANAPOLIS, IN 46206 | | INDIANAPOLIS, IN 46206 | |
| | Total: $69.00 | | Total: $69.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6725 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15250 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $191.00 | PO BOX 2995 | Unsecured: $122.00 |
| INDIANAPOLIS, IN 46206 | | INDIANAPOLIS, IN 46206 | |
| | Total: $191.00 | | Total: $122.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6730 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15771 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $45.00 | PO BOX 2995 | Unsecured: $0.00 |
| INDIANAPOLIS, IN 46206 | | INDIANAPOLIS, IN 46206 | |
| | Total: $45.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6727 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15773 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $122.00 | PO BOX 2995 | Unsecured: $0.00 |
| INDIANAPOLIS, IN 46206 | | INDIANAPOLIS, IN 46206 | |
| | Total: $122.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10410 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10185 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARKER HANNIFIN CORPORATION | Administrative: | PARKER HANNIFIN CORPORATION | Administrative: |
| DIVISIONS ENGINEERED SEALS AUTOMOTI | | DIVISIONS ENGINEERED SEALS AUTOMOTI | |
| 6035 PARKLAND BLVD | Unsecured: $183,291.76 | 6035 PARKLAND BLVD | Unsecured: $183,291.76 |
| CLEVELAND, OH 44124 | | CLEVELAND, OH 44124 | |
| | Total: $183,291.76 | | Total: $183,291.76 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1455<br>Date Filed: 01/05/2006<br>Creditor's Name and Address:<br><br>PARKVIEW METAL PRODUCTS INC<br>1275 ENSELL RD<br>LAKE ZURICH, IL 60047 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $185,496.35<br><br>Total: $185,496.35 | Claim Number: 13929<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>PARKVIEW METAL PRODUCTS<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS, MI 49501-0306 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $187,374.96<br><br>Total: $187,374.96 |
| Claim Number: 2547<br>Date Filed: 04/04/2006<br>Creditor's Name and Address:<br><br>PBR AUSTRALIA PTY LTD<br>ATTN PETER VALENTINE<br>PO BOX 176<br>BENTLEIGH E VI 3165, AUSTRALIA | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $562,192.18<br><br>Total: $562,192.18 | Claim Number: 2548<br>Date Filed: 04/04/2006<br>Creditor's Name and Address:<br><br>PBR AUSTRALIA PTY LTD<br>ATTN PETER VALENTINE<br>PO BOX 176<br>BENTLEIGH E VI 3165, AUSTRALIA<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $562,192.18<br><br>Total: $562,192.18 |
| Claim Number: 2477<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $966,873.25<br>Priority<br>Administrative:<br>Unsecured: $989,751.33<br><br>Total: $1,956,624.58 | Claim Number: 6610<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $1,508,953.50<br>Priority<br>Administrative:<br>Unsecured: $447,670.98<br><br>Total: $1,956,624.48 |
| Claim Number: 6611<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $1,508,953.50<br>Priority<br>Administrative:<br>Unsecured: $447,670.98<br><br>Total: $1,956,624.48 | Claim Number: 6610<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $1,508,953.50<br>Priority<br>Administrative:<br>Unsecured: $447,670.98<br><br>Total: $1,956,624.48 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/11/2006 | | Date Filed: 05/22/2006 | |
| Creditor's Name and Address: | Secured: $1,508,953.50 | Creditor's Name and Address: | Secured: $1,508,953.50 |
| | Priority | | Priority |
| PBR COLUMBIA LLC | Administrative: | PBR COLUMBIA LLC | Administrative: |
| 201 METROPOLITAN DR | Unsecured: $447,671.08 | 201 METROPOLITAN DR | Unsecured: $447,670.98 |
| WEST COLUMBIA, SC 29170 | | WEST COLUMBIA, SC 29170 | |
| | Total: $1,956,624.58 | | Total: $1,956,624.48 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 2478 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 05/22/2006 | |
| Creditor's Name and Address: | Secured: $966,873.25 | Creditor's Name and Address: | Secured: $1,508,953.50 |
| | Priority | | Priority |
| PBR COLUMBIA LLC | Administrative: | PBR COLUMBIA LLC | Administrative: |
| 201 METROPOLITAN DR | Unsecured: $989,751.33 | 201 METROPOLITAN DR | Unsecured: $447,670.98 |
| WEST COLUMBIA, SC 29170 | | WEST COLUMBIA, SC 29170 | |
| | Total: $1,956,624.58 | | Total: $1,956,624.48 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 2600 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/11/2006 | | Date Filed: 05/22/2006 | |
| Creditor's Name and Address: | Secured: $1,508,953.50 | Creditor's Name and Address: | Secured: $1,508,953.50 |
| | Priority | | Priority |
| PBR COLUMBIA LLC | Administrative: | PBR COLUMBIA LLC | Administrative: |
| 201 METROPOLITAN DR | Unsecured: $447,671.08 | 201 METROPOLITAN DR | Unsecured: $447,670.98 |
| WEST COLUMBIA, SC 29170 | | WEST COLUMBIA, SC 29170 | |
| | Total: $1,956,624.58 | | Total: $1,956,624.48 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 5074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/08/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $68,308.80 |
| | Priority | | Priority |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: |
| 10215 CANEEL DR | Unsecured: $9,166,420.04 | 10215 CANEEL DR | Unsecured: $9,157,458.38 |
| KNOXVILLE, TN 37931 | | KNOXVILLE, TN 37931 | |
| | Total: $9,166,420.04 | | Total: $9,225,767.18 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 2475 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/03/2006 | | Date Filed: 05/16/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $68,308.80 | |
| | Priority | | Priority | |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: | |
| 10215 CANEEL DR | | 10215 CANEEL DR | | |
| KNOXVILLE, TN 37931 | Unsecured: $10,501,957.65 | KNOXVILLE, TN 37931 | Unsecured: $9,157,458.38 | |
| | Total: $10,501,957.65 | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | Total: $9,225,767.18 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 5981 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/16/2006 | | Date Filed: 05/16/2006 | | |
| Creditor's Name and Address: | Secured: $68,308.80 | Creditor's Name and Address: | Secured: $68,308.80 | |
| | Priority | | Priority | |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: | |
| 10215 CANEEL DR | | 10215 CANEEL DR | | |
| KNOXVILLE, TN 37931 | Unsecured: $9,157,458.38 | KNOXVILLE, TN 37931 | Unsecured: $9,157,458.38 | |
| | Total: $9,225,767.18 | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | Total: $9,225,767.18 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2476 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/03/2006 | | Date Filed: 05/16/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $68,308.80 | |
| | Priority | | Priority | |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: | |
| 10215 CANEEL DR | | 10215 CANEEL DR | | |
| KNOXVILLE, TN 37931 | Unsecured: $10,501,957.65 | KNOXVILLE, TN 37931 | Unsecured: $9,157,458.38 | |
| | Total: $10,501,957.65 | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | Total: $9,225,767.18 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 5075 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/08/2006 | | Date Filed: 05/16/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $68,308.80 | |
| | Priority | | Priority | |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: | |
| 10215 CANEEL DR | | 10215 CANEEL DR | | |
| KNOXVILLE, TN 37931 | Unsecured: $9,166,420.04 | KNOXVILLE, TN 37931 | Unsecured: $9,157,458.38 | |
| | Total: $9,166,420.04 | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | Total: $9,225,767.18 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10361 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | PENN ALUMINUM INTERNATIONAL INC | Administrative: |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | FAGELHABER LLC | Unsecured: $1,691,908.08 |
| 55 E MONROE ST | | 55 E MONROE ST | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |

| Claim Number: 10360 | Debtor: DELPHI LLC (05-44615) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | PENN ALUMINUM INTERNATIONAL INC | Administrative: |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | FAGELHABER LLC | Unsecured: $1,691,908.08 |
| 55 E MONROE ST | | 55 E MONROE ST | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |

| Claim Number: 10365 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | PENN ALUMINUM INTERNATIONAL INC | Administrative: |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | FAGELHABER LLC | Unsecured: $1,691,908.08 |
| 55 E MONROE ST | | 55 E MONROE ST | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |

| Claim Number: 10362 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | PENN ALUMINUM INTERNATIONAL INC | Administrative: |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | FAGELHABER LLC | Unsecured: $1,691,908.08 |
| 55 E MONROE ST | | 55 E MONROE ST | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |

| Claim Number: 10364 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | PENN ALUMINUM INTERNATIONAL INC | Administrative: |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | FAGELHABER LLC | Unsecured: $1,691,908.08 |
| 55 E MONROE ST | | 55 E MONROE ST | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10358<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10359<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10366<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10363<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10357<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 16372    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 10/17/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> PENTASTAR AVIATION LLC <br> BODMAN LLP    Administrative: <br> 6TH FL AT FORD FIELD    Unsecured: $80,772.02 <br> 1901 ST ANTOINE ST <br> DETROIT, MI 48226    Total: $80,772.02 | Claim Number: 16371    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Date Filed: 10/17/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> PENTASTAR AVIATION LLC <br> BODMAN LLP    Administrative: <br> 6TH FL AT FORD FIELD    Unsecured: $80,772.02 <br> 1901 ST ANTOINE ST <br> DETROIT, MI 48226    Total: $80,772.02 |
| Claim Number: 12160    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:    Secured: $161,444.04 <br>    Priority <br> PENTASTAR AVIATION LLC <br> BODMAN LLP    Administrative: <br> 6TH FL AT FORD FIELD    Unsecured: <br> 1901 ST ANTOINE ST <br> DETROIT, MI 48226    Total: $161,444.04 | Claim Number: 16371    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Date Filed: 10/17/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> PENTASTAR AVIATION LLC <br> BODMAN LLP    Administrative: <br> 6TH FL AT FORD FIELD    Unsecured: $80,772.02 <br> 1901 ST ANTOINE ST <br> DETROIT, MI 48226    Total: $80,772.02 |
| Claim Number: 12157    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:    Secured: $161,444.04 <br>    Priority <br> PENTASTAR AVIATION LLC <br> BODMAN LLP    Administrative: <br> 6TH FL AT FORD FIELD    Unsecured: <br> 1901 ST ANTOINE ST <br> DETROIT, MI 48226    Total: $161,444.04 | Claim Number: 16371    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Date Filed: 10/17/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> PENTASTAR AVIATION LLC <br> BODMAN LLP    Administrative: <br> 6TH FL AT FORD FIELD    Unsecured: $80,772.02 <br> 1901 ST ANTOINE ST <br> DETROIT, MI 48226    Total: $80,772.02 |
| Claim Number: 15764    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> PHELPS JOHN W <br> LAUDIG GEORGE RUTHERFORD & SIPES    Administrative: <br> 156 E MARKET ST    Unsecured: $30,000.00 <br> STE 600 <br> INDIANAPOLIS, IN 46204    Total: $30,000.00 | Claim Number: 12045    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> PHELPS JOHN W AND DEBORAH J PHELPS <br> L GEORGE W R SIPES    Administrative: <br> 156 EAST MARKET ST    Unsecured: $30,000.00 <br> STE 600 <br> INDIANAPOLIS, IN 46204    Total: $30,000.00 |
| Claim Number: 637    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 11/17/2005 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> PHOENIX PUMPS INC <br> 8935 GATEWAY BLVD S STE A2    Administrative: <br> EL PASO, TX 79904    Unsecured: $178.54 <br>    Total: $178.54 | Claim Number: 3130    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 04/28/2006 <br> Creditor's Name and Address:    Secured: <br>    Priority <br> PHOENIX PUMPS INC <br> 3552 E CORONA    Administrative: <br> PHOENIX, AR 85040    Unsecured: $178.54 <br>    Total: $178.54 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9165 　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>PILAND BRENDA 　　Administrative:<br>WARRREN & SIMPSON P C<br>105 NORTH SIDE SQUARE 　　Unsecured: $427,640.11<br>HUNTSVILLE, AL 35801<br>　　Total: $427,640.11 | Claim Number: 9578 　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/10/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>PILAND BRENDA 　　Administrative:<br>WARREN & SIMPSON PC<br>105 NORTH SIDE SQ 　　Unsecured: $427,640.11<br>HUNTSVILLE, AL 35801<br>　　Total: $427,640.11 |
| Claim Number: 1146 　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/13/2005<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>PILLAR INDUCTION CO LLC 　　Administrative:<br>21905 GATEWAY BLVD<br>BROOKFIELD, WI 53045 　　Unsecured: $13,324.11<br>　　Total: $13,324.11 | Claim Number: 6665 　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/23/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>PILLAR INDUCTION COMPANY LLC 　　Administrative:<br>3328 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 　　Unsecured: $17,131.40<br>　　Total: $17,131.40 |
| Claim Number: 1046 　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/06/2005<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>PILLAR INDUCTION CO LLC 　　Administrative:<br>21905 GATEWAY BLVD<br>BROOKFIELD, WI 53045 　　Unsecured: $4,635.58<br>　　Total: $4,635.58 | Claim Number: 6665 　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/23/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>PILLAR INDUCTION COMPANY LLC 　　Administrative:<br>3328 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 　　Unsecured: $17,131.40<br>　　Total: $17,131.40 |
| Claim Number: 1045 　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/06/2005<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>PILLAR INDUCTION CO LLC 　　Administrative:<br>21905 GATEWAY BLVD<br>BROOKFIELD, WI 53045 　　Unsecured: $13,324.11<br>　　Total: $13,324.11 | Claim Number: 6665 　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/23/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>PILLAR INDUCTION COMPANY LLC 　　Administrative:<br>3328 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 　　Unsecured: $17,131.40<br>　　Total: $17,131.40 |
| Claim Number: 6392 　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/19/2006 　　Secured: $10,389.02<br>Creditor's Name and Address: 　　Priority<br>PIMA COUNTY TREASURER PIMA COUNTY 　　Administrative:<br>ASSESSOR PIMA COUNTY ARIZONA<br>32 N STONE AVE STE 2100 　　Unsecured:<br>TUCSON, AZ 85701<br>　　Total: $10,389.02 | Claim Number: 10248 　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/21/2006 　　Secured: $8,075.92<br>Creditor's Name and Address: 　　Priority<br>PIMA COUNTY TREASURER PIMA COUNTY 　　Administrative:<br>ASSESSOR PIMA COUNTY ARIZONA<br>32 N STONE AVE STE 2100 　　Unsecured:<br>TUCSON, AZ 85701<br>　　Total: $8,075.92 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12256 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>PINTER DOOR SALES INC<br>PO BOX 216<br>MONMOUTH JUNCTION, NJ 08852<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,280.30<br>Total: $3,280.30 | Claim Number: 12436 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>PINTER DOOR SALES INC<br>PO BOX 216<br>MONMOUTH JUNCTION, NJ 08852<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,280.30<br>Total: $3,280.30 |
| Claim Number: 12171 — Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>PLAINFIELD STAMPING TEXAS INC<br>PO BOX 265<br>PLAINFIELD, IL 60544<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,092.91<br>Total: $7,092.91 | Claim Number: 12437 — Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>PLAINFIELD STAMPING TEXAS INC<br>PO BOX 265<br>PLAINFIELD, IL 60544<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,092.91<br>Total: $7,092.91 |
| Claim Number: 12175 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>PLAINFIELD STAMPING TEXAS INC<br>PO BOX 265<br>PLAINFIELD, IL 60544<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,423.64<br>Total: $24,423.64 | Claim Number: 12440 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>PLAINFIELD STAMPING TEXAS INC<br>PO BOX 265<br>PLAINFIELD, IL 60544<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,423.64<br>Total: $24,423.64 |
| Claim Number: 12173 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>PLAINFIELD TOOL & ENGINEERING<br>PLAINFIELD STAMPING ILLINOIS<br>24035 RIVERWALK CT<br>PLAINFIELD, IL 60544-8145<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,770.59<br>Total: $48,770.59 | Claim Number: 12441 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>PLAINFIELD TOOL & ENGINEERING<br>PLAINFIELD STAMPING ILLINOIS<br>24035 RIVERWALK CT<br>PLAINFIELD, IL 60544-8145<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,770.59<br>Total: $48,770.59 |
| Claim Number: 14225 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>POLYMER SERVICES INC<br>2400 CUSTER RD<br>DECKERVILLE, MI 48427<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,966.50<br>Total: $32,966.50 | Claim Number: 15215 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>POLYMER SERVICES INC<br>2400 CUSTER RD<br>DECKERVILLE, MI 48427<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,966.50<br>Total: $32,966.50 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 633 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2446 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 11/17/2005 | | Date Filed: 03/20/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 | |
| POPPELMANN KUNSTSTOFF TECHNIK GMBH & CO KG BAKUMER STR 73 LOHNE, D-49393 GERMANY | Priority Administrative: Unsecured: Total: $0.00 | POPPELMANN KUNSTSTOFF TECHNIK GMBH & CO KG BAKUMER STR 73 LOHNE, D-49393 GERMANY | Priority Administrative: Unsecured: Total: $0.00 | |
| Claim Number: 2554 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/04/2006 | | Date Filed: 05/22/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| POWER MATION DIVISION 1310 ENERGY LN ST PAUL, MN 55108 | Priority Administrative: $7,225.70 Unsecured: Total: $7,225.70 | POWER MATION DIV INC PO BOX 8198 ST PAUL, MN 55108-0198 | Priority Administrative: Unsecured: $7,225.70 Total: $7,225.70 | |
| Claim Number: 1083 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2462 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/06/2005 | | Date Filed: 03/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| PRICE HENEVELD COOPER DEWITT LITTON LLP PO BOX 2567 GRAND RAPIDS, MI 49501-2567 | Priority Administrative: Unsecured: $61,067.62 Total: $61,067.62 | PRICE HENEVELD COOPER DEWITT LITTON LLP PO BOX 2567 GRAND RAPIDS, MI 49501-2567 | Priority Administrative: Unsecured: $103,014.55 Total: $103,014.55 | |
| Claim Number: 2315 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2462 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/06/2005 | | Date Filed: 03/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| PRICE HENEVELD COOPER DEWITT & LITTON LLP PO BOX 2567 GRAND RAPIDS, MI 49501-2567 | Priority Administrative: Unsecured: $61,067.62 Total: $61,067.62 | PRICE HENEVELD COOPER DEWITT LITTON LLP PO BOX 2567 GRAND RAPIDS, MI 49501-2567 | Priority Administrative: Unsecured: $103,014.55 Total: $103,014.55 | |
| Claim Number: 4445 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4366 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/02/2006 | | Date Filed: 05/02/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| PRIME TECH SALES INC EFT 1545 MT READ BLVD ROCHESTER, NY 14606 | Priority Administrative: Unsecured: $4,617.00 Total: $4,617.00 | PRIME TECH SALES INC EFT 1545 MT READ BLVD ROCHESTER, NY 14606 | Priority Administrative: Unsecured: $7,732.30 Total: $7,732.30 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 4367<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>PRIME TECH SALES INC<br>1545 MOUNT READ BLVD<br>ROCHESTER, NY 14606 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,732.30<br>Total: $7,732.30 | Claim Number: 4366<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER, NY 14606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,732.30<br>Total: $7,732.30 |
| Claim Number: 435<br>Date Filed: 11/08/2005<br>Creditor's Name and Address:<br><br>PROCESS MACHINERY INC<br>PO BOX 3076<br>DECATUR, AL 35602 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $11,973.57<br>Total: $11,973.57 | Claim Number: 14941<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>PROCESS MACHINERY<br>PO BOX 3076<br>1316 STATE DOCKS RD<br>DECATUR, AL 35601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,727.15<br>Total: $10,727.15 |
| Claim Number: 1517<br>Date Filed: 01/10/2006<br>Creditor's Name and Address:<br><br>PRODUCTION TUBE CUTTING INC<br>1100 S SMITHVILLE RD<br>DAYTON, OH 45403-3423 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $21,913.65<br>Total: $21,913.65 | Claim Number: 5124<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>PRODUCTION TUBE CUTTING INC<br>1100 S SMITHVILLE RD<br>DAYTON, OH 45403-3423 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,696.66<br>Total: $13,696.66 |
| Claim Number: 5597<br>Date Filed: 05/10/2006<br>Creditor's Name and Address:<br><br>PROGRESS FOR INDUSTRY INC<br>201 GRANT ST<br>SAEGERTOWN, PA 16433 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,575.00<br>Total: $2,575.00 | Claim Number: 5503<br>Date Filed: 05/10/2006<br>Creditor's Name and Address:<br><br>PROGRESS FOR INDUSTRY INC<br>201 GRANT ST<br>SAEGERTOWN, PA 16433 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,575.00<br>Total: $2,575.00 |
| Claim Number: 15765<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>PROUD DOUGLAS<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12047<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>PROUD DOUGLAS AND ESTHER<br>L GEORGE W R SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 6666 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| QUALITY METALCRAFT INC | Administrative: |
| 33355 GLENDALE | |
| LIVONIA, MI 48150 | Unsecured: $62,391.00 |
| | Total: $62,391.00 |

| Claim Number: 6667 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| QUALITY METALCRAFT INC | Administrative: |
| 33355 GLENDALE | |
| LIVONIA, MI 48150 | Unsecured: $62,391.00 |
| | Total: $62,391.00 |

| Claim Number: 15232 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| QUALITY SYNTHETIC RUBBER INC | Administrative: |
| BUCKINGHAM DOOLITTLE & BURROUGHS LL | |
| PO BOX 1500 | Unsecured: $826,312.04 |
| AKRON, OH 44309-1500 | |
| | Total: $826,312.04 |

| Claim Number: 15230 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| QUALITY SYNTHETIC RUBBER INC | Administrative: |
| BUCKINGHAM DOOLITTLE & BURROUGHS LL | |
| PO BOX 1500 | Unsecured: $826,312.04 |
| AKRON, OH 44309-1500 | |
| | Total: $826,312.04 |

| Claim Number: 1169 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/15/2005 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| QUINN EMANUEL URQUHART OLIVER & | Administrative: |
| HEDGES LLP | |
| 865 S FIGUEROA ST 10TH FL | Unsecured: $63,766.39 |
| LOS ANGELES, CA 90017 | |
| | Total: $63,766.39 |

| Claim Number: 14177 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| QUINN EMANUEL URQUHART OLIVER & | Administrative: |
| HEDGES LLP | |
| 865 S FIGUEROA ST 10TH FL | Unsecured: $63,564.33 |
| LOS ANGELES, CA 90017 | |
| | Total: $63,564.33 |

| Claim Number: 8443 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/23/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| RAKESTRAW KRAIG | Administrative: |
| 2458 LYNN AVE | |
| DAYTON, OH 45406 | Unsecured: $152,458.00 |
| | Total: $152,458.00 |

| Claim Number: 9285 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| RAKESTRAW KRAIG | Administrative: |
| 2458 LYNN AVE | |
| DAYTON, OH 45406 | Unsecured: $152,458.00 |
| | Total: $152,458.00 |

| Claim Number: 15619 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| RAPID SOLUTIONS INC | Administrative: |
| 1186 COMBERMERE DR | |
| TROY, MI 48083 | Unsecured: $1,880.00 |
| | Total: $1,880.00 |

| Claim Number: 15620 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| RAPID SOLUTIONS INC | Administrative: |
| 1186 COMBERMERE DR | |
| TROY, MI 48083 | Unsecured: $1,880.00 |
| | Total: $1,880.00 |

In re Delphi Corporation, et al.                                                                                                                   **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9472 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9958 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2006 | | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| RASSELSTEIN HOESCH GMBH | Priority | | RASSELSTEIN GMBH | Priority |
| KOBLENZER STRASSE 141 | Administrative: | | KOBLENZER STR 141 | Administrative: |
| 56626 ANDERNACHGERMANY | Unsecured: $152,461.57 | | ANDERNACH, 56626 | Unsecured: $152,461.57 |
| | | | GERMANY | |
| | Total: $152,461.57 | | | Total: $152,461.57 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9083 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9784 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| CAMPBELL RAY C | Priority $0.00 | | RAY C CAMPBELL | Priority $0.00 |
| JACOB & WEINGARTEN PC | Administrative: | | ATTN HOWARD S SHER | Administrative: |
| 2301 W BIG BEAVER RD STE 777 | Unsecured: $3,639,179.53 | | 2301 W BIG BEAVER RD  STE 777 | Unsecured: $3,639,179.53 |
| TROY, MI 48084 | | | TROY, MI 48084 | |
| | Total: $3,639,179.53 | | | Total: $3,639,179.53 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 248 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's  Name and Address: | Secured: |
| RECTICEL NORTH AMERICA INC | Priority | | RECTICEL INTERIORS NORTH AMERICA LLC | Priority |
| FINANCE & ACCOUNTING MANAGER | Administrative: | | FKA RECTICEL NORTH AMERICA INC | Administrative: |
| 5600 BOW POINTE DR | Unsecured: $2,350,267.87 | | MCDERMOTT WILL & EMERY LLP | Unsecured: $1,605,444.08 |
| CLARKSTON, MI 48346 | | | 227 W MONROE ST | |
| | | | CHICAGO, IL 60606-5096 | |
| | Total: $2,350,267.87 | | | Total: $1,605,444.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11028 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| RECTICEL INTERIORS NORTH AMERICA LLC | Priority | | RECTICEL INTERIORS NORTH AMERICA LLC | Priority |
| FKA RECTICEL NORTH AMERICA INC | Administrative: | | FKA RECTICEL NORTH AMERICA INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $1,605,444.08 | | MCDERMOTT WILL & EMERY LLP | Unsecured: $1,605,444.08 |
| 227 W MONROE ST | | | 227 W MONROE ST | |
| CHICAGO, IL 60606-5096 | | | CHICAGO, IL 60606-5096 | |
| | Total: $1,605,444.08 | | | Total: $1,605,444.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11042 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11027 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: $744,823.79 | | Creditor's Name and Address: | Secured: $744,823.79 |
| RECTICEL INTERIORS NORTH AMERICA LLC | Priority | | RECTICEL INTERIORS NORTH AMERICA LLC | Priority |
| FKA RECTICEL NORTH AMERICA INC | Administrative: | | FKA RECTICEL NORTH AMERICA INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | | MCDERMOTT WILL & EMERY LLP | Unsecured: |
| 227 W MONROE ST | | | 227 W MONROE ST | |
| CHICAGO, IL 60606-5096 | Total: $744,823.79 | | CHICAGO, IL 60606-5096 | Total: $744,823.79 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10003 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Creditor's Name and Address: | Secured: $223,420.11 | Creditor's Name and Address: | Secured: $223,420.11 |
| | Priority: $154,629.40 | | Priority: $154,629.40 |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $690,792.88 | 111 S MAIN ST STE C11 | Unsecured: $690,792.88 |
| PO BOX 9095 | | PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $1,068,842.39 | BRECKENRIDGE, CO 80424 | Total: $1,068,842.39 |
| Claim Number: 9988 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Creditor's Name and Address: | Secured: $223,420.11 | Creditor's Name and Address: | Secured: $223,420.11 |
| | Priority: $154,629.40 | | Priority: $154,629.40 |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $690,792.88 | 111 S MAIN ST STE C11 | Unsecured: $690,792.88 |
| PO BOX 9095 | | PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $1,068,842.39 | BRECKENRIDGE, CO 80424 | Total: $1,068,842.39 |
| Claim Number: 5517 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5518 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/10/2006 | | Date Filed: 05/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GAYSON SPECIALITY DISPERSIONS | Administrative: | REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 30 2ND ST SW | Unsecured: $8,805.95 | 111 S MAIN ST STE C11 | Unsecured: $8,805.95 |
| BARBERTON, OH 44203 | | PO BOX 9095 | |
| | Total: $8,805.95 | BRECKENRIDGE, CO 80424 | Total: $8,805.95 |
| Claim Number: 312 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9025 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/03/2005 | | Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $42,539.15 | 111 S MAIN ST STE C11 | Unsecured: $38,277.25 |
| PO BOX 9095 | | PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $42,539.15 | BRECKENRIDGE, CO 80424 | Total: $38,277.25 |
| Claim Number: 11571 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11572 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $6,969.97 | Creditor's Name and Address: | Secured: $6,969.97 |
| | Priority: $1.00 | | Priority: $1.00 |
| RENAISSANCE CAPITAL ALLIANCE L | Administrative: | RENAISSANCE CAPITAL ALLIANCE L | Administrative: |
| 2005 W HAMLIN RD STE 200 | Unsecured: $1.00 | 2005 W HAMLIN RD STE 200 | Unsecured: $1.00 |
| ROCHESTER HILLS, MI 48309 | | ROCHESTER HILLS, MI 48309 | |
| | Total: $6,971.97 | | Total: $6,971.97 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11570<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>RENAISSANCE CAPITAL ALLIANCE L<br>2005 W HAMLIN RD STE 200<br>ROCHESTER HILLS, MI 48309 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $6,969.97<br>Priority: $1.00<br>Administrative:<br>Unsecured: $1.00<br>Total: $6,971.97 | | Claim Number: 11572<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>RENAISSANCE CAPITAL ALLIANCE L<br>2005 W HAMLIN RD STE 200<br>ROCHESTER HILLS, MI 48309 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $6,969.97<br>Priority: $1.00<br>Administrative:<br>Unsecured: $1.00<br>Total: $6,971.97 | |
| Claim Number: 11569<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>RCA<br>2005 W HAMLIN RD<br>STE 200<br>ROCHESTER HILLS, MI 48309 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $6,969.97<br>Priority: $1.00<br>Administrative:<br>Unsecured: $1.00<br>Total: $6,971.97 | | Claim Number: 11572<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>RENAISSANCE CAPITAL ALLIANCE L<br>2005 W HAMLIN RD STE 200<br>ROCHESTER HILLS, MI 48309 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $6,969.97<br>Priority: $1.00<br>Administrative:<br>Unsecured: $1.00<br>Total: $6,971.97 | |
| Claim Number: 6183<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br><br>RILEY BARBARA<br>836 EGGERT RD<br>AMHERST, NY 14226 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | | Claim Number: 6182<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br><br>RILEY BARBARA<br>836 EGGERT RD<br>AMHERST, NY 14226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | |
| Claim Number: 1510<br>Date Filed: 01/04/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>PROSPECT MOLD INC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $33,750.00<br>Total: $33,750.00 | | Claim Number: 8861<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIM LLC AS ASSIGNEE FOR<br>PROSPECT MOLD INC<br>PO BOX 626 PLANETARIUM STA<br>NEW YORK, NY 10024 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,750.00<br>Total: $33,750.00 | |
| Claim Number: 2161<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024-0540 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,791.51<br>Total: $2,791.51 | | Claim Number: 8864<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>ARNOLD ENGINEERING PASTIFORM<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,791.95<br>Total: $2,791.95 | |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 532 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8864 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | Secured: | Date Filed: 06/30/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ARNOLD ENGINEERING PLASTIFORM DIV | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| 107 INDUSTRY RD | Unsecured: $5,435.22 | ARNOLD ENGINEERING PASTIFORM | Unsecured: $2,791.95 |
| MARIETTA, OH 45750 | | PO BOX 626 PLANETARIUM STATION | |
| | Total: $5,435.22 | NEW YORK, NY 10024 | Total: $2,791.95 |
| Claim Number: 47 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8870 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 10/18/2005 | Secured: | Date Filed: 06/30/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $41,662.00 | BRILLCAST INC | Unsecured: $41,662.00 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $41,662.00 | NEW YORK, NY 10024 | Total: $41,662.00 |
| Claim Number: 990 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8857 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | Secured: | Date Filed: 06/30/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $1,458.64 | FORCE CONTROL INDUSTRIES INC | Unsecured: $1,458.64 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STA | |
| NEW YORK, NY 10024-0540 | Total: $1,458.64 | NEW YORK, NY 10024 | Total: $1,458.64 |
| Claim Number: 4044 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8863 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/22/2005 | Secured: | Date Filed: 06/30/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| LAUREN MANUFACTURING | Unsecured: $25,198.10 | LAUREN MANUFACTURING | Unsecured: $25,198.10 |
| PO BOX 626 PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024 | Total: $25,198.10 | NEW YORK, NY 10024 | Total: $25,198.10 |
| Claim Number: 8450 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8863 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/23/2006 | Secured: | Date Filed: 06/30/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| LAUREN MANUFACTURING CO | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| 2228 REISER AVE SE | Unsecured: $28,192.85 | LAUREN MANUFACTURING | Unsecured: $25,198.10 |
| NEW PHILADELPHIA, OH 44663 | | PO BOX 626 PLANETARIUM STATION | |
| | Total: $28,192.85 | NEW YORK, NY 10024 | Total: $25,198.10 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2251 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8866 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR METPROTECH | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR METPROTECH | Administrative: |
| PO BOX 626 PLANETARIUM STATION | Unsecured: $166,503.06 | PO BOX 626 PLANETARIUM STATION | Unsecured: $166,503.06 |
| NEW YORK, NY 10024 | Total: $166,503.06 | NEW YORK, NY 10024 | Total: $166,503.06 |
| Claim Number: 2245 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8862 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR MPS GROUP | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR MPS GROUP | Administrative: |
| PO BOX 626 PLANETARIUM STATION | Unsecured: $724,499.86 | PO BOX 626 PLANETARIUM STATION | Unsecured: $724,499.86 |
| NEW YORK, NY 10024 | Total: $724,499.86 | NEW YORK, NY 10024 | Total: $724,499.86 |
| Claim Number: 8365 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8875 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | Administrative: |
| PO BOX 626 PLANETARIUM STATION | Unsecured: $180,980.00 | PO BOX 626 PLANETARIUM STATION | Unsecured: $505,106.24 |
| NEW YORK, NY 10024 | Total: $180,980.00 | NEW YORK, NY 10024 | Total: $505,106.24 |
| Claim Number: 8077 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8875 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/16/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | Administrative: |
| PO BOX 626 PLANETARIUM STATION | Unsecured: $180,980.00 | PO BOX 626 PLANETARIUM STATION | Unsecured: $505,106.24 |
| NEW YORK, NY 10024 | Total: $180,980.00 | NEW YORK, NY 10024 | Total: $505,106.24 |
| Claim Number: 8767 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8875 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/29/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | Administrative: |
| PO BOX 626 PLANETARIUM STATION | Unsecured: $68,063.99 | PO BOX 626 PLANETARIUM STATION | Unsecured: $505,106.24 |
| NEW YORK, NY 10024 | Total: $68,063.99 | NEW YORK, NY 10024 | Total: $505,106.24 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 398 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8872 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/07/2005 | Secured: | | Date Filed: 06/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority: | |
| RIVERSIDE CLAIMS LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR RDP | Administrative: | |
| PO BOX 626 | Unsecured: | $6,000.00 | CORPORATION | Unsecured: | $6,000.00 |
| PLANETARIUM STATION | | | PO BOX 626 PLANETARIUM STATION | | |
| NEW YORK, NY 10024-0540 | Total: | $6,000.00 | NEW YORK, NY 10024 | Total: | $6,000.00 |
| Claim Number: 180 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8873 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 10/28/2005 | Secured: | | Date Filed: 06/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority: | |
| RIVERSIDE CLAIMS LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | |
| PO BOX 626 | Unsecured: | $3,954.90 | SCOTT ELECTRONICS INC | Unsecured: | $3,954.90 |
| PLANETARIUM STATION | | | PO BOX 626 PLANETARIUM STATION | | |
| NEW YORK, NY 10024-0540 | Total: | $3,954.90 | NEW YORK, NY 10024 | Total: | $3,954.90 |
| Claim Number: 529 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8865 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | Secured: | | Date Filed: 06/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority: | |
| RIVERSIDE CLAIMS LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | |
| PO BOX 626 | Unsecured: | $2,026.50 | STANDARD SCALE & SUPPLY CO | Unsecured: | $2,026.50 |
| PLANETARIUM STATION | | | PO BOX 626 PLANETARIUM STATION | | |
| NEW YORK, NY 10024-0540 | Total: | $2,026.50 | NEW YORK, NY 10024 | Total: | $2,026.50 |
| Claim Number: 370 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8871 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 11/07/2005 | Secured: | | Date Filed: 06/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority: | |
| RIVERSIDE CLAIMS LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | |
| PO BOX 626 | Unsecured: | $612.50 | THERMAL INNOVATIONS CORPORATION | Unsecured: | $612.50 |
| PLANETARIUM STATION | | | PO BOX 626 PLANETARIUM STATION | | |
| NEW YORK, NY 10024-0540 | Total: | $612.50 | NEW YORK, NY 10024 | Total: | $612.50 |
| Claim Number: 639 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8859 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/17/2005 | Secured: | | Date Filed: 06/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority: | |
| RIVERSIDE CLAIMS LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | |
| PO BOX 626 | Unsecured: | $3,608.66 | TRIENDA A WILBERT COMPANY | Unsecured: | $3,608.66 |
| PLANETARIUM STATION | | | PO BOX 626 PLANETARIUM STATION | | |
| NEW YORK, NY 10024-0540 | Total: | $3,608.66 | NEW YORK, NY 10024 | Total: | $3,608.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 314 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8858 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/03/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR VANEX FIRE SYSTEMS | Administrative: |
| PO BOX 626 | Unsecured: $1,348.00 | PO BOX 626 PLANETARIUM STATION | Unsecured: $12,982.30 |
| PLANETARIUM STATION | | NEW YORK, NY 10024 | |
| NEW YORK, NY 10024-0540 | Total: $1,348.00 | | Total: $12,982.30 |

| | | | |
|---|---|---|---|
| Claim Number: 313 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8858 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/03/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR VANEX FIRE SYSTEMS | Administrative: |
| PO BOX 626 | Unsecured: $534.30 | PO BOX 626 PLANETARIUM STATION | Unsecured: $12,982.30 |
| PLANETARIUM STATION | | NEW YORK, NY 10024 | |
| NEW YORK, NY 10024-0540 | Total: $534.30 | | Total: $12,982.30 |

| | | | |
|---|---|---|---|
| Claim Number: 315 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8858 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/03/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR VANEX FIRE SYSTEMS | Administrative: |
| PO BOX 626 | Unsecured: $11,100.00 | PO BOX 626 PLANETARIUM STATION | Unsecured: $12,982.30 |
| PLANETARIUM STATION | | NEW YORK, NY 10024 | |
| NEW YORK, NY 10024-0540 | Total: $11,100.00 | | Total: $12,982.30 |

| | | | |
|---|---|---|---|
| Claim Number: 1445 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8874 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/04/2006 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO FINISHING TECHNOLOGIES LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO FINISHING TECHNOLOGIES LLC | Administrative: |
| PO BOX 626 PLANETARIUM STATION | Unsecured: $101,655.48 | PO BOX 626 PLANETARIUM STATION | Unsecured: $101,655.48 |
| NEW YORK, NY 10024 | | NEW YORK, NY 10024 | |
| | Total: $101,655.48 | | Total: $101,655.48 |

| | | | |
|---|---|---|---|
| Claim Number: 1613 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2539 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/19/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $1,700,000.00 | | Priority $11,750,000.00 |
| RLI INSURANCE COMPANY | Administrative: | RLI INSURANCE COMPANY | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: | 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | | NEW CITY, NY 10956 | |
| | Total: $1,700,000.00 | | Total: $11,750,000.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

**Claim to be Expunged**

Claim Number: 1786
Date Filed: 02/06/2006
Creditor's Name and Address:
RLI INSURANCE COMPANY
10 ESQUIRE RD STE 14
NEW CITY, NY 10956
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $1,700,000.00
Administrative:
Unsecured:
Total: $1,700,000.00

**Surviving Claim**

Claim Number: 2539
Date Filed: 04/03/2006
Creditor's Name and Address:
RLI INSURANCE COMPANY
10 ESQUIRE RD STE 14
NEW CITY, NY 10956
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $11,750,000.00
Administrative:
Unsecured:
Total: $11,750,000.00

---

Claim Number: 2231
Date Filed: 03/09/2006
RLI INSURANCE COMPANY
10 ESQUIRE RD STE 14
NEW CITY, NY 10956
Debtor: DELPHI CORPORATION (05-44481)
Priority: $2,000,000.00
Total: $2,000,000.00

Claim Number: 6668
Date Filed: 05/23/2006
RLI INSURANCE COMPANY
10 ESQUIRE RD STE 14
NEW CITY, NY 10956
Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)
Priority: $2,000,000.00
Total: $2,000,000.00

---

Claim Number: 2183
Date Filed: 03/03/2006
RLI INSURANCE COMPANY
10 ESQUIRE RD STE 14
NEW CITY, NY 10956
Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)
Priority: $2,000,000.00
Total: $2,000,000.00

Claim Number: 6668
Date Filed: 05/23/2006
RLI INSURANCE COMPANY
10 ESQUIRE RD STE 14
NEW CITY, NY 10956
Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)
Priority: $2,000,000.00
Total: $2,000,000.00

---

Claim Number: 1785
Date Filed: 02/06/2006
RLI INSURANCE COMPANY
10 ESQUIRE RD STE 14
NEW CITY, NY 10956
Debtor: DELPHI CORPORATION (05-44481)
Priority: $2,000,000.00
Total: $2,000,000.00

Claim Number: 6668
Date Filed: 05/23/2006
RLI INSURANCE COMPANY
10 ESQUIRE RD STE 14
NEW CITY, NY 10956
Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)
Priority: $2,000,000.00
Total: $2,000,000.00

---

Claim Number: 1612
Date Filed: 01/19/2006
RLI INSURANCE COMPANY
10 ESQUIRE RD STE 14
NEW CITY, NY 10956
Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)
Priority: $2,000,000.00
Total: $2,000,000.00

Claim Number: 6668
Date Filed: 05/23/2006
RLI INSURANCE COMPANY
10 ESQUIRE RD STE 14
NEW CITY, NY 10956
Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)
Priority: $2,000,000.00
Total: $2,000,000.00

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1318 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>ROBERT BACKIE<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 | Claim Number: 2237 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/09/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>ROBERT BACKIE<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 |
| Claim Number: 838 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/21/2005<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>ROBERT BACKIE<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 | Claim Number: 2237 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/09/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>ROBERT BACKIE<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 |
| Claim Number: 14261 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured: $27,814.26<br>Priority:<br>Administrative:<br>ROBIN INDUSTRIES INC BERLIN DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102<br>Unsecured: $140,192.13<br>Total: $168,006.39 | Claim Number: 14262 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured: $27,814.26<br>Priority:<br>Administrative:<br>ROBIN INDUSTRIES INC BERLIN DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102<br>Unsecured: $140,192.13<br>Total: $168,006.39 |
| Claim Number: 14266 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured: $4,266.38<br>Priority:<br>Administrative:<br>ROBIN INDUSTRIES INC CLEVELAND DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102<br>Unsecured: $38,886.00<br>Total: $43,152.38 | Claim Number: 14265 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured: $4,266.38<br>Priority:<br>Administrative:<br>ROBIN INDUSTRIES INC CLEVELAND DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102<br>Unsecured: $38,886.00<br>Total: $43,152.38 |
| Claim Number: 14263 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured: $20,668.09<br>Priority:<br>Administrative:<br>ROBIN INDUSTRIES INC ELASTO TEC DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102<br>Unsecured: $252,406.43<br>Total: $273,074.52 | Claim Number: 14264 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured: $20,668.09<br>Priority:<br>Administrative:<br>ROBIN INDUSTRIES INC ELASTO TEC DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102<br>Unsecured: $252,406.43<br>Total: $273,074.52 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14272 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14271 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $81,341.20 | Creditor's Name and Address: | Secured: | $81,341.20 |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | Priority | | ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | Priority | |
| | Administrative: | | | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $782,198.51 | ROBIN INDUSTRIES INC | Unsecured: | $782,198.51 |
| 1265 W 65TH ST | | | 1265 W 65TH ST | | |
| CLEVELAND, OH 44102 | Total: | $863,539.71 | CLEVELAND, OH 44102 | Total: | $863,539.71 |
| Claim Number: 14273 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14274 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $58,220.01 | Creditor's Name and Address: | Secured: | $58,220.01 |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | Priority | | ROBIN INDUSTRIES INC HOLMCO DIVISION | Priority | |
| ROBIN INDUSTRIES INC | Administrative: | | ROBIN INDUSTRIES INC | Administrative: | |
| 1265 W 65TH ST | Unsecured: | $628,369.87 | 1265 W 65TH ST | Unsecured: | $628,369.87 |
| CLEVELAND, OH 44102 | Total: | $686,589.88 | CLEVELAND, OH 44102 | Total: | $686,589.88 |
| Claim Number: 14268 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14267 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES GROUP | Priority | | ROBIN INDUSTRIES INC TECHNICAL SERVICES GROUP | Priority | |
| | Administrative: | | | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $113,416.75 | ROBIN INDUSTRIES INC | Unsecured: | $113,416.75 |
| 1265 W 65 ST | | | 1265 W 65 ST | | |
| CLEVELAND, OH 44102 | Total: | $113,416.75 | CLEVELAND, OH 44102 | Total: | $113,416.75 |
| Claim Number: 14269 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14270 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $47,982.69 | Creditor's Name and Address: | Secured: | $47,982.69 |
| ROBIN MEXICANA S DE RC DE CV | Priority | | ROBIN MEXICANA S DE RL DE CV | Priority | |
| 1265 W 65TH ST | Administrative: | | C O ROBIN INDUSTRIES INC | Administrative: | |
| CLEVELAND, OH 44102 | Unsecured: | $796,850.71 | 1265 W 65 ST | Unsecured: | $796,850.71 |
| | | | CLEVELAND, OH 44102 | | |
| | Total: | $844,833.40 | | Total: | $844,833.40 |
| Claim Number: 2481 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 2482 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| ROHM ELECTRONICS USA LLC | Priority | | ROHM ELECTRONICS USA LLC | Priority | |
| KLEHR HARRISON HARVEY BRANZBURG | Administrative: | | KLEHR HARRISON HARVEY BRANZBURG | Administrative: | |
| 260 S BROAD ST | Unsecured: | $1,495,516.58 | 260 S BROAD ST | Unsecured: | $1,495,516.58 |
| PHILADELPHIA, PA 19102-5003 | Total: | $1,495,516.58 | PHILADELPHIA, PA 19102-5003 | Total: | $1,495,516.58 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 826 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2482 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/23/2005 | Secured: | | Date Filed: 04/03/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ROHM ELECTRONICS USA LLC | Administrative: | | ROHM ELECTRONICS USA LLC | Administrative: | |
| KLEHR HARRISON | Unsecured: | $1,495,516.58 | KLEHR HARRISON HARVEY BRANZBURG | Unsecured: | $1,495,516.58 |
| 260 S BROAD ST | | | 260 S BROAD ST | | |
| PHILADELPHIA, PA 19102 | Total: | $1,495,516.58 | PHILADELPHIA, PA 19102-5003 | Total: | $1,495,516.58 |
| Claim Number: 137 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10894 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/27/2005 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ROSE SYSTEMS CORPORATION | Administrative: | | ROSE SYSTEMS CORPORATION | Administrative: | |
| 1112 MONTANA | Unsecured: | $126,952.71 | 11450 ROJAS D6 | Unsecured: | $80,988.00 |
| EL PASO, TX 79902 | | | EL PASO, TX 79936 | | |
| | Total: | $126,952.71 | | Total: | $80,988.00 |
| Claim Number: 10274 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11102 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $1,360.50 | Creditor's Name and Address: | Priority: | $1,340.00 |
| ROSEMOUNT ANALYTICAL | Administrative: | | ROSEMOUNT ANALYTICAL | Administrative: | |
| CUSTOMER FINANCIAL SERVICES | Unsecured: | $532.50 | 12001 TECHNOLOGY DR AB03 | Unsecured: | $532.50 |
| 12001 TECHNOLOGY DR AB03 | | | EDEN PRAIRIE, MN 55344 | | |
| EDEN PRAIRIE, MN 55344 | Total: | $1,893.00 | | Total: | $1,872.50 |
| Claim Number: 11494 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | | Date Filed: 07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority: | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |
| Claim Number: 11492 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | | Date Filed: 07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority: | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11496 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | | | MILWAUKEE, WI 53202 | | |
| | Total: | $3,770.00 | | Total: | $3,770.00 |
| Claim Number: 11506 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | | | MILWAUKEE, WI 53202 | | |
| | Total: | $3,770.00 | | Total: | $3,770.00 |
| Claim Number: 11514 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | | | MILWAUKEE, WI 53202 | | |
| | Total: | $3,770.00 | | Total: | $3,770.00 |
| Claim Number: 11529 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | | | MILWAUKEE, WI 53202 | | |
| | Total: | $3,770.00 | | Total: | $3,770.00 |
| Claim Number: 11488 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | | | MILWAUKEE, WI 53202 | | |
| | Total: | $3,770.00 | | Total: | $3,770.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C
to Proposed Order    Pg 305 of 409    Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11513<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br><br><br><br>$3,770.00<br>$3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$3,770.00<br>$3,770.00 |
| Claim Number: 11515<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FOREIGN SALES CORPORATION<br>(05-44638)<br><br><br><br>$3,770.00<br>$3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$3,770.00<br>$3,770.00 |
| Claim Number: 11523<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL SERVICES INC<br>(05-44583)<br><br><br><br>$3,770.00<br>$3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$3,770.00<br>$3,770.00 |
| Claim Number: 11524<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | MOBILEARIA, INC. (05-47474)<br><br><br><br><br>$3,770.00<br>$3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$3,770.00<br>$3,770.00 |
| Claim Number: 11526<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>THAILAND, INC (05-44586)<br><br><br><br>$3,770.00<br>$3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$3,770.00<br>$3,770.00 |

In re Delphi Corporation, et al.    *Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11505<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11508<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11512<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11511<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11504<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11502 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11501 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11500 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11490 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11489 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11516 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | | | ROTAFORM LLC | | |
| VON BRIESEN & ROPER | Administrative: | | VON BRIESEN & ROPER | Administrative: | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | | | MILWAUKEE, WI 53202 | | |
| | Total: | $3,770.00 | | Total: | $3,770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11509 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | | | ROTAFORM LLC | | |
| VON BRIESEN & ROPER | Administrative: | | VON BRIESEN & ROPER | Administrative: | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | | | MILWAUKEE, WI 53202 | | |
| | Total: | $3,770.00 | | Total: | $3,770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11497 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | | | ROTAFORM LLC | | |
| VON BRIESEN & ROPER | Administrative: | | VON BRIESEN & ROPER | Administrative: | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | | | MILWAUKEE, WI 53202 | | |
| | Total: | $3,770.00 | | Total: | $3,770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11487 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | | | ROTAFORM LLC | | |
| VON BRIESEN & ROPER | Administrative: | | VON BRIESEN & ROPER | Administrative: | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | | | MILWAUKEE, WI 53202 | | |
| | Total: | $3,770.00 | | Total: | $3,770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11525 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | | | ROTAFORM LLC | | |
| VON BRIESEN & ROPER | Administrative: | | VON BRIESEN & ROPER | Administrative: | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | | | MILWAUKEE, WI 53202 | | |
| | Total: | $3,770.00 | | Total: | $3,770.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11520<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11517<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11503<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11499<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11498<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11528 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11493 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11522 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11521 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11518 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11510 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11507 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11495 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11491 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 8852 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9758 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RUNKLE VIRGINIA | Administrative: | RUNKLE VIRGINIA | Administrative: |
| JACOB & WEINGARTEN P C | Unsecured: $1,917,872.23 | JACOB & WEINGARTEN P C | Unsecured: $1,917,872.23 |
| 2301 W BIG BEAVER RD  STE 777 | | 2301 W BIG BEAVER RD  STE 777 | |
| TROY, MI 48084 | Total: $1,917,872.23 | TROY, MI 48084 | Total: $1,917,872.23 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15766<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>RUSSELL THOMAS<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12048<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>RUSSELL THOMAS AND NORMA<br>L GEORGE W R SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |
| Claim Number: 4772<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>S & K AIR POWER TOOL & SUPPLY<br>S & K AIR POWER<br>5864 W 71ST ST<br>INDIANAPOLIS, IN 46278<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $878.50<br>Total: $878.50 | Claim Number: 6423<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>S & K AIR POWER TOOL & SUPPLY<br>E RTE 316<br>MATTOON, IL 61938<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $878.50<br>Total: $878.50 |
| Claim Number: 599<br>Date Filed: 11/16/2005<br>Creditor's Name and Address:<br><br>SABIN METAL CORPORATION<br>C O KRONISH LIEB WEINER & HELLMAN<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 | Claim Number: 8510<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br><br>SABIN METAL CORPORATION<br>300 PANTIGO PL<br>STE 102<br>EAST HAMPTON, NY 11937<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 |
| Claim Number: 8509<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br><br>SABIN METAL CORPORATION<br>300 PONTIGO PL STE 102<br>EAST HAMPTON, NY 11937<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 | Claim Number: 8510<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br><br>SABIN METAL CORPORATION<br>300 PANTIGO PL<br>STE 102<br>EAST HAMPTON, NY 11937<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 |
| Claim Number: 8511<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br><br>SABIN METAL CORPORATION<br>300 PONTIGO PL STE 102<br>EAST HAMPTON, NY 11937<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 | Claim Number: 8510<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br><br>SABIN METAL CORPORATION<br>300 PANTIGO PL<br>STE 102<br>EAST HAMPTON, NY 11937<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 8512 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 8510 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 06/26/2006 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SABIN METAL CORPORATION | | SABIN METAL CORPORATION | |
| 300 PONTIGO PL STE 102 | Administrative: | 300 PANTIGO PL | Administrative: |
| EAST HAMPTON, NY 11937 | Unsecured: $10,583.35 | STE 102 | Unsecured: $10,583.35 |
| | | EAST HAMPTON, NY 11937 | |
| | Total: $10,583.35 | | Total: $10,583.35 |

| | | | |
|---|---|---|---|
| Claim Number: 11262 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15030 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SAEGERTOWN MANUFACTURING CORP | | SAEGERTOWN MANUFACTURING CORP | |
| ONE CRAWFORD ST | Administrative: | SAEGERTON MFG CORP | Administrative: |
| PO BOX 828 | Unsecured: $31,425.99 | ONE CRAWFORD ST | Unsecured: $31,425.99 |
| SAEGERTOWN, PA 16433 | | PO BOX 828 | |
| | Total: $31,425.99 | SAEGERTOWN, PA 16433 | Total: $31,425.99 |

| | | | |
|---|---|---|---|
| Claim Number: 7848 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 7849 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Date Filed: 06/12/2006 | | Date Filed: 06/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SAGER PRECISION TECHNOLOGIES INC | | SAGER PRECISION TECHNOLOGIES INC | |
| AUTOCAM CORPORATION | Administrative: | AUTOCAM CORPORATION | Administrative: |
| 4436 BROADMOOR SE | Unsecured: $10,082.50 | 4436 BROADMOOR SE | Unsecured: $10,082.50 |
| KENTWOOD, MI 49512 | | KENTWOOD, MI 49512 | |
| | Total: $10,082.50 | | Total: $10,082.50 |

| | | | |
|---|---|---|---|
| Claim Number: 62 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7849 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Date Filed: 10/20/2005 | | Date Filed: 06/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SAGER PRECISION DIVISON OF AUTOCAM | | SAGER PRECISION TECHNOLOGIES INC | |
| 123 MOORE RD | Administrative: | AUTOCAM CORPORATION | Administrative: |
| WEYMOUTH, MA 02189 | Unsecured: $10,082.50 | 4436 BROADMOOR SE | Unsecured: $10,082.50 |
| | | KENTWOOD, MI 49512 | |
| | Total: $10,082.50 | | Total: $10,082.50 |

| | | | |
|---|---|---|---|
| Claim Number: 12622 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: $0.00 | Date Filed: 07/28/2006 | Secured: $0.00 |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| | Priority | | Priority |
| SANDERS LEAD CO INC | | SANDERS LEAD CO INC | |
| SANDERS RD | Administrative: | SANDERS RD | Administrative: |
| TROY, AL 36081 | Unsecured: $0.00 | TROY, AL 36081 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12617 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | | Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | | | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: $0.00 | | SANDERS RD | Unsecured: $0.00 | |
| TROY, AL 36081 | | | TROY, AL 36081 | | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12620 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | | Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | | | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: $0.00 | | SANDERS RD | Unsecured: $0.00 | |
| TROY, AL 36081 | | | TROY, AL 36081 | | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12631 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | | Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | | | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: $0.00 | | SANDERS RD | Unsecured: $0.00 | |
| TROY, AL 36081 | | | TROY, AL 36081 | | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12618 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | | Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | | | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: $0.00 | | SANDERS RD | Unsecured: $0.00 | |
| TROY, AL 36081 | | | TROY, AL 36081 | | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12619 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: $0.00 | | Creditor's Name and Address: | Secured: $0.00 | |
| | Priority | | | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: $0.00 | | SANDERS RD | Unsecured: $0.00 | |
| TROY, AL 36081 | | | TROY, AL 36081 | | |
| | Total: $0.00 | | | Total: $0.00 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12629<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12630<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12626<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12616<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12627<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12623 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| SANDERS LEAD CO INC | Administrative: | SANDERS LEAD CO INC | Administrative: |
| SANDERS RD | Unsecured: $0.00 | SANDERS RD | Unsecured: $0.00 |
| TROY, AL 36081 | | TROY, AL 36081 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12621 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| SANDERS LEAD CO INC | Administrative: | SANDERS LEAD CO INC | Administrative: |
| SANDERS RD | Unsecured: $0.00 | SANDERS RD | Unsecured: $0.00 |
| TROY, AL 36081 | | TROY, AL 36081 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12625 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| SANDERS LEAD CO INC | Administrative: | SANDERS LEAD CO INC | Administrative: |
| SANDERS RD | Unsecured: $0.00 | SANDERS RD | Unsecured: $0.00 |
| TROY, AL 36081 | | TROY, AL 36081 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12624 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| SANDERS LEAD CO INC | Administrative: | SANDERS LEAD CO INC | Administrative: |
| SANDERS RD | Unsecured: $0.00 | SANDERS RD | Unsecured: $0.00 |
| TROY, AL 36081 | | TROY, AL 36081 | |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12632 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| SANDERS LEAD CO INC | Administrative: | SANDERS LEAD CO INC | Administrative: |
| SANDERS RD | Unsecured: | SANDERS RD | Unsecured: $0.00 |
| TROY, AL 36081 | | TROY, AL 36081 | |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5953-3    Filed 11/29/06    Entered 11/29/06 18:27:25    Exhibit C    Second Omnibus Claims Objection

to Proposed Order    Pg 317 of 409

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12628 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | $0.00 | Date Filed: 07/28/2006 | Secured: | $0.00 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 | SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | | | TROY, AL 36081 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 1320 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4208 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | Secured: | $2,674.95 | Date Filed: 05/01/2006 | Secured: | $2,257.22 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| TAX COLLECTOR SANTA ROSA COUNTY | Administrative: | | SANTA ROSA COUNTY TAX COLLECTOR | Administrative: | |
| PO BOX 7100 | Unsecured: | | PO BOX 7100 | Unsecured: | |
| MILTON, FL 32572 | | | MILTON, FL 32572 | | |
| | Total: | $2,674.95 | | Total: | $2,257.22 |
| Claim Number: 3362 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7059 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | Secured: | | Date Filed: 05/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | $1,887.93 |
| SCHICKLER R J LANDSCAPE CO | Administrative: | | SCHICKLER R J LANDSCAPE CO | Administrative: | |
| 870 CHILI SCOTTSVILLE RD | Unsecured: | $19,907.21 | 870 CHILI SCOTTSVILLE RD | Unsecured: | $18,019.28 |
| SCOTTSVILLE, NY 14546-9751 | | | SCOTTSVILLE, NY 14546-9751 | | |
| | Total: | $19,907.21 | | Total: | $19,907.21 |
| Claim Number: 11565 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | | Date Filed: 07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 | CHICAGO, IL 60606 | Total: | $51,548.00 |
| Claim Number: 11559 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | | Date Filed: 07/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 | CHICAGO, IL 60606 | Total: | $51,548.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11563 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| | Administrative: | | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |
| Claim Number: 11555 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| | Administrative: | | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |
| Claim Number: 11552 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| | Administrative: | | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |
| Claim Number: 11549 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| | Administrative: | | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |
| Claim Number: 11548 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| | Administrative: | | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11546 — Date Filed: 07/27/2006 — Debtor: DELPHI CORPORATION (05-44481) — Creditor's Name and Address: SEDGWICK CLAIMS MANAGEMENT SERVICES INC, LORD BISSELL & BROOK LLP, 111 S WACKER DR, CHICAGO, IL 60606 — Unsecured: $51,548.00 — Total: $51,548.00 | Claim Number: 11556 — Date Filed: 07/27/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Creditor's Name and Address: SEDGWICK CLAIMS MANAGEMENT SERVICES INC, LORD BISSELL & BROOK LLP, 111 S WACKER DR, CHICAGO, IL 60606 — Unsecured: $51,548.00 — Total: $51,548.00 |
| Claim Number: 11547 — Date Filed: 07/27/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) — Creditor's Name and Address: SEDGWICK CLAIMS MANAGEMENT SERVICES INC, LORD BISSELL & BROOK LLP, 111 S WACKER DR, CHICAGO, IL 60606 — Unsecured: $51,548.00 — Total: $51,548.00 | Claim Number: 11556 — Date Filed: 07/27/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — SEDGWICK CLAIMS MANAGEMENT SERVICES INC, LORD BISSELL & BROOK LLP, 111 S WACKER DR, CHICAGO, IL 60606 — Unsecured: $51,548.00 — Total: $51,548.00 |
| Claim Number: 11562 — Date Filed: 07/27/2006 — Debtor: DELPHI CORPORATION (05-44481) — SEDGWICK CLAIMS MANAGEMENT SERVICES INC, LORD BISSELL & BROOK LLP, 111 S WACKER DR, CHICAGO, IL 60606 — Unsecured: $51,548.00 — Total: $51,548.00 | Claim Number: 11556 — Date Filed: 07/27/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — SEDGWICK CLAIMS MANAGEMENT SERVICES INC, LORD BISSELL & BROOK LLP, 111 S WACKER DR, CHICAGO, IL 60606 — Unsecured: $51,548.00 — Total: $51,548.00 |
| Claim Number: 11558 — Date Filed: 07/27/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) — SEDGWICK CLAIMS MANAGEMENT SERVICES INC, LORD BISSELL & BROOK LLP, 111 S WACKER DR, CHICAGO, IL 60606 — Unsecured: $51,548.00 — Total: $51,548.00 | Claim Number: 11556 — Date Filed: 07/27/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — SEDGWICK CLAIMS MANAGEMENT SERVICES INC, LORD BISSELL & BROOK LLP, 111 S WACKER DR, CHICAGO, IL 60606 — Unsecured: $51,548.00 — Total: $51,548.00 |
| Claim Number: 11557 — Date Filed: 07/27/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) — SEDGWICK CLAIMS MANAGEMENT SERVICES INC, LORD BISSELL & BROOK LLP, 111 S WACKER DR, CHICAGO, IL 60606 — Unsecured: $51,548.00 — Total: $51,548.00 | Claim Number: 11556 — Date Filed: 07/27/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — SEDGWICK CLAIMS MANAGEMENT SERVICES INC, LORD BISSELL & BROOK LLP, 111 S WACKER DR, CHICAGO, IL 60606 — Unsecured: $51,548.00 — Total: $51,548.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11561<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11560<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11551<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11554<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11550<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11553     Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC    Administrative:<br>LORD BISSELL & BROOK LLP    Unsecured: $51,548.00<br>111 S WACKER DR<br>CHICAGO, IL 60606    Total: $51,548.00 | Claim Number: 11556     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC    Administrative:<br>LORD BISSELL & BROOK LLP    Unsecured: $51,548.00<br>111 S WACKER DR<br>CHICAGO, IL 60606    Total: $51,548.00 |
| Claim Number: 11564     Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC    Administrative:<br>LORD BISSELL & BROOK LLP    Unsecured: $51,548.00<br>111 S WACKER DR<br>CHICAGO, IL 60606    Total: $51,548.00 | Claim Number: 11556     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC    Administrative:<br>LORD BISSELL & BROOK LLP    Unsecured: $51,548.00<br>111 S WACKER DR<br>CHICAGO, IL 60606    Total: $51,548.00 |
| Claim Number: 14032     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>SELECT INDUSTRIES CORPORATION    Administrative:<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT ST STE 1800    Unsecured: $20,842.73<br>CINCINNATI, OH 45202    Total: $20,842.73 | Claim Number: 15427     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>SELECT INDUSTRIES CORPORATION    Administrative:<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT ST STE 1800    Unsecured: $20,842.73<br>CINCINNATI, OH 45202    Total: $20,842.73 |
| Claim Number: 2592     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/10/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>SHAININ LLC    Administrative:<br>PO BOX 220<br>ANACORTES, WA 98221    Unsecured: $874,762.48<br>   Total: $874,762.48 | Claim Number: 8517     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>SHAININ LLC    Administrative:<br>3115 T AVE<br>PO BOX 2201    Unsecured: $874,762.48<br>ANACORTES, WA 98221    Total: $874,762.48 |
| Claim Number: 86     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/24/2005<br>Creditor's Name and Address:    Secured: $94,000.00<br>    Priority<br>SIERRA LIQUIDITY FUND    Administrative:<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614    Unsecured:<br>   Total: $94,000.00 | Claim Number: 118     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/25/2005<br>Creditor's Name and Address:    Secured: $94,000.00<br>    Priority<br>SIERRA LIQUIDITY FUND    Administrative:<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614    Unsecured:<br>   Total: $94,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 921 | Debtor: | DELPHI CORPORATION (05-44481) | | Claim Number: 1664 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/29/2005 | | | | Date Filed: 01/25/2006 | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | |
| | Priority | | | | Priority | |
| SIERRA LIQUIDITY FUND | Administrative: | | | SIERRA LIQUIDITY FUND | Administrative: | |
| 2699 WHITE RD STE 255 | Unsecured: | $284,545.53 | | 2699 WHITE RD STE 255 | Unsecured: | $226,945.46 |
| IRVINE, CA 92614 | | | | IRVINE, CA 92614 | | |
| | Total: | $284,545.53 | | | Total: | $226,945.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 1209 | Debtor: | DELPHI CORPORATION (05-44481) | | Claim Number: 14685 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | |
| | Priority | $4,089.00 | | | Priority | |
| SIERRA LIQUIDITY FUND | Administrative: | | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: | |
| 2699 WHITE RD STE 255 | Unsecured: | | | CANADIAN MACHINERY MOVERS OF MI INC | Unsecured: | $4,089.00 |
| IRVINE, CA 92614 | | | | ASSIGNOR | | |
| | Total: | $4,089.00 | | 2699 WHITE RD STE 255 | | |
| | | | | IRVINE, CA 92614 | Total: | $4,089.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 375 | Debtor: | DELPHI CORPORATION (05-44481) | | Claim Number: 14683 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/07/2005 | | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | |
| | Priority | | | | Priority | |
| SIERRA LIQUIDITY FUND | Administrative: | | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: | |
| 2699 WHITE RD STE 255 | Unsecured: | $9,232.00 | | DIGALOG SYSTEMS INC ASSIGNOR | Unsecured: | $9,232.00 |
| IRVINE, CA 92614 | | | | 2699 WHITE RD STE 255 | | |
| | Total: | $9,232.00 | | IRVINE, CA 92614 | Total: | $9,232.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 1002 | Debtor: | DELPHI CORPORATION (05-44481) | | Claim Number: 14665 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | |
| | Priority | | | | Priority | |
| MORGAN AM&T CARBON TECH SIERRA | Administrative: | | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: | |
| LIQUIDITY FUND | Unsecured: | $18,061.88 | | MORGAN AM & T CARBON TECH ASSIGNOR | Unsecured: | $18,061.88 |
| 2699 WHITE RD STE 255 | | | | 2699 WHITE RD STE 255 | | |
| IRVINE, CA 92614 | Total: | $18,061.88 | | IRVINE, CA 92614 | Total: | $18,061.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 1313 | Debtor: | DELPHI CORPORATION (05-44481) | | Claim Number: 14682 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | |
| | Priority | | | | Priority | |
| NEW ENGLAND INTERCONNECT SYSTEMS | Administrative: | | | SIERRA LIQUIDITY FUND LLC ASSIGNEE NEW | Administrative: | |
| SIERRA LIQUIDITY FUND | Unsecured: | $150,601.20 | | ENGLAND INTERCONNECT SYSTEMS INC | Unsecured: | $150,601.20 |
| 2699 WHITE RD STE 255 | | | | ASSIGNOR | | |
| IRVINE, CA 92614 | Total: | $150,601.20 | | 2699 WHITE RD STE 255 | | |
| | | | | IRVINE, CA 92614 | Total: | $150,601.20 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1409 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14692 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 12/30/2005 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| PVI INDUSTRIAL WASHING SIERRA | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE PVI | Administrative: | |
| LIQUIDITY FUND | Unsecured: | $75,027.43 | INDUSTRIAL WASHING ASSIGNOR | Unsecured: | $75,027.43 |
| 2699 WHITE RD STE 255 | | | 2699 WHITE RD STE 255 | | |
| IRVINE, CA 92614 | Total: | $75,027.43 | IRVINE, CA 92614 | Total: | $75,027.43 |

| Claim Number: 1249 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15979 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 12/21/2005 | | | Date Filed: 08/09/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| SIERRA LIQUIDITY FUND REPRO PARTS INC | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: | |
| 2699 WHITE RD STE 255 | Unsecured: | $17,241.97 | REPRO PARTS INC ASSIGNOR | Unsecured: | $17,241.97 |
| IRVINE, CA 92614 | | | SIERRA LIQUIDITY FUND | | |
| | Total: | $17,241.97 | 2699 WHITE RD STE 255 | | |
| | | | IRVINE, CA 92614 | Total: | $17,241.97 |

| Claim Number: 1034 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15978 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 12/06/2005 | | | Date Filed: 08/09/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| SKYWORLD INTERACTIVE INC SIERRA | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: | |
| LIQUIDITY FUND | Unsecured: | $16,709.43 | SKYWORLD INTERACTIVE INC ASSIGNOR | Unsecured: | $16,709.43 |
| 2699 WHITE RD STE 255 | | | SIERRA LIQUIDITY FUND | | |
| IRVINE, CA 92614 | Total: | $16,709.43 | 2699 WHITE RD STE 255 | | |
| | | | IRVINE, CA 92614 | Total: | $16,709.43 |

| Claim Number: 1312 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14693 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 12/27/2005 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| SOLAR SPRING & WIRE FORMS SIERRA | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: | |
| LIQUIDITY FUND | Unsecured: | $16,500.00 | SOLAR SPRING & WIRE FORMS ASSIGNOR | Unsecured: | $16,500.00 |
| 2699 WHITE RD STE 255 | | | 2699 WHITE RD STE 255 | | |
| IRVINE, CA 92614 | Total: | $16,500.00 | IRVINE, CA 92614 | Total: | $16,500.00 |

| Claim Number: 2732 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15974 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 04/24/2006 | | | Date Filed: 08/09/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| STAFF FORCE INC & SIERRA LIQUIDITY FUND | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE STAFF | Administrative: | |
| 2699 WHITE RD STE 255 | Unsecured: | $5,317.38 | FORCE INC ASSIGNOR | Unsecured: | $5,317.38 |
| IRVINE, CA 92614 | | | 2699 WHITE RD STE 255 | | |
| | Total: | $5,317.38 | IRVINE, CA 92614 | Total: | $5,317.38 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1247<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND TOLEDO FLOOR<br>RESURFACING<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,908.00<br>Total: $18,908.00 | Claim Number: 15980<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>TOLEDO FLOOR RESURFACING INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,908.00<br>Total: $18,908.00 |
| Claim Number: 1240<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND VASSAR COATING<br>INC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,398.08<br>Total: $23,398.08 | Claim Number: 14668<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>VASSAR COATINGS INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,398.08<br>Total: $23,398.08 |
| Claim Number: 4643<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>SILCO FIRE PROTECTION CO<br>10765 MEDALLION DR<br>CINCINNATI, OH 45241<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,272.00<br>Total: $6,272.00 | Claim Number: 4644<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>SILCO FIRE PROTECTION CO<br>10765 MEDALLION DR<br>CINCINNATI, OH 45241<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,272.00<br>Total: $6,272.00 |
| Claim Number: 8851<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>SLOAN KRISTIN<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $132,646.19<br>Total: $132,646.19 | Claim Number: 9757<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>SLOAN KRISTIN<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $132,646.19<br>Total: $132,646.19 |
| Claim Number: 572<br>Date Filed: 11/14/2005<br>Creditor's Name and Address:<br><br>SMITH CO TRUSTEE<br>122 TURNER HIGH CIR STE 104<br>CARTHAGE, TN 37030<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $44.16<br>Total: $44.16 | Claim Number: 5669<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>SMITH COUNTY TRUSTEE<br>PO BOX 332<br>CARTHAGE, TN 37030<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $36.47<br>Administrative:<br>Unsecured:<br>Total: $36.47 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15767 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12049 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SMITH JAMES O | Administrative: | SMITH JAMES O AND BETTY J | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | | L GEORGE W R SIPES | |
| 156 E MARKET ST | Unsecured: $30,000.00 | 156 E MARKET ST | Unsecured: $30,000.00 |
| STE 600 | | STE 600 | |
| INDIANAPOLIS, IN 46204 | Total: $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6981 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 744 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/30/2006 | | Date Filed: 11/21/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| STONE CONTAINER CORP | Administrative: | SMURFIT STONE CONTAINER CORPORATION | Administrative: |
| 102 W SUPERIOR | | PO BOX 2276 | |
| FORT WAYNE, IN 46802 | Unsecured: $15,351.36 | ALTON, IL 62002 | Unsecured: $15,351.36 |
| | Total: $15,351.36 | | Total: $15,351.36 |

| | | | |
|---|---|---|---|
| Claim Number: 12247 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12191 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SOKYMAT AUTOMOTIVE GMBH | Administrative: | SOKYMAT AUTOMOTIVE GMBH | Administrative: |
| GEWERBEPARKSTRASSE 10 | | GEWERBEPARKSTRASSE 10 | |
| REICHSHOF WEHNRATH, DE 51580 | Unsecured: $142,476.15 | REICHSHOF WEHNRATH, DE 51580 | Unsecured: $142,476.15 |
| GERMANY | | GERMANY | |
| | Total: $142,476.15 | | Total: $142,476.15 |

| | | | |
|---|---|---|---|
| Claim Number: 4305 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6839 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SOUND CITY INC D B A RELIANT | Administrative: | SOUND CITY INC | Administrative: |
| DISTRIBUTING | | 45 INDIAN LN E | |
| 45 INDIAN LN E | Unsecured: $140.90 | TOWACO, NJ 07082-1025 | Unsecured: $140.90 |
| TOWACO, NJ 07082-1025 | | | |
| | Total: $140.90 | | Total: $140.90 |

| | | | |
|---|---|---|---|
| Claim Number: 891 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5324 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SOUTHWEST LANDMARK INC | Administrative: | SOUTHWEST LANDMARK | Administrative: |
| PO BOX 189 | | PO BOX 189 | |
| XENIA, OH 45385 | Unsecured: $584.00 | 415 BELLBROOK AVE | Unsecured: $584.00 |
| | | XENIA, OH 45385-0189 | |
| | Total: $584.00 | | Total: $584.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 984      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:<br>Secured:<br>SOUTHWEST PUMPS & FILTERS INC   Priority:<br>2335 E CHESTNUT EXPWY STE A104   Administrative:<br>SPRINGFIELD, MO 65802   Unsecured: $20,852.02<br>Total: $20,852.02 | Claim Number: 6365      Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 05/19/2006<br>Creditor's Name and Address:<br>Secured:<br>SOUTHWEST PUMPS & FILTERS INC   Priority:<br>2335 EAST CHESTNUT EXPRESSWAY   Administrative:<br>STE A104   Unsecured: $20,852.02<br>SPRINGFIELD, MO 65802   Total: $20,852.02 |
| Claim Number: 15240      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>KANE MAGNETICS GMBH   Priority: $25,214.34<br>5520 DILLARD DR STE 260   Administrative:<br>CARY, NC 27518   Unsecured: $66,555.67<br>Total: $91,770.01 | Claim Number: 14136      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>SPCP GROUP LLC AS ASIGNEE OF KANE   Priority: $25,214.34<br>MAGNETICS GMBH   Administrative:<br>TWO GREENWICH PLZ 1ST FL   Unsecured: $66,555.67<br>GREENWICH, CT 06830   Total: $91,770.01 |
| Claim Number: 14151      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>DIE NAMIC INC   Priority:<br>42001 KOPPERNICK   Administrative:<br>CANTON, MI 48187   Unsecured: $306,583.00<br>Total: $306,583.00 | Claim Number: 14149      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>SPCP GROUP LLC AS ASIGNEE OF DIE NAMIC   Priority:<br>INC   Administrative:<br>TWO GREENWICH PLZ 1ST FL   Unsecured: $306,583.00<br>GREENWICH, CT 06830   Total: $306,583.00 |
| Claim Number: 15236      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>ENERGY CONVERSION SYSTEMS   Priority: $387,589.82<br>5520 DILLARD DR STE 260   Administrative:<br>CARY, NC 27518   Unsecured: $1,036,543.35<br>Total: $1,424,133.17 | Claim Number: 14135      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>SPCP GROUP LLC AS ASIGNEE OF ENERGY   Priority: $387,589.82<br>CONVERSION COMPANY   Administrative:<br>TWO GREENWICH PLZ 1ST FL   Unsecured: $1,036,543.35<br>GREENWICH, CT 06830   Total: $1,424,133.17 |
| Claim Number: 442      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/08/2005<br>Creditor's Name and Address:<br>Secured:<br>KEY PLASTICS LLC   Priority:<br>1184 MOMENTUM PL   Administrative:<br>CHICAGO, IL 60689-5311   Unsecured: $511,656.31<br>Total: $511,656.31 | Claim Number: 14134      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>SPCP GROUP LLC AS ASIGNEE OF KEY   Priority:<br>PLASTICS LLC   Administrative:<br>TWO GREENWICH PLZ 1ST FL   Unsecured: $511,656.31<br>GREENWICH, CT 06830   Total: $511,656.31 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 6541<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br>SPCP GROUP LLC<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $73,045.69<br>Total: $2,492,426.58<br>$2,565,472.27 | Claim Number: 14141<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF PARKER<br>HANNIFIN CORPORATION<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $73,045.69<br>Administrative:<br>Unsecured: $2,492,426.58<br>Total: $2,565,472.27 |
| Claim Number: 692<br>Date Filed: 11/21/2005<br>Creditor's Name and Address:<br>SPCP GROUP LLC<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $250,136.80<br>Total: $250,136.80 | Claim Number: 14132<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF PEC OF<br>AMERICA CORP<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $250,136.80<br>Total: $250,136.80 |
| Claim Number: 308<br>Date Filed: 11/03/2005<br>Creditor's Name and Address:<br>PRECISION DIE & STAMPING INC<br>1704 W 10TH ST<br>TEMPE, AZ 85281<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $430,748.18<br>Total: $430,748.18 | Claim Number: 14138<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF PRECISION<br>DIE & STAMPING INC<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $430,748.18<br>Total: $430,748.18 |
| Claim Number: 8284<br>Date Filed: 06/20/2006<br>Creditor's Name and Address:<br>SERIGRAPH INC<br>3801 E DECORAH RD<br>WEST BEND, WI 53095<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 | Claim Number: 14139<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH<br>INC<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14049 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14139 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SERIGRAPH INC | Administrative: | SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC | Administrative: |
| 3801 E DECORAH RD | Unsecured: $1,206,143.24 | TWO GREENWICH PLZ 1ST FL | Unsecured: $1,206,143.24 |
| WEST BEND, WI 53095 | | GREENWICH, CT 06830 | |
| | Total: $1,206,143.24 | | Total: $1,206,143.24 |

| | |
|---|---|
| Claim Number: 741 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14143 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/21/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SPCP GROUP LLC | Administrative: | SPCP GROUP LLC AS ASSIGNEE OF SOLUTION RECOVERY SERVICES INC | Administrative: |
| 2 GREENWICH PLZ | Unsecured: $338,650.56 | TWO GREENWICH PLZ 1ST FL | Unsecured: $338,650.56 |
| GREENWICH, CT 06830 | | GREENWICH, CT 06830 | |
| | Total: $338,650.56 | | Total: $338,650.56 |

| | |
|---|---|
| Claim Number: 2581 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15423 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/07/2006 | | Date Filed: 07/31/2006 | |
| | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| STMICROELECTRONICS INC FKA SGS THOMPSON MICROELECTRONICS | Administrative: | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO | Administrative: |
| THOMPSON & KNIGHT | Unsecured: $7,723,369.91 | 30 HUDSON 17TH FL | Unsecured: $6,153,413.36 |
| 333 CLAY ST STE 3300 | | JERSEY CITY, NJ 07302 | |
| HOUSTON, TX 77002 | Total: $7,723,369.91 | | Total: $6,153,413.36 |

| | |
|---|---|
| Claim Number: 7709 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9760 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/09/2006 | | Date Filed: 07/18/2006 | |
| | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $18,298.73 | | Priority $18,298.73 |
| SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO | Administrative: | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO | Administrative: |
| 85 BROAD ST 27TH FL | Unsecured: $4,023,387.57 | 30 HUDSON 17TH FL | Unsecured: $4,023,387.57 |
| NEW YORK, NY 10004 | | JERSEY CITY, NJ 07302 | |
| | Total: $4,041,686.30 | | Total: $4,041,686.30 |

| | |
|---|---|
| Claim Number: 7711 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9760 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/09/2006 | | Date Filed: 07/18/2006 | |
| | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $18,298.73 | | Priority $18,298.73 |
| SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO | Administrative: | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO | Administrative: |
| 85 BROAD ST 27TH FL | Unsecured: $4,023,387.57 | 30 HUDSON 17TH FL | Unsecured: $4,023,387.57 |
| NEW YORK, NY 10004 | | JERSEY CITY, NJ 07302 | |
| | Total: $4,041,686.30 | | Total: $4,041,686.30 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 6843<br>Date Filed: 05/25/2006<br>Creditor's Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,773,276.88<br>Total: $2,773,276.88 | Claim Number: 6844<br>Date Filed: 05/25/2006<br>Creditor's Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,773,276.88<br>Total: $2,773,276.88 |
| Claim Number: 2430<br>Date Filed: 03/28/2006<br>Creditor's Name and Address:<br>MERRILL LYNCH CREDIT PRODUCTS LLC<br>4 WORLD FINANCIAL CENTER 7TH FL<br>NEW YORK, NY 10080<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,796,450.73<br>Total: $2,796,450.73 | Claim Number: 6844<br>Date Filed: 05/25/2006<br>Creditor's Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,773,276.88<br>Total: $2,773,276.88 |
| Claim Number: 2429<br>Date Filed: 03/28/2006<br>Creditor's Name and Address:<br>MERRILL LYNCH CREDIT PRODUCTS LLC<br>4 WORLD FINANCIAL CENTER 7TH FL<br>NEW YORK, NY 10080<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,796,450.73<br>Total: $2,796,450.73 | Claim Number: 6844<br>Date Filed: 05/25/2006<br>Creditor's Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,773,276.88<br>Total: $2,773,276.88 |
| Claim Number: 7765<br>Date Filed: 06/09/2006<br>Creditor's Name and Address:<br>CATALER CORPORATION<br>7800 CHIHAMA DAITO CHO<br>OGASA GUN<br>SHIZUOKA, 437-14<br>JAPAN<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,667.35<br>Total: $14,667.35 | Claim Number: 8389<br>Date Filed: 06/22/2006<br>Creditor's Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,667.35<br>Total: $14,667.35 |
| Claim Number: 1261<br>Date Filed: 12/23/2005<br>Creditor's Name and Address:<br>SPRINT COMMUNICATIONS COMPANY LP<br>6391 SPRINT PKWY<br>OVERLAND PARK, KS 66251-2900<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,420.21<br>Total: $6,420.21 | Claim Number: 1881<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br>SPRINT COMMUNICATIONS COMPANY LP<br>6391 SPRINT PKWY<br>OVERLAND PARK, KS 66251-2900<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,408.44<br>Total: $5,408.44 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 7129 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 7146 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 05/30/2006 | Secured: | | Date Filed: 05/30/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| SPRONZ JACK | Administrative: | | SPRONZ JACK | Administrative: |
| PO BOX 16121 | Unsecured: $0.00 | | 51 WIDGEDON LANDING | Unsecured: $0.00 |
| ROCHESTER, NY 14616-0121 | | | HILTON, NY 14468 | |
| | Total: $0.00 | | | Total: $0.00 |

| Claim Number: 10722 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | | PO BOX 2601 | |
| | Total: $1,384,396.89 | | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| Claim Number: 10725 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | | PO BOX 2601 | |
| | Total: $1,384,396.89 | | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| Claim Number: 10721 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | | PO BOX 2601 | |
| | Total: $1,384,396.89 | | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| Claim Number: 10728 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/25/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | | PO BOX 2601 | |
| | Total: $1,384,396.89 | | TROY, MI 48007-2601 | Total: $1,384,396.89 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 10628 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| THYSSEN KRUPP STAHL COMPANY INC | | Administrative: | |
| PO BOX 2601 | | Unsecured: | $1,384,396.89 |
| TROY, MI 48007-2601 | | Total: | $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: | 10724 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| STAHL SPECIALTY COMPANY EFT | | Administrative: | |
| 3155 W BIG BEAVER RD | | Unsecured: | $1,384,396.89 |
| PO BOX 2601 | | Total: | $1,384,396.89 |
| TROY, MI 48007-2601 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 10706 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| THYSSEN KRUPP STAHL COMPANY INC | | Administrative: | |
| PO BOX 2601 | | Unsecured: | $1,384,396.89 |
| TROY, MI 48007-2601 | | Total: | $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: | 10724 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| STAHL SPECIALTY COMPANY EFT | | Administrative: | |
| 3155 W BIG BEAVER RD | | Unsecured: | $1,384,396.89 |
| PO BOX 2601 | | Total: | $1,384,396.89 |
| TROY, MI 48007-2601 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 10730 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| THYSSEN KRUPP STAHL COMPANY INC | | Administrative: | |
| PO BOX 2601 | | Unsecured: | $1,384,396.89 |
| TROY, MI 48007-2601 | | Total: | $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: | 10724 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| STAHL SPECIALTY COMPANY EFT | | Administrative: | |
| 3155 W BIG BEAVER RD | | Unsecured: | $1,384,396.89 |
| PO BOX 2601 | | Total: | $1,384,396.89 |
| TROY, MI 48007-2601 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 10715 | Debtor: | DELPHI LLC (05-44615) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| THYSSEN KRUPP STAHL COMPANY INC | | Administrative: | |
| PO BOX 2601 | | Unsecured: | $1,384,396.89 |
| TROY, MI 48007-2601 | | Total: | $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: | 10724 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| STAHL SPECIALTY COMPANY EFT | | Administrative: | |
| 3155 W BIG BEAVER RD | | Unsecured: | $1,384,396.89 |
| PO BOX 2601 | | Total: | $1,384,396.89 |
| TROY, MI 48007-2601 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 10629 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| THYSSEN KRUPP STAHL COMPANY INC | | Administrative: | |
| PO BOX 2601 | | Unsecured: | $1,384,396.89 |
| TROY, MI 48007-2601 | | Total: | $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: | 10724 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| STAHL SPECIALTY COMPANY EFT | | Administrative: | |
| 3155 W BIG BEAVER RD | | Unsecured: | $1,384,396.89 |
| PO BOX 2601 | | Total: | $1,384,396.89 |
| TROY, MI 48007-2601 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10701<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 10714<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 10729<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 10726<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 10723<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP STAHL COMPANY INC<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10727    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10724    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Date Filed: 07/25/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
| THYSSEN KRUPP STAHL COMPANY INC   Priority: | STAHL SPECIALTY COMPANY EFT   Priority: |
| 3155 W BIG BEAVER RD   Administrative: | 3155 W BIG BEAVER RD   Administrative: |
| PO BOX 2601   Unsecured: $1,384,396.89 | PO BOX 2601   Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601   Total: $1,384,396.89 | TROY, MI 48007-2601   Total: $1,384,396.89 |

| | |
|---|---|
| Claim Number: 2421    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4537    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/27/2006 | Date Filed: 05/02/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
| STATE OF MICHIGAN DEPARTMENT OF   Priority: | STATE OF MICHIGAN DEPARTMENT OF   Priority: |
| TREASURY   Administrative: $145,551.50 | TREASURY   Administrative: $145,551.50 |
| ASSISTANT ATTORNEY GENERAL   Unsecured: | CADILLAC PL   Unsecured: |
| CADILLAC PLACE | 3030 W GRAND BLVD STE 10 200 |
| 3030 W GRAND BLVD STE 10 200   Total: $145,551.50 | DETROIT, MI 48202   Total: $145,551.50 |
| DETROIT, MI 48202 | |

| | |
|---|---|
| Claim Number: 2414    Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 5761    Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 03/27/2006 | Date Filed: 05/12/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
| STATE OF MICHIGAN DEPARTMENT OF   Priority: | STATE OF MICHIGAN DEPARTMENT OF   Priority: |
| TREASURY   Administrative: | TREASURY   Administrative: |
| ASSISTANT ATTORNEY GENERAL   Unsecured: $1,250,306.00 | CADILLAC PL   Unsecured: $1,250,306.00 |
| CADILLAC PLACE | 3030 W GRAND BLVD STE 10 200 |
| 3030 W GRAND BLVD STE 10 200   Total: $1,250,306.00 | DETROIT, MI 48202   Total: $1,250,306.00 |
| DETROIT, MI 48202 | |

| | |
|---|---|
| Claim Number: 5764    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6354    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | Date Filed: 05/19/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
| STATE OF MICHIGAN DEPARTMENT OF   Priority: | STATE OF MICHIGAN DEPARTMENT OF   Priority: |
| TREASURY   Administrative: | TREASURY   Administrative: |
| CADILLAC PL   Unsecured: $671,677.27 | CADILLAC PL   Unsecured: $666,927.27 |
| 3030 W GRAND BLVD STE 10 200   Total: $671,677.27 | 3030 W GRAND BLVD STE 10 200   Total: $666,927.27 |
| DETROIT, MI 48202 | DETROIT, MI 48202 |

| | |
|---|---|
| Claim Number: 4535    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9272    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/02/2006 | Date Filed: 07/11/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
| STATE OF MICHIGAN DEPARTMENT OF   Priority: $7,061,266.16 | STATE OF MICHIGAN DEPARTMENT OF   Priority: $5,731,238.42 |
| TREASURY   Administrative: | TREASURY   Administrative: |
| CADILLAC PL   Unsecured: | CADILLAC PL   Unsecured: |
| 3030 W GRAND BLVD STE 10 200   Total: $7,061,266.16 | 3030 W GRAND BLVD STE 10 200   Total: $5,731,238.42 |
| DETROIT, MI 48202 | DETROIT, MI 48202 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 6353 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: $5,731,238.42 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: |
| CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $5,731,238.42 |

| | |
|---|---|
| Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: $5,731,238.42 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: |
| CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $5,731,238.42 |

| | |
|---|---|
| Claim Number: 5763 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: $5,753,354.75 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: |
| CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $5,753,354.75 |

| | |
|---|---|
| Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: $5,731,238.42 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: |
| CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $5,731,238.42 |

| | |
|---|---|
| Claim Number: 2620 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/13/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: $5,753,354.75 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: |
| ASSISTANT ATTORNEY GENERAL | Unsecured: |
| CADILLAC PLACE | |
| 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $5,753,354.75 |

| | |
|---|---|
| Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: $5,731,238.42 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: |
| CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $5,731,238.42 |

| | |
|---|---|
| Claim Number: 2417 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: $7,061,266.16 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: |
| ASSISTANT ATTORNEY GENERAL | Unsecured: |
| CADILLAC PLACE | |
| 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $7,061,266.16 |

| | |
|---|---|
| Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: $5,731,238.42 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: |
| CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $5,731,238.42 |

| | |
|---|---|
| Claim Number: 6352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: $585,989.54 |
| CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $585,989.54 |

| | |
|---|---|
| Claim Number: 9273 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: $585,989.54 |
| CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $585,989.54 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4529　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>STATE OF MICHIGAN DEPARTMENT OF<br>TREASURY　　Administrative: $685,517.73<br>CADILLAC PL　　Unsecured:<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202　　Total: $685,517.73 | Claim Number: 9273　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>STATE OF MICHIGAN DEPARTMENT OF<br>TREASURY　　Administrative: $585,989.54<br>CADILLAC PL　　Unsecured:<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202　　Total: $585,989.54 |
| Claim Number: 2621　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/13/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>STATE OF MICHIGAN DEPARTMENT OF<br>TREASURY　　Administrative: $685,517.73<br>ASSISTANT ATTORNEY GENERAL　　Unsecured:<br>CADILLAC PLACE<br>3030 W GRAND BLVD STE 10 200　　Total: $685,517.73<br>DETROIT, MI 48202 | Claim Number: 9273　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>STATE OF MICHIGAN DEPARTMENT OF<br>TREASURY　　Administrative: $585,989.54<br>CADILLAC PL　　Unsecured:<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202　　Total: $585,989.54 |
| Claim Number: 8234　　Debtor: DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br>Date Filed: 06/19/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority $1,727.11<br>WISCONSIN DEPARTMENT OF REVENUE　　Administrative:<br>PO BOX 8901<br>MADISON, WI 53708-8901　　Unsecured: $141.57<br>　　Total: $1,868.68 | Claim Number: 8458　　Debtor: DELPHI INTEGRATED SERVICE<br>SOLUTIONS, INC (05-44623)<br>Date Filed: 06/19/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority $1,727.11<br>STATE OF WISCONSIN DEPARTMENT OF<br>REVENUE　　Administrative:<br>2135 RIMROCK RD<br>MADISON, WI 53713　　Unsecured: $141.57<br>　　Total: $1,868.68 |
| Claim Number: 905　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>STERICYCLE INC　　Administrative:<br>13975 POLO TRAIL DR STE 201<br>LAKE FOREST, IL 60045　　Unsecured: $5,399.60<br>　　Total: $5,399.60 | Claim Number: 4952　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/05/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>STERICYCLE INC　　Administrative:<br>2333 WAUKEGAN RD STE 300<br>BANNOCKBURN, IL 60015　　Unsecured: $4,556.03<br>　　Total: $4,556.03 |
| Claim Number: 14056　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority $0.00<br>STRUCKMAN ROGER　　Administrative:<br>4932 LONDON GROVEPORT RD<br>ORIENT, OH 43146　　Unsecured: $2,340.72<br>　　Total: $2,340.72 | Claim Number: 14193　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>　　Administrative: $2,340.72<br>STRUCKMAN ROGER<br>4932 LONDON GROVEPORT RD　　Unsecured:<br>ORIENT, OH 43146<br>　　Total: $2,340.72 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14039 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> STRUCKMAN ROGER <br> 4932 LONDON GROVEPORT RD <br> ORIENT, OH 43146 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $2,340.72 <br> Administrative: <br> Unsecured: <br> Total: $2,340.72 | Claim Number: 14193 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> STRUCKMAN ROGER <br> 4932 LONDON GROVEPORT RD <br> ORIENT, OH 43146 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $2,340.72 <br> Administrative: <br> Unsecured: <br> Total: $2,340.72 |
| Claim Number: 1119 <br> Date Filed: 12/12/2005 <br> Creditor's Name and Address: <br> STUEKEN LLC <br> HAYNSWORTH SINKLER BOYD PA <br> PO BOX 11889 <br> COLUMBIA, SC 29211 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $367,371.80 <br> Total: $367,371.80 | Claim Number: 10376 <br> Date Filed: 07/24/2006 <br> Creditor's Name and Address: <br> STUEKEN LLC <br> HAYNSWORTH SINKLER BOYD PA <br> PO BOX 11889 <br> COLUMBIA, SC 29211 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $261,128.30 <br> Total: $261,128.30 |
| Claim Number: 10370 <br> Date Filed: 07/24/2006 <br> Creditor's Name and Address: <br> SUMIDA AMERICA INC <br> MASUDA FUNAI EIFERT & MITCHELL LTD <br> 203 N LASALLE ST STE 2500 <br> CHICAGO, IL 60601 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $77,000.00 <br> Priority: <br> Administrative: <br> Unsecured: $2,613.00 <br> Total: $79,613.00 | Claim Number: 10372 <br> Date Filed: 07/24/2006 <br> Creditor's Name and Address: <br> SUMIDA AMERICA INC <br> MASUDA FUNAI EIFERT & MITCHELL LTD <br> 203 N LASALLE ST STE 2500 <br> CHICAGO, IL 60601 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $77,000.00 <br> Priority: <br> Administrative: <br> Unsecured: $2,613.00 <br> Total: $79,613.00 |
| Claim Number: 6377 <br> Date Filed: 05/19/2006 <br> Creditor's Name and Address: <br> SUPERIOR LTD <br> N3436 COUNTY HWY <br> PESHTIGO, WI 54157 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 6378 <br> Date Filed: 05/19/2006 <br> Creditor's Name and Address: <br> SUPERIOR LTD <br> PO BOX 37 <br> PESHTIGO, WI 54157 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 12395 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> SUPERIOR PLASTIC INC <br> 417 E 2ND ST <br> ROCHESTER, MI 48307-2007 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $65,511.81 <br> Total: $65,511.81 | Claim Number: 12350 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> SUPERIOR PLASTIC INC <br> 200 E BIG BEAVER RD <br> SUITE 112 <br> TROY, MI 48083 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $65,511.81 <br> Total: $65,511.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1424 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6429 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 01/03/2006 | | Date Filed: 05/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SUR FORM CORPORATION | Administrative: | SUR FORM CORPORATION | Administrative: |
| 5206 GATEWAY CTR STE 200 | Unsecured: $87,604.46 | 5206 GATEWAY CTR STE 200 | Unsecured: $87,604.46 |
| FLINT, MI 48507 | | FLINT, MI 48507 | |
| | Total: $87,604.46 | | Total: $87,604.46 |

| Claim Number: 75 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6634 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
|---|---|---|---|
| Date Filed: 10/21/2005 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $21,967.79 | | Priority |
| SWECOIN US INC | Administrative: | SWECOIN US INC | Administrative: |
| 1037 AQUIDNECK AVE | Unsecured: | 1037 AQUIDNECK AVE | Unsecured: $21,967.79 |
| MIDDLETOWN, RI 02842 | | MIDDLETOWN, RI 02842 | |
| | Total: $21,967.79 | | Total: $21,967.79 |

| Claim Number: 56 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 89 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 10/19/2005 | | Date Filed: 10/24/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority $4,672.18 |
| TAH INDUSTRIES INC | Administrative: | TAH INDUSTRIES INC | Administrative: |
| 8 APPLEGATE DR | Unsecured: $4,672.18 | 8 APPLEGATE DR | Unsecured: |
| ROBBINSVILLE, NJ 08691 | | ROBBINSVILLE, NJ 08691 | |
| | Total: $4,672.18 | | Total: $4,672.18 |

| Claim Number: 1131 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11966 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 12/12/2005 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TDK CORPORATION OF AMERICA | Administrative: | TDK CORPORATION OF AMERICA | Administrative: |
| KATTEN MUCHIN ROSENMAN LLP | Unsecured: $11,419.80 | KATTEN MUCHIN ROSENMAN LLP | Unsecured: $5,491.20 |
| 525 W MONROE ST STE 1900 | | 525 W MONROE ST | |
| CHICAGO, IL 60661-3693 | | CHICAGO, IL 60661-3693 | |
| | Total: $11,419.80 | | Total: $5,491.20 |

| Claim Number: 6953 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 849 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/26/2006 | | Date Filed: 11/28/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEAM GOLDEN LINK AMERICA CORP | Administrative: | TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA | Administrative: |
| 1799 OLD BAYSHORE HWY STE 135 | Unsecured: $352,134.51 | 1799 OLD BAYSHORE HWY STE 135 | Unsecured: $91,766.83 |
| BURLINGAME, CA 94010 | | BURLINGAME, CA 94010-1316 | |
| | Total: $352,134.51 | | Total: $91,766.83 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 6954 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 850 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/26/2006 | | Date Filed: 11/28/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEAM PACIFIC CORPORATION DIVISION OF GLAC | Administrative: | TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA | Administrative: |
| 1799 OLD BAYSHORE HWY STE 135 | Unsecured: $352,134.51 | 1799 OLD BAYSHORE HWY STE 135 | Unsecured: $84,709.66 |
| BURLINGAME, CA 94010-1306 | Total: $352,134.51 | BURLINGAME, CA 94010-1316 | Total: $84,709.66 |

| | | | |
|---|---|---|---|
| Claim Number: 14890 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $205,971.42 | Creditor's Name and Address: | Secured: $205,971.42 |
| | Priority | | Priority |
| TECH TOOL & MOLD INC EFT | Administrative: | TECH TOOL & MOLD INC EFT | Administrative: |
| 1045 FRENCH ST | Unsecured: | 1045 FRENCH ST | Unsecured: |
| MEADVILLE, PA 16335 | Total: $205,971.42 | MEADVILLE, PA 16335 | Total: $205,971.42 |

| | | | |
|---|---|---|---|
| Claim Number: 14884 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $205,971.42 | Creditor's Name and Address: | Secured: $205,971.42 |
| | Priority | | Priority |
| TECH TOOL & MOLD INC | Administrative: | TECH TOOL & MOLD INC EFT | Administrative: |
| 1045 FRENCH ST | Unsecured: | 1045 FRENCH ST | Unsecured: |
| MEADVILLE, PA 16335 | Total: $205,971.42 | MEADVILLE, PA 16335 | Total: $205,971.42 |

| | | | |
|---|---|---|---|
| Claim Number: 14889 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $205,971.42 | Creditor's Name and Address: | Secured: $205,971.42 |
| | Priority | | Priority |
| TECH TOOL & MOLD INC | Administrative: | TECH TOOL & MOLD INC EFT | Administrative: |
| 1045 FRENCH ST | Unsecured: | 1045 FRENCH ST | Unsecured: |
| MEADVILLE, PA 16335 | Total: $205,971.42 | MEADVILLE, PA 16335 | Total: $205,971.42 |

| | | | |
|---|---|---|---|
| Claim Number: 14883 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $205,971.42 | Creditor's Name and Address: | Secured: $205,971.42 |
| | Priority | | Priority |
| TECH TOOL & MOLD INC & TECH MOLDED PLASTICS LP | Administrative: | TECH TOOL & MOLD INC EFT | Administrative: |
| 1045 FRENCH ST | Unsecured: | 1045 FRENCH ST | Unsecured: |
| MEADVILLE, PA 16335 | Total: $205,971.42 | MEADVILLE, PA 16335 | Total: $205,971.42 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14885<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $205,971.42<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $205,971.42 | Claim Number: 14886<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $205,971.42<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $205,971.42 |
| Claim Number: 14891<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>TECH MOLDED PLASTICS<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $205,971.42<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $205,971.42 | Claim Number: 14886<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $205,971.42<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $205,971.42 |
| Claim Number: 2480<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>TECH RACK SYSTEMS<br>11615 FOREST CENTRAL DR<br>STE 118 BOX 7<br>DALLAS, TX 75243 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $249.00<br>Total: $249.00 | Claim Number: 3218<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>TECHRACK SYSTEMS<br>11615 FOREST CENTRAL DR STE 118<br>DALLAS, TX 75243 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $249.00<br>Total: $249.00 |
| Claim Number: 2155<br>Date Filed: 02/28/2006<br>Creditor's Name and Address:<br><br>TERADYNE INC<br>KARGER LAW OFFICES<br>15 COURT SQ STE 230<br>BOSTON, MA 02108 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $31,389.00<br>Total: $31,389.00 | Claim Number: 8997<br>Date Filed: 07/05/2006<br>Creditor's Name and Address:<br><br>TERADYNE INC<br>CO KENNETH E KARGER<br>15 COURT SQ STE 230<br>BOSTON, MA 02108 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $20,382.00<br>Total: $20,382.00 |
| Claim Number: 11679<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $151,257.61<br>Priority $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11670<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11661<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11695<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11690<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11682<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11675 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11668 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11663 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11680 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11703 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11676 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11689 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11693 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11696 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11685 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11701 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number: 11666 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number: 11672 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number: 11686 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |
| Claim Number: 11673 | Debtor: | DREAL INC (05-44627) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $151,257.61 | Creditor's Name and Address: | Secured: | $151,257.61 |
| | Priority | $0.00 | | Priority | $0.00 |
| TESA AG | Administrative: | | TESA AG | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | | | 590 MADISON AVE | | |
| NEW YORK, NY 10022 | Total: | $2,227,147.77 | NEW YORK, NY 10022 | Total: | $2,227,147.77 |

**In re Delphi Corporation, et al.**

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11678 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| Claim Number: 11684 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| Claim Number: 11687 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| Claim Number: 11691 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| Claim Number: 11698 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11669<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11667<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11683<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11674<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11671<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11664<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 10012<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11700<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11699<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11697<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11694 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11692 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11677 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11665 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11702 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 6399 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6413 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/22/2006 | Date Filed: 05/22/2006 |
| Creditor's Name and Address: — Secured: | Creditor's Name and Address: — Secured: |
| Priority | Priority |
| TEST & MEAUREMENT SYSTEMS INC — Administrative: | TEST & MEAUREMENT SYSTEMS INC — Administrative: |
| 750 14TH ST SW — Unsecured: $2,032.00 | 750 14TH ST SW — Unsecured: $2,032.00 |
| LOVELAND, CO 80537 | LOVELAND, CO 80537 |
| Total: $2,032.00 | Total: $2,032.00 |

| | |
|---|---|
| Claim Number: 15376 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15378 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: — Secured: | Creditor's Name and Address: — Secured: |
| Priority | Priority |
| TEXAS INSTRUMENTS INCORPORATED — Administrative: | TEXAS INSTRUMENTS INCORPORATED — Administrative: |
| MUNSCH HARDT KOPF & HARR PC — Unsecured: $996,729.62 | MUNSCH HARDT KOPF & HARR PC — Unsecured: $996,729.62 |
| 500 N AKARD STREET SUITE 3800 | 500 N AKARD ST SUITE 3800 |
| DALLAS, TX 75201-6659 — Total: $996,729.62 | DALLAS, TX 75201-6659 — Total: $996,729.62 |

| | |
|---|---|
| Claim Number: 15374 — Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15378 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: — Secured: | Creditor's Name and Address: — Secured: |
| Priority | Priority |
| TEXAS INSTRUMENTS INCORPORATED — Administrative: | TEXAS INSTRUMENTS INCORPORATED — Administrative: |
| MUNSCH HARDT KOPF & HARR PC — Unsecured: $996,729.62 | MUNSCH HARDT KOPF & HARR PC — Unsecured: $996,729.62 |
| 500 N AKARD ST SUITE 3800 | 500 N AKARD ST SUITE 3800 |
| DALLAS, TX 75201-6659 — Total: $996,729.62 | DALLAS, TX 75201-6659 — Total: $996,729.62 |

| | |
|---|---|
| Claim Number: 15377 — Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15378 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: — Secured: | Creditor's Name and Address: — Secured: |
| Priority | Priority |
| TEXAS INSTRUMENTS INCORPORATED — Administrative: | TEXAS INSTRUMENTS INCORPORATED — Administrative: |
| MUNSCH HARDT KOPF & HARR PC — Unsecured: $996,729.62 | MUNSCH HARDT KOPF & HARR PC — Unsecured: $996,729.62 |
| 500 N AKARD ST SUITE 3800 | 500 N AKARD ST SUITE 3800 |
| DALLAS, TX 75201-6659 — Total: $996,729.62 | DALLAS, TX 75201-6659 — Total: $996,729.62 |

| | |
|---|---|
| Claim Number: 15375 — Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15378 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: — Secured: | Creditor's Name and Address: — Secured: |
| Priority | Priority |
| TEXAS INSTRUMENTS INCORPORATED — Administrative: | TEXAS INSTRUMENTS INCORPORATED — Administrative: |
| MUNSCH HARDT KOPF & HARR PC — Unsecured: $996,729.62 | MUNSCH HARDT KOPF & HARR PC — Unsecured: $996,729.62 |
| 500 N AKARD ST SUITE 3800 | 500 N AKARD ST SUITE 3800 |
| DALLAS, TX 75201-6659 — Total: $996,729.62 | DALLAS, TX 75201-6659 — Total: $996,729.62 |

In re Delphi Corporation, et al.                                                                      Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15372<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>TEXAS INSTRUMENTS INCORPORATED<br>MUNSCH HARDT KOPF & HARR PC<br>500 N AKARD ST SUITE 3800<br>DALLAS, TX 75201-6659<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $996,729.62<br>Total: $996,729.62 | Claim Number: 15378<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>TEXAS INSTRUMENTS INCORPORATED<br>MUNSCH HARDT KOPF & HARR PC<br>500 N AKARD ST SUITE 3800<br>DALLAS, TX 75201-6659<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $996,729.62<br>Total: $996,729.62 |
| Claim Number: 15373<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>TEXAS INSTRUMENTS INCORPORATED<br>MUNSCH HARDT KOPF & HARR PC<br>500 N AKARD ST SUITE 3800<br>DALLAS, TX 75201-6659<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $996,729.62<br>Total: $996,729.62 | Claim Number: 15378<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>TEXAS INSTRUMENTS INCORPORATED<br>MUNSCH HARDT KOPF & HARR PC<br>500 N AKARD ST SUITE 3800<br>DALLAS, TX 75201-6659<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $996,729.62<br>Total: $996,729.62 |
| Claim Number: 12937<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12933<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12967<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:  12965<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI INTERNATIONAL SERVICES INC<br>(05-44583)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:  $288,679.23<br>Total:  $288,679.23 | Claim Number:  12935<br>Date Filed:  07/28/2006<br>Creditor's  Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $288,679.23<br>Total:  $288,679.23 |
| Claim Number:  12953<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:  $288,679.23<br>Total:  $288,679.23 | Claim Number:  12935<br>Date Filed:  07/28/2006<br>Creditor's  Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $288,679.23<br>Total:  $288,679.23 |
| Claim Number:  12950<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI CONNECTION SYSTEMS<br>(05-44624)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:  $288,679.23<br>Total:  $288,679.23 | Claim Number:  12935<br>Date Filed:  07/28/2006<br>Creditor's  Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $288,679.23<br>Total:  $288,679.23 |
| Claim Number:  12941<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS<br>THAILAND, INC (05-44586)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:  $288,679.23<br>Total:  $288,679.23 | Claim Number:  12935<br>Date Filed:  07/28/2006<br>Creditor's  Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $288,679.23<br>Total:  $288,679.23 |
| Claim Number:  12932<br>Date Filed:  07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:  $288,679.23<br>Total:  $288,679.23 | Claim Number:  12935<br>Date Filed:  07/28/2006<br>Creditor's  Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $288,679.23<br>Total:  $288,679.23 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12963 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 | Claim Number: 12935 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |
| Claim Number: 12955 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 | Claim Number: 12935 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |
| Claim Number: 12945 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI CHINA LLC (05-44577) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 | Claim Number: 12935 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |
| Claim Number: 12942 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 | Claim Number: 12935 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |
| Claim Number: 12934 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 | Claim Number: 12935 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12968 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |
| Claim Number: 12966 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |
| Claim Number: 12962 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |
| Claim Number: 12952 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |
| Claim Number: 12949 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12971 | | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 12935 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |

| Claim Number: 12969 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12935 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |

| Claim Number: 12960 | | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 12935 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |

| Claim Number: 12954 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12935 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |

| Claim Number: 12947 | | Debtor: DELPHI LLC (05-44615) | Claim Number: 12935 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TEXTRON FINANCIAL CORPORATION | Administrative: | | TEXTRON FINANCIAL CORPORATION | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 12944 <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> **Debtor:** EXHAUST SYSTEMS CORPORATION (05-44573) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 | **Claim Number:** 12935 <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |
| **Claim Number:** 12936 <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> **Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 | **Claim Number:** 12935 <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |
| **Claim Number:** 12970 <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> **Debtor:** DELPHI NY HOLDING CORPORATION (05-44480) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 | **Claim Number:** 12935 <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |
| **Claim Number:** 12948 <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> **Debtor:** ASPIRE, INC (05-44618) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,673.23 <br> Total: $288,673.23 | **Claim Number:** 12935 <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |
| **Claim Number:** 12939 <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 | **Claim Number:** 12935 <br> **Date Filed:** 07/28/2006 <br> **Creditor's Name and Address:** <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12931<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12951<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12940<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12959<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12958<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12938 | Debtor: DREAL INC (05-44627) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12964 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12961 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12957 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12946 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12943<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12972<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 2699<br>Date Filed: 04/20/2006<br>Creditor's Name and Address:<br><br>THALER MACHINE COMPANY<br>257 HOPELAND ST<br>DAYTON, OH 45408<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $130,235.05<br>Total: $130,235.05 | Claim Number: 6671<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>THALER MACHINE COMPANY<br>257 HOPELAND ST<br>DAYTON, OH 45408<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $130,235.05<br>Total: $130,235.05 |
| Claim Number: 1665<br>Date Filed: 01/25/2006<br>Creditor's Name and Address:<br><br>THE FURUKAWA ELECTRIC CO LTD<br>600 HANSEN WY<br>PALO ALTO, CA 94304-1043<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $550,992.16<br>Total: $550,992.16 | Claim Number: 2648<br>Date Filed: 04/13/2006<br>Creditor's Name and Address:<br><br>THE FURUKAWA ELECTRIC CO LTD<br>SQUIRE SANDERS & DEMPSEY LLP<br>600 HANSEN WY<br>PALO ALTO, CA 94304-1043<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $546,719.03<br>Total: $546,719.03 |
| Claim Number: 1666<br>Date Filed: 01/25/2006<br>Creditor's Name and Address:<br><br>THE FURUKAWA ELECTRIC CO LTD<br>600 HANSEN WY<br>PALO ALTO, CA 94304-1043<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $62,351.00<br>Total: $62,351.00 | Claim Number: 2649<br>Date Filed: 04/13/2006<br>Creditor's Name and Address:<br><br>THE FURUKAWA ELECTRIC CO LTD<br>SQUIRE SANDERS & DEMPSEY LLP<br>600 HANSEN WY<br>PALO ALTO, CA 94304-1043<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $68,059.78<br>Total: $68,059.78 |

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11613    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>THE MATHWORKS INC<br>3 APPLE HILL DR<br>NATICK, MA 01760-2098<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $176,540.85<br>Total: $176,540.85 | Claim Number: 11246    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>THE MATHWORKS INC<br>3 APPLE HILL DR<br>NATICK, MA 01760-2098<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $176,540.85<br>Total: $176,540.85 |
| Claim Number: 9903    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSENKRUPP WAUPACA INC<br>BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9944    Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9934    Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9931    Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9921 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9914 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9913 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9907 | Debtor: DREAL INC (05-44627) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9906 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9911 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| Claim Number: 9908 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| Claim Number: 9918 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| Claim Number: 9904 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| Claim Number: 9932 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9920 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9965 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9945 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9922 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9964 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9939<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI CHINA LLC (05-44577)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9930<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9967<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9963<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9948<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI LIQUIDATION HOLDING<br>COMPANY (05-44542)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9935<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9923<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9919<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9905<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9941<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9947 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9966 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9938 | Debtor: DELPHI LLC (05-44615) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9937 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9933 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9929<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9915<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9909<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9942<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9936<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9912    Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>THYSSEN KRUPP WAUPACA    Administrative:<br>PO BOX 249<br>WAUPACA, WI 54981    Unsecured: $6,678,072.11<br>     Total: $6,678,072.11 | Claim Number: 9940    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>THYSSEN KRUPP WAUPACA INC    Administrative:<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343    Unsecured: $6,678,072.11<br>     Total: $6,678,072.11 |
| Claim Number: 9949    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>THYSSEN KRUPP WAUPACA    Administrative:<br>PO BOX 249<br>WAUPACA, WI 54981    Unsecured: $6,678,072.11<br>     Total: $6,678,072.11 | Claim Number: 9940    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>THYSSEN KRUPP WAUPACA INC    Administrative:<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343    Unsecured: $6,678,072.11<br>     Total: $6,678,072.11 |
| Claim Number: 8832    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>TOSCH GAY    Administrative:<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD  STE 777    Unsecured: $1,329,479.55<br>TROY, MI 48084<br>     Total: $1,329,479.55 | Claim Number: 9765    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>TOSCH GAY    Administrative:<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD  STE 777    Unsecured: $1,329,479.55<br>TROY, MI 48084<br>     Total: $1,329,479.55 |
| Claim Number: 8849    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority $0.00<br>PAUL J TOSCH    Administrative:<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777    Unsecured: $4,810,566.48<br>TROY, MI 48084<br>     Total: $4,810,566.48 | Claim Number: 9783    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority $0.00<br>TOSCH PAUL J    Administrative:<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777    Unsecured: $4,810,566.48<br>TROY, MI 48084<br>     Total: $4,810,566.48 |
| Claim Number: 12237    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>TOSHIBA AMERICA ELECTRONIC<br>COMPONENTS INC    Administrative:<br>WEILAND GOLDEN SMILEY WANG EKVALL<br>&    Unsecured: $599,351.09<br>650 TOWN CENTER DR STE 950<br>COSTA MESA, CA 92626    Total: $599,351.09 | Claim Number: 12239    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>     Secured:<br>     Priority<br>TOSHIBA AMERICA ELECTRONIC COMPONENTS<br>INC    Administrative:<br>WEILAND GOLDEN SMILEY WANG EKVALL &<br>650 TOWN CENTER DR STE 950    Unsecured: $599,351.09<br>COSTA MESA, CA 92626    Total: $599,351.09 |

In re Delphi Corporation, et al.　　　05-44481-rdd　　Doc 5953-3　　Filed 11/29/06　　Entered 11/29/06 18:27:25　　Exhibit C
to Proposed Order　　Pg 367 of 409

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12238 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TOSHIBA AMERICA ELECTRONIC COMPONENTS INC <br> WEILAND GOLDEN SMILEY WANG EKVALL & <br> 650 TOWN CENTER DR STE 950 <br> COSTA MESA, CA 92626 <br><br> Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $599,351.09 <br> Total: $599,351.09 | Claim Number: 12239 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TOSHIBA AMERICA ELECTRONIC COMPONENTS INC <br> WEILAND GOLDEN SMILEY WANG EKVALL & <br> 650 TOWN CENTER DR STE 950 <br> COSTA MESA, CA 92626 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $599,351.09 <br> Total: $599,351.09 |
| Claim Number: 7467 <br> Date Filed: 06/05/2006 <br> Creditor's Name and Address: <br><br> TOSOH USA INC <br> 3600 GANTZ RD <br> GROVE CITY, OH 43123 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $7,597.53 <br> Total: $7,597.53 | Claim Number: 7451 <br> Date Filed: 06/05/2006 <br> Creditor's Name and Address: <br><br> TOSOH USA INC <br> 3600 GANTZ RD <br> GROVE CITY, OH 43123 <br><br> Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority: $7,597.53 <br> Administrative: <br> Unsecured: <br> Total: $7,597.53 |
| Claim Number: 148 <br> Date Filed: 10/28/2005 <br> Creditor's Name and Address: <br><br> TOSOH USA INC <br> 3600 GANTZ RD <br> GROVE CITY, OH 43123 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $7,597.53 <br> Total: $7,597.53 | Claim Number: 7451 <br> Date Filed: 06/05/2006 <br> Creditor's Name and Address: <br><br> TOSOH USA INC <br> 3600 GANTZ RD <br> GROVE CITY, OH 43123 <br><br> Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority: $7,597.53 <br> Administrative: <br> Unsecured: <br> Total: $7,597.53 |
| Claim Number: 10813 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> TOTAL FILTRATION SERVICES INC <br> 2725 COMMERCE PKWY <br> AUBURN HILLS, MI 48326 <br><br> Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,003.55 <br> Total: $2,003.55 | Claim Number: 10815 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> TOTAL FILTRATION SERVICES INC <br> 2725 COMMERCE PKWY <br> AUBURN HILLS, MI 48326 <br><br> Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,003.55 <br> Total: $2,003.55 |
| Claim Number: 10814 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> TOTAL FILTRATION SERVICES INC <br> 2725 COMMERCE PKWY <br> AUBURN HILLS, MI 48326 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $16,961.75 <br> Total: $16,961.75 | Claim Number: 13460 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> TOTAL FILTRATION SERVICES INC <br> 2725 COMMERCE PKWY <br> AUBURN HILLS, MI 48326 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $16,961.75 <br> Total: $16,961.75 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1480 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,660.85<br>Total: $30,660.85<br><br>TOTOKU ELECTRIC CO LTD<br>ASSISTANT GENERAL MANAGER<br>YOSHINARI MAYUMI<br>3 21 OKUBO 1 CHOME<br>SHINJUKU KU TOKYO, 169-8543<br>JAPAN | Claim Number: 13451 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,660.85<br>Total: $30,660.85<br><br>TOTOKU ELECTRIC CO LTD<br>3 21 OKUBO 1 CHOME SHINJUKY<br>KU TOKYO 169 8543JAPAN |
| Claim Number: 11127 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $783.58<br>Total: $783.58<br><br>TOWN OF BURLINGTON<br>PO BOX 376<br>BURLINGTON, MA 01803 | Claim Number: 11126 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $783.58<br>Total: $783.58<br><br>TOWN OF BURLINGTON MA<br>TOWN OF BURLINGTON<br>PO BOX 376<br>BURLINGTON, MA 01803 |
| Claim Number: 10595 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $49,655.16<br>Total: $49,655.16<br><br>TRANE COMPANY<br>DIV OF AMERICAN STANDARD INC<br>3600 PAMMEL CREEK RD<br>LA CROSSE, WI 54601 | Claim Number: 13501 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $49,655.16<br>Total: $49,655.16<br><br>TRANE COMPANY<br>DIV OF AMERICAN STANDARD INC<br>3600 PAMMEL CREEK RD<br>LA CROSSE, WI 54601 |
| Claim Number: 3133 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00<br><br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083 | Claim Number: 3378 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00<br><br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083-4298 |
| Claim Number: 3377 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00<br><br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083 | Claim Number: 3378 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00<br><br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083-4298 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8070    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8071    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/16/2006 | Date Filed: 06/16/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| TST AUTOMOTIVE SERVICES    Administrative: | TST SOLUTIONS INC    Administrative: |
| 1601 TRICONT AVE    Unsecured: $5,608.30 | 1601 TRICONT AVE    Unsecured: $5,608.20 |
| WHITBY, ON L1N 7N5 | WHITBY, ON L1N 7N5 |
| CANADA    Total: $5,608.30 | CANADA    Total: $5,608.20 |

| | |
|---|---|
| Claim Number: 5207    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5206    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 05/08/2006 | Date Filed: 05/08/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| TULSA PORT OF CATOOSA    Administrative: | TULSA PORT OF CATOOSA    Administrative: |
| 5350 CIMARRON RD    Unsecured: $548.85 | 5350 CIMARRON RD    Unsecured: $548.85 |
| CATOOSA, OK 74015 | CATOOSA, OK 74015 |
|    Total: $548.85 |    Total: $548.85 |

| | |
|---|---|
| Claim Number: 8522    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8523    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/26/2006 | Date Filed: 06/26/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| TWIN CORPORATION    Administrative: | TWIN CORPORATION    Administrative: |
| WINEGARDEN HALEY LINDHOLM & ROBERTS    Unsecured: $56,537.23 | WINEGARDEN HALEY LINDHOLM & ROBERTS    Unsecured: $56,537.23 |
| G 9460 S SAGINAW ST STE A | G 9460 S SAGINAW ST STE A |
| GRAND BLANC, MI 48439    Total: $56,537.23 | GRAND BLANC, MI 48439    Total: $56,537.23 |

| | |
|---|---|
| Claim Number: 2531    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2281    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Date Filed: 03/14/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| TXU ENERGY RETAIL COMPANY LP    Administrative: | TXU ENERGY RETAIL COMPANY LP    Administrative: |
| PO BOX 650393    Unsecured: $143,603.11 | PO BOX 650393    Unsecured: $143,603.11 |
| DALLAS, TX 75265-0393 | DALLAS, TX 75265-0393 |
|    Total: $143,603.11 |    Total: $143,603.11 |

| | |
|---|---|
| Claim Number: 2532    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2281    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Date Filed: 03/14/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| TXU ENERGY RETAIL COMPANY LP    Administrative: | TXU ENERGY RETAIL COMPANY LP    Administrative: |
| PO BOX 650393    Unsecured: $143,603.11 | PO BOX 650393    Unsecured: $143,603.11 |
| DALLAS, TX 75265-0393 | DALLAS, TX 75265-0393 |
|    Total: $143,603.11 |    Total: $143,603.11 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2286 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2281 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 03/14/2006 | | Date Filed: 03/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TXU ENERGY RETAIL COMPANY LP | Priority | TXU ENERGY RETAIL COMPANY LP | Priority |
| PO BOX 650393 | Administrative: | PO BOX 650393 | Administrative: |
| DALLAS, TX 75265-0393 | Unsecured: $143,603.11 | DALLAS, TX 75265-0393 | Unsecured: $143,603.11 |
| | Total: $143,603.11 | | Total: $143,603.11 |

| Claim Number: 3735 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4964 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: $5,629.49 | Creditor's Name and Address: | Secured: $5,629.49 |
| UIS PROGRAMMABLE SERVICES INC | Priority | UIS PROGRAMMABLE SERVICES INC | Priority |
| UTILITIES INSTRUMENTATION SERV | Administrative: | PO BOX 981123 | Administrative: |
| 306 N RIVER ST | Unsecured: $889.00 | YPSILANTI, MI 48198-1123 | Unsecured: $889.00 |
| YPSILANTI, MI 48198 | Total: $6,518.49 | | Total: $6,518.49 |

| Claim Number: 4965 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4964 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: $5,629.49 | Creditor's Name and Address: | Secured: $5,629.49 |
| UIS PROGRAMMABLE SERVICES INC | Priority | UIS PROGRAMMABLE SERVICES INC | Priority |
| 306 N RIVER ST | Administrative: | PO BOX 981123 | Administrative: |
| YPSILANTI, MI 48198 | Unsecured: $889.00 | YPSILANTI, MI 48198-1123 | Unsecured: $889.00 |
| | Total: $6,518.49 | | Total: $6,518.49 |

| Claim Number: 3443 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3442 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ULMAN BRADLEY | Priority | ULMAN BRADLEY | Priority |
| PO BOX 90302 | Administrative: | PO BOX 90302 | Administrative: |
| BURTON, MI 48509 | Unsecured: $0.00 | BURTON, MI 48509 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12217 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12216 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ULTRATECH INC | Priority | ULTRATECH INC | Priority |
| 3050 ZANKER RD | Administrative: | 3050 ZANKER RD | Administrative: |
| SAN JOSE, CA 95134 | Unsecured: $482,289.98 | SAN JOSE, CA 95134 | Unsecured: $482,289.98 |
| | Total: $482,289.98 | | Total: $482,289.98 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12209 | | Claim Number: 12216 | |
|---|---|---|---|
| Date Filed: 07/28/2006 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Date Filed: 07/28/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ULTRATECH INC | Administrative: | ULTRATECH INC | Administrative: |
| 3050 ZANKER RD | Unsecured: $482,289.98 | 3050 ZANKER RD | Unsecured: $482,289.98 |
| SAN JOSE, CA 95134 | Total: $482,289.98 | SAN JOSE, CA 95134 | Total: $482,289.98 |

| Claim Number: 12923 | | Claim Number: 12924 | |
|---|---|---|---|
| Date Filed: 07/28/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 07/28/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| UMICORE AUTOCAT CANADA CORP | Administrative: | UMICORE AUTOCAT CANADA CORP | Administrative: |
| 4261 MAINWAY DR | Unsecured: $10,671,101.82 | 4261 MAINWAY DR | Unsecured: $10,671,101.82 |
| BURLINGTON, ON L7R 3Y8 | Total: $10,671,101.82 | BURLINGTON, ON L7R 3Y8 | Total: $10,671,101.82 |
| CANADA | | CANADA | |

| Claim Number: 9845 | | Claim Number: 9850 | |
|---|---|---|---|
| Date Filed: 07/18/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Date Filed: 07/18/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| UNION PACIFIC RAILROAD COMPANY | Administrative: | UNION PACIFIC RAILROAD COMPANY | Administrative: |
| 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 | 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 |
| OMAHA, NE 68179-1580 | Total: $89,553.73 | OMAHA, NE 68179-1580 | Total: $89,553.73 |

| Claim Number: 9847 | | Claim Number: 9850 | |
|---|---|---|---|
| Date Filed: 07/18/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Date Filed: 07/18/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| UNION PACIFIC RAILROAD COMPANY | Administrative: | UNION PACIFIC RAILROAD COMPANY | Administrative: |
| 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 | 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 |
| OMAHA, NE 68179-1580 | Total: $89,553.73 | OMAHA, NE 68179-1580 | Total: $89,553.73 |

| Claim Number: 9848 | | Claim Number: 9850 | |
|---|---|---|---|
| Date Filed: 07/18/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Date Filed: 07/18/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| UNION PACIFIC RAILROAD COMPANY | Administrative: | UNION PACIFIC RAILROAD COMPANY | Administrative: |
| 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 | 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 |
| OMAHA, NE 68179-1580 | Total: $89,553.73 | OMAHA, NE 68179-1580 | Total: $89,553.73 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9846 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 9850 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| UNION PACIFIC RAILROAD COMPANY | Administrative: | UNION PACIFIC RAILROAD COMPANY | Administrative: |
| 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 | 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 |
| OMAHA, NE 68179-1580 | | OMAHA, NE 68179-1580 | |
| | Total: $89,553.73 | | Total: $89,553.73 |

| | | | |
|---|---|---|---|
| Claim Number: 9849 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 9850 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| UNION PACIFIC RAILROAD COMPANY | Administrative: | UNION PACIFIC RAILROAD COMPANY | Administrative: |
| 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 | 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 |
| OMAHA, NE 68179-1580 | | OMAHA, NE 68179-1580 | |
| | Total: $89,553.73 | | Total: $89,553.73 |

| | | | |
|---|---|---|---|
| Claim Number: 947 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3395 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/01/2005 | | Date Filed: 04/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| UNISTRUT CINCINNATI | Administrative: | UNISTRUT OF CINCINNATI | Administrative: |
| 3799 MADISON RD | Unsecured: $1,308.53 | 3799 MADISON RD | Unsecured: $1,190.15 |
| CINCINNATI, OH 45209 | | CINCINNATI, OH 45209 | |
| | Total: $1,308.53 | | Total: $1,190.15 |

| | | | |
|---|---|---|---|
| Claim Number: 479 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7958 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 11/10/2005 | | Date Filed: 06/13/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| V & F INSTRUMENTS INC | Administrative: | V&F INSTRUMENTS | Administrative: |
| 1046 BAKER RD | Unsecured: $1,840.00 | 1046 BAKER RD | Unsecured: $1,840.00 |
| DEXTER, MI 48130 | | DEXTER, MI 48130 | |
| | Total: $1,840.00 | | Total: $1,840.00 |

| | | | |
|---|---|---|---|
| Claim Number: 4896 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4895 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/05/2006 | | Date Filed: 05/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VALENTINE ROBOTICS INC | Administrative: | VALENTINE ROBOTICS INC | Administrative: |
| 3355 BALD MOUNTAIN RD STE 10 | Unsecured: $9,900.00 | 3355 BALD MOUNTAIN RD STE 10 | Unsecured: $9,900.00 |
| AUBURN HILLS, MI 48326-1808 | | AUBURN HILLS, MI 48326-1808 | |
| | Total: $9,900.00 | | Total: $9,900.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 11468 <br> **Date Filed:** 07/27/2006 <br> **Creditor's Name and Address:** <br> VALEO CLIMATE CONTROL CORPORATION <br> 3000 UNIVERSITY DR <br> AUBURN HILLS, MI 48326 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $506,709.93 <br> Total: $506,709.93 | **Claim Number:** 11462 <br> **Date Filed:** 07/27/2006 <br> **Creditor's Name and Address:** <br> VALEO CLIMATE CONTROL CORPORATION <br> 3000 UNIVERSITY DR <br> AUBURN HILLS, MI 48326 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $506,709.93 <br> Total: $506,709.93 |
| **Claim Number:** 14051 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> VALEO ELECTRICAL SYSTEMS INC MOTORS <br> AND ACTUATORS DIVISION <br> 3000 UNIVERSITY DRIVE <br> AUBURN HILLS, MI 48326 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $669,860.41 <br> Total: $669,860.41 | **Claim Number:** 14152 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> VALEO ELECTRICAL SYSTEMS INC MOTORS <br> AND ACTUATORS DIVISION <br> 3000 UNIVERSITY DRIVE <br> AUBURN HILLS, MI 48326 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $669,860.41 <br> Total: $669,860.41 |
| **Claim Number:** 11469 <br> **Date Filed:** 07/27/2006 <br> **Creditor's Name and Address:** <br> VALEO ELECTRICAL SYSTEMS INC WIPERS <br> DIVISION <br> 3000 UNIVERSITY DR <br> AUBURN HILLS, MI 48326 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $95,661.00 <br> Total: $95,661.00 | **Claim Number:** 11466 <br> **Date Filed:** 07/27/2006 <br> **Creditor's Name and Address:** <br> VALEO ELECTRICAL SYSTEMS INC WIPERS <br> DIVISION <br> 3000 UNIVERSITY DR <br> AUBURN HILLS, MI 48326 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $95,661.00 <br> Total: $95,661.00 |
| **Claim Number:** 11467 <br> **Date Filed:** 07/27/2006 <br> **Creditor's Name and Address:** <br> VALEO SWITCHES AND DETECTION SYSTEMS <br> INC <br> 3000 UNIVERSITY DR <br> AUBURN HILLS, MI 48326 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $76,841.75 <br> Total: $76,841.75 | **Claim Number:** 11465 <br> **Date Filed:** 07/27/2006 <br> **Creditor's Name and Address:** <br> VALEO SWITCHES AND DETECTION SYSTEMS <br> INC <br> 3000 UNIVERSITY DR <br> AUBURN HILLS, MI 48326 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $76,841.75 <br> Total: $76,841.75 |
| **Claim Number:** 6402 <br> **Date Filed:** 05/22/2006 <br> **Creditor's Name and Address:** <br> VALHALLA SCIENTIFIC <br> 8318 MIRAMAR MALL <br> SAN DIEGO, CA 92121-2911 <br><br> **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $5,722.00 <br> Total: $5,722.00 | **Claim Number:** 6532 <br> **Date Filed:** 05/22/2006 <br> **Creditor's Name and Address:** <br> VALHALLA SCIENTIFIC <br> 8318 MIRAMAR MALL <br> SAN DIEGO, CA 92121 <br><br> **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,722.00 <br> Total: $5,722.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2952<br>Date Filed: 04/27/2006<br>Creditor's Name and Address:<br>VALVE SALES INC<br>PO BOX 57003<br>OKLAHOMA CITY, OK 73157<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $67.82<br>Total: $67.82 | Claim Number: 4265<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>VALVE SALES INC<br>1901 SE 29TH ST<br>OKLAHOMA CITY, OK 73129<br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $67.82<br>Total: $67.82 |
| Claim Number: 9318<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>VANGUARD DISTRIBUTORS INC<br>CP DIV KS FROM RD601570760<br>107 NE LATHROP AVE<br>SAVAHHAH, GA 31402<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $788,321.49<br>Total: $788,321.49 | Claim Number: 9319<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>VANGUARD DISTRIBUTORS INC<br>PO BOX 608<br>SAVANNAH, GA 31402<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $788,321.49<br>Total: $788,321.49 |
| Claim Number: 2338<br>Date Filed: 03/20/2006<br>VECTOR CANTECH INC<br>150 W JEFFERSON STE 2500<br>DETROIT, MI 48226-4415<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $267,735.70<br>Total: $267,735.70 | Claim Number: 14065<br>Date Filed: 07/31/2006<br>VECTOR CANTECH INC<br>150 W JEFFERSON STE 2500<br>DETROIT, MI 48226-4415<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $267,735.70<br>Total: $267,735.70 |
| Claim Number: 11035<br>Date Filed: 07/26/2006<br>VECTREN ENERGY DELIVERY<br>PO BOX 209<br>EVANSVILLE, IN 47702<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $91.87<br>Total: $91.87 | Claim Number: 12361<br>Date Filed: 07/26/2006<br>VECTREN ENERGY DELIVERY<br>PO BOX 209<br>EVANSVILLE, IN 47702<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $91.87<br>Total: $91.87 |
| Claim Number: 10017<br>Date Filed: 07/20/2006<br>VENTURE PLASTICS INC<br>MARGULIES & LEVINSON LLP<br>30100 CHAGRIN BLVD 250<br>CLEVELAND, OH 44124<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $347,605.98<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $347,605.98 | Claim Number: 10016<br>Date Filed: 07/20/2006<br>VENTURE PLASTICS INC<br>MARGULIES & LEVINSON LLP<br>30100 CHAGRIN BLVD NO 250<br>CLEVELAND, OH 44124<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $347,605.98<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,605.98 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 3881 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6453 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/01/2006 | Secured: | Date Filed: 05/22/2006 | Secured: | |
| Creditor's Name and Address: | Priority: $511.09 | Creditor's Name and Address: | Priority: | |
| VISIONMARK INC | Administrative: | VISIONMARK INC | Administrative: | |
| 2309 INDUSTRIAL DR | Unsecured: | 2309 INDUSTRIAL DR | Unsecured: $511.09 | |
| PO BOX 4219 | | SIDNEY, OH 45365 | | |
| SIDNEY, OH 45365 | Total: $511.09 | | Total: $511.09 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 940 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6561 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 12/01/2005 | Secured: | Date Filed: 05/22/2006 | Secured: | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: | |
| VITRONICS SOLTEC | Administrative: | VITRONICS SOLTEC | Administrative: | |
| 2 MARIN WY | Unsecured: $0.00 | 2 MARIN WAY | Unsecured: $119,243.50 | |
| STRATHAM, NH 03885 | | STRATHAM, NH 03885 | | |
| | Total: $0.00 | | Total: $119,243.50 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 4358 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4435 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/02/2006 | Secured: | Date Filed: 05/02/2006 | Secured: | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: | |
| VOELKER CONTROLS CO INC | Administrative: | VOELKER CONTROLS CO EFT | Administrative: | |
| PO BOX 487 | Unsecured: $24,511.69 | PO BOX 487 | Unsecured: $24,511.69 | |
| ACCT 010730 | | FRANKLIN, OH 45005 | | |
| FRANKLIN, OH 45005 | Total: $24,511.69 | | Total: $24,511.69 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 5474 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5427 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/10/2006 | Secured: | Date Filed: 05/10/2006 | Secured: | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: | |
| VOGELSANG CORP | Administrative: | VOGELSANG CORP | Administrative: | |
| 1790 SWARTHMORE AVE | Unsecured: $31,350.84 | 1790 SWARTHMORE AVE | Unsecured: $31,350.84 | |
| LAKEWOOD, NJ 087014528 | | LAKEWOOD, NJ 08701 | | |
| | Total: $31,350.84 | | Total: $31,350.84 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11125 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11124 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | Secured: $251,367.71 | Date Filed: 07/27/2006 | Secured: $251,367.71 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: | |
| VOTEX GMBH | Administrative: | VOTEX GMBH | Administrative: | |
| AN DER TRIFT 67 | Unsecured: $58,937.29 | AN DER TRIFT 67 | Unsecured: $58,937.29 | |
| DREIEICH, 63303 | | DREIEICH, 63303 | | |
| GERMANY | Total: $310,305.00 | GERMANY | Total: $310,305.00 | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14214<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14207<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14979<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14983<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14982<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14211<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14978<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14980<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14981<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14985<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14213<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14995<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 | Claim Number: 14996<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 |
| Claim Number: 14993<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 | Claim Number: 14996<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 |
| Claim Number: 14994<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 | Claim Number: 14996<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 |
| Claim Number: 15002<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14998<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 15007<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 15006<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 15008<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 15005<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>W W GRAINGER INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14997 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

| | |
|---|---|
| Claim Number: 15009 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

| | |
|---|---|
| Claim Number: 15004 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

| | |
|---|---|
| Claim Number: 1218 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| 7300 N MELVINA AVE M350 | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| NILES, IL 60714-3998 | | 227 W MONROE ST STE 4400 | |
| | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

| | |
|---|---|
| Claim Number: 119 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 585 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | Date Filed: 11/15/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| WABASH TECHNOLOGIES INC | Administrative: | WABASH TECHNOLOGIES INC | Administrative: |
| PO BOX 829 | Unsecured: $337,313.62 | PO BOX 829 | Unsecured: $172,892.82 |
| 1375 SWAN ST | | 1375 SWAN ST | |
| HUNTINGTON, IN 46750 | Total: $337,313.62 | HUNTINGTON, IN 46750 | Total: $172,892.82 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15768　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:　Secured:<br>　Priority:<br>WALDO RICHARD L　Administrative:<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 EAST MARKET ST　Unsecured: $30,000.00<br>STE 600<br>INDIANAPLIS, IN 46204　Total: $30,000.00 | Claim Number: 12052　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:　Secured:<br>　Priority:<br>WALDO RICHARD L AND GWENDOLYN A　Administrative:<br>WALDO PLAINTIFFS V<br>L GEORGE W R SIPES　Unsecured: $30,000.00<br>156 E MARKET ST<br>STE 600<br>INDIANAPLIS, IN 46204　Total: $30,000.00 |
| Claim Number: 2394　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/23/2006<br>Creditor's Name and Address:　Secured:<br>　Priority:<br>WALLOVER OIL HAMILTON INC　Administrative:<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149　Unsecured: $19,677.00<br>　Total: $19,677.00 | Claim Number: 2396　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/24/2006<br>Creditor's Name and Address:　Secured:<br>　Priority:<br>WALLOVER OIL HAMILTON INC　Administrative:<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149　Unsecured: $19,677.00<br>　Total: $19,677.00 |
| Claim Number: 2393　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/23/2006<br>Creditor's Name and Address:　Secured:<br>　Priority:<br>WALLOVER OIL HAMILTON INC　Administrative:<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149　Unsecured: $5,382.70<br>　Total: $5,382.70 | Claim Number: 2397　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/24/2006<br>Creditor's Name and Address:　Secured:<br>　Priority:<br>WALLOVER OIL HAMILTON INC　Administrative:<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149　Unsecured: $5,382.70<br>　Total: $5,382.70 |
| Claim Number: 2392　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/23/2006<br>Creditor's Name and Address:　Secured:<br>　Priority:<br>WALLOVER OIL HAMILTON INC　Administrative:<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149　Unsecured: $5,454.90<br>　Total: $5,454.90 | Claim Number: 2398　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/24/2006<br>Creditor's Name and Address:　Secured:<br>　Priority:<br>WALLOVER OIL HAMILTON INC　Administrative:<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149　Unsecured: $5,454.90<br>　Total: $5,454.90 |
| Claim Number: 2395　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/23/2006<br>Creditor's Name and Address:　Secured:<br>　Priority:<br>WALLOVER OIL HAMILTON INC　Administrative:<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149　Unsecured: $8,265.75<br>　Total: $8,265.75 | Claim Number: 2399　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/24/2006<br>Creditor's Name and Address:　Secured:<br>　Priority:<br>WALLOVER OIL HAMILTON INC　Administrative:<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149　Unsecured: $8,265.75<br>　Total: $8,265.75 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 5604      Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/11/2006 <br> Creditor's Name and Address:    Secured: <br>     Priority: <br> WALTON THERESA    Administrative: <br> 3337 STONEGATE DR <br> FLINT, MI 48507    Unsecured: $0.00 <br>     Total: $0.00 | Claim Number: 5603      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 05/11/2006 <br> Creditor's Name and Address:    Secured: <br>     Priority: <br> WALTON THERESA    Administrative: <br> 3337 STONEGATE DR <br> FLINT, MI 48507    Unsecured: $0.00 <br>     Total: $0.00 |
| Claim Number: 1675      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 01/26/2006 <br> Creditor's Name and Address:    Secured: $22,575.92 <br>     Priority: <br> WICHITA COUNTY    Administrative: <br> PERDUE BRANDON FIELDER COLLINS & MO <br> PO BOX 8188    Unsecured: <br> WICHITA FALLS, TX 76307    Total: $22,575.92 | Claim Number: 2077      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 02/21/2006 <br> Creditor's Name and Address:    Secured: $18,530.81 <br>     Priority: <br> WICHITA COUNTY    Administrative: <br> PERDUE BRANDON FIELDER COLLINS & MO <br> PO BOX 8188    Unsecured: <br> WICHITA FALLS, TX 76307    Total: $18,530.81 |
| Claim Number: 1236      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 12/21/2005 <br> Creditor's Name and Address:    Secured: $215,916.24 <br>     Priority: $0.00 <br> WICHITA COUNTY BURKBURNETT    Administrative: <br> INDEPENDENT SCHOOL DISTRICT <br> PERDUE BRANDON FIELDER COLLINS & MO    Unsecured: <br> PO BOX 8188 <br> WICHITA FALLS, TX 76307    Total: $215,916.24 | Claim Number: 2072      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 02/21/2006 <br> Creditor's Name and Address:    Secured: $165,634.37 <br>     Priority: <br> WICHITA COUNTY BURKBURNETT    Administrative: <br> INDEPENDENT SCHOOL DISTRICT <br> PERDUE BRANDON FIELDER COLLINS & MO    Unsecured: <br> PO BOX 8188 <br> WICHITA FALLS, TX 76304    Total: $165,634.37 |
| Claim Number: 1235      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 12/21/2005 <br> Creditor's Name and Address:    Secured: $589,037.18 <br>     Priority: $0.00 <br> WICHITA COUNTY    Administrative: <br> PERDUE BRANDON FIELDER COLLINS & MO    Unsecured: <br> PO BOX 8188 <br> WICHITA FALLS, TX 76307    Total: $589,037.18 | Claim Number: 2075      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 02/21/2006 <br> Creditor's Name and Address:    Secured: $451,864.14 <br>     Priority: <br> WICHITA COUNTY BURKBURNETT    Administrative: <br> INDEPENDENT SCHOOL DISTRICT <br> PERDUE BRANDON FIELDER COLLINS & MO    Unsecured: <br> PO BOX 8188 <br> WICHITA FALLS, TX 76304    Total: $451,864.14 |
| Claim Number: 7653      Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 06/08/2006 <br> Creditor's Name and Address:    Secured: <br>     Priority: <br> WILLOW HILL INDUSTRIES LLC    Administrative: <br> 37611 EUCLID AVE <br> WILLOUGHBY, OH 44094-5923    Unsecured: $61,254.66 <br>     Total: $61,254.66 | Claim Number: 7652      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 06/08/2006 <br> Creditor's Name and Address:    Secured: <br>     Priority: <br> WILLOW HILL INDUSTRIES LLC    Administrative: <br> 37611 EUCLID AVE <br> WILLOUGHBY, OH 44094-5923    Unsecured: $61,254.66 <br>     Total: $61,254.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14229<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>WOOD PRODUCTS MFG & RECYCLING<br>920 E COLLINS<br>EATON, CO 80615 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $490.00<br>Total: $490.00 | Claim Number: 15275<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>WOOD PRODUCTS MFG & RECYCLING<br>920 E COLLINS<br>EATON, CO 80615 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $490.00<br>Total: $490.00 |
| Claim Number: 4731<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>WOODEN & MCLAUHGLIN LLP<br>ONE INDIANA SQUARE<br>STE 1800<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $18,977.40<br>Total: $18,977.40 | Claim Number: 4732<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>WOODEN & MCLAUHGLIN LLP<br>ONE INDIANA SQUARE<br>STE 1800<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $18,977.40<br>Total: $18,977.40 |
| Claim Number: 4503<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>WOODEN & MCLAUGHLIN LLP<br>ONE INDIANA SQ STE 1800<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $18,977.40<br>Total: $18,977.40 | Claim Number: 4732<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>WOODEN & MCLAUHGLIN LLP<br>ONE INDIANA SQUARE<br>STE 1800<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $18,977.40<br>Total: $18,977.40 |
| Claim Number: 5406<br>Date Filed: 05/09/2006<br>Creditor's Name and Address:<br><br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475-0008 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,407.51<br>Total: $26,407.51 | Claim Number: 6120<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br><br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,321.30<br>Total: $26,321.30 |
| Claim Number: 1278<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,321.30<br>Total: $26,321.30 | Claim Number: 6120<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br><br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,321.30<br>Total: $26,321.30 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 907 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6120 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/28/2005 | | Date Filed: 05/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| WOODLAND OIL INC | Administrative: | WOODLAND OIL INC | Administrative: |
| PO BOX 8 | Unsecured: $26,321.30 | PO BOX 8 | Unsecured: $26,321.30 |
| VIDALIA, GA 30475 | | VIDALIA, GA 30475 | |
| | Total: $26,321.30 | | Total: $26,321.30 |

| | | | |
|---|---|---|---|
| Claim Number: 9308 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9307 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| WORLD TEST SYSTEMS INC | Administrative: | WORLD TEST SYSTEMS INC | Administrative: |
| 215 5TH ST | Unsecured: $171,146.50 | PO BOX 1428 | Unsecured: $171,146.50 |
| WAYNESBORO, VA 22980-4017 | | WAYNESBORO, VA 22980 | |
| | Total: $171,146.50 | | Total: $171,146.50 |

| | | | |
|---|---|---|---|
| Claim Number: 14418 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14411 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14408 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14464<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 — Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 — Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14438<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 — Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14436<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 — Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14435<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 — Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14465 — **Debtor:** DELPHI RECEIVABLES LLC (05-47459)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,204,920.60<br>**Total:** $1,204,920.60 | **Claim Number:** 14404 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,204,920.60<br>**Total:** $1,204,920.60 |
| **Claim Number:** 14437 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,204,920.60<br>**Total:** $1,204,920.60 | **Claim Number:** 14404 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,204,920.60<br>**Total:** $1,204,920.60 |
| **Claim Number:** 14421 — **Debtor:** DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,204,920.60<br>**Total:** $1,204,920.60 | **Claim Number:** 14404 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,204,920.60<br>**Total:** $1,204,920.60 |
| **Claim Number:** 14405 — **Debtor:** DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,204,920.60<br>**Total:** $1,204,920.60 | **Claim Number:** 14404 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,204,920.60<br>**Total:** $1,204,920.60 |
| **Claim Number:** 14433 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,204,920.60<br>**Total:** $1,204,920.60 | **Claim Number:** 14404 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,204,920.60<br>**Total:** $1,204,920.60 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: 14432 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 | NEW YORK, NY 10022 | Total: $1,204,920.60 |

| Claim Number: 14429 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 | NEW YORK, NY 10022 | Total: $1,204,920.60 |

| Claim Number: 14424 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 | NEW YORK, NY 10022 | Total: $1,204,920.60 |

| Claim Number: 14420 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 | NEW YORK, NY 10022 | Total: $1,204,920.60 |

| Claim Number: 14419 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 | NEW YORK, NY 10022 | Total: $1,204,920.60 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14416 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| Claim Number: 14413 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| Claim Number: 14412 | Debtor: DREAL INC (05-44627) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| Claim Number: 14406 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| Claim Number: 14466 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14442 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | | Claim Number: 14404 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | |
| Claim Number: 14439 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | | Claim Number: 14404 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | |
| Claim Number: 14423 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | | Claim Number: 14404 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | |
| Claim Number: 14407 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | | Claim Number: 14404 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | |
| Claim Number: 14431 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | | Claim Number: 14404 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14428 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| Claim Number: 14410 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| Claim Number: 14434 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| Claim Number: 14430 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| Claim Number: 14415 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14409 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14440 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14427 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14426 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14425 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14422<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | |
| Claim Number: 14563<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | |
| Claim Number: 14473<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | |
| Claim Number: 14471<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | |
| Claim Number: 14463<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14459 — Date Filed: 07/31/2006 — Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) — Creditor's Name and Address: XERION PARTNERS II MASTER FUND LIMITED, 450 PARK AVE 27TH FL, NEW YORK, NY 10022 — Unsecured: $609,554.90 — Total: $609,554.90 | Claim Number: 14479 — Date Filed: 07/31/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Creditor's Name and Address: XERION PARTNERS II MASTER FUND LIMITED, 450 PARK AVE 27TH FL, NEW YORK, NY 10022 — Unsecured: $609,554.90 — Total: $609,554.90 |
| Claim Number: 14453 — Date Filed: 07/31/2006 — Debtor: DELPHI NY HOLDING CORPORATION (05-44480) — XERION PARTNERS II MASTER FUND LIMITED, 450 PARK AVE 27TH FL, NEW YORK, NY 10022 — Unsecured: $609,554.90 — Total: $609,554.90 | Claim Number: 14479 — Date Filed: 07/31/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — XERION PARTNERS II MASTER FUND LIMITED, 450 PARK AVE 27TH FL, NEW YORK, NY 10022 — Unsecured: $609,554.90 — Total: $609,554.90 |
| Claim Number: 14445 — Date Filed: 07/28/2006 — Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) — XERION PARTNERS II MASTER FUND LIMITED, 450 PARK AVE 27TH FL, NEW YORK, NY 10022 — Unsecured: $609,554.90 — Total: $609,554.90 | Claim Number: 14479 — Date Filed: 07/31/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — XERION PARTNERS II MASTER FUND LIMITED, 450 PARK AVE 27TH FL, NEW YORK, NY 10022 — Unsecured: $609,554.90 — Total: $609,554.90 |
| Claim Number: 14567 — Date Filed: 07/31/2006 — Debtor: DELPHI CORPORATION (05-44481) — XERION PARTNERS II MASTER FUND LIMITED, 450 PARK AVE 27TH FL, NEW YORK, NY 10022 — Unsecured: $609,554.90 — Total: $609,554.90 | Claim Number: 14479 — Date Filed: 07/31/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — XERION PARTNERS II MASTER FUND LIMITED, 450 PARK AVE 27TH FL, NEW YORK, NY 10022 — Unsecured: $609,554.90 — Total: $609,554.90 |
| Claim Number: 14478 — Date Filed: 07/31/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) — XERION PARTNERS II MASTER FUND LIMITED, 450 PARK AVE 27TH FL, NEW YORK, NY 10022 — Unsecured: $609,554.90 — Total: $609,554.90 | Claim Number: 14479 — Date Filed: 07/31/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — XERION PARTNERS II MASTER FUND LIMITED, 450 PARK AVE 27TH FL, NEW YORK, NY 10022 — Unsecured: $609,554.90 — Total: $609,554.90 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14476 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $609,554.90 <br> Total: $609,554.90 | Claim Number: 14479 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $609,554.90 <br> Total: $609,554.90 |
| Claim Number: 14474 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $609,554.90 <br> Total: $609,554.90 | Claim Number: 14479 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $609,554.90 <br> Total: $609,554.90 |
| Claim Number: 14461 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: SPECIALTY ELECTRONICS, INC (05-44539) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $609,554.90 <br> Total: $609,554.90 | Claim Number: 14479 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $609,554.90 <br> Total: $609,554.90 |
| Claim Number: 14460 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $609,554.90 <br> Total: $609,554.90 | Claim Number: 14479 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $609,554.90 <br> Total: $609,554.90 |
| Claim Number: 14457 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $609,554.90 <br> Total: $609,554.90 | Claim Number: 14479 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $609,554.90 <br> Total: $609,554.90 |

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14477<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14475<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14458<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | EXHAUST SYSTEMS CORPORATION (05-44573)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14456<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DREAL INC (05-44627)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14566<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CONNECTION SYSTEMS (05-44624)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14470<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14455<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI TECHNOLOGIES, INC (05-44554)<br><br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14449<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI LLC (05-44615)<br><br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14467<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FURUKAWA WIRING SYSTEMS<br>LLC (05-47452)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14452<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS TEXAS<br>CORPORATION (05-44511)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14451 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | Total: $609,554.90 | NEW YORK, NY 10022 | Total: $609,554.90 |

| | |
|---|---|
| Claim Number: 14450 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | Total: $609,554.90 | NEW YORK, NY 10022 | Total: $609,554.90 |

| | |
|---|---|
| Claim Number: 14447 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | Total: $609,554.90 | NEW YORK, NY 10022 | Total: $609,554.90 |

| | |
|---|---|
| Claim Number: 14443 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | Total: $609,554.90 | NEW YORK, NY 10022 | Total: $609,554.90 |

| | |
|---|---|
| Claim Number: 14565 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | Total: $609,554.90 | NEW YORK, NY 10022 | Total: $609,554.90 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14562 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $609,554.90 | | Total: $609,554.90 |

| Claim Number: 14561 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $609,554.90 | | Total: $609,554.90 |

| Claim Number: 14472 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $609,554.90 | | Total: $609,554.90 |

| Claim Number: 14469 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $609,554.90 | | Total: $609,554.90 |

| Claim Number: 14448 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $609,554.90 | | Total: $609,554.90 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14444  Date Filed: 07/28/2006  Creditor's Name and Address:  XERION PARTNERS II MASTER FUND LIMITED  450 PARK AVE 27TH FL  NEW YORK, NY 10022 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)  Secured:  Priority  Administrative:  Unsecured: $609,554.90  Total: $609,554.90 | Claim Number: 14479  Date Filed: 07/31/2006  Creditor's Name and Address:  XERION PARTNERS II MASTER FUND LIMITED  450 PARK AVE 27TH FL  NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority  Administrative:  Unsecured: $609,554.90  Total: $609,554.90 |
| Claim Number: 14468  Date Filed: 07/31/2006  Creditor's Name and Address:  XERION PARTNERS II MASTER FUND LIMITED  450 PARK AVE 27TH FL  NEW YORK, NY 10022 | Debtor: DELPHI RECEIVABLES LLC (05-47459)  Secured:  Priority  Administrative:  Unsecured: $609,554.90  Total: $609,554.90 | Claim Number: 14479  Date Filed: 07/31/2006  Creditor's Name and Address:  XERION PARTNERS II MASTER FUND LIMITED  450 PARK AVE 27TH FL  NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority  Administrative:  Unsecured: $609,554.90  Total: $609,554.90 |
| Claim Number: 14446  Date Filed: 07/31/2006  Creditor's Name and Address:  XERION PARTNERS II MASTER FUND LIMITED  450 PARK AVE 27TH FL  NEW YORK, NY 10022 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)  Secured:  Priority  Administrative:  Unsecured: $609,554.90  Total: $609,554.90 | Claim Number: 14479  Date Filed: 07/31/2006  Creditor's Name and Address:  XERION PARTNERS II MASTER FUND LIMITED  450 PARK AVE 27TH FL  NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority  Administrative:  Unsecured: $609,554.90  Total: $609,554.90 |
| Claim Number: 14480  Date Filed: 07/31/2006  Creditor's Name and Address:  XERION PARTNERS II MASTER FUND LIMITED  450 PARK AVE 27TH FL  NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)  Secured:  Priority  Administrative:  Unsecured: $609,554.90  Total: $609,554.90 | Claim Number: 14479  Date Filed: 07/31/2006  Creditor's Name and Address:  XERION PARTNERS II MASTER FUND LIMITED  450 PARK AVE 27TH FL  NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority:  Administrative:  Unsecured: $609,554.90  Total: $609,554.90 |
| Claim Number: 14462  Date Filed: 07/31/2006  Creditor's Name and Address:  XERION PARTNERS II MASTER FUND LIMITED  450 PARK AVE 27TH FL  NEW YORK, NY 10022 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)  Secured:  Priority  Administrative:  Unsecured: $609,554.90  Total: $609,554.90 | Claim Number: 14479  Date Filed: 07/31/2006  Creditor's Name and Address:  XERION PARTNERS II MASTER FUND LIMITED  450 PARK AVE 27TH FL  NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Secured:  Priority:  Administrative:  Unsecured: $609,554.90  Total: $609,554.90 |

In re Delphi Corporation, et al.                                                                          *Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14454 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $609,554.90 | | Total: $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: 14605 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14594 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14590 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14581 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14573 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14599 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14593 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14589 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14588 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 14587 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | Total: | $190,241.45 |

| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | Total: | $190,241.45 |

| Claim Number: | 14586 | Debtor: | DELPHI CHINA LLC (05-44577) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | Total: | $190,241.45 |

| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | Total: | $190,241.45 |

| Claim Number: | 14579 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | Total: | $190,241.45 |

| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | Total: | $190,241.45 |

| Claim Number: | 14575 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | Total: | $190,241.45 |

| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | Total: | $190,241.45 |

| Claim Number: | 14585 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | Total: | $190,241.45 |

| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | Total: | $190,241.45 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14574<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14572<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14965<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | SPECIALTY ELECTRONICS<br>INTERNATIONAL LTD (05-44536)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14576<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14571<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14603 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | Total: | $190,241.45 | NEW YORK, NY 10022 | Total: | $190,241.45 |
| Claim Number: 14600 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | Total: | $190,241.45 | NEW YORK, NY 10022 | Total: | $190,241.45 |
| Claim Number: 14598 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | Total: | $190,241.45 | NEW YORK, NY 10022 | Total: | $190,241.45 |
| Claim Number: 14597 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | Total: | $190,241.45 | NEW YORK, NY 10022 | Total: | $190,241.45 |
| Claim Number: 14583 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | Total: | $190,241.45 | NEW YORK, NY 10022 | Total: | $190,241.45 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14582<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's  Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14595<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI LLC (05-44615)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's  Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14591<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FOREIGN SALES CORPORATION (05-44638)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's  Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14569<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI RECEIVABLES LLC (05-47459)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's  Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14568<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's  Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14964 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | Total: | $190,241.45 | NEW YORK, NY 10022 | Total: | $190,241.45 |
| Claim Number: 14963 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | Total: | $190,241.45 | NEW YORK, NY 10022 | Total: | $190,241.45 |
| Claim Number: 14601 | Debtor: | DREAL INC (05-44627) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | Total: | $190,241.45 | NEW YORK, NY 10022 | Total: | $190,241.45 |
| Claim Number: 14596 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | Total: | $190,241.45 | NEW YORK, NY 10022 | Total: | $190,241.45 |
| Claim Number: 14592 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | Total: | $190,241.45 | NEW YORK, NY 10022 | Total: | $190,241.45 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14577 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14050 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14604 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14602 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14584 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14578<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14570<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | MOBILEARIA, INC. (05-47474)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 875<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:<br><br>XEROX CORPORATION<br>XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$3,238,956.42<br>$3,238,956.42 | Claim Number: 8990<br>Date Filed: 07/05/2006<br>Creditor's Name and Address:<br><br>XEROX CORPORATION<br>XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$2,566,627.33<br>$2,566,627.33 |
| Claim Number: 2006<br>Date Filed: 02/14/2006<br>Creditor's Name and Address:<br><br>XPEDX<br>3900 LIMA ST<br>DENVER, CO 80239 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$46,844.77<br><br>$79,663.86<br>$126,508.63 | Claim Number: 11224<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>XPEDX<br>3900 LIMA ST<br>DENVER, CO 80239 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br><br><br><br>$120,421.40<br>$120,421.40 |
| Claim Number: 15769<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>YATES DALE A<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPLIS, IN 46204 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$30,000.00<br>$30,000.00 | Claim Number: 12053<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>YATES DALE A AND JACQUELINE R YATES<br>L GEORGE W R SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPLIS, IN 46204 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$30,000.00<br>$30,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 9 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/17/2005 | | | Date Filed: 10/17/2005 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ZURICH AMERICAN INSURANCE COMPANY | | | ZURICH AMERICAN INSURANCE COMPANY | | |
| AND ITS AFFILIATES | Administrative: | | AND ITS AFFILIATES | Administrative: | |
| 1400 AMERICAN LN | Unsecured: | $0.00 | 1400 AMERICAN LN | Unsecured: | $0.00 |
| SCHAUMBURG, IL 60196 | | | SCHAUMBURG, IL 60196 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 8 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/17/2005 | | | Date Filed: 10/17/2005 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ZURICH AMERICAN INSURANCE COMPANY | | | ZURICH AMERICAN INSURANCE COMPANY | | |
| AND ITS AFFILIATES | Administrative: | | AND ITS AFFILIATES | Administrative: | |
| 1400 AMERICAN LN | Unsecured: | $0.00 | 1400 AMERICAN LN | Unsecured: | $0.00 |
| SCHAUMBURG, IL 60196 | | | SCHAUMBURG, IL 60196 | | |
| | Total: | $0.00 | | Total: | $0.00 |

**Total Claims to be Expunged:**　　**2,006**

**Total Asserted Amount to be Expunged:**　　**$3,727,557,824.23**