## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1401 TROY ASSOCIATES LP<br>ETKIN EQUITIES<br>PO BOX 79001<br>DETROIT, MI 48279-1363 | 8434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| 15TH DISTRICT COURT<br>100 N 5TH AVE<br>ANN ARBOR, MI 48104 | 3630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AARON E FISHER<br>6437 OAKHURST PL<br>DAYTON, OH 45414-2828 | 8740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| ABEL R DAVIS<br>8300 HAWTHORNE AVE<br>RAYTOWN, MO 64138-3384 | 2992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADELPHINE J KAPALA<br>3434 ELEVEN MILE RD<br>AUBURN, MI 48611 | 3518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRAIN G LYMAN PERSONAL<br>REPRESENTATIVE<br>26050 ORCHARD LAKE RD STE 100<br>FARMINGTON HILLS, MI 48335 | 8901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIANNE H DUGGAN<br>92 MENDINGWALL CIR<br>MADISON, CT 06443-1645 | 11145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALBERT HASSON AND<br>CAROLL FOGEL JT TEN<br>BOX 17374<br>ENCINO, CA 91416-7374 | 3261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $573.00<br>$573.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALFONSO F WILLIAMS<br>75 JOST VILLA DR<br>FLORISSANT, MO 63034-3218 | 4597 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALICE MARIE BAKER<br>5451 MADISON AVE<br>SAN DIEGO, CA 92115-3612 | 3548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALICIA BYYANS<br>1428 ALGARDI AVE<br>CORAL GABLES, FL 33146-1002 | 4685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALINE POIRIER AND ROLAND<br>POIRIER JT TEN<br>30 LEYLAND AVE<br>HAVERHILL, MA 01832-3708 | 5760 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALLAN T GEMMELL AND<br>LUCILLE GEMMELL JT TEN<br>59 VILLAGE RD<br>SOUTHINGTON, CT 06489-3436 | 8826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALLEN K PRELL AND SARAH A<br>PRELL TRUSTEES UA DTD<br>110889 F B O PRELL TRUST<br>395 HURST<br>TROY, MI 48098 | 4799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALLOWEESE Q THEOBALD TR<br>6445 FAR HILLS AVE<br>CENTREVILLE, OH 45459 | 5004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA E KESSLER<br>CO CONNIE CORROVA<br>4603 WENHAM PK<br>COLUMBUS, OH 43230-8445 | 6206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNE MC COIN CALLAWAY<br>5700 GLEN VALE DR<br>KNOXVILLE, TN 37919-8615 | 7646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANTONIO C DIAS<br>AVENUE DA CORREDOURA NO 6<br>CELORICO DA BEIRA<br>6360PORTUGAL | 8217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARABIAN BATTERY HOLDING COMPANY<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ATKINS R<br>263 TOWNSEND AVE<br>NORRIS GREEN<br>LIVERPOOL, L11 5AE<br>UNITED KINGDOM | 4638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY B GLADNEY<br>80 SUCCESS DR<br>BOLTON, MS 39041-9441 | 11803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY LE SAGE<br>13416 GRAND RIVER DR<br>LOWELL, MI 49331-9311 | 8033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA L WACKER<br>7032 SEA OATS LN<br>INDIANAPOLIS, IN 46250 | 4967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22.86<br><br>$0.00<br>$22.86 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BASIL S YANAKAKIS TR<br>UA 061495<br>13611 DEERING BAY DR<br>UNIT 904<br>CORAL GABLE, FL 33158 | 3327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BASTIAAN W BOSCH<br>205 MARINERS WAY<br>COPIAGUE, NY 11726-5112 | 3538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BEARUP RONALD<br>204 BUTLER ST<br>CLIO, MI 48420 | 8965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BELINDA J BATES<br>BOX 1712<br>BIRMINGHAM, MI 48012-1712 | 9188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BENEDICT J MICELI<br>951 GROVE ST<br>MEADVILLE, PA 16335-2939 | 3595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNARD A KANSKY<br>103 ALETHA RD<br>NEEDHAM, MA 02492-3931 | 5444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNICE R CASSIDY<br>649 12 E DIVISION ST<br>SYRACUSE, NY 13208-2739 | 9183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BESIG DAVID M<br>9037 PRINE RD<br>BALDWINSVILLE, NY 13027-9817 | 10237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETH S SKYLIS<br>875 SCOTT LK RD<br>WATERFORD, MI 48328-2549 | 7869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY J GROH TR<br>BETTY J GROH LIVING TRUST<br>UA 040695<br>410 DARBEE CRT<br>CLAWSON, MI 48017-1425 | 7097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $139.15<br>$139.15 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLIE B GREENBURY<br>5313 TORREY RD<br>FLINT, MI 48507-5953 | 5909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                      *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BILLIE BEAUTON GREENBURY 5313 TORREY RD FLINT, MI 48507-5953 | 5910 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| BOBBY L BROOKS 1001 S BROCKWAY OLATHE, KS 66061-5223 | 4339 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BOCK TRANSFER & STORAGE CO 1666 MCMYLER ST NW WARREN, OH 44485-2703 | 4961 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BOYER JOHN 2220 OAKWOODS LN WESTFIELD, IN 46074 | 4694 | Secured: Priority: Administrative: Unsecured: Total: | $10,000.00 $10,000.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BROOKS EDWARD 3010 YANKEE MIDDLETOWN, OH 45042 | 4071 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| BROWN JEWEL 3285 RIDGECLIFF DR FLINT, MI 48532 | 7250 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| BRUCE WAYNE COLE 3027 S FARRELL CHICAGO, IL 60608 | 9202 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BRYANT E MUNSON 107 CARRIAGE DR NORTH HAVEN, CT 06473-1508 | 7972 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BUBP THOMAS A<br>10933 HABER RD<br>ENGLEWOOD, OH 45322-9739 | 3082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BUSH AND MILLER PC<br>ATTORNEYS AT LAW PC<br>PO BOX 492293<br>ATLANTA, GA 30349 | 3169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL BALALOSKI<br>5865 TIMBER DR<br>COLUMBUS, OH 43213-2131 | 5142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,745.10<br>$6,745.10 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLO FINAZZO<br>703 N SHORE DR<br>MILFORD, DE 19963 | 10048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLOS F BROWNING<br>7221 LAFAYETTE RD<br>MEDINA, OH 44256-8518 | 4099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL A MC EVILLY<br>210 MORTIMER AVE<br>RUTHERFORD, NJ 07070-1918 | 9502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL E OLSON<br>2104 S 36TH ST<br>MILWAUKEE, WI 53215-2309 | 2852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL J BENTLEY<br>5747 GARNET CIRCLE<br>CLARKSTON, MI 48348-3061 | 12414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

*Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL T LANE<br>7869 S CO RD 325 E<br>HARDINSBURG, IN 47125-6915 | 5429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL WASSERMAN<br>2166 BROADWAY APT 11F<br>NEW YORK, NY 10024-6671 | 7740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $637.00<br>$637.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN J SHERWIN<br>256 BEECH HILL LN<br>MT PLEASANT, SC 25464 | 9249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN MILLER<br>174 GROVE AVE<br>DAYTON, OH 45404 | 5649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATES JAMES<br>91 URBAN ST<br>BUFFALO, NY 14211-1310 | 4083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE R SMERZ<br>82 NORTH MISTY MORNING<br>THE WOODLANDS, TX 77381 | 7758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CECIL H JENKINS<br>1126 90TH AVE<br>OAKLAND, CA 94603-1306 | 2795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHAPTER 13 TRUSTEE<br>111 THIRD ST<br>MACON, GA 31201 | 3477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES F THOMPSON AND HELEN F THOMPSON JT TEN 89 LYNN DR PARAMUS, NJ 07652-3331 | 4813 | Secured: Priority: Administrative: Unsecured: Total: | $3,685.00 $3,685.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES P ZINS 2235 SHETLANT LN POLAND, OH 44514-1552 | 4976 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHESTER A FELTY 5441 COUNTY RD 52 BIG PRAIRIE, OH 44611-9649 | 5422 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| CLEOPATRA BOLDS 3502 FLEMING RD FLINT, MI 48504-2109 | 15873 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| COLUMBIANA COUNTY TREASURER PO BOX 469 LISBON, OH 44432-1255 | 7999 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| CURTIS F GORN 8649 HART DR WINDLAKE, WI 53185-1361 | 4981 | Secured: Priority: Administrative: Unsecured: Total: | $64.54 $64.54 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL B BENARCIK AND CATHERINE M BENARCIK JT TEN 1826 MARSH RD WILMINGTON, DE 19810 | 3569 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL B BENARCIK CUST FOR THE DE UNIF GIFTS TO MINORS ACT 1826 MARSH RD WILMINGTON, DE 19810-4506 | 3567 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL H STEPPKE<br>3268 W 50TH ST<br>CLEVELAND, OH 44102-5838 | 4674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DARRELL L VANDUSEN<br>1604 LILLIAN CIRCLE<br>COLUMBIA, TN 38401-5418 | 4494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID G CERNIK<br>19562 DAWNSHIRE DR<br>RIVERVIEW, MI 48192-8518 | 4709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID O PEART<br>1388 PLEASANT VALLEY WAY<br>WEST ORANGE, NJ 07052-1313 | 2880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $858.38<br>$858.38 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID T MONTGOMERY<br>107 TABER DR<br>CLAIRTON, PA 15025-3149 | 2845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAYMON C SUTTON JR AND NELLIE<br>SUTTON JT TEN<br>56 MEADOW DR<br>HAMILTON, OH 45013-4920 | 5182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH J LYNCH<br>14 AJELLO FARM RD<br>SEYMOUR, CT 06483 | 11160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBRA J WILSON<br>4626 E OUTER DR<br>DETROIT, MI 48234-3221 | 8702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                   *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEFABIO GERRY A<br>3967 STAATZ DR<br>YOUNGSTOWN, OH 44511-1933 | 3564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENIS G RUBAL<br>10355 MULBERRY RD<br>CHARDON, OH 44024-9798 | 4509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS G THOMAS<br>1618 KATHY LN<br>MIAMISBURG, OH 45342-2624 | 4381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS J GILLES<br>1541 CHABLIS RD<br>HEALDSBURG, CA 95448 | 10006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT | 10890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT | 8098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>4109 W INMAN AVE<br>TAMPA, FL 33609 | 10137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>6136 CHICAGO RD<br>WARREN, MI 48092 | 7804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br>$4,000.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 90 STEPHEN DR PLAINVIEW, NY 11803-5727 | 7988 | Secured: Priority: Administrative: Unsecured: Total: | $1,667.00 $1,667.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GERALDINE H MENGER 4513 STERLING LN PLANO, TX 75093-7154 | 10476 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DIANA MARIE LINSKY 20926 FLORA ROSEVILLE, MI 48066-4573 | 9707 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| DIANE WASHINGTON PO BOX 23 BROOKHAVEN, MS 39601 | 4329 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DIANNE MARIE CROWE 25 ITENDALE ST SPRINGFIELD, MA 01108-3002 | 5530 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DOMESTIC RELATIONS ACCT OF JEFFREY H BARLETT ACCT DR130 DR 1992 FILE 7104 PO BOX 46 MERCER, PA 16137 | 4561 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A GRUENTHER 5859 GLEN FOREST DR FALLS CHURCH, VA 22041-2531 | 15914 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DONALD C GAGNE 16916 BOULDER WY MACOMB, MI 48042-3516 | 4996 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                      *Third Omnibus Claims Objection*

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD R MUCKEL<br>124 CLARENCE ST<br>BELLEVILLE, MI 48111-2772 | 8819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONNA SEIDL<br>1608 S THEODORE ST<br>APPLETON, WI 54915-4006 | 3482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY E EMMONS<br>40 BENEDICT RD R F D 1<br>BUZZARDS BAY, MA 02532-3506 | 3592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY K MORRIS<br>211 DANUBE WAY<br>PALM BEACH GARDENS, FL 33410 | 3481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY L MEYTHALER KRAECE<br>1929 UNIVERSITY AVE<br>MADISON, WI 53726 | 8912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY M F SMITH<br>138 PALO DE ORO DR<br>ISLAMORADA, FL 33036-3312 | 3913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY N MANZIEL<br>BOX 6005<br>TYLER, TX 75711-6005 | 16155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY W BROWN<br>201 FISHBURN ST<br>HARRISBURG, PA 17109-3806 | 8354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS B MURRAY CUST THEODORE WALTER MURRAY UNIF GIFT MIN ACT NJ 1852 WILLIAMSBURG AVE THE VILLAGES, FL 32162 | 6817 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DOWELL E MULLINS 154 TATUM RD CEDAR BLUFF, VA 24609 | 5547 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DPS INFORMATION SERVICES INC 29100 NORTHWESTERN HWY SOUTHFIELD, MI 48034 | 8433 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| EARNEST L SMITH 569 NORTHERN PKWY UNIONDALE, NY 11553-2833 | 7398 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| EDNA M ROUDEBUSH 5693 COBBLEGATE DR DAYTON, OH 45449-2837 | 7022 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD OMAITS VIRGINIA OMAITS 1864 TWIN SUN CIRCLE WALLED LAKE, MI 48390 | 5006 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD RZONCA AND GILDA RZONCA JT TEN 109 HANSON PL BELLMORE, NY 11710-3927 | 4542 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| ELBERT J WHITE 3198 TURKEY MT TR MONORE, GA 30655 | 10222 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELEANOR M VITKUS<br>4109 W 98TH ST<br>UNIT 1A<br>OAKLAWN, IL 60453-3428 | 8956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH DAVIS<br>7101 GOODLAND AVE<br>NORTH HOLLYWOOD, CA 91605-5028 | 4092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH M MASQUELIER<br>ELIZABETH M MASQUELIER TRUST<br>318 THIRD ST<br>MCDONALD, PA 15057-1146 | 2844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| EMILY FECKO<br>2558 SOUTH WAVERLY RD<br>EATON RAPIDS, MI 48827-9786 | 4068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERNEST BROCK AND ALICE BROCK TRUSTEES<br>UA 072795<br>1880 CAMINO REDONDO<br>LOS ALAMOS, NM 87544-2723 | 10046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF ALBERT FORD<br>5061 FOSDICK RD<br>WALWORTH, NY 14568 | 3475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF KENNETH H NELSON<br>614 HUMBOLDT AVE APT 232<br>ST PAUL, MN 55107 | 3671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN JOHNSON KIRK<br>OCONNOR WOODS<br>3334 WAGNER HEIGHTS RD #2<br>STOCKTON, CA 95209-4885 | 7834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $314.25<br>$314.25 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                     *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELYN M DURNIN<br>116 WEST BROADWAY<br>BOX 336<br>JIM THORPE, PA 18229-0336 | 4978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLORIANA GIUFFRE MONTAGNESE<br>VIA DEIVERDI 5 ISOLATO 283<br>98100 MESSINA<br>SICILYITALY | 11361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLOYD G BUTTERFIELD<br>10080 SOUTH 17 RD<br>CADILLAC, MI 49601 | 10809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| FORD COLES<br>662 WINDING BROOK LN<br>CALIFON, NJ 07830 | 7172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES M GORDON<br>3115 AVE I<br>BROOKLYN, NY 11210-3844 | 10243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCHON SILBERSTEIN<br>800 25TH ST NW<br>APT 802<br>WASHINGTON, DC 20037 | 3575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK M CLEARY AND<br>LAVERNE M CLEARY JT TEN<br>31330 CLINE DR<br>BIRMINGHAM, MI 48025-5231 | 3573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANKLIN J WALKER<br>23 HILL ST<br>TONWANDA, NY 14150-3301 | 3613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRED A GUTHRIE SR AND CAROLYN K GUTHRIE JT TEN 814 N AUDUBON RD INDIANAPOLIS, IN 46219-4507 | 3235 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FRED E JOHNSON AND GLORIA F JOHNSON JT TEN 3770 PONYTAIL PALM CT N FT MYERS, FL 33917-2064 | 4076 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| GEORG F HOFMANN EDDERSHEIMERSTR 67 D 65439 FLOERSHEIMGERMANY | 10451 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE H BRANDAU 3703 OLYMPIA HOUSTON, TX 77019-3029 | 3583 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE M LEWIS JR AND LYNNE E LEWIS JT TEN 3602 ST CLAIR HWY CHINA TOWNSHIP, MI 48054-2137 | 5147 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GERALD J SUPINA 1046 PUEBLE PASS WEIDMAN, MI 48893 | 5361 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE V VITALE 389 A HERITAGE HILLS DR SOMERS, NY 10589-1918 | 4318 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GERTRUDE C SAMPLE AND THOMAS N SAMPLE JT TEN 320 E WATROUS AVE DES MOINES, IA 50315-2809 | 4767 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                         *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GIULIANA GIUFFRE<br>VIA VITTORIO EMANUELE 200<br>98100 LIPARI MEITALY | 11362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA GALLAGHER<br>7500 YORK AVE SO 129<br>EDINA, MN 55435-4736 | 4104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GOLDA M UMSTATTD<br>RT 1 BOX 420<br>BUTLER, MO 64730-9801 | 4328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON N MONROE<br>288 RECTOR RD<br>PARKERBURG WV<br>PARKERSBURG, WV 26105-8257 | 6780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON N MONROE AND<br>MARGARET MONROE JT TEN<br>288 RECTOR RD<br>PARKERSBURG, WV 26105-8257 | 6779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GREEN J<br>PO BOX 70081<br>TUSCALOOSA, AL 35405-4164 | 3588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GREEN MARTHA<br>58 SOUTHMONT DR<br>TUSCALOOSA, AL 35405 | 4342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| GREENE JAMES R III<br>JAMES R GREENE III & ASSOC<br>120 WEST SECOND ST STE 900<br>DAYTON, OH 45402 | 14801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                        *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREENE JAMES R III JAMES R GREENE III AND ASSOC 120 WEST SECOND ST STE 900 DAYTON, OH 45402 | 14802 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GUY GIUFFRE VIA VITTORIO EMANUELE 200 98100 LIPARI MEITALY | 11360 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HARILAOS T SAKELLARIDES AND LUCY H SAKELLARIDES JT TEN 3 HAWTHORN PL BOSTON, MA 02114-2334 | 6143 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD GOODMAN AND RUBY 091090 HAROLD GOODMAN AND RUBY GOODMAN LIVING TRUST 646 FUNSTON AVE SAN FRANCISCO, CA 94118-3604 | 3585 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD L ORLOFF 5272 PLAIN FIELD DR BANNING, CA 92220-5213 | 3596 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HARRY G BENEZETTE AND STELLA 031591 THE BENEZETTE FAMILY TRUST 7935 DEVENIR ST DOWNEY, CA 90242-4120 | 4046 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAYES KAY 21 FOX HOUND CT GRAND BLANC, MI 48439-8172 | 8909 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HAZEL BUJOLD 904 WEXFORD WAY ROCHESTER HILLS, MI 48307-2972 | 7102 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                             *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN D THOMAS AND DENNIS G THOMAS JT TEN 1618 KATHY LN MIAMISBURG, OH 45342-2624 | 4380 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HELEN M CONNEEN ROYAL STEWART ARMS CLYDEBANK 216 DUNEDIN BEACH, FL 34698 | 5178 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HELEN S ENTRIKIN 908 CANOE LN MANAHAWKIN, NJ 08050-2120 | 15636 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HELVOET RUBBER & PLASTIC TECHNOLOGIES NV ANTON PHILIPSWEG 4 LOMMEL, 3820 BELGIUM | 930 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 11/29/2005 | DELPHI CORPORATION (05-44481) |
| HENRY H SIDOR AND MARGARET A SIDOR JT TEN 22424 HEATHERBRAE NOVI, MI 48375-4316 | 4142 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT W BANFIELD 1600 1ST ST NE NO E MASSILLON, OH 44646 | 2862 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| HERMAN HORMEL AND TIMOTHY HORMEL AND CAROL FRIDAY AND DENISE PUTNAM JT TEN PO BOX 342 MAYVILLE, MI 48744 | 7810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD A LITTELL 11448 E MONTE AVE MESA, AZ 85212 | 7962 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES D MALOUHOS AND EVA MALOUHOS JT TEN 2017 LAKEWOOD PL CROWN POINT, IN 46307-9328 | 4653 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E THORPE AND BETHANY J WITH JAMES E THORPE AND BETHANY J THORPE 4449 ISLAND VIEW DR FENTON, MI 48430-9146 | 4480 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES H DENNIS JR 6504 NW TWIN SPRING RD KANSAS CITY, MO 64152-3047 | 3603 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES H YOUNG BOX 95 PROSPECT, VA 23960-0095 | 6822 | Secured: Priority: Administrative: Unsecured: Total: | $1,672.20 $1,672.20 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J SWISTAK 686 N COLONY RD WALLINGFORD, CT 06492-2408 | 6234 | Secured: Priority: Administrative: Unsecured: Total: | $2,099.48 $2,099.48 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R BARCLAY AND CAROL E BARCLAY JT TEN 9790 66TH ST N 207 PINELLAS PK, FL 33782 | 3240 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R GREENE III & ASSOCIATES 120 W 2ND ST STE 900 DAYTON, OH 45402 | 14800 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R GREENE III & ASSOCIATES ON BEHALF OF HENRY BANKS 120 W 2ND ST STE 900 DAYTON, OH 45402 | 14803 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES W SULLIVAN SR<br>4419 N HWAY 287<br>ALVORD, TX 76225 | 5017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE M DUFFY<br>44 SOUTHWOOD RD<br>NEWINGTON, CT 06111-3154 | 3175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE T MORTON<br>1589 SUNSET RD<br>OXFORD, NC 27565-8210 | 3814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET H ZIMMERMAN AND HENRY G<br>DEC 3 04 05<br>JANET H ZIMMERMAN LIVING TRUST<br>4775 VILLAGE DR 106<br>GRAND LEDGE, MI 48837 | 3416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET L CURTIS<br>1701 FLINT DR<br>AUBURNDALE, FL 33823-9678 | 15270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET L CURTIS AND WAYNE D<br>CURTIS JT TEN<br>1701 FLINT DR<br>AUBURNDALE, FL 33823-9678 | 15269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANETTE L BANKS WIGGINS C O<br>SHERRIE A MICKENS<br>31855 FLOWER HILL<br>CHURCH RD<br>EDEN, MD 21822 | 5536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JENNIE PARKER<br>425 W FIFTH ST<br>MANSFIELD, OH 44903-1558 | 4678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEROME H MEUER AND YVONNE A MEUER JT TEN 2820 BRIDGESTONE CIRCLE KOKOMO, IN 46902 | 8887 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOAN H STOUT TR JOAN H STOUT TRUST UA 120993 470 FISHER RD GROSSE POINTE, MI 48230-1281 | 6358 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| JOAN NANCOZ TR JOAN BUTKOVICH LIVING TRUST UA 012793 149 WEEKS RD N BABYLON, NY 11703 | 6855 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JODI H BAIR 1383 LINCOLN RD COLUMBUS, OH 43212-3209 | 4117 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JODIE C CANNON 5813 SHARON DR NORCOSS, GA 30071 | 1255 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/22/2005 | DELPHI CORPORATION (05-44481) |
| JOEL J GOLDMAN 21 BLUEBILL AVE APT 1005 B NAPLES, FL 34108-1765 | 3251 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN ALAN HART 491 GROSVENOR RD ROCHESTER, NY 14610-3340 | 3084 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J KAMPHOUSE AND FRED KAMPHOUSE JT TEN 1937 RONDO SE KENTWOOD, MI 49508-4902 | 3166 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN J SCHLAGEL AND SHARON SCHLAGEL JT TEN 2539 LOGGING TRAIL 1 WEST BRANCH, MI 48661 | 4724 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOHN O MCGUIRE AND DOROTHY FAMILY LIVING TRUST DTD BRIAN MCGUIRE 22813 NONA DEARBORN, MI 48124 | 9279 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R TURNBULL 4982 18TH COURT SW NAPLES, FL 34116 | 6446 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN W CONNER JR 206 EASTWAY RICHMOND, KY 40475-2412 | 4592 | Secured: Priority: Administrative: Unsecured: Total: | $7,750.00 $7,750.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH ANTYPAS AND ELEN ANTYPAS JT TEN 6940 DAKOTA DR TROY, MI 48098-7202 | 3958 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH ANTYPAS AND ELLEN ANTYPAS JT TEN 6940 DAKOTA DR TROY, MI 48098-7202 | 3957 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH FRIEDMAN AND RITA FRIEDMAN JT TEN 245 PROSPECT AVE HACKENSACK, NJ 07601-2569 | 7267 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH KOUSSA 1537 BEAVERCREEK LN KETTERING, OH 45429-3705 | 5754 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH W CECCACCI<br>15827 EDSEL DR<br>CLINTON TOWNSHIP, MI 48035 | 5558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOY D DENAGEL<br>9 SAGEBROOK DR<br>BLUFFTON, SC 29910-7926 | 3539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A GRAF<br>7 SPRING ST<br>PEMBROKE, MA 02359-2004 | 3413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIA RAMPULLA<br>196 SCHOOL ST<br>GROVELAND, MA 01834-1730 | 8713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN SMITH<br>1200 N TIPPECANOE<br>ALEXANDRIA, IN 46001-1157 | 4136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE E PUTNAM<br>401 PK PL<br>FT LEE, NJ 07024-3731 | 7457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,173.05<br>$2,173.05 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| KDH CONSULTANTS INC<br>6780 BEAR RDG RD<br>LOCKPORT, NY 14094 | 9667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEITH G TURMAN AND<br>SHELLY G TURMAN JT TEN<br>18 SWEENEY RD<br>GRAND ISLE, VT 05458 | 4549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                        *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH OLIN CUST FOR CLIFFORD CHARLES OLIN UNDER NY UNIF GIFTS TO MIN 5855 TOPANGA CYN BLVD 410 WOODLAND HIILS, CA 91367-4677 | 4720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH S MCCLELLAN TR KENNETH S KENNETH S MCCLELLAN 2577 BRIDLEWOOD DR HELENA, AL 35080-3916 | 3277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| KIMBERLIN DON 252 LAKESHORE DR BROOKLYN, MI 49230 | 15725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KNIESS SAW & SUPPLY CO INC 2069 WEBSTER ST DAYTON, OH 45404 | 3430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KNIESS SAW AND SUPPLY CO INC EFT 2069 WEBSTER ST DAYTON, OH 45404 | 3429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KNIESS SAW AND TOOL 2069 WEBSTER ST DAYTON, OH 45404 | 3428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LASKOWSKI ALLEN 4145 DOVER LN BAY CITY, MI 48706-2307 | 7625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE DUCA 110 WASHINGTON AVE CLIFTON, NJ 07011-2612 | 4315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                           *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE STEVENS<br>33 FENWOOD LN<br>PALM COAST, FL 32137-9161 | 3244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENOIR COUNTY UNITED WAY<br>VERNON PK MALL STE 804A<br>KINSTON, NC 28504-3357 | 3615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $933.28<br>$0.00<br>$933.28 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEO GIUFFRE<br>VIA VITTORIO EMENUELE 200<br>98100 LIPARI MEITALY | 11813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD COSTELNOCK AND<br>MARION COSTELNOCK JT TEN<br>1662 LAFAYETTE<br>LINCOLN PK, MI 48146-1749 | 9725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,580.00<br>$19,580.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER J SARAGA AND PATRICIA E<br>SARAGA JT TEN<br>11 FARM AVE HIGHLAND WDS<br>WILMINGTON, DE 19810-2912 | 9129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,146.00<br>$25,146.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEWIS QUEEN A<br>519 13TH AVE<br>MERIDIAN, MS 39301-5316 | 10487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| LILLIAN REINHEIMER CUST<br>GREGG REINHEIMER UNIF GIFT<br>MIN ACT MICH<br>29260 FRANKLIN RD 607<br>SOUTHFIELD, MI 48034-1178 | 16164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORENZO ROSANO<br>48 BIRCHWOOD LN<br>HARTSDALE, NY 10530-3112 | 11805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000.00<br>$0.00<br>$30,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                        *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOTH LINDA<br>4644 RITA AVE<br>YOUNGSTOWN, OH 44515 | 3449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOUIS A VISK AND DOLORES M VISK JT TEN<br>15965 WEDGEWOOD LN<br>STRONGSVILLE, OH 44149-5756 | 3491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LUTHER W LEE<br>218 E PHILADELPHIA<br>FLINT, MI 48505-3328 | 10068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MABLE I ARMSTRONG<br>9931 STATE RD 33 NORTH<br>POLK CITY, FL 33868-9472 | 10697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| MADELINE MARY WYNN<br>CO WILLIAM L WYNN III POA<br>12 LAKE PLACID PL<br>PALM COAST, FL 32137 | 6034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET J BALLENGER<br>242 BRATON RD<br>CLARKSON, KY 42726-8101 | 15919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET LEE MACKINTOSH<br>11011 MAYFLOWER RD<br>SPRING HILL, FL 34608-2816 | 7037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARIA ANN PONNOCK<br>10163 VESTAL CT<br>CORAL SPRINGS, FL 33071 | 4357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                Third Omnibus Claims Objection

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIA C M TUCKER AND ISAAC J TUCKER JR JT TEN 94 662 KAUAKAPUU LOOP MILILANI, HI 96789 | 8330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| MARIE ADAM AND DAVID ADAM JT TEN 26129 THOMAS WARREN, MI 48091 | 8215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| MARIE PERGOLA 152 HIGHLAND AVE MONTCLAIR, NJ 07042 | 3499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE P BEARE 290 AMBERIDGE TRAIL NW ATLANTA, GA 30328-2803 | 8477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MARK ANTHONY TREE 125 W MILFORD ST MOUNT UNION, PA 17066-1920 | 4544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA CAROLYN BUTTACCIO 1916 SADDLEHORN DR CANANDAIGUA, NY 14424 | 3605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA H DEWATERS 305 TRELAWNY DR DOTHAN, AL 36301-7425 | 9065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA R MACKENZIE AND NANCY J SHENSKY JT TEN 11665 DUDLEY TAYLOR, MI 48180 | 3419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTIN B WRIGHT<br>76 MONROE AVE<br>BROCKPORT, NY 14420-1823 | 3467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY C PURVIS AND<br>JOHN H PURVIS JT TEN<br>50609 BELLFORT COURT<br>NEW BALTIMORE, MI 48047-4429 | 3550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY J CARLTON LYNCH AND LINDA WOODS<br>270 VINEYARD LN<br>BIRMINGHAM, AL 35242 | 7307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY P LUTH AND<br>WILLIAM P LUTH JT TEN<br>735 5 WOODTICK RD<br>WATERBURY, CT 06705 | 11326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MATHEW KOBLISKA<br>34405 W TWELVE MILE RD STE 236<br>FRMNGTN HLS, MI 48331 | 5933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAURICE P SLOTUIK<br>148 MOSSY OAK WAY<br>MOUNT PLEASANT, SC 29464-7807 | 7326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$171.89<br><br><br>$171.89 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAXINE RICE AND GERALD RICE JT TEN<br>3823 KENSINGTON ST<br>PORTAGE, IN 46368-6650 | 3459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MC ALLISTER CATHERINE<br>2035 FOX HILL DR<br>APT 12<br>GRAND BLANC, MI 48439-3903 | 6701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCCARTER J<br>7797 WOODLAWN CIR<br>TUSCALOOSA, AL 35405-8700 | 2860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCSWAIN BARBARA E<br>S SHAMROCK AVE APT APT 508<br>LANDRUM, SC 29356 | 4069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,500.00<br>$4,500.00 | 04/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN BROWN JR<br>2309 NE 57 TERR<br>GLADSTONE, MO 64118-5509 | 2864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERVIN E HILL<br>1208 DUNHAM SE<br>GRAND RAPIDS, MI 49506 | 5544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000,000.00<br><br><br>$100,000,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| META C WITT<br>BOX 138<br>APPLE SPRINGS, TX 75926-0138 | 2836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIAMI COUNTY TREASURER<br>201 W MAIN ST<br>SAFETY BUILDING<br>TROY, OH 45373-3263 | 9048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIBA SINTER AUSTRIA GMBH<br>DR MITTERBAUER-STRAßE1<br>VORCHDORF, A-4655<br>AUSTRIA | 360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/04/2005 | DELPHI AUTOMOTIVE<br>SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636) |
| MICHAEL A BISHOP AND ETHEL M<br>333 CIRCLE DR<br>DELMONT, PA 15626-1249 | 15748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL A MOLESKI<br>3000 JEFFERSON RD<br>ASHTABULA, OH 44004-9605 | 3561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J TARBURTON<br>302 RIVERSIDE DR<br>BALTIMORE, MD 21221-6828 | 2786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIKE GRIGHLNOS TR<br>GRIGHLNOS LIVING TRUST<br>UA 042495<br>2737 WHITE OAK AVE<br>WHITING, IN 46394-2128 | 3577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MOAK MISTY<br>2430 MCLAURIN ST BOX 12<br>WAVELAND, MS 39576 | 7403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422-0476 | 8539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON, OH 45422-0475 | 8556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MULLINGS NOVELET<br>116 QUENTIN AVE<br>NEW BRUNSWICK, NJ 08901 | 5442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MYRON SALINE<br>7509 SAN MATEO DR<br>BOCA RATON, FL 33433-4128 | 5759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MYRON SALINE AND NATALIE SALINE JT TEN 7509 SAN MATEO DR BOCA RATON, FL 33433-4128 | 5758 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| NANCY S WALTERS 3518 WESTMONT DR AIKEN, SC 29801-2971 | 4077 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| NANCY VOORHEST 54 HAVEN ST DOVER, MA 02030-2131 | 4819 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| NELSON F HUNTLEY 109 BURLINGTON AVE WILMINGTON, MA 01887-3102 | 15908 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NINA KADEN AND TODD KADEN JT TEN 89 E WILLIAMS ST FORDS, NJ 08863-2207 | 8314 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| NORMA JEAN BABCOCK 1406 MAXWELL HILL RD BECKLEY, WV 25801-2326 | 5546 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN A HON 5115 HARMONY LN KANSAS CITY, MO 64151-4746 | 2838 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NORTHEAST BATTERY & ALT INC BDC 240 WASHINGTON ST AUBURN, MA 01501-3225 | 3018 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORTHEAST BATTERY & ALT INC PLT<br>240 WASHINGTON ST<br>AUBURN, MA 01501-3225 | 3017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORTHEAST BATTERY &<br>ALTERNATOR INC<br>240 WASHINGTON ST<br>AUBURN, MA 01501-3225 | 3019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| NYRA WILLIAMS CUST<br>WILLIAM W WILLIAMS UNIF GIFT<br>MIN ACT HAWAII<br>44 380 KAWEOHA BAY DR<br>KANEOHE, HI 96744 | 6179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLIVER D MC LEMORE<br>16044 BROWNSFERRY RD<br>ATHENS, AL 35611-6723 | 4665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| PALMER RANDY<br>1573 S 700 E<br>ELWOOD, IN 46036 | 3833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA A KOLLAR AND<br>MICHAEL A KOLLAR JT TEN<br>240 LAKE POINTE CIRCLE<br>CAMFIELD, OH 44406 | 3587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA ANN LUER<br>PO BOX 4774<br>CULVER CITY, CA 90231-4774 | 2717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Third Omnibus Claims Objection

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA C HANNON AND JAMES K HANNON TEN COM 1118 APRIL WATERS NORTH MONTGOMERY, TX 77356-8881 | 3226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA DELUCA 8639 SPRINGWOOD CT ROSCOE, IL 61073-7911 | 2857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J HANSON 3547 MOON MEADOWS DR RAPID CITY, SD 57702-9112 | 15924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA PUGLIESE 1972 MARION DR EAST MEADOW, NY 11554-1128 | 3163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL SCHIELKE AND VICKI KOSCIELECKI JT TEN PO BOX 2077 LEAVENWORTH, WA 98826 | 4150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PAULINE ROBISON 501 W ARLINGTON AVE CLARKSVILLE, IN 47129-2605 | 7226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| PEGGY J TIEDEMAN 8795 LAGOON DR BRIGHTON, MI 48116-8826 | 8619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| QMP AMERICA 770 SHERBROOKE ST WEST STE 1800 MONTREAL, PQ H3A 1G1 CANADA | 10276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                              *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RATCLIFFE TOMMIE L<br>4645 ROSSMAN RD<br>KINGSTON, MI 48741-9531 | 5160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAUL E RAMIREZ<br>3277 JANES ST<br>SAGINAW, MI 48601-6359 | 3557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND F HALL<br>18100 JULIANA<br>E DETROIT, MI 48021-3233 | 6848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| REBECCA JANE ROSENGARTEN<br>4232 ST RT 108<br>LEIPSIC, OH 45856-9472 | 8475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A ANDERSON<br>900 UNIVERSITY ST NO 13R<br>SEATTLE, WA 98101 | 3407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD C NADROWSKI<br>6004 ARMADA ST<br>TAVARES, FL 32778-9520 | 4140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD H FORSTER<br>248 LARCH LN<br>MILTON, WI 53563-1433 | 3280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT B PEABODY<br>201 NORTH WOODLAND RD<br>PITTSBURGH, PA 15232-2852 | 7094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT C COLCLOUGH<br>4 RICE DR<br>BEAR, DE 19701-1889 | 3543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C ROBERTS AND<br>TRS UA DTD 053101 THE<br>ROBERT C ROBERTS REVOCABLE<br>TRUST<br>395 ROBERTS LN<br>BLOOMSBURG, PA 17815-9141 | 6174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT L KISTLER SERVICE CORP<br>300 BUELL RD<br>ROCHESTER, NY 14624 | 4541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT O COMEAU<br>39 HAMILTON ST<br>WOONSOCKET, RI 02895-5918 | 8998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT TVARDZIK AND DENISE<br>TVARDZIK JT TEN<br>152 PLYMOUTH AVE<br>TRUMBULL, CT 06611-4152 | 5687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT V PISA<br>23711 BRADEN<br>CLINTON TWP, MI 48035-1910 | 8778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT W CAMPBELL<br>3510 S SHERIDAN<br>TULSA, OK 74145 | 6959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT W CAMPBELL<br>3510 S SHERIDAN<br>TULSA, OK 74145 | 6960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                   *Third Omnibus Claims Objection*

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD J PARADIS<br>1 VALLEY STREAM DR<br>CUMBERLAND, RI 02864-5046 | 3463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUSSELL ISABELL<br>14142 CR 1141<br>TYLER, TX 75703-9584 | 4378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH B ZARNOWSKI TOD<br>DEE ZARNOWSKI<br>SUBJECT TO STA TOD RULES<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br><br>$741.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH B ZARNOWSKI TOD<br>ZOE Z MARSHALL<br>SUBJECT TO STA TOD RULES<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br><br>$741.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH B ZARNOWSKI TOD JANET Z<br>PRICE<br>SUBJECT TO STA TOD RULES<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br><br>$741.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH E BINGHAM AND JESSIE L<br>BINGHAM JT TEN<br>13780 WELLS ST<br>NAHMA, MI 49864 | 3579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH F SCARFO AND DANIEL J<br>SCARFO JT TEN<br>317 PLEASANT ST<br>BELMONT, MA 02478-4243 | 9886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| S H PALIN<br>820 HOBERT AVE<br>PLAINFIELD, NJ 07063-1520 | 2783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAEED SHAFA CUST SIAMAK SHAFA UNDER THE CA UNIF TRAN MIN ACT 480 WASHINGTON BELVEDERETIBURON, CA 94920-2006 | 2754 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| SANFORD RANDELL AND JUDITH RANDELL JT TEN 412 CHARLES AVE MASSAPEQUA PK, NY 11762-1301 | 2781 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| SARI B ISAACSON TR SARI B ISAACSON TRUST UA 062993 608 RAVINIA HIGHLAND PK, IL 60035-4020 | 9205 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SCOTT NANCY 11332 NORA DR FENTON, MI 48430 | 5196 | Secured: Priority: Administrative: Unsecured: Total: | $65,000.00 $65,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SCRIVENS GENUS 120 WEST 2ND STREET DAYTON, OH 45402 | 14804 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SEMINOLE CTY CT CLERK PO BOX 130 WEWOKA, OK 74884 | 3014 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| SERAPIO L POPOCA 4433W 104TH ST OAKLAWN, IL 60453 | 5039 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SHARLIE HESS KERR 303 LEEWOOD DR LYNCHBURG, VA 24503-3417 | 6600 | Secured: Priority: Administrative: Unsecured: Total: | $430.41 $430.41 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **Third Omnibus Claims Objection**

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHELIA ANDERSON KENNEDY<br>7941 MOCCASIN TRAIL<br>PENSACOLA, FL 32534 | 7223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIPLEY K L<br>DICKINSON PKER HILL<br>23 DERBY ST<br>ORMSKIRK, L39 2BZ<br>UNITED KINGDOM | 7654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY W HART<br>491 GROSVENOR RD<br>ROCHESTER, NY 14610-3340 | 3085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SPUTTERED FILMS INC  EFT<br>2201 S MCDOWELL BLVD<br>PETALUMA, CA 94954 | 8613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| STAN RUBENS<br>BOX 10248<br>HONOLULU, HI 96816-0248 | 4730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN J WAGNER<br>1424 MCKINLEY ST<br>SANDUSKY, OH 44870 | 5448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN L BROOKS<br>70 SHAFFNER BLVD<br>MANSFIELD, OH 44907 | 3180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SYSTEM SCALE CORP<br>SSC LAB DIV<br>7715 DISTRIBUTION DR<br>LITTLE ROCK, AR 72209 | 3934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                   *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TEBO S A DE C V<br>CALLE DEL FERROCARRIL 5<br>FRACC IND ALCE BLANCO<br>NAUCALPAN DE JUAREZ<br>EDO DE MEXICO 53370, MEXICO | 1329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| THELMA G MORRIS<br>65 MAPLE DR<br>SPRINGBORO, OH 45066-1210 | 7404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS C PERRY SR<br>130 NORTHWOOD AVE<br>W SENECA, NY 14224 | 15733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS F HOUSTON<br>262 CREEKSIDE DR<br>TONAWANDA, NY 14150-1435 | 4149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J SUTTON TR FOR<br>ESTHER R SUTTON UW COESSA T<br>SHAW<br>COSHOCTON, OH 43812-0847 | 3462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS KAYE L<br>2821 SW 110TH ST<br>OKLAHOMA CITY, OK 73170 | 4593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY C WHEELER<br>3212 DUMAS ST<br>SAN DIEGO, CA 92106-1312 | 13613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY TVARDZIK<br>152 PLYMOUTH AVE<br>TRUMBULL, CT 06611-4152 | 5686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                              *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TORNOS TECHNOLOGIES US CORP FMRLY TORNOS BECHLER 70 POCONO RD PO BOX 325 BROOKFIELD, CT 06804 | 3909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| TORNOS TECHNOLOGIES U S CORP 325 BROOKFIELD, CT 06804 | 3910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| TORREY ROBERT 681 QUILLETTE BEAVERTON, MI 48612 | 8883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| TRUDY A ERICKSON 115 PAMDA DR ROCHESTER, NY 14617 | 11830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TYLER MADISON INC 6950 W 146TH ST STE 120 APPLE VALLEY, MN 55124 | 3484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| TYLER MADISON INC 6950 WEST 146TH ST 120 APPLE VALLEY, MN 55124 | 3485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| VELDA J TYLER 21877 STATE HWY 21 TOMAH, WI 54660-8023 | 3312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| VERONICA POLONITZA 422 BLVD BAYONNE, NJ 07002-1415 | 2869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VERSA HANDLING CO<br>12995 HILLVIEW<br>DETROIT, MI 48227 | 4777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICTORIA B PEREZ<br>BOX 24083<br>EL PASO, TX 79914-0083 | 4321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIOLET M CARRINGTON<br>126 W HUDSON AVE<br>ENGLEWOOD, NJ 07631-1652 | 3285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA C MC LEMORE<br>16044 BROWNSFERRY RD<br>ATHENS, AL 35611-6723 | 4656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA K FINE<br>4 VILES RD<br>LEXINGTON, MA 02421-5536 | 2863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER DAUGHTREY JR<br>20 LAFAYETTE ST<br>WHITE PLAINS, NY 10606 | 3504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER H KENNEDY<br>19 SCAR HILL RD<br>BOYLSTON, MA 01503 | 9628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER J ZARNOWSKI AND RUTH B<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br>$741.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      **Third Omnibus Claims Objection**

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER MULLIKIN BOX 1240 STANWOOD, WA 98292-1240 | 8795 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| WHITMOR PLASTIC WIRE & CABLE WHITMOR WIRENETICS DBA 27737 AVE HOPKINS VALENCIA, CA 91355 | 7111 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| WILFRED D LEONG AS CUST FOR CLIFFORD LEONG UTHE CALIFORNIA UNIFORM GIFTS TO MINORS ACT 3616 GARNER PL ENCINITAS, CA 92024-5504 | 2856 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM G KALAIDJIAN 2631 ARLINGTON AVE RIVERDALE, NY 10463-4804 | 2861 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M ROTHFUSS JR AND CAROLE C ROTHFUSS TR WILLIAM M ROTHFUSS JR REVOCABLE TRUST UA 21299 599 SHARON LN HAMILTON, OH 45013-3705 | 15707 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R GRAHAM 10785 VALLEY VIEW RD APT 112 EDEN PRAIRIE, MN 55344 | 3920 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM T MAPLE AND HELEN J MAPLE JT TEN 30061 HAESSLY RD 187 HANOVERON, OH 44423-9778 | 3807 | Secured: Priority: Administrative: Unsecured: Total: | $1,717.00 $1,717.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILSON VONELL 22597 MOORESVILLE RD ATHENS, AL 35613 | 9869 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |

**In re Delphi Corporation, et al.**                                                                **Third Omnibus Claims Objection**

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WINIFRED THATCHER<br>114 SUNSET AVE<br>GIBSONBURG, OH 43431-1263 | 3560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZDISLAW WOJCIECHOWSKI<br>6711 CLEMENT AVE<br>CLEVELAND, OH 44105-4936 | 5443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **362** | **$100,200,843.59** | | | |