In re Delphi Corporation, et al.                                      *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A & J CARTAGE CO<br>2323 NIXON RD<br>HOWELL, MI 48843-7594 | 4066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| A RAYMOND GMBH & CO KG<br>3091 RESEARCH DR<br>ROCHESTER HILLS, MI 48309 | 10479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ACUSIL INCORPORATED<br>1201 EAST 86TH PL<br>MERRILLVILLE, IN 46410 | 3220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ADVANCED MACHINERY SALES LTD<br>125 MOHICAN<br>BUFFALO, NY 14211 | 6794 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $652.10<br>Total: $652.10 | | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT ALFONSO LOBATO AND JONI MARIE LOBATO JT TEN<br>4910 ALAN AVE<br>SAN JOSE, CA 95124 | 3969 | Secured:<br>Priority: $2,035.00<br>Administrative:<br>Unsecured:<br>Total: $2,035.00 | | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10532 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ANDERSON JAMES 6968 LINCOLN AVE EXT LOCKPORT, NY 14094 | 14829 | Secured: Priority: Administrative: Unsecured: Total: | $74,639.34 $74,639.34 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANGLO PRODUCTION PROCESSES SAXON BUSINESS PARK HANBURY RD STOKE PRIOR BROMSGROVE, B60 4AD UNITED KINGDOM | 342 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 11/04/2005 | DELPHI CORPORATION (05-44481) |
| ANTONIO RASPA JR 215 KARSEY ST HIGHLAND PARK, NJ 08901 | 12155 | Secured: Priority: Administrative: Unsecured: Total: | $500,000.00 $500,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| AQUA PRIX INC PO BOX 56 MOBERLY, MO 65270 | 909 | Secured: Priority: Administrative: Unsecured: Total: | $4,462.28 $4,462.28 | 11/28/2005 | MOBILEARIA, INC. (05-47474) |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLZ NEW YORK, NY 10006 | 13824 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLZ NEW YORK, NY 10006 | 13821 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASSOCIATED RADIOLOGISTS OF FLINT ONE HURLEY PLAZA FLINT, MI 48502 | 11339 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1959 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| AUTOCAM CORPORATION 4436 BROADMOOR SE KENTWOOD, MI 49512 | 7850 | Secured: Priority: Administrative: Unsecured: Total: | $5,680,942.00 $5,680,942.00 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | 13884 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| B K B MANUFACTURING INC 607 S WALBASH RD NORTH MANCHESTER, IN 46962 | 5062 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BAKER WAYNE 1847 DELWOOD AVE SW WYOMING, MI 49509 | 4373 | Secured: Priority: Administrative: Unsecured: Total: | $30,000.00 $30,000.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BANC OF AMERICA LEASING ASSIGNEE CANON FINANCIAL 305 W BIG BEAVER RD STE 400 TROY, MI 48084 | 2359 | Secured: Priority: Administrative: Unsecured: Total: | $39,650.17 $39,650.17 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| BEN HULSEBUS 617 S PAYNE LK RD WAYLAND, MI 49348 | 15987 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $160,000.00 $165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BENJAMIN STEEL COMPANY SCHOTTENSTEIN ZOX & DUNN CO LPA PO BOX 165020 COLUMBUS, OH 43216-5020 | 8586 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNARD A LECKIE TR<br>PROPERTY TRUST UA 051598<br>1616 LINCOLN LN<br>NEWPORT BEACH, CA 92660-4939 | 2889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRIAN LEE PENLEY<br>2918 E SR 38<br>WESTFIELD, IN 46074 | 350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,210.55<br>$9,210.55 | 11/04/2005 | DELPHI CORPORATION<br>(05-44481) |
| BRIDGESTONE FIRESTONE INC NKA<br>BRIDGESTONE FIRESTONE NORTH<br>AMERICAN TIRE LLC FKA DAYTON<br>TIRE & RUBBER<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| BRIDGESTONE FIRESTONE INC NKA<br>BRIDGESTONE FIRESTONE NORTH<br>AMERICAN TIRE LLC FKA DAYTON<br>TIRE & RUBBER<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| BTR SIEBE CONTROLS<br>LEONARD SCHILLING<br>1601 ELM ST STE 3000<br>DALLAS, TX 75201-4501 | 14892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CAI LEASE SECURITIZATION II CORP<br>3300 S PARKER RD NO 500<br>AURORA, CO 80014 | 15357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAILLAU EFT<br>28 RUE ERNEST RENAN<br>92134 ISSY LES MOULINEAUXFRANCE | 8291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL ALLISON<br>FREKING & BETZ<br>215 E 9TH ST<br>CINCINNATI, OH 45202 | 2205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 03/07/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARTER GROUPE INC<br>99 HARBOUR SQ STE 2908<br>TORONTO, ON CANADA | 15563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $464,192.31<br><br><br><br>$464,192.31 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CDA CONSULTING INC<br>YALDO & DOMESTEIN PLLC<br>30150 TELEGRAPH RD<br>STE 444<br>BINGHAM FARMS, MI 48341 | 4858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$67,803.43<br>$67,803.43 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CELOTTO TOOL & MOULD<br>102 ARNOLD ST<br>WALLACEBURG, ON N8A 3P4<br>CANADA | 1924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| CH & I TECHNOLOGIES INC<br>725 E MAIN ST<br>SUITE 200<br>SANTA PAULA, CA 93060 | 12676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,560,000.00<br><br>$1,560,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARTER LOAN SERVICES<br>302 S BROADWAY<br>MOORE, OK 73160 | 4820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CIT COMMUNICATIONS FINANCE CORPORATION DBA AVAYA FINANCIAL SERVICES FKA AT&T CREDIT CORPORATION<br>CIT COMMUNICATIONS FINANCE CORPORAT<br>I CIT DRIVE<br>SUITE 4104A<br>LIVINGSTON, NJ 07039 | 15601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,053,619.00<br>$1,053,619.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CIT TECHNOLOGIES CORPORATION<br>2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | 14255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$56,840.47<br>$56,840.47 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| CIT TECHNOLOGIES CORPORATION<br>2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | 14103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$450,395.90<br>$450,395.90 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLEAR CHANNEL COMMUNICATIONS<br>101 PINE ST<br>DAYTON, OH 45402 | 6856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| COFICAB COMPANHIA DE FIOS E<br>CABOS LDA<br>LARGO 1 DEZEMBRO<br>6300 GUARDAPORTUGAL | 6803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| COFICAB PORTUGAL COMPANHIA DE<br>FIOS E CABOS LDA<br>LOTE 46 INDUSTRIAL EN 18 1 KM 2 5<br>6300 230 VALE DE ESTRELA<br>GUARDA, PORTUGAL | 2650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| COMPTROL INCORPORATED<br>1370 ONTARIO ST STE 800<br>CLEVELAND, OH 44113 | 11627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $157,801.93<br>$157,801.93 | 07/27/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 11/08/2005 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CORDAFLEX SA DE CV<br>CLEARY GOTTLIEB STEEN &<br>HAMILTON LL<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | 13826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CORDAFLEX SA DE CV<br>CLEARY GOTTLIEB STEEN &<br>HAMILTON LL<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | 13823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| CORDAFLEX SA DE CV<br>CLEARY GOTTLIEB STEEN &<br>HAMILTON LL<br>ONE LIBERTY PLZ<br>NEW YORK, NY 10006 | 13822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CROSIBLE INC<br>FILTRATION<br>WEST CAYUGA ST<br>MORAVIA, NY 13118 | 3535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| CYNTHIA K OCUBBLESTEIN<br>1881 FENNER LAKE DRIVE<br>MARTIN MICHIGAN, 49070 | 15953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$400,000.00<br>$404,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DANOTEK MOTION TECHNOLOGIE<br>EFT<br>PO BOX 2387<br>ANN ARBOR, MI 48106 | 2898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DARRIN C SAVAGE<br>PO BOX 35262<br>KANSAS CITY, MO 64134 | 1446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,429,178.00<br>$6,357,295.00<br>$31,786,473.00 | 01/04/2006 | DELPHI CORPORATION (05-44481) |
| DAYTON SUPERIOR CORPORATION<br>FKA DAYTON SURE GRIP<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DAYTON SUPERIOR CORPORATION<br>FKA DAYTON SURE GRIP<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEBRA L ENGEMANN<br>1780  PINNACLE SW<br>WYOMING, MI 49519 | 16029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$690,000.00<br>$694,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEE SIGN COMPANY<br>DAVID J SCHMITT<br>537 EAST PETE ROSE WAY<br>STE 400<br>CINCINNATI, OH 45202-3502 | 4450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000,000.00<br>$5,000,000.00 | 05/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIEBOLD INC & MOSLER SAFE COMPANY<br>J STEVEN JUSTICE<br>110 NORTH MAIN ST<br>STE 900<br>DAYTON, OH 45402-1786 | 6251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIEBOLD INC & MOSLER SAFE COMPANY<br>J STEVEN JUSTICE<br>110 NORTH MAIN ST<br>STE 900<br>DAYTON, OH 45402-1786 | 6250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DOW CORNING LIMITED<br>COPSE DR<br>MERIDEN BUSINESS PK<br>ALLESLEY, CV58LN<br>UNITED KINGDOM | 4235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| E B V ELEKTRONIK<br>VERTRIEBSGESELLSCH EVB<br>ELEKTRONIK<br>BINKNOLL LA<br>SWINDON WILTSHIRE, SN8 8SY<br>UNITED KINGDOM | 6933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| EJOT GMBH & CO KG<br>UNTERE BIENHECKE<br>BAD LAASPHE, D 57334<br>GERMANY | 939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/01/2005 | DELPHI CORPORATION (05-44481) |
| ELCO TEXTRON INC<br>FROST BROWN TODD LLC<br>2200 PNC CENTER<br>201 E FIFTH ST<br>CINCINNATI, OH 45202 | 10252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | 15187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000,000.00<br>$10,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH<br>RAIFFESISENSTR 5<br>UTTFELD, 54619<br>GERMANY | 656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **Third Omnibus Claims Objection**

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH RAIFFESISENSTR 5 UTTFELD, 54619 GERMANY | 655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| ENER1 INC AND ENERDEL INC GIBSON DUNN & CRUTCHER LLP 200 PARK AVE NEW YORK, NY 10166 | 13767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ENTEK INTERNATIONAL LLC STOEL RIVES LLP 900 SW FIFTH AVE NO 2600 PORTLAND, OR 97204 | 11316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ENTEK INTERNATIONAL LLC STOEL RIVES LLP 900 SW FIFTH AVE NO 2600 PORTLAND, OR 97204 | 11315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/27/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| EXPORT DEVELOPMENT CANADA EDC 151 O CONNOR ST 18TH FL OTTAWA, ON K1A 1K3 CANADA | 2115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 02/24/2006 | DELPHI CORPORATION (05-44481) |
| FALTER STEPHEN 934 N FAIRFIELD RD BEAVERCREEK, OH 45434 | 13538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FENNEMORE CRAIG PC 3003 N CENTRAL STE 2600 PHOENIX, AZ 85012-2913 | 14013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,897.65<br>$10,897.65 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY EMPLOYER SERVICES COMPANY LLC 300 PURITAN WAY MARLBOROUGH, MA 01752 | 14939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIDELITY INSTITUTIONAL RETIREMENT SERVICES COMPANY 300 PURITAN WAY MARLBOROUGH, MA 01752 | 14937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS INSTITUTIONAL OPERATIONS COMPANY INC 300 PURITAN WAY MARLBOROUGH, MA 01752 | 14940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| FIDELITY MANAGEMENT TRUST COMPANY 300 PURITAN WAY MARLBOROUGH, MA 01752 | 14938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| FINELINE MOLD & DESIGN LTD 5060 URE ST OLDCASTLE ONTARIO, NOR1L0 CANADA | 223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| FLEMING JOSEPH A ADORNO & YOSS LLP 1000 VERMONT AVE NW STE 450 WASHINGTON, DC 20005 | 15562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLEXICO INDUSTRIAL SERV BLK 1014 02 192 GEYLANG EAST AVE 3 SINGAPORE, 389729 | 6130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$15,077,160.75<br>$29,688,582.58<br>$44,765,743.33 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$15,077,160.75<br>$29,688,582.58<br>$44,765,743.33 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13814 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $15,077,160.75 $29,688,582.58 $44,765,743.33 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLUOR CORPORATION SARAH E LYNN 10 WEST BRD ST 21ST FL ONE COLUMBUS COLUMBUS, OH 43215 | 15549 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLUOR CORPORATION SARAH E LYNN 10 WEST BRD ST 21ST FL ONE COLUMBUS COLUMBUS, OH 43215 | 15548 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLUOR CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 12403 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FLUOR CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 12404 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FORBES JAMES 1809 MERIDIAN REESE, MI 48757 | 9128 | Secured: Priority: Administrative: Unsecured: Total: | $63,050.00 $63,050.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FRANK WEYER 264 S LA CIENEGA BLVD STE 1224 BEVERLY HILLS, CA 90211 | 12435 | Secured: Priority: Administrative: Unsecured: Total: | $75,000.00 $75,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANKLIN INTERNATIONAL INC FRANKLIN GLUE TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10428 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANKLIN INTERNATIONAL INC<br>FRANKLIN GLUE<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NONWOVENS<br>LIMITED PARTNERSHIP<br>2975 PEMBROKE RD<br>HOPKINSVILLE, KY 42240 | 7 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/14/2005 | DELPHI CORPORATION (05-44481) |
| FRIMO HUBER SYSTEMTECHNIK<br>GMBH & CO KG<br>LIEGNITZER STRASSE 5<br>FREILASSING, D 83395<br>GERMANY | 15206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GENERAL ELECTRIC COMPANY<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENERAL ELECTRIC COMPANY<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GENERAL MOTORS CORP FRIGIDAIRE<br>FISHER BODY COMPANY HAMILTON<br>GENERAL MOTORS ASSEMBLY<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GENERAL MOTORS CORPORATION<br>FRIGIDAIRE FISHER BODY COMPANY<br>HAMILTON GENERAL MOTORS<br>ASSEMBLY<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENERAL MOTORS CORPORATION<br>FRIGIDAIRE FISHER BODY COMPANY<br>HAMILTON GENERAL MOTORS<br>ASSEMBLY<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGIA PACIFIC CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 12401 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIA PACIFIC CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 12402 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOVERNORS STATE UNIVERSITY BUSINESS OFFICE UNIVERSITY PK, IL 60466 | 3697 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRACE M MORGAN TOD DANIELLE M AUSTIN BOX 876 EAST OLYMPIA, WA 98540-0876 | 5560 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10526 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10555 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GREELEY CONTAINMENT & REWORK INC 200 BASE LINE RD E BOWMANVILLE, ON L1C 1A2 CANADA | 11252 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GREGORY P KAMRADT 2125 GREENFIELD SW WYOMING, MI 49519 | 16024 | Secured: Priority: Administrative: Unsecured: Total: | $70,000.00 $350,000.00 $420,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD WOODSON<br>LEONARD KRUSE PC<br>4190 TELEGRAPH RD<br>STE 3500<br>BLOOMFIELD HILLS, MI 48302 | 5119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARRY G ATHANASIOU<br>CO H AND A AC AND REFRIGERATION<br>2301 OSGOOD ST<br>PITTSBURGH, PA 15214-3624 | 3095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HIRSCHMANN AUTOMOTIVE GMBH<br>405 LEXINGTON AVE 42ND FL<br>NEW YORK, NY 10174 | 2279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 03/10/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| HOWARD R EVERETT<br>369 TOURA DR<br>PITTSBURGH, PA 15236-4510 | 5538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br><br>$20,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| HURON VALLEY RADIOLOGY PC<br>PO BOX 77000 DEPT 77034<br>DETROIT, MI 48277 | 11341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ILLINOIS ENVIRONMENTAL<br>PROTECTION AGENCY<br>500 S 2ND ST<br>SPRINGFIELD, IL 62706 | 10884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $205,450.00<br>$205,450.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ILLINOIS ENVIRONMENTAL<br>PROTECTION AGENCY<br>ENVIRONMENTAL BUREAU<br>500 S 2ND ST<br>SPRINGFIELD, IL 62706 | 10885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $205,450.00<br>$205,450.00 | 07/25/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| ILLINOIS TOOL WORKS INC PARENT<br>COMPANY OF HOBART BROTHERS<br>COMPANY DBA ITW HOBART<br>BROTHERS CO<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10554 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10553 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10524 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INERGY AUTOMOTIVE SYSTEMS 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10588 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| INERGY AUTOMOTIVE SYSTEMS CANADA INC 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10586 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| INERGY AUTOMOTIVE SYSTEMS MEXICO SA DE CV 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10587 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| INERGY AUTOMOTIVE SYSTEMS USA LLC 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10585 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS CHAMPION COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10552 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTERNATIONAL PAPER COMPANY FKA ST REGIS CHAMPION COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JAMES H NGUYEN APPEAL FILED RICHARD L DARST STE 800 KEYSTONE PLAZA 8888 KEYSTONE CROSSING BLVD INDIANAPOLIS, IN 46240-4636 | 3978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $560,795.41<br>$560,795.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J VACKETTA CUST FOR MINOR UNDER MI UNIF GIFT MIN ACT 4265 ARCADIA DR AUBURN HILLS, MI 48326-1894 | 8277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,499.86<br>$8,499.86 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| JAYMAR PACKAGING LTD EFT ADD CHG AFC 06 06 03 VC 1ST AVE WESTON RD CREWE CW1 6XS UNITED KINGDOM, UNITED KINGDOM | 3001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JOHN TERRY REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JST CORPORATION C O MASUDA FUNAI EIFERT & MITCHELL 203 N LASALLE ST STE 2500 CHICAGO, IL 60601-1262 | 9770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104,000.00<br>$104,000.00 | 07/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JULIE L JORGENSEN 1797 NORMANDY LN TROY, OH 45373 | 15253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KEITH SMITH 8223 SPRUCE NEEDLE COURT COLUMBUS, OH 43235 | 3142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $450.00<br>$450.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KUMIEGA KENNETH J<br>WILDER & LINNEBALL LLP<br>320 BRISBANE BLDG<br>403 MAIN AT COURT ST<br>BUFFALO, NY 14203 | 6121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $268,333.00<br>$268,333.00 | 05/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KUSTER AUTOMOBILOVA TECHNIKA SPOL SRO<br>TOVARENSKA 1<br>VLKANOVA, SK 976 31<br>UNKNOWN | 1058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/07/2005 | DELPHI CORPORATION (05-44481) |
| LABORSOURCE 2000 INC<br>30500 NORTHWESTERN HWY STE 500<br>FARMINGTON HILLS, MI 48334 | 2707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,284,000.00<br>$2,284,000.00 | 04/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LAMBDA HOLDINGS INC<br>C O GARDERE WYNNE SEWELL LLP<br>1601 ELM ST STE 3000<br>DALLAS, TX 75201-4761 | 15612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LATANICK EQUIPMENT INC<br>720 RIVER RD<br>HURON, OH 44839-2623 | 1423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,395.00<br>$4,395.00 | 01/03/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE J VAN DUSEN<br>5920 BELMONT<br>BELMONT, MI 49306 | 15951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,000.00<br>$400,000.00<br>$460,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LAWSON CRUTCHER<br>1770 OVERFIELD DR<br>KENTWOOD, MI 49508 | 15992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$300,000.00<br>$304,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LINDA HALSEBUS<br>617 S PAYNE LK RD<br>WAYLAND, MI 49348 | 15988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$160,000.00<br>$165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAGNETEK INC<br>8966 MASON AVE<br>CHATSWORTH, LA 91311 | 15807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| MDO IMAGING ASSOCIATES<br>8316 RELIABLE PKWY<br>CHICAGO, IL 60686 | 11340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MEADWESTVACO CORPORATION<br>MEAD CORPORATION MEAD PAPER<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MEADWESTVACO CORPORATION<br>MEAD CORPORATION MEAD PAPER<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MG CORPORATION<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 10911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,520.43<br>$16,520.43 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MG PACKAGING SUPPLIES LTD<br>UNIT 1B TOLLGATE RD<br>BURSCOUGH INDUSTRIAL ESTATE<br>BURSCOUGH LANCASHIRE, L408TG<br>UNITED KINGDOM | 5250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MICHELLE HYDER<br>183 WEST MARKET ST<br>STE 300<br>WARREN, OH 44481 | 8842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF<br>ENVIRONMENTAL QUALITY<br>6TH FLOOR WILLIAMS BLDG<br>525 W OTTAWA ST<br>PO BOX 30755<br>LANSING, MI 48909 | 14175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $64,329.64<br>$64,329.64 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILACRON INC<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILACRON INC<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MONROE RADIOLOGY<br>PO BOX 79001<br>DEPT 1395<br>DETROIT, MI 48279 | 11343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| NDM INC<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NDM INC<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| NEAL FOLCK GREG BARTELL DONALD MCEVOY IRENE POLITO AND THOMAS KESSLER<br>1201 THIRD AVE STE 3200<br>SEATTLE, WA 98101 | 1797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| NEDSCHROEF PLETTENBERG GMBH<br>WESTSTR 30<br>RECHTSANWALT HAMM, D 59065<br>GERMANY | 1141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| NV BEKAERT SA<br>BEKAERTSTRAAT 2<br>ZWEVEGEM 8550, BELGIUM | 8369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ODENWALD CHEMIE GMBH<br>POSTFACH 11 40<br>SCHONAU, D69246<br>GERMANY | 1557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| OFFSHORE INTERNATIONAL INC<br>8350 E OLD VAIL RD<br>TUCSON, AZ 85747-9197 | 9960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| OSCAR JAVIER GOMER PACHECO OR<br>AUTOMATIZACION Y DISENOS<br>ELECTRONICOS<br>AVENDIA MANUEL GOMES MORIN<br>8606-4<br>CD JUAREZ CHIH, UNKNOWN | 1082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/08/2005 | DELPHI CORPORATION (05-44481) |
| PARTINGTON MICHAEL<br>3900 W HONEY CREEK CIR<br>GREENFIELD, WI 53221-3036 | 13478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $211,756.00<br>$211,756.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PATHOLOGY ASSOCIATES<br>PO BOX 33321<br>DRAWER 129<br>DETROIT, MI 48232 | 11338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| PHARMACIA CORPORATION F K A<br>MONSANTO COMPANY AKA<br>MONSANTO RESEARCH COMPANY<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PHARMACIA CORPORATION FKA<br>MONSANTO COMPANY AKA<br>MONSANTO RESEARCH COMPANY<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP BRIAN RICHARDS<br>570 84TH ST SE<br>BYRON CENTER, MI 49315 | 16022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$548,760.00<br>$552,760.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PLA INDUSTRIAL FUND I LLC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 12834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PLA MEXICO INDUSTRIAL MANAGER I LLC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 12836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PLASTIC OMNIUM AUTO EXTERIOR LLC<br>1050 WILSHIRE DR STE 170<br>TROY, MI 48084 | 12131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| POTTER MICHAEL<br>N 38W 26876 GLACIER RD<br>PEWAUKEE, WI 53072 | 11911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$8,408.00<br><br><br>$8,408.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PPG INDUSTRIES INC<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PPG INDUSTRIES INC<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRIMO SVERIGE AB<br>PO BOX 4073<br>SE 514 12 LIMMAREDSWEDEN | 7570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| RASSELSTEIN GMBH<br>KOBLENZER STR 141<br>ANDERNACH, 56626<br>GERMANY | 9958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$152,461.57<br>$152,461.57 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND MYLES CARSON<br>5917 GRANITE COURT<br>MIDDLEVILLE, MI 49333 | 16023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$155,000.00<br><br>$500,000.00<br>$655,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RECORD COPY SERVICES<br>LAUREL PK WEST 200<br>18136 LAUREL PK DR N<br>LIVONIA, MI 48152-3958 | 5091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| REILLY JR THOMAS A<br>SCOTT & SCOTT LLC<br>108 NORWICH AVE<br>PO BOX 192<br>COLCHESTER, CT 06415 | 15127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RENO JOSEPH<br>LAW OFFICES OF BRAD A CHALKER<br>LLC<br>PO BOX 750726<br>DAYTON, OH 45475 | 9956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,579,000.00<br><br>$14,313,592.73<br>$15,892,592.73 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| REPUBLIC CREDIT CORPORATION<br>3300 S PARKER RD NO 500<br>AURORA, CO 80014 | 15358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RFC CA 36 LLC<br>3300 S PARKER RD NO 500<br>AURORA, CO 80014 | 15356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD CARPENTER<br>4082 GENE CT<br>DORR, MI 49323-9417 | 16030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$500,000.00<br>$504,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RINGELBERG MARTIN T<br>1225 32ND ST SW<br>WYOMING, MI 49509-2713 | 16020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$36,000.00<br>$40,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RIVERWOOD INTERNATIONAL CORPORATION A SUB OF MANVILLE CORPORATION FKA JOHNS MANVILLE FKA OLINKRAFT GRAPHI TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10545 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| RIVERWOOD INTERNATIONAL CORPORATION A SUB OF MANVILLE CORPORATION FKA JOHNS MANVILLE FKA OLINKRAFT GRAPHI TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10516 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBERT E DAVIS 3564 HANOVER DR KENT, OH 44240 | 1458 | Secured: Priority: Administrative: Unsecured: Total: | $1,200.00 $1,200.00 | 01/03/2006 | DELPHI CORPORATION (05-44481) |
| ROSALYN MOTLEY 301 N 19TH ST N BIRMINGHAM, AL 35203 | 11184 | Secured: Priority: Administrative: Unsecured: Total: | $636,174.99 $636,174.99 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ROWLEY DONALD SCOTT & SCOTT LLC 108 NORWICH AVE PO BOX 192 COLCHESTER, CT 06415 | 15128 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROYAL FREIGHT LP ROBERTO J YZAGUIRRE ESQ 6521 NORTH 10TH ST STE A MCALLEN, TX 78504 | 3068 | Secured: Priority: Administrative: Unsecured: Total: | $2,020.00 $2,020.00 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SAFT AMERICA INC 711 GIL HARBIN INDUSTRIAL BLVD VALDOSTA, GA 31601 | 10265 | Secured: Priority: Administrative: Unsecured: Total: | $2,277.00 $2,277.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SAFT AMERICA INC 711 GIL HARBIN INDUSTRIAL BLVD VALDOSTA, GA 31601 | 10264 | Secured: Priority: Administrative: Unsecured: Total: | $2,277.00 $2,277.00 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALEM TRUCKING CO<br>REMBOLT LUDTKE LLP<br>1201 LINCOLN MALL STE 102<br>LINCOLN, NE 68508 | 1049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,199.67<br>$37,199.67 | 12/06/2005 | DELPHI CORPORATION<br>(05-44481) |
| SARA J ABRAMSON<br>1155 PK AVE<br>NEW YORK, NY 10128-1209 | 13614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SC JOHNOSON & SON INC FKA<br>DRACKET INC<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| SC JOHNSON & SON INC FKA<br>DRACKETT INC<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHAEFFER KAY<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43221 | 8131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| SCHAEFFER KAY<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43224 | 8127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIEMENS ENERGY & AUTOMATION F<br>K A SIEMENS ALLIS<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| SIEMENS ENERGY & AUTOMATION<br>FKA SIEMENS ALLIS<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOFTWARE SPECTRUM UK LTD PEREGRINE BUSINESS PK GOMM RD HIGH WYCOMBE, HP13 7DL UNITED KINGDOM | 1684 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/25/2006 | DELPHI CORPORATION (05-44481) |
| SOURCE ELECTRONICS CORPORATION SHEEHAN PHINNEY BASS & GREEN PA 100 ELM ST P O BOX 3701 MANCHESTER, NH 03105-3701 | 12156 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SOURCE ELECTRONICS CORPORATION SHEEHAN PHINNEY BASS & GREEN PA 1000 ELM ST P O BOX 3701 MANCHESTER, NH 03105-3701 | 12054 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SPRINGLAWN INC OF OHIO TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10328 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SPRINGLAWN INC OF OHIO TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10542 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SPRINGLAWN INC OF OHIO TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10507 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STACY PRUSHEIK 2880 S MOORLAND RD NEW BERLIN, WI 53151 | 1142 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| STANDARD REGISTER COMPANY TREMONT CITY BARREL FILL PRP GOUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10327 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STANDARD REGISTER COMPANY TREMONT CITY BARREL FILL PRP GOUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10508 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STANDARD REGISTER COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10541 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY INDUSTRIES INC 19120 CRANWOOD PKWY WARRENSVILLE HTS, OH 44128 | 5727 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY INDUSTRIES INC EFT 19120 CRANWOOD PKWY WARRENSVILLE HTS, OH 44128 | 5959 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN F WELCH 0529 LEANARD ST NW GRAND RAPIDS, MI 49544 | 14898 | Secured: Priority: Administrative: Unsecured: Total: | $4,000.00 $272,640.00 $276,640.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN J TENHARMSEL 668 146TH AVE CALEDONIA, MI 49306 | 16028 | Secured: Priority: Administrative: Unsecured: Total: | $68,000.00 $500,000.00 $568,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STEVE PARTRIDGE SHANE ELLISON JOHN BATSON OWENS PLATING COMPANY INC & BEP DEVELOPMENT LLC PO DRAWER 287 GADSDEN, AL 35902 | 15149 | Secured: Priority: Administrative: Unsecured: Total: | $2,000,000.00 $2,000,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STEVE PARTRIDGE SHANE ELLISON JOHN BATSON OWENS PLATING COMPANY INC & BEP DEVELOPMENT LLC PO DRAWER 287 GADSDEN, AL 35902 | 15150 | Secured: Priority: Administrative: Unsecured: Total: | $2,000,000.00 $2,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP F K A U S PRINTING INK TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP FKA US PRINTING INK TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SUPERIOR DESIGN CO INC PO BOX 9057 WILLIAMSVILLE, NY 14231-9057 | 6379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,835.35<br>$44,835.35 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| SYSTECH ENVIRONMENTAL CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SYSTECH ENVIRONMENTAL CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE FIN MACHINE COMPANY LTD<br>UNIT A HALL DENE WAY<br>SEAHAM GRANGE IND EST<br>CO DURHAM<br>SEAHAM, SR7 0PU<br>UNITED KINGDOM | 1533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 01/13/2006 | DELPHI CORPORATION (05-44481) |
| THE IMMACULATE CONCEPTION CHURCH<br>126 E PIKE ST<br>CLARKSBURG, WV 26301-2155 | 10457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THE PROCTER & GAMBLE COMPANY<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THE PROCTER & GAMBLE COMPANY<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THE PROCTER & GAMBLE COMPANY<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE UNITED STATES SHOE CORPORATION<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE UNITED STATES SHOE CORPORATION<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THELEN GLENN<br>1571 PINNACLE EAST<br>WYOMING, MI 49509 | 16019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$480,000.00<br>$484,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO BUNDY CORPORATION AKA BUNDY TUBING TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10537 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO BUNDY CORPORATION AKA BUNDY TUBING TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10511 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRAVELERS PROPERTY & CASUALTY COMPANY OF AMERICA ASO BMC MATERIAL ET AL LAW OFFICE OF JOHN P HUMPHREYS 3 HUNTINGTION QUADRANGLE STE 1025 PO BOX 9028 MELVILLE, NY 11747 | 11051 | Secured: Priority: Administrative: Unsecured: Total: | $1,882,000.00 $1,882,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| TRW AUTOMOTIVE PARENT OF KELSEY HAVES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER F K A DAYTON WAL TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10512 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRW AUTOMOTIVE PARENT OF KELSEY HAYES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER FKA DAYTON WALTH TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10536 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TU DISCOUNT FORD AUTO PARTS IN IC 16 AVE LOMAS VERDES BAYAMON, PR 00956 | 3921 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| UNITOOLS PRESS CZ AS HRANICKA 328 VALASSKE MEZIRICI, 75701 CZECH REPUBLIC | 11123 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| US AEROTEAM INC ONE EDMUND ST DAYTON, OH 45404 | 10756 | Secured: Priority: Administrative: Unsecured: Total: | $2,236,266.00 $2,236,266.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION AJC FEDERAL BUILDING SUITE 3001 1240 EAST NINTH STREET CLEVELAND, OH 44199 | 14821 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VOTEX GMBH AN DER TRIFT 67 DREIEICH, 63303 GERMANY | 11124 | Secured: Priority: Administrative: Unsecured: Total: | $251,367.71 $58,937.29 $310,305.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WELLS FARGO FINANCIAL LEASING INC 400 LOCUST ST STE 500 MAC F4045 050 DES MOINES, IA 50309-2331 | 217 | Secured: Priority: Administrative: Unsecured: Total: | $32,250.08 $32,250.08 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| WHITTENBERGER SHERRY 2379 SHAWNEE TRL YOUNGSTOWN, OH 44511-1371 | 6228 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| WILLIS STEVEN SCOTT & SCOTT LLC 108 NORWICH AVE PO BOX 192 COLCHESTER, CT 06415 | 15129 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOCO INDUSTRIETECHNIK GMBH 25800 NORTHWESTERN HWY 1000 SOUTHFIELD, MI 48075-1000 | 10076 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| WOODGRAPHICS INC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10534 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| WOODGRAPHICS INC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10514 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WV STATE TREASURERS OFFICE<br>ONE PLAYERS CLUB DR<br>CHARLESTON, WV 25311 | 1425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **241** | **$630,171,541.85** | | | |