**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A 1 SPECIALIZED SERVICES & SUPPLIES INC<br>PO BOX 270<br>CROYDON, PA 19021 | 644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| ATEL LEASING CORPORATION AS AGENT FOR CREDITOR<br>600 CALIFORNIA ST 6TH FL<br>SAN FRANCISCO, CA 94108 | 12195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $582,300.00<br><br>$251,741.43<br>$3,306,138.54<br>$4,140,179.97 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY L HUSTON<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43221 | 8128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$300,000.00<br>$300,000.00 | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOLIV ASP INC<br>1320 PACIFIC DR<br>AUBURN HILLS, MI 48326 | 15582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,110,150.00<br>$2,110,150.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| AUTOLIV ASP INC<br>1320 PACIFIC DR<br>AUBURN HILLS, MI 48326 | 15580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,110,150.00<br>$2,110,150.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| AUTOLIV ASP INC<br>1320 PACIFIC DR<br>AUBURN HILLS, MI 48326 | 15581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,110,150.00<br>$2,110,150.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| AUTOLIV ASP INC<br>1320 PACIFIC DR<br>AUBURN HILLS, MI 48326 | 15579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,110,150.00<br>$2,110,150.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| AUTOLIV ASP INC<br>1320 PACIFIC DR<br>AUBURN HILLS, MI 48326 | 15583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,110,150.00<br>$2,110,150.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BANCO JP MORGAN SA INSTITUCION DE BANCA MULTIPLE C O GREENBERG TRAURIG LLP NANCY A PETERMAN 77 WEST WACKER DR STE 2500 CHICAGO, IL 60601 | 12837 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BANK OF LINCOLNWOOD 444 MADISON AVE STE 1202 NEW YORK, NY 10022 | 7090 | Secured: Priority: Administrative: Unsecured: Total: | $1,208,562.95 $1,208,562.95 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| BUFFALO CHECK CASHING INC 600 RAND BLDG BUFFALO, NY 14203 | 3026 | Secured: Priority: Administrative: Unsecured: Total: | $984.35 $0.00 $984.35 | 04/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | 10100 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $21,000,000.00 $21,000,000.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | 10111 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $21,000,000.00 $21,000,000.00 | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CHERRY GMBH MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10179 | Secured: Priority: Administrative: Unsecured: Total: | $3,268,216.18 $3,268,216.18 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF WYOMING MICHIGAN 1155 28TH ST SW WYOMING, MI 49509 | 11267 | Secured: Priority: Administrative: Unsecured: Total: | $80,786.39 $80,786.39 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CONTRARIAN FUNDS LLC 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 2141 | Secured: Priority: Administrative: Unsecured: Total: | $347,043.24 $347,043.24 | 02/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CSX REALY DEVELOPMENT LLC<br>ARNOLD & PORTER LLP<br>555 TWELFTH STREET NW<br>WASHINGTON, DC 20004 | 13930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DENSO CORP<br>1 1 SHOWACHO<br>KARIYA AICHI, 448 8661<br>JAPAN | 12339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$697,778.00<br>$697,778.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DENSO CORP<br>1 1 SHOWACHO<br>KARIYA AICHI, 448 8661<br>JAPAN | 12341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$697,778.00<br>$697,778.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DENSO CORPORATION<br>1 1 SHOWA CHO<br>KARIYA AICHI, 0448-8661<br>JAPAN | 12340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$697,778.00<br>$697,778.00 | 07/28/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| DEYKES DOUGLAS<br>1321 KENNEBEC COURT<br>CANTON, MI 48187 | 13411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$40,000.00<br>$40,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EMPRESAS CA LE TLAXCALA SA DE CV<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ERICKA S PARKER CHAPTER 7 TRUSTEE<br>ROETZEL & ANDRESS<br>ONE SEAGATE STE 900<br>TOLEDO, OH 43604 | 8324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| ESTATE OF CLARENCE HUSTON<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43221 | 8125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ESTATE OF CLARENCE HUSTON<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43221 | 8122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EVA ORLIK<br>EVA ORLIK<br>14102 WARBLER WAY N<br>CARMEL, IN 46033 | 12163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,374,322.08<br>$1,374,322.08 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EVANS TERRENCE<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204 | 9451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| FLOFORM LTD<br>HONIGMAN MILLER SCHWARTZ AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | 14244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49501-0352 | 12347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,589,684.56<br>$2,589,684.56 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARY WHITNEY<br>333 S HOPE ST 48 FL<br>LOS ANGELES, CA 90071 | 10157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| H E SERVICES COMPANY<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | 2238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 03/09/2006 | DELPHI CORPORATION (05-44481) |
| HB PERFORMANCE SYSTEMS LLC<br>ATTN PATRICK B HOWELL<br>555 EAST WELLS STREET SUITE 1900<br>MILWAUKEE, WI 53202 | 14012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,778,100.00<br>$1,778,100.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10960 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10959 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10393 | Secured: Priority: Administrative: Unsecured: Total: | $594,923.93 $594,923.93 | 07/24/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| HIGHLAND INDUSTRIES INC TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10967 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HIGHLAND INDUSTRIES INC TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10966 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| HOBART BROTHERS COMPANY C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11981 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOBART BROTHERS COMPANY C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11986 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HUSTON AUDREY L REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43222 | 8126 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HUSTON JOHN TERRY<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43223 | 8124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| ICX CORPORATION CLEVELAND OHIO<br>53 STATE ST 9TH FL<br>MAILCODE MBS970<br>BOSTON, MA 02109 | 13482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,863,039.86<br>$3,863,039.86 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ICX CORPORATION CLEVELAND OHIO<br>53 STATE ST 9TH FL<br>MAILCODE MBS970<br>BOSTON, MA 02109 | 13489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $399,468.00<br>$399,468.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ICX CORPORATION CLEVELAND OHIO<br>53 STATE ST 9TH FL<br>MAILCODE MBS970<br>BOSTON, MA 02109 | 13490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $169,686.00<br>$169,686.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS TOOL WORKS INC<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS TOOL WORKS INC<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS TOOL WORKS INC FOR<br>HOBART BROTHERS COMPANY<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS TOOL WORKS INC FOR<br>HOBART BROTHERS COMPANY<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 302 W WASHINGTON ST IGCS 5TH FL INDIANAPOLIS, IN 46204 | 5121 | Secured: Priority: Administrative: Unsecured: Total: | $500,000.00 $500,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 302 W WASHINGTON ST IGCS 5TH FL INDIANAPOLIS, IN 46204 | 5122 | Secured: Priority: Administrative: Unsecured: Total: | $750.00 $750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 302 W WASHINGTON ST IGCS 5TH FL INDIANAPOLIS, IN 46204 | 5120 | Secured: Priority: $1,721.50 Administrative: Unsecured: Total: | $1,721.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INOVISE MEDICAL INC PERKINS COLE 1120 NW COUCH ST 10TH FLR PORTLAND, OR 97209-4128   LONGACRE MASTER FUND LTD 810 SEVENTH AVE 22ND FL NEW YORK, NY 10019 | 16322 | Secured: Priority: Administrative: Unsecured: Total: | $600,000.00 $600,000.00 | 09/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INPLAY TECHNOLOGIES FKA DURASWITCH 234 S EXTENSION SECTION 103 MESA, AZ 85210 | 2558 | Secured: Priority: Administrative: Unsecured: Total: | $9,000,000.00 $9,000,000.00 | 04/04/2006 | DELPHI CORPORATION (05-44481) |
| ITW FOOD EQUIPMENT GROUP LLC C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11985 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ITW FOOD EQUIPMENT GROUP LLC C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11989 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JAMES EDITH CON APPEAL COOPER & ELLIOTT LLC 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 6255 | Secured: Priority: Administrative: Unsecured: Total: | $1,131,000.00 $1,131,000.00 | 05/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN E BENZ & CO<br>C O DLA PIPER RUDNICK GRAY CARY US<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-5283 | 14314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHN E BENZ & CO<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>1251 AVE OF THE AMERICAS<br>NEW YORK, NY 10020-5283 | 14297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHNSON FREDDIE L<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204 | 9440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 07/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JORGENSEN RONALD E<br>1130 DEER PATH TRAIL<br>OXFORD, MI 48371-6604 | 11892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82,299.00<br>$82,299.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT<br>1000 SW JACKSON STE 560<br>TOPEKA, KS 66612-1368 | 2533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $352,642.73<br>$352,642.73 | 04/03/2006 | DELPHI CORPORATION (05-44481) |
| KARL KUFNER KG<br>ROSSENTALSTR 87 89<br>ALBSTADT, D72461<br>GERMANY | 503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| KERSCHER WILLIAM<br>1321 KINGS CARRIAGE RD<br>GRAND BLANC, MI 48439 | 9674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,463.00<br>$15,463.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| KILROY REALTY LP<br>ROSEN SLOME MARDER LLP<br>333 EARLE OVINGTON BLVD 9TH FL<br>UNIONDALE, NY 11553-3622 | 13268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KILROY REALTY LP ROSEN SLOME MARDER LLP 333 EARLE OVINGTON BLVD 9TH FL UNIONDALE, NY 11553-3622 | 13269 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| LAFONZA E WASHINGTON SR 7010 CRANWOOD DR FLINT, MI 48505 | 288 | Secured: Priority: Administrative: Unsecured: Total: | $30,000,000.00 $30,000,000.00 | 11/02/2005 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| LAFONZA E WASHINGTON SR 7010 CRANWOOD DR FLINT, MI 48505 | 297 | Secured: Priority: Administrative: Unsecured: Total: | $30,000,000.00 $30,000,000.00 | 11/03/2005 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| LAFONZA E WASHINGTON SR 7010 CRANWOOD DR FLINT, MI 48505 | 257 | Secured: Priority: Administrative: Unsecured: Total: | $30,000,000.00 $30,000,000.00 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| LAFONZA E WASHINGTON SR 7010 CRANWOOD DR FLINT, MI 48505 | 264 | Secured: Priority: Administrative: Unsecured: Total: | $30,000,000.00 $30,000,000.00 | 11/01/2005 | DELPHI CORPORATION (05-44481) |
| LAFONZA EARL WASHINGTON 7010 CRANWOOD DR FLINT, MI 48505-5425 | 1272 | Secured: Priority: Administrative: Unsecured: Total: | $30,000,000.00 $30,000,000.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| LAFONZA EARL WASHINGTON 7010 CRANWOOD DR FLINT, MI 48505-5425 | 1271 | Secured: Priority: Administrative: Unsecured: Total: | $30,000,000.00 $30,000,000.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| LAFONZA EARL WASHINGTON 7010 CRANWOOD DR FLINT, MI 48505-5425 | 1334 | Secured: Priority: Administrative: Unsecured: Total: | $30,000,000.00 $30,000,000.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LASALLE NATIONAL BANK AS TRUSTEE<br>1300 WEST HIGGINS RD<br>PARK RIDGE, IL 60068 | 11463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,177.94<br>$65,177.94 | 07/27/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| LASALLE NATIONAL TRUST NA C O NICOLSON PORTER AND LIST INC<br>1300 W HIGGINS RD<br>PARK RIDGE, IL 60068 | 11464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,177.94<br>$65,177.94 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LEXTRON CORPORATION<br>MELANIE T VARDAMAN ESQ<br>HARRIS & GENO PLLC<br>PO BOX 3380<br>RIDGELAND, MS 39158-3380 | 9807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $800,000.00<br>$800,000.00 | 07/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEXTRON CORPORATION<br>MELANIE T VARDAMAN ESQ<br>HARRIS & GENO PLLC<br>PO BOX 3380<br>RIDGELAND, MS 39158-3380 | 9524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $800,000.00<br>$800,000.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| LIGHTSOURCE PARENT CORPORATION<br>600 CORPORATION DR<br>PENDELETON, IN 46064 | 14245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MAD RIVER TRANSPORTATION INC<br>RENDIGS FRY KIELY & DENNIS<br>ONE W FOURTH ST STE 900<br>CINCINNATI, OH 45202-3688 | 11045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000,000.00<br>$5,000,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| METALDYNE MACHINING CORPORATION AND METALDYNE MACHINING AND ASSEMBLY COMPANY INC<br>47603 HALYARD<br>PLYMOUTH, MI 48170 | 11934 | Secured: $594,894.60<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594,894.60 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MICHAEL E SIELOFF<br>16075 NORTH COUNTY RD 459<br>HILLMAN, MI 49746-9510 | 7075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,330.00<br>$5,330.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILLIKEN & COMPANY<br>1045 SIXTH AVE<br>NEW YORK, NY 10018 | 11643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MILLIKEN & COMPANY<br>1045 SIXTH AVE<br>NEW YORK, NY 10018 | 11644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MOCNY TERRY R<br>141 NORMAN ST<br>VASSAR, MI 48768-1808 | 3886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$17,974.64<br><br><br>$17,974.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | 8394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION<br>NEW YORK ATTORNEY GENERALS OFFICE<br>120 BROADWAY 26TH FLOOR<br>NEW YORK, NY 10271 | 13776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$9,960,215.28<br><br>$2,459.20<br>$9,962,674.48 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION<br>NEW YORK ATTORNEY GENERALS OFFICE<br>120 BROADWAY 26TH FLOOR<br>NEW YORK, NY 10271 | 13881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$405,446.34<br>$1,585.39<br>$407,031.73 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13393 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13396 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13404 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13407 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13370 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13377 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13384 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13388 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13390 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13394 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13400 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13402 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13408 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13398 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13367 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13379 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DREAL INC (05-44627) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13381 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI LLC (05-44615) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13385 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13386 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13401 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13369 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13373 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13374 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13375 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN TECHNICAL CENTER NORTH AMERICA INC<br>WALLER LANDSEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NU TECH PLASTICS ENGINEERING INC<br>SCHWARTZ LAW FIRM PC<br>37887 W 12 MILE RD STE A<br>FARMINGTON HILLS, MI 48331 | 1279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$13,957,130.00<br>$13,957,130.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| OKI AMERICA INC<br>785 N MARY AVE<br>SUNNYVALE, CA 94085 | 13743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OKI AMERICA INC<br>785 N MARY AVE<br>SUNNYVALE, CA 94085 | 16318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 09/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ORIX WARREN LLC<br>ORIX REAL ESTATE CAPITAL INC<br>100 N RIVERSIDE PLZ STE 1400<br>CHICAGO, IL 60606 | 10202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931 | 15847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PBR TENNESSEE INC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931 | 15883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PEERLESS TRANSPORTATION COMPANY<br>RENDIGS FRY KIELY & DENNIS<br>ONE W FOURTH ST STE 900<br>CINCINNATI, OH 45202-3688 | 10686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,000,000.00<br>$5,000,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PLA HOLDING VI LLC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 12833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PRUDENTIAL FINANCIAL INC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 14649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PRUDENTIAL INVESTMENT MANAGEMENT INC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 12835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PRUDENTIAL REAL ESTATE INVESTORS A DIVISION OF PRUDENTIAL INVESTMENT MANAGEMENT INC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 14650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD JANES<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | 14762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBERT BACKIE<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | 2237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30,000,000.00<br>$30,000,000.00 | 03/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH GMBH<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 16220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$15,000,000.00<br>$15,000,000.00 | 08/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUNRISE MEDICAL INC<br>PROCOPIO CORY HARGREAVES & SAVITCH<br>530 B ST STE 2100<br>SAN DIEGO, CA 92101 | 14176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAKATA CORPORATION<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 10965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15415 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15422 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14945 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14946 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14953 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15389 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15392 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15409 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DREAL INC (05-44627) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI LLC (05-44615) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DREAL INC (05-44627) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI LLC (05-44615) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| THOMAS C WIMSATT<br>PO BOX 281<br>FRANKENMUTH, MI 48734 | 12083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,000.00<br>$250,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TIMKEN US CO<br>1835 DUEBER AVE<br>PO BOX 6927<br>CANTON, OH 44706-0927 | 11706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,011.37<br><br><br>$210,932.12<br>$235,943.49 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| TIP ENGINEERING GROUP INC<br>33045 HAMILTON CT STE 103<br>FARMINGTON HILLS, MI 48334 | 10378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $721,827.32<br>$721,827.32 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TK HOLDINGS INC<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 10964 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TOWER AUTOMOTIVE INC C O KIRKLAND & ELLIS LLP 200 E RANDOLPH DR CHICAGO, IL 60601 | 15221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER STE 2300 CHICAGO, IL 60606 | 10425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TRI MARK INC C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRI MARK INC C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC BARNES & THORNBURG LLP 11 S MERIDIAN ST INDIANAPOLIS, IN 46204 | 6878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $85,400.00<br>$85,400.00 | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VERITAS SOFTWARE CORPORATION BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | 10913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTWOOD ASSOCIATES INC<br>PO BOX 431<br>MILFORD, CT 06460 | 14918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $66,399.42<br>$66,399.42 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILLIAM P DOWNEY<br>3456 FISHINGER RD<br>COLUMBUS, OH 43221-4722 | 14370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,750.26<br>$13,891.18<br>$20,641.44 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM P DOWNEY<br>3456 FISHINGER RD<br>COLUMBUS, OH 43221-4722 | 12129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,750.26<br>$13,891.18<br>$20,641.44 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WORLDWIDE BATTERY COMPANY LLC<br>9190 PRIORITY WAY WEST DRIVE<br>SUITE 100<br>INDIANAPOLIS, IN 46240 | 2479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,819,166.35<br>$2,819,166.35 | 04/03/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **244** | **$432,178,368.53** | | | |