**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| _____ | ) | |

### NOTICE OF FILING THIRD INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF WARNER STEVENS, L.L.P., AS CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006

PLEASE TAKE NOTICE that on November 29, 2006, Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors (the "Committee") of Delphi Corporation and its affiliated debtors in the above-captioned cases (collectively, "Delphi" or the "Debtors"), filed its Third Interim Application for Compensation and Reimbursement of Expenses for the Period of June 1, 2006 through September 30, 2006 (the "Application"), with the United States Bankruptcy Court for the Southern District of New York.

PLEASE TAKE FURTHER NOTICE that the Application requests interim approval of compensation for professional fees in the amount of $138,352.50 and reimbursement of expenses incurred in the amount of $10,044.48 for the period of June 1, 2006 through September 30, 2006.

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held on March 22, 2007, at 10:00 a.m. (Eastern) (the "Hearing") before the Honorable Robert D. Drain, at the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York, 10004.

PLEASE TAKE FURTHER NOTICE that the Application may be (1) examined and inspected by interested parties between the hours of 9 a.m. and 4:30 p.m. (Eastern) during the days when the Court is in session, at the offices of the Clerk of the Bankruptcy Court, United

States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York,

New York, 10004-1408, (2) viewed online at http://www.nysb.uscourts.gov or

http://www.delphidocket.com, or (3) obtained by providing a written request to Warner Stevens,

L.L.P., at the address listed below.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the compensation and

expenses described in the Application must comply with the Federal Rules of Bankruptcy

Procedure and the Local Rules of the United States Bankruptcy Court for the Southern District of

New York, must be set forth in writing describing the basis for such objection and must be filed

with the Court electronically in accordance with General Orders M-182 and M-193, as amended,

by registered users of the Bankruptcy Court's electronic case filing system and, by all other

parties in interest, on a 3½ inch disk, preferably in Portable Document Format (pdf),

WordPerfect or any other Windows-based word processing format (with a hard copy delivered

directly to Chambers) and served in accordance with General Order M-182, as amended, or by

first-class mail upon each of the following: (i) Delphi Corporation, 5725 Delphi Drive, Troy,

Michigan, 48098, Attn: General Counsel; (ii) Skadden Arps Slate Meagher & Flom LLP, 333

West Wacker Drive, Suite 2100, Chicago, Illinois, 60606, Attn: John Wm. Butler, Jr., Esq.; (iii)

Office of the United States Trustee, 33 Whitehall Street, Suite 2100, New York, New York,

10004, Attn: Alicia M. Leonhard, Esq.; (iv) Latham & Watkins LLP, 885 Third Avenue, New

York, New York, 10022-4802, Attn: Robert J. Rosenberg, Esq., (v) Simpson Thacher & Bartlett

LLP, 425 Lexington Avenue, New York, New York, 10017, Attn: Marissa Wesley, Esq.; (vi)

Davis Polk & Wardell, 450 Lexington Avenue, New York, New York, 10017, Attn: Marlane

Melican, Esq.; and (vii) Warner Stevens, LLP, 301 Commerce, Suite 1700, Fort Worth, Texas,

76102, Attn: Michael D. Warner, so as to be **received no later than 4:00 p.m. (Eastern) on March 15, 2007**.

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth herein and in accordance with the Case Management Order will be considered by the Bankruptcy Court at the Hearing. If no objections to the Application are timely filed and served in accordance with the procedures set forth herein and in the Case Management Order, the Bankruptcy Court may enter an order granting the Application without further notice.

Dated: November 29, 2006

_/s/ Michael D. Warner_
Michael D. Warner
(TX State Bar No. 00792304)
WARNER STEVENS, L.L.P.
301 Commerce Street, Suite 1700
Fort Worth, TX 76102
Telephone: 817.810.5250
Facsimile: 817.810.5255
Email: mwarner@warnerstevens.com

CONFLICTS COUNSEL FOR THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## SUMMARY OF THIRD INTERIM FEE APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF WARNER STEVENS, L.L.P., AS CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006

| | |
|---|---|
| Applicant: | Warner Stevens, L.L.P. |
| Role in Case: | Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Date of Retention: | January 6, 2006 (nunc pro tunc to November 10, 2005) |
| Compensation Period: | June 1, 2006 – September 30, 2006 |

**Current Application -**
Third Interim (June 1, 2006 – September 30, 2006):

| | |
|---|---|
| Compensation Requested | $138,352.50 |
| Expenses Requested | $10,044.48 |
| Total Requested | $148,396.98 |
| Less Amount Received to Date | $120,726.48 |
| Unpaid Amount | $27,670.50 |
| | |
| Blended Hourly Rate of Professionals | $461.01 |
| Blended Hourly Rate of Paraprofessionals | $135.71 |

**Previous Applications –**
First Interim (November 10, 2005 – January 31, 2006):

| | |
|---|---|
| Compensation Requested | $322,376.00 |
| Expenses Requested | $14,929.31 |
| Total Requested | $337,305.31 |
| Less Amount Received to Date | $305,064.71 |
| Unpaid Amount | $32,240.60 |
| | |
| Blended Hourly Rate of Professionals | $426.97 |
| Blended Hourly Rate of Paraprofessionals | $154.53 |

Second Interim (February 1, 2006 – May 31, 2006):

| | |
|---|---|
| Compensation Requested | $502,652.50 |
| Expenses Requested | $23,618.63 |
| Total Requested | $526,271.13 |
| Less Amount Received to Date | $442,584.83 |
| Unpaid Amount | $83,686.30[1] |
| | |
| Blended Hourly Rate of Professionals | $483.23 |
| Blended Hourly Rate of Paraprofessionals | $150.95 |

---

[1] Warner Stevens is only seeking to be paid the amount of $46,551.80 in connection with the Second Interim Application. See, paragraphs 9 and 79-81 of the Second Interim Application for the reasons related thereto.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| ———————————————————— | ) | |

### THIRD INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF WARNER STEVENS, L.L.P., AS CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006

TO THE HONORABLE ROBERT D. DRAIN, UNITED STATES BANKRUPTCY JUDGE:

This Third Interim Application for Compensation and Reimbursement of Expenses (the "Application") is made by Warner Stevens, L.L.P. ("Warner Stevens") and seeks compensation for services rendered and costs advanced by Warner Stevens, for the period of June 1, 2006 through September 30, 2006 (the "Third Reporting Period"), as Conflicts Counsel to the Official Committee of Unsecured Creditors for the above-captioned Debtors (the "Debtors").  In support of the Application, Warner Stevens respectfully represents as follows:

### I.  JURISDICTION AND VENUE

1.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and 11 U.S.C. § 331.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).  Venue is proper in this district pursuant to 28 U.S.C. § 1409.  The statutory predicates for the relief requested herein are sections 105(a), 330(a) and 331 of the United States Bankruptcy Code (the "Bankruptcy Code").  Pursuant to Local Guidelines, a certification regarding compliance with such guidelines is attached hereto as Exhibit "A."

## II.    BACKGROUND

2.        On October 8, 2005 (the "Petition Date"), Delphi Corporation and 38 affiliates (the "Debtors") commenced their reorganization cases by filing voluntary Chapter 11 petitions with this Court.  On October 14, 2005, three additional Debtors filed voluntary petitions.  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.        On October 17, 2005, the United States Trustee for the Southern District of New York appointed the Official Committee of Unsecured Creditors for the Debtors' cases (the "Committee").

4.        At a meeting of the Committee held on or about November 10, 2005, the Committee determined to retain Warner Stevens as its Conflicts Counsel.

5.        On November 23, 2005, the Committee filed its Application for Order Under 11 U.S.C. §§ 327(a), 328 and 1103 and Fed.R.Bankr.P. 2014(a) Authorizing Employment and Retention of Warner Stevens, L.L.P., as Conflicts Counsel for the Official Committee of Unsecured Creditors.

6.        This Court's Final Order Under 11 U.S.C. §§ 327(a), 328 and 1103 and Fed.R.Bankr.P. 2014(a) Authorizing Employment and Retention of Warner Stevens, L.L.P., as Conflicts Counsel for the Official Committee of Unsecured Creditors, effective November 10, 2005, was entered in these Bankruptcy Cases on January 6, 2006 (the "Employment Order").  A copy of the Employment Order is attached hereto as Exhibit "B."

7.        No trustee or examiner has been appointed in the Debtors' Chapter 11 Bankruptcy Cases.

### III.    REQUESTED COMPENSATION AND REIMBURSEMENT

8.    This Application is filed by Warner Stevens pursuant to 11 U.S.C. §§ 330 and 331, and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and in accordance with the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals (as supplemented, the "Interim Compensation Order").

9.    By this Application, Warner Stevens seeks the following relief:

    a.    Approval of Professional Fees incurred for the Third Reporting Period in the amount of $138,352.50;

    b.    Approval of Reimbursable Expenses incurred during the Third Reporting Period in the amount of $10,044.48; and

    c.    Authorization for the Debtors to pay to Warner Stevens such Professional Fees and Reimbursable Expenses due and owing for the Third Reporting Period in the amount of $27,670.50.  Such amount reflects the total amount requested by Warner Stevens for the Third Reporting Period, $138,352.50 (fees) + $10,044.48 (expenses), less $120,726.48 (funds previously received for such fees and costs – as addressed in paragraph 14 below).

10.    All of the professional services which are the subject of this Application were rendered by Warner Stevens exclusively at the request of the Committee and not for or at the request of any other person or entity.

11.    No agreement exists, nor will any be made, to share any compensation received by Warner Stevens for its services on behalf of the Committee with any other person or firm, expect among partners of Warner Stevens.

12.    All of the expenses for which Warner Stevens seeks reimbursement were actually and necessarily incurred by Warner Stevens in connection with its rendition of professional services to or for the Committee or in connection with obtaining Court approval of its employment.

13.     As set forth in detail below, the services performed by Warner Stevens on behalf of the Committee have materially benefited the Debtors' chapter 11 estates and their respective creditors.

14.     The Interim Compensation Order provides that professionals retained by order of the Court are permitted to submit monthly billings to the Debtors and, absent objection, 80% of the professional fees incurred and 100% of the reimbursable expenses incurred are authorized to be paid pursuant to the Interim Compensation Order.  Warner Stevens has submitted requests for monthly compensation and reimbursement of expenses incurred during the Third Reporting Period and has received funds from the Debtors in these Bankruptcy Cases as follows:

| Month | Professional Fees Requested | Reimbursable Expenses Requested | Professional Fees Paid (80%) | Reimbursable Expenses Paid (100%) | Balance Due to Warner Stevens |
|---|---|---|---|---|---|
| June 2006 | $50,172.50 | $4,822.37 | $40,138.00 | $4,822.37 | $10,034.50 |
| July 2006 | $29,971.50 | $2,983.72 | $23,977.20 | $2,983.72 | $5,994.30 |
| August 2006 | $25,142.50 | $2,042.08 | $20,114.00 | $2,042.08 | $5,028.50 |
| September 2006 | $33,066.00 | $196.31 | $26,452.80 | $196.31 | $6,613.20 |
| TOTALS | $138,352.50 | $10,044.48 | $110,682.00 | $10,044.48 | $27,670.50 |

15.     This is Warner Stevens' third interim fee application.  On April 28, 2006, Warner Stevens filed with the Court, and served on interested parties, its "First Interim Application For Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of November 10, 2005 Through January 31, 2006" (the "First Fee Application").  The First Fee Application covered the period of November 10, 2005 through January 31, 2006 (the "First Reporting Period").  Pursuant to the First Fee Application, Warner Stevens sought Court approval, on an interim basis, of professional fees in the amount of $322,376.00 and reimbursement of expenses in the amount of $14,929.31, for a total award of $337,305.31.  Of the amount requested in the First Fee Application, Warner Stevens has received, pursuant to the terms of the Interim Compensation Order, the sum of $305,064.71.

16.     On July 31, 2006, Warner Stevens filed with the Court, and served on interested parties, its "Second Interim Application For Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of February 1, 2006 Through May 31, 2006 (the "Second Fee Application"). The Second Fee Application covered the period of February 1, 2006 through May 31, 2006 (the "Second Reporting Period"). Pursuant to the Second Fee Application, Warner Stevens sought Court approval, on an interim basis, of professional fees in the amount of $502,652.50 and reimbursement of expenses in the amount of $23,618.63, for a total award of $526,271.13. Of the amount requested in the Second Fee Application, Warner Stevens has received, pursuant to the terms of the Interim Compensation Order, the sum of $442,584.83.

17.     The hearings on the First Fee Application and the Second Fee Application are scheduled for November 30, 2006, at 10:00 a.m. Eastern.

## IV.     EXHIBITS WITH DETAIL OF FEES AND EXPENSES

18.     In the ordinary course of its business, Warner Stevens maintains records of time expended by attorneys and paralegals in rendering services to its clients. The time records are made contemporaneously with the rendition of professional services and are prepared contemporaneously by the professional who rendered the service.

19.     Warner Stevens also maintains contemporaneous records of all actual and necessary expenses incurred in connection with the rendition of professional services to its clients in the ordinary course of its business.

20.     The exhibits relating to the professional services performed and reimbursable expenses sought by Warner Stevens during the Third Reporting Period are as follows:

a.      Exhibit "C" is a summary of the hours expended during the Third Reporting Period by each professional.

b.      Exhibit "D" is a chronological statement, by Task Code, detailing all of the professional services rendered to the Committee during the Third Reporting Period, as transcribed from Warner Stevens' contemporaneous time records.   The time records show the professional services rendered, the date on which the services were performed, the person who performed the services, a description of the services performed, and the amount of time spent performing the services.

c.      Exhibit "E" is a summary of the professional services rendered during the Third Reporting Period for each Task Code.

d.      Exhibit "F" is a statement detailing expenses incurred, which expenses are considered extraordinary and not included in Warner Stevens' overhead, for which approval of reimbursement is requested by this Application during the Third Reporting Period.   Warner Stevens' policy regarding such extraordinary expenses is set forth in Section VI below.

## V.      <u>SUMMARY OF LEGAL SERVICES PERFORMED BY WARNER STEVENS</u>

21.      Set forth below are summary descriptions of the legal services performed by Warner Stevens during the Third Reporting Period on behalf of the Committee.  The legal services are grouped together by specific tasks and arranged by a designated Task Code.  These Task Codes are different to some extent from the task codes used by other professionals in these Bankruptcy Cases and reflect the fact that many of the tasks performed by Warner Stevens for the Committee are "one off" specific projects for which Warner Stevens assigns matter descriptive and specific task codes. Some of the legal services described in the following Task Codes pertain to matters which are ongoing and for which Warner Stevens continues to provide legal services.  The time records for the legal services, in a chronological listing by Task Code, are set forth in Exhibit "D."  These legal services were performed under the supervision of Michael D. Warner as lead conflicts counsel for the Committee.

A.    **Bank of America Lien Review (BA)**

22.    As described in the First Fee Application, on November 11, 2005, Bank of America, N.A. ("Bank of America"), filed its Motion (I) To Provide Adequate Protection of Security Interests in Collateral and (II) To Terminate the Automatic Stay With Respect to Cash Collateral (the "Bank of America Motion").

23.    In connection with the Bank of America Motion, the Committee requested Warner Stevens to undertake an analysis of Bank of America's liens against revenue generated by certain air charter agreements entered into by Delphi Automotive Systems Human Resources LLC ("Delphi HR").  Delphi HR leases two jet aircraft from Bank of America and the charter agreements and the revenue generated thereunder purportedly serve as collateral (the "Charter Collateral") for Delphi HR's obligations under the aircraft leases.

24.    As part of this assignment, Warner Stevens was first asked to negotiate with counsel for Bank of America regarding the proposed consent order that was to be entered in connection with the Bank of America Motion.  During the First Reporting Period, Warner Stevens reviewed the proposed consent order and, after discussions with counsel for Bank of America and the Debtors, drafted language for inclusion in the consent order that, among other protections for the Committee, provided the Committee with a thirty day period after the entry of the consent order to investigate and challenge if necessary, Bank of America's asserted lien against the Charter Collateral.

25.    The Consent Order Resolving Motion by Bank of America, N.A., for Adequate Protection Replacement Liens was entered by the Court on January 12, 2006.

26.    On January 13, 2006, Bank of America also filed the Complaint of Bank of America, N.A., for a Declaratory Judgment with Respect to the Priority of Liens and Security Interests in Property of Delphi Automotive Systems Human Resources, LLC (the "Bank of America

Complaint"). The terms of the final order approving the Debtors' DIP Financing prompted Bank of America to file the complaint in which Bank of America sought a declaration from the Court that it held a senior lien against, among other things, the Charter Collateral.

27.    The issues raised in the Bank of America Complaint were similar to the issues discussed in paragraph 23 above.

28.    During the First Reporting Period and the Second Reporting Period, Warner Stevens reviewed extensive documentation provided by Bank of America with respect to the leases and the charter agreements, the attachment and perfection of the asserted lien, public records and relevant case law and state statutes.

29.    After Warner Stevens concluded its legal research and analysis and reported to the Committee its conclusions, the decision was made not to proceed with a challenge, as provided under the terms of the consent order, to Bank of America's lien against the Charter Collateral.

30.    As a result of the decision not to challenge Bank of America's liens against the Charter Collateral, Warner Stevens, on behalf of the Committee, during the Second Reporting Period participated in the negotiation and drafting of a consensual dismissal of the Bank of America Complaint which was filed with, and approved by, the Court in April 2006.

31.    During the Third Reporting Period, Warner Stevens incurred time and fees in connection with a new issue that arose concerning Bank of America's liens with respect to the aircraft and the Charter Collateral. The Debtors extended the term of the charter agreements and Bank of America insisted upon confirming that the existing Consent Order required Delphi HR to continue to segregate the charter revenue, that the charter revenue was still its cash collateral and that Bank of America's liens continued against the charter revenue.

32.    In connection with this new issue, Warner Stevens incurred time negotiating, reviewing and commenting on various drafts of a Stipulation and Order Among the Debtors, Bank of America, and the Committee (the "Stipulation") which confirmed the continuing existence of the Consent Order.

33.    At the same time the Stipulation was being negotiated, a separate agreement was being negotiated with respect to an asserted set-off right by the chartering/management company for the two aircraft.  In connection with this matter, Warner Stevens also incurred time negotiating, reviewing and commenting on various drafts of the settlement agreement (the "Settlement Agreement") that resolved the set-off issue.

34.    Warner Stevens also incurred time in this category in connection with drafting two lengthy memorandums to the Committee detailing the proposed Stipulation and Settlement Agreements and Warner Stevens' recommendations with respect thereto.

35.    Both the Stipulation and Settlement Agreement were filed with, and approved by, the Court in September 2006.

36.    Under the category of Bank of America Lien Review, Warner Stevens incurred 41.2 hours of professional time, which equates to $18,857.50 of legal fees.

**B.    Barclays Bank Rule 2004 Examination (BB)**

37.    In May 2006, the Debtors filed a motion (the "2004 Motion") to take a 2004 examination of Barclays Bank PLC ("Barclays").  Pursuant to the 2004 Motion, the Debtors sought the production of documents and testimony with respect to the refusal by Barclays to turnover to the Debtors, on the grounds of set-off, approximately $9 million that Barclays owes to the Debtors.  The Debtors dispute Barclays' right of setoff on various grounds, including lack of mutuality.

38.    In connection with the 2004 Motion, the Committee requested that Warner Stevens actively participate in the discovery process.   During the Third Reporting Period, Warner Stevens incurred time conducting legal research, communicating, by way of memorandum,   to the Committee the issues involved in the dispute, and drafting a pleading in support of the 2004 Motion. Warner Stevens also reviewed the initial document production of documents by Barclays.

39.    It is anticipated that the 2004 Motion and discovery process will continue into the next reporting period.

40.    Under the category of Barclays Bank Rule 2004 Examination, Warner Stevens incurred 25.3 hours of professional time, which equates to $12,588.00 of legal fees.

## C.    Employment Application (EA)

41.    Within the category of Employment Application is time incurred by Warner Stevens during the Third Reporting Period in connection with preparing and filing with the Court supplemental disclosures with respect to Warner Stevens' connections to parties appearing in the bankruptcy cases subsequent to Warner Stevens' initial disclosures in its Employment Application.

42.    Under the category of Employment Application, Warner Stevens incurred 3.8 hours of professional time, which equates to $980.00 of legal fees.

## D.    Fee Application (FA)

43.    A significant portion of the fees included in this category relate to the time incurred in drafting, preparing and filing the Second Interim Fee Application and the accompanying exhibits. This included reviewing and redacting, where necessary, the time entries included as exhibits to the Second Interim Fee Application to avoid the disclosure of confidential information.

44.    During the Third Reporting Period, a substantial amount of time was also incurred by Warner Stevens in reviewing and responding to the various protocols established by the Fee Review

Committee regarding the electronic submissions of time and expense detail.  This included reformatting of time and expense data and ensuring compliance with the new procedures and categories created by the Fee Review Committee for submission of time and expense data.

45.    Warner Stevens also incurred time in preparing the narrative budgets required by the Fee Review Committee for the periods of (i) June 2006 through September 2006 and (ii) October 2006 through January 2007 which were due during the Third Reporting Period.

46.    Also included in the category of Fee Application is time incurred by Warner Stevens in connection with preparing its monthly fee requests for payment of professional fees and expenses in accordance with the Interim Compensation Order.  In addition, Warner Stevens incurred time reviewing the monthly time and expense records that were submitted with the fee requests and redacting such time entries where necessary to avoid disclosure of confidential information.

47.    Under the category of Fee Application, Warner Stevens incurred 83.1 hours of professional time, which equates to $28,443.50 of legal fees.

**E.    Fee Objections (FO)**

48.    During the Third Reporting Period, Warner Stevens incurred time in connection with reviewing the fee applications of those professionals which Latham & Watkins LLP, counsel for the Committee, could not review because of a conflict.  During the Third Reporting Period, Warner Stevens reviewed the interim fee applications, and accompanying time records, and certain monthly fee statements of Ernst & Young LLP ("E&Y") and Deloitte & Touche LLP ("Deloitte").

49.    In connection with its review of the interim fee applications, Warner Stevens summarized the fee applications for review by the Committee and drafted detailed memoranda to the Committee regarding the issues discovered with respect to the interim fee applications of both E&Y and Deloitte and Warner Stevens' recommendations respecting the same.

50.    Under the category of Fee Objections, Warner Stevens incurred 31.4 hours of professional time, which equates to $11,961.00 of legal fees.

## F.    General Committee Operations & Issues (GC)

51.    Time included in the category of General Committee Operations & Issues is the time and effort incurred by Warner Stevens on behalf of the Committee on several general tasks, including small and discreet projects that do not fit within any of the other more specific categories set forth herein.

52.    Warner Stevens incurred time in connection with participating in the weekly meetings held by the Committee and its professionals to discuss the pending matters and issues in the Bankruptcy Cases and to decide on the Committee's position and/or strategy with respect thereto. Except in situations where the physical presence of an attorney from Warner Stevens was needed, Warner Stevens has participated via telephone conference and has limited the number of attorneys that have participated on the conference call.  In connection with participating in such calls, attorneys at Warner Stevens have also incurred time in reviewing the proposed agenda for such meetings and the memorandums and reports circulated by other Committee professionals detailing the issues to be discussed and considered at the meeting.

53.    In connection with the weekly Committee meetings, Warner Stevens prepared memoranda to the Committee providing summaries of issues being handled by Warner Stevens on behalf of the Committee and proposed recommendations when necessary.  During the Committee meetings, attorneys at Warner Stevens would discuss the matters Warner Stevens was handling on behalf of the Committee, their status and answer any questions that Committee members had with respect to such matters.

54.    Warner Stevens also incurred time in this category in connection with participating at the monthly meetings held between the Debtors and their professionals and the Committee and its professionals.  Only one attorney from Warner Stevens participated in each such meeting.

55.    Also included in this category is time incurred by Warner Stevens in reviewing pleadings filed with the Court and in coordinating, so as to avoid the duplication of effort, with the Committee's lead counsel the division of work and the handling of matters on which lead counsel had a potential conflict.

56.    Under the category of General Committee Operations & Issues, Warner Stevens incurred 139.1 hours of professional time, which equates to $65,417.50 of legal fees.

**G.    Secured Lender Lien Review (LR)**

57.    Under the category of Secured Lender Lien Review, Warner Stevens incurred 0.2 hours of professional time, which equates to $105.00 of legal fees.

## VI.    FIRM'S POLICY REGARDING EXPENSES AND PROFESSIONAL BILLING

58.    Exhibit "F" sets forth the expenses incurred by Warner Stevens during the Third Reporting Period for which reimbursement is sought in connection with its representation of the Committee.  Warner Stevens's policy is not to charge for long distance telephone charges, incoming and outgoing facsimile transmissions, in-house photocopying and postage.  Warner Stevens's policy with regard to other expenses incurred is as follows:

59.    **Photocopying & Printing.**  Warner Stevens employs outside photocopying / printing services for large projects and for those projects connected with mailing of notices to interested parties.  When an outside service is utilized, the cost is charged to the estate without any mark-up thereon.  In-house photocopying performed by Warner Stevens is provided at no charge to the client.

Exhibit "F" states that Warner Stevens seeks reimbursement of $62.19 for outside photocopying and printing during the Third Reporting Period.

60.    **Overnight Courier, Document Retrieval Services and PACER Research**.  Warner Stevens uses courier and/or document retrieval services for delivery/retrieval of documents and for overnight delivery services.  Warner Stevens also incurs minimal amounts using the Public Access to Court Electronic Records (PACER) and electronic filing with the Court.  No mark-up of the billing received by Warner Stevens is made.  Exhibit "F" states that Warner Stevens seeks reimbursement of $722.93 for overnight courier service, $1,995.36 for document retrieval service and $46.72 for PACER research.

61.    **Electronic Legal Research**.  Warner Stevens's policy is not to charge for expenses incurred for electronic legal research that are included as part of its Westlaw service plan.  However, when Warner Stevens must conduct electronic legal research for matters outside the scope of its Westlaw service plan, Warner Stevens uses its best efforts to keep electronic legal research costs to a minimum.  When electronic legal research costs are incurred by Warner Stevens that are charged in addition to its Westlaw service plan, the actual cost is charged to the client, with no mark-up thereon. Exhibit "F" states that Warner Stevens seeks reimbursement of $417.88 for electronic legal research during the Third Reporting Period.  A significant portion of the charges reflected for Westlaw services is legal research related to state statutes, case law and legal treatises and periodicals that are not part of Warner Stevens' service plan.

62.    **Travel**.  Warner Stevens uses its best efforts to keep travel costs to a minimum when travel is necessary to adequately represent the client.  When travel expenses are incurred by Warner

Stevens during the ordinary course of its representation, the actual cost[1] is charged and no mark-up

is made to the travel costs incurred by Warner Stevens.  During the Third Reporting Period, it was

necessary for Warner Stevens to incur travel expenses related to meetings with the Committee, the

Debtors and attendance at hearings.  Exhibit "F" states that Warner Stevens seeks reimbursement of

$6,799.40 for travel related expenses: $3,275.70 related to airfare, $2,208.50 related to lodging and

$1,315.20 related to ground transportation.

---

[1]  When air travel is required, Warner Stevens seeks reimbursement only for the cost of coach class airfare and does not
bill the estates for travel time unless work on the cases is undertaken during such travel time.

## VII.    INTERIM REQUEST FOR COMPENSATION

Based upon the foregoing, Warner Stevens respectfully requests that the Court enter its Order

approving interim compensation and reimbursement of expenses to Warner Stevens for the period

from June 1, 2006 through September 30, 2006, as follows:

| | |
|---|---|
| Professional Fees | $138,352.50 |
| Reimbursable Expenses | $10,044.48 |
| Total Compensation | $148,396.98 |

Further, Warner Stevens requests that the Court enter its Order authorizing the Debtors to

pay to Warner Stevens the remaining unpaid balance of the total requested compensation for the

Third Reporting Period of $27,670.50 ($148,396.98 less application of funds received to date in the

amount of $120,726.48).

Dated:  November 29, 2006                 Respectfully submitted,

                                                      /s/ MICHAEL D. WARNER
                                                      Michael D. Warner
                                                      (TX State Bar No. 00792304)
                                                      WARNER STEVENS, L.L.P.
                                                      301 Commerce Street, Suite 1700
                                                      Fort Worth, TX  76102
                                                      Telephone:     817.810.5250
                                                      Facsimile:     817.810.5255
                                                      Email:         mwarner@warnerstevens.com

                                                      CONFLICTS COUNSEL FOR THE OFFICIAL
                                                      COMMITTEE OF UNSECURED CREDITORS

# EXHIBIT "A"

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| _____ | ) | |

**CERTIFICATION UNDER GUIDELINES FOR DISBURSEMENTS**
**FOR PROFESSIONALS REGARDING THIRD INTERIM APPLICATION**
**FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF**
**WARNER STEVENS, L.L.P., AS CONFLICTS COUNSEL TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006**

Pursuant to the Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on June 24, 1991, and amended April 21, 1995 (together, the "Local Guidelines") and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. Section 330 (the "U.S. Trustee Guidelines"), the undersigned, a member of the firm Warner Stevens, L.L.P. ("Warner Stevens"), Conflicts Counsel to the Official Committee of Unsecured Creditors (the "Committee") of Delphi Corporation and its affiliated debtors in the above-captioned cases (collectively, "Delphi" or the "Debtors"), hereby certifies with respect to Warner Stevens' third interim application for allowance of compensation for services rendered and for reimbursement of expenses, dated November 29, 2006 (the "Application"), as follows:

1.     I am the professional designated by Warner Stevens in respect of compliance with the Guidelines.

2.     I make this certification in support of the Application in accordance with the Local Guidelines.

3.      In respect of section B.1. of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursement sought fall within the Local Guidelines;

c.      Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by Warner Stevens and generally accepted by Warner Stevens' clients; and

d.      In providing a reimbursable service, Warner Stevens does not make a profit on that service, whether the service is performed in-house or through a third party.

4.      In respect of section B.2. of the Local Guidelines, I certify that Warner Stevens has provided, on a monthly basis, statements of Warner Stevens' fees and disbursements accrued during the previous month, by serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application).

5.      In respect of section B.3. of the Local Guidelines, I certify that copies of the Application are being provided to (a) counsel for the Debtors, (b) counsel for the Committee, and (c) the Office of the United States Trustee, (d) the Fee Committee, and (e) to the requisite Notice Parties (as defined in the Interim Compensation Order) in accordance with paragraph 7 of the Interim Compensation Order.

Dated: November 29, 2006

        */s/ Michael D. Warner*
        Michael D. Warner

# EXHIBIT "B"

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Case No. 05-44481 (RDD) |
| | ) | |
| DELPHI CORPORATION, et al., | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Chapter 11 |
| _____ | ) | |

**FINAL ORDER UNDER 11 U.S.C. §§ 327(a), 328, AND 1103 AND**
**FED. R. BANKR. P. 2014(a) AUTHORIZING EMPLOYMENT**
**AND RETENTION OF WARNER STEVENS, L.L.P. AS CONFLICTS**
**COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

Upon the application, dated November 15, 2005 (the "Application"), of the Official

Committee of Unsecured Creditors (the 'Committee") of the above-captioned debtors and

debtors in possession (collectively, the "Debtors"), for an order (the "Order"), pursuant to 11

U.S.C. §§ 327(a), 328 and 1103 and Fed. R. Bankr. P. 2014, authorizing the employment and

retention of Warner Stevens, L.L.P. ("Warner Stevens") as conflicts counsel to the Committee in

these chapter 11 cases; and upon the Declaration of Michael D. Warner in Support of the

Application for Order Authorizing Employment and Retention of Warner Stevens, L.L.P. as

Conflicts Counsel to the Official Committee of Unsecured Creditors; and this Court having

determined that the relief requested in the Application is in the best interests of the Debtors, their

estates, their creditors, and other parties-in-interest; and it appearing that proper and adequate

notice of the Application has been given and that no other further notice is necessary; and after

due deliberation thereon; and good and sufficient cause appearing therefor; it is hereby

ORDERED that the Application is granted in all respects; and it is further

ORDERED that the Committee is authorized to retain Warner Stevens as its conflicts

counsel, pursuant to Bankruptcy Code §§ 327 (a), 328 and 1103, (a) to perform services on the

bankruptcy-related matters which Latham & Watkins ("Latham") cannot handle because such

matters involve Latham's respective clients and could present potential conflicts of interest for

Latham, and (b) to perform other discrete duties as are assigned by Latham to Warner Stevens, as

generally described in the Application and the Declaration of Michael D. Warner; and it is

further

ORDERED that payment of Warner Stevens' fees and expenses shall be made, subject to

Bankruptcy Court review and approval, pursuant to the terms described in the Application and

the Declaration of Michael D. Warner, in accordance with the applicable provisions of the

Bankruptcy Code (including sections 328, 330 and 331 of the Bankruptcy Code), the Bankruptcy

Rules, and the Local Rules and Orders of this Court; and it is further

ORDERED that the requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Application.

ORDERED that the Committee shall serve a copy of this Order on the United States

Trustee and the Debtors by hand or overnight mail within five days from the date hereof.

Dated: January 6, 2006
       New York, New York


               _____/s/ Robert D. Drain_____
               UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT "C"

**EXHIBIT "C"**
**Warner Stevens, L.L.P. - Professional and Paraprofessional Summary**
**For the Billing Period June 1, 2006 through September 30, 2006**

| Timekeeper | Initials | Position | Year Admitted | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|---|
| Cohen, David T. | DTC | Partner | 1984 | 14.8 | $525 | $7,770.00 |
| Resler, Jeffrey A. | JAR | Partner | 1988 | 94.4 | $525 | $49,560.00 |
| Warner, Michael D. | MDW | Partner | 1984 | 89.9 | $525 | $47,197.50 |
| Chou, Emily S. | ESC | Partner | 1998 | 20.8 | $415 | $8,632.00 |
| Scurlock, Laura G. | LGS | Associate | 2001 | 19.6 | $340 | $6,664.00 |
| Obaldo, Rachel R. | RRO | Associate | 2003 | 50.6 | $275 | $13,915.00 |
| Reid, Christine M. | CR | Sr. Paralegal | | 10.4 | $160 | $1,664.00 |
| LaBrada, Kerri L. | KLL | Paralegal | | 0.4 | $125 | $50.00 |
| Williams, Silvia N. | SNW | Paralegal | | 23.2 | $125 | $2,900.00 |
| **TOTALS** | | | | **324.1** | | **$138,352.50** |

# EXHIBIT "D"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | In re Delphi Corporation, et al.; Case No. 05-44481 | | | | | | |
| | | | Professional & Paraprofessional Fee Entries for June 1, 2006 Through September 30, 2006 | | | | | | |
| | | | | | | | | | |
| **TASK CODES:** | | BA | **Bank of America Lien Review** | | | | | | |
| | | BB | **Barclays 2004 Examination** | | | | | | |
| | | EA | **Employment Application** | | | | | | |
| | | FA | **Fee Application** | | | | | | |
| | | FO | **Fee Objections** | | | | | | |
| | | GC | **General Committee Operations & Issues** | | | | | | |
| | | LR | **Secured Lender Lien Review** | | | | | | |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2006 | Laura | Scurlock | G. | Associate | 1.4 | $340.00 | $476.00 | Bank of America Lien Review: Review case law re [REDACTED] | BA | F |
| 6/1/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Bank of America Lien Review:Confer with L. Scurlock re: research results. | BA | F |
| 6/6/2006 | Christine | Reid | M. | Paralegal | 0.5 | $160.00 | $80.00 | Bank of America Lien Review: Corporate research re Pentastar Aviation LLC and Automotive Air Charter Inc. | BA | F |
| 6/6/2006 | Laura | Scurlock | G. | Associate | 2.1 | $340.00 | $714.00 | Bank of America Lien Review:Legal research re liens [REDACTED] | BA | F |
| 6/7/2006 | Laura | Scurlock | G. | Associate | 1.4 | $340.00 | $476.00 | Bank of America Lien Review: Continue legal research re security interests [REDACTED] | BA | F |
| 6/9/2006 | Laura | Scurlock | G. | Associate | 1.9 | $340.00 | $646.00 | Bank of America Lien Review: Continue legal research re [REDACTED] | BA | F |
| 6/9/2006 | Laura | Scurlock | G. | Associate | 0.4 | $340.00 | $136.00 | Bank of America Lien Review: Conference with J. Resler re [REDACTED] | BA | F |
| 6/12/2006 | Laura | Scurlock | G. | Associate | 2.1 | $340.00 | $714.00 | Bank of America Lien Review: Legal research and analysis re [REDACTED] | BA | F |
| 6/13/2006 | Laura | Scurlock | G. | Associate | 1.2 | $340.00 | $408.00 | Bank of America Lien Review: Continue legal research re [REDACTED] | BA | F |
| 6/14/2006 | Laura | Scurlock | G. | Associate | 1.9 | $340.00 | $646.00 | Bank of America Lien Review: Review case law and analysis re [REDACTED] | BA | F |
| 6/19/2006 | Laura | Scurlock | G. | Associate | 1.6 | $340.00 | $544.00 | Bank of America Lien Review: Review case law re [REDACTED] | BA | F |
| 7/6/2006 | Jeffrey | Resler | A. | Partner | 0.6 | $525.00 | $315.00 | Bank of America Lien Review: Review email exchange between counsel re: amendment letter; review letter re: same | BA | F |
| 8/11/2006 | Jeffrey | Resler | A. | Partner | 2.2 | $525.00 | $1,155.00 | Bank of America Lien Review: Review documents received from Debtors' counsel re: latest issues with BofA and charter revenue | BA | F |
| 8/14/2006 | Jeffrey | Resler | A. | Partner | 2.4 | $525.00 | $1,260.00 | Bank of America Lien Review: Review proposed consent order and settlement | BA | F |
| 8/15/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Bank of America Lien Review: Telephone Conference with T. Vassalo and N. Berger (Debtors Counsel) (2x) re: deal and issues with BofA and Penstar - bank's position | BA | F |
| 8/15/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Bank of America Lien Review:Review prior order and documents | BA | F |
| 8/15/2006 | Jeffrey | Resler | A. | Partner | 1.4 | $525.00 | $735.00 | Bank of America Lien Review: Markup proposed Consent Order and Penstar Settlement | BA | F |
| 8/15/2006 | Jeffrey | Resler | A. | Partner | 2.2 | $525.00 | $1,155.00 | Bank of America Lien Review: Review proposed settlement, backup and April Agreement | BA | F |
| 8/16/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Bank of America Lien Review: Review email exchange and letter between Banks and BofA. | BA | F |
| 8/16/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Bank of America Lien Review: Telephone conference with Debtors Counsel re: issues with consent order and settlement | BA | F |
| 8/16/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Bank of America Lien Review: Review numerous email exchanges re: comments of other parties | BA | F |
| 8/16/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Bank of America Lien Review: Exchange emails with Debtors' counsel re: amounts owed between the parties | BA | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|------|---------------|--------------|-------|-------------|------|------|--------|-------------|-----------|-------------------|
| 8/16/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Bank of America Lien Review: Review Consent Order | BA | F |
| 8/17/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Bank of America Lien Review: Review latest proposed changes to the Consent Order and Settlement | BA | F |
| 8/17/2006 | Jeffrey | Resler | A. | Partner | 1.4 | $525.00 | $735.00 | Bank of America Lien Review: Draft lengthy memo [REDACTED]. | BA | F |
| 8/17/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Bank of America Lien Review:Telephone Conference with N. Berger re: changes in plans with respect to [REDACTED]. | BA | F |
| 8/18/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Bank of America Lien Review: Review Email Exchanges re: latest changes and drafts on Consent Order | BA | F |
| 8/22/2006 | Jeffrey | Resler | A. | Partner | 1.2 | $525.00 | $630.00 | Bank of America Lien Review: Review latest versions of circulated documents - email to N. Berger re: comments | BA | F |
| 8/22/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Bank of America Lien Review: Telephone conference with N. Berger (Debtors counsel) re: status of negotiations and holdups | BA | F |
| 8/23/2006 | Jeffrey | Resler | A. | Partner | 0.6 | $525.00 | $315.00 | Bank of America Lien Review: Review latest drafts of the settlement documents | BA | F |
| 8/24/2006 | Jeffrey | Resler | A. | Partner | 1.2 | $525.00 | $630.00 | Bank of America Lien Review: Review emails and redrafts of documents (.50); comment on latest documents (.70); | BA | F |
| 8/24/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Bank of America Lien Review: Telephone conference with N. Berger (Debtors Counsel) re: status of documents and open issues | BA | F |
| 8/24/2006 | Jeffrey | Resler | A. | Partner | 1.2 | $525.00 | $630.00 | Bank of America Lien Review: Revise memo [REDACTED]. | BA | F |
| 8/28/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Bank of America Lien Review: Review recent email exchanges re: proposed changes | BA | F |
| 8/30/2006 | Jeffrey | Resler | A. | Partner | 1.4 | $525.00 | $735.00 | Bank of America Lien Review: Review changes to documents (.50); revise memo [REDACTED]. | BA | F |
| 9/1/2006 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | Bank of America Lien Review:Finalize Memo to Committee re: BofA and Penstar settlement | BA | F |
| 9/1/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Bank of America Lien Review: Draft lengthy email to Committee re: [REDACTED]. | BA | F |
| 9/1/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | Bank of America Lien Review: Discuss strategy issues with attorney J. Resler re Bank of America settlement. | BA | F |
| 9/5/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Bank of America Lien Review: Email exchanges re: signoff on settlement and consent order | BA | F |
| 9/6/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Bank of America Lien Review: Review materials for call tomorrow with the Committee re: BofA settlement | BA | F |
| 9/7/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Bank of America Lien Review: Exchange emails with N. Berger re: BofA Settlement and Committee approval | BA | F |
| 9/12/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Bank of America Lien Review: Telephone call with N. Berger re: Committee sign-off and reservation of rights | BA | F |
| 9/12/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Bank of America Lien Review: Telephone call with N. Berger and P. Mears re: Committee sign-off and reservation of rights on Consent | BA | F |
| 9/13/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Bank of America Lien Review: Draft email to Debtors and BofA counsel re: Committee approval of Stipulation and Settlement and reservation of rights on Consent | BA | F |
| | | | | | **41.2** | | **$18,857.50** | | **BA Total** | |
| 6/1/2006 | Emily | Chou | S. | Partner | 0.3 | $415.00 | $124.50 | Barclays 2004 Examination: Finalize Memorandum and circulate to Committee for review. | BB | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|------|------|------|------|------|------|------|------|------|------|------|
| 6/1/2006 | Michael | Warner | D. | Partner | 0.7 | $525.00 | $367.50 | Barclays 2004 Examination: Review and revise memorandum regarding [REDACTED] | BB | F |
| 6/1/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | Barclays 2004 Examination: Review and revise memorandum to Committee re issues for Committee to consider. | BB | F |
| 6/1/2006 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | Barclays 2004 Examination:  Review and revise Memo to Committee re: 2004 Motion. | BB | F |
| 6/5/2006 | Emily | Chou | S. | Partner | 0.8 | $415.00 | $332.00 | Barclays 2004 Examination: Draft Committee support to Debtors' 2004 Motion re Baclays. | BB | F |
| 6/5/2006 | Emily | Chou | S. | Partner | 0.3 | $415.00 | $124.50 | Barclays 2004 Examination: Update attorney Resler re 2004 Motion and facts and circumstances. | BB | F |
| 6/6/2006 | Emily | Chou | S. | Partner | 0.3 | $415.00 | $124.50 | Barclays 2004 Examination:  Revise pleading in support of 2004 Exam of Barclays. | BB | F |
| 6/6/2006 | Emily | Chou | S. | Partner | 0.3 | $415.00 | $124.50 | Barclays 2004 Examination:  Telephone call with Chris Lagow, Esq. re communications with Barclays and whether hearing will go forward. | BB | F |
| 6/6/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | Barclays 2004 Examination: Strategy discussion with staff attorneys re Barclays matter to provide update to Latham and Committee. | BB | F |
| 6/6/2006 | David | Cohen | T. | Partner | 0.8 | $525.00 | $420.00 | Barclays 2004 Examination: Review memo re status and pleading in support of Rule 2004 motion. | BB | F |
| 6/7/2006 | Jeffrey | Resler | A. | Partner | 1.4 | $525.00 | $735.00 | Barclays 2004 Examination:  Revise pleading in support of 2004 Exam of Barclays | BB | F |
| 6/8/2006 | Christine | Reid | M. | Paralegal | 1.3 | $160.00 | $208.00 | Barclays 2004 Examination: Create pleading specific service list and finalize, file and coordinate service of Response of Committee to Debtors' Rule 2004 Motion. | BB | F |
| 6/13/2006 | David | Cohen | T. | Partner | 0.2 | $525.00 | $105.00 | Barclays 2004 Examination: Telephone call to Debtor's counsel re status. | BB | F |
| 6/13/2006 | David | Cohen | T. | Partner | 0.5 | $525.00 | $262.50 | Barclays 2004 Examination:  Review draft of proposed order approving motion. | BB | F |
| 6/14/2006 | David | Cohen | T. | Partner | 0.4 | $525.00 | $210.00 | Barclays 2004 Examination: Revise draft order on 2004 motion. | BB | F |
| 6/14/2006 | David | Cohen | T. | Partner | 0.3 | $525.00 | $157.50 | Barclays 2004 Examination: Draft e-mail to debtor's counsel re draft order. | BB | F |
| 6/14/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Barclays 2004 Examination: Revise proposed 2004 order re: committee issues. | BB | F |
| 6/14/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Barclays 2004 Examination: Confer with D. Cohen re: proposed 2004 order re Committee issues. | BB | F |
| 6/15/2006 | David | Cohen | T. | Partner | 0.4 | $525.00 | $210.00 | Barclays 2004 Examination:  Draft e-mail to Debtor's counsel re status. | BB | F |
| 6/15/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Barclays 2004 Examination: Confer with David Cohen re: Interim Order proposal | BB | F |
| 6/16/2006 | David | Cohen | T. | Partner | 0.2 | $525.00 | $105.00 | Barclays 2004 Examination: Telephone call to Debtor's counsel re hearing. | BB | F |
| 6/16/2006 | David | Cohen | T. | Partner | 0.2 | $525.00 | $105.00 | Barclays 2004 Examination: Second telephone call to Debtor's counsel re hearing. | BB | F |
| 6/16/2006 | David | Cohen | T. | Partner | 0.7 | $525.00 | $367.50 | Barclays 2004 Examination: Review revised draft interim order and list of documents to be produced. | BB | F |
| 6/20/2006 | David | Cohen | T. | Partner | 0.4 | $525.00 | $210.00 | Barclays 2004 Examination: Review order as entered approving motion for 2004 exam of Barclays. | BB | F |
| 6/22/2006 | David | Cohen | T. | Partner | 0.3 | $525.00 | $157.50 | Barclays 2004 Examination: Review and revise memorandum to Committee re status. | BB | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2006 | David | Cohen | T. | Partner | 0.2 | $525.00 | $105.00 | Barclays 2004 Examination: Telephone call from Debtor's counsel re receipt of documents. | BB | F |
| 6/26/2006 | David | Cohen | T. | Partner | 0.3 | $525.00 | $157.50 | Barclays 2004 Examination: Draft e-mail re expected receipt of documents. | BB | F |
| 6/27/2006 | David | Cohen | T. | Partner | 1.7 | $525.00 | $892.50 | Barclays 2004 Examination: Commence review of documents produced by Barclay's. | BB | F |
| 6/29/2006 | David | Cohen | T. | Partner | 0.3 | $525.00 | $157.50 | Barclays 2004 Examination: Review and revise memo to committee re status of Barclays' matter. | BB | F |
| 6/30/2006 | Jeffrey | Resler | A. | Partner | 2.3 | $525.00 | $1,207.50 | Barclays 2004 Examination: Review initial production of documents by Barclays | BB | F |
| 7/6/2006 | David | Cohen | T. | Partner | 2.2 | $525.00 | $1,155.00 | Barclays 2004 Examination: Further review of documents re claim of indemnity and offset. | BB | F |
| 7/7/2006 | David | Cohen | T. | Partner | 0.2 | $525.00 | $105.00 | Barclays 2004 Examination: Telephone call from C. Lagow re production of documents by Barclays. | BB | F |
| 7/11/2006 | David | Cohen | T. | Partner | 1.3 | $525.00 | $682.50 | Barclays 2004 Examination:  Further review of pleadings filed by Barclay entities in class action lawsuit. | BB | F |
| 7/13/2006 | David | Cohen | T. | Partner | 0.3 | $525.00 | $157.50 | Barclays 2004 Examination: Draft e-mail to C. Lagow, Debtor's counsel, re: status. | BB | F |
| 7/13/2006 | David | Cohen | T. | Partner | 0.2 | $525.00 | $105.00 | Barclays 2004 Examination: Review e-mail from C. Lagow re: upcoming hearing. | BB | F |
| 7/26/2006 | David | Cohen | T. | Partner | 0.6 | $525.00 | $315.00 | Barclays 2004 Examination:  Review status. | BB | F |
| 9/26/2006 | David | Cohen | T. | Partner | 0.2 | $525.00 | $105.00 | Barclays 2004 Examination: Telephone to Debtor's counsel re status. | BB | F |
| 9/26/2006 | David | Cohen | T. | Partner | 0.7 | $525.00 | $367.50 | Barclays 2004 Examination: Review e-mails re status and offset issue. | BB | F |
| 9/26/2006 | David | Cohen | T. | Partner | 1.2 | $525.00 | $630.00 | Barclays 2004 Examination: Research case law cited by Barclay's in e-mail. | BB | F |
| 9/26/2006 | David | Cohen | T. | Partner | 0.6 | $525.00 | $315.00 | Barclays 2004 Examination: Further research re offset issue. | BB | F |
|  |  |  |  |  | 25.3 |  | $12,588.00 |  | BB Total |  |
| 7/6/2006 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | Employment Application - WS: Preparation of fourth supplemental declaration regarding A.T. Kearney. | EA | F |
| 7/7/2006 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Employment Application - WS: Revise fourth supplemental declaration regarding A.T. Kearney. | EA | F |
| 7/10/2006 | Silvia | Williams | N. | Paralegal | 0.3 | $125.00 | $37.50 | Employment Application - WS: Prepare e-mail and forward 4th supplemental affidavit to 2002 service list. | EA | F |
| 7/10/2006 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Employment Application - WS: Supervise filing and service of fourth supplemental declaration regarding A.T. Kearney. | EA | F |
| 7/18/2006 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | Employment Application - WS: Preparation of fifth supplemental disclosure. | EA | F |
| 7/19/2006 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Employment Application - WS: Revise fifth supplemental disclosure. | EA | F |
| 7/19/2006 | David | Cohen | T. | Partner | 0.4 | $525.00 | $210.00 | Employment Application - WS:Review supplemental disclosure. | EA | F |
| 7/20/2006 | Silvia | Williams | N. | Paralegal | 0.8 | $125.00 | $100.00 | Employment Application - WS: File 5th supplemental affidavit of Warner Stevens with bankruptcy court, prepare e-mail and forward same to the 2002 service list. | EA | F |
| 7/20/2006 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Employment Application - WS: Supervise filing of fifth supplemental disclosure. | EA | F |
|  |  |  |  |  | 3.8 |  | $980.00 |  | EA Total |  |
| 6/1/2006 | Laura | Scurlock | G. | Associate | 0.2 | $340.00 | $68.00 | Fee Application - WS: Review Third Supplemental Order Establishing Procedures for Interim Compensation. | FA | F |
| 6/1/2006 | Laura | Scurlock | G. | Associate | 1.1 | $340.00 | $374.00 | Fee Application - WS: Begin work on budget for Fee Committee for June 2006 through September 2006. | FA | F |
| 6/1/2006 | Laura | Scurlock | G. | Associate | 0.4 | $340.00 | $136.00 | Fee Application - WS:Conference with J. Resler re budget for June 2006 though September 2006. | FA | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|------|------|------|------|------|------|------|------|------|------|------|
| 6/1/2006 | Michael | Warner | D. | Partner | 0.8 | $525.00 | $420.00 | Fee Application - WS: Review various E-mails from Latham, et al re Fee Committee protocol issues. | FA | F |
| 6/1/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | Fee Application - WS: E-Mail from and response to attorney for Debtors' re status of objections to WS monthly fee application. | FA | F |
| 6/5/2006 | Christine | Reid | M. | Paralegal | 1.1 | $160.00 | $176.00 | Fee Application - WS: Review and revise pre-bill fee and expense detail for May 2006. | FA | F |
| 6/6/2006 | Christine | Reid | M. | Paralegal | 0.5 | $160.00 | $80.00 | Fee Application - WS: Review Fee Committee / Fee Procedures Protocol to determine requirements and timing. | FA | F |
| 6/6/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | Fee Application - WS: Review E-Mail from Fee committee re status. | FA | F |
| 6/9/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | Fee Application - WS: Review E-mails from Latham re fee protocol issues. | FA | F |
| 6/14/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee Application - WS: Review time for May 2006 for monthly fee statement. | FA | F |
| 6/14/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee Application - WS: Review fee committee procedures. | FA | F |
| 6/19/2006 | Christine | Reid | M. | Paralegal | 1.2 | $160.00 | $192.00 | Fee Application - WS: Prepare time & expense detail for May 2006 request. | FA | F |
| 6/20/2006 | Christine | Reid | M. | Paralegal | 1.6 | $160.00 | $256.00 | Fee Application - WS: Prepare exhibits for May 2006 fee & expense request. | FA | F |
| 6/20/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | Fee Application - WS: E-mail from and to attorney for Debtor re no objection to WS monthly fee request. | FA | F |
| 6/20/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | Fee Application - WS: E-Mail from and to attorney for Debtor regarding no objection to firm April 2006 fees. | FA | F |
| 6/21/2006 | Christine | Reid | M. | Paralegal | 0.6 | $160.00 | $96.00 | Fee Application - WS: Process redactions to professional time detail for May 2006 request. | FA | F |
| 6/22/2006 | Christine | Reid | M. | Paralegal | 0.2 | $160.00 | $32.00 | Fee Application - WS: Correspondence to J. Weiss re [REDACTED] | FA | F |
| 6/23/2006 | Christine | Reid | M. | Paralegal | 0.3 | $160.00 | $48.00 | Fee Application - WS: Review correspondence / comments of J. Weiss [REDACTED] | FA | F |
| 6/23/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | Fee Application - WS: Review comments received [REDACTED] | FA | F |
| 6/27/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee Application - WS: Meet with C. Reid re: Monthly Fee Statement and Second Fee Application. | FA | F |
| 6/28/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | Fee Application - WS: Brief review and instructions to staff attorneys re fee protocol issues. | FA | F |
| 6/28/2006 | Jeffrey | Resler | A. | Partner | 1.8 | $525.00 | $945.00 | Fee Application - WS: Review materials received from Fee Committee re: format, budgets and new instructions for fee application and fee statements. | FA | F |
| 6/29/2006 | Silvia | Williams | N. | Paralegal | 0.6 | $125.00 | $75.00 | Fee Application - WS: Assist in the preparation of exhibits for the Second Interim fee application. | FA | F |
| 6/29/2006 | Christine | Reid | M. | Paralegal | 2.3 | $160.00 | $368.00 | Fee Application - WS: Begin preparation of draft exhibits to second interim Fee Application. | FA | F |
| 6/29/2006 | Jeffrey | Resler | A. | Partner | 3.1 | $525.00 | $1,627.50 | Fee Application - WS: Begin drafting 2nd Interim Fee Statement. | FA | F |
| 6/29/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee Application - WS: Review Monthly Fee Statement prior to filing. | FA | F |
| 6/30/2006 | Christine | Reid | M. | Paralegal | 0.5 | $160.00 | $80.00 | Fee Application - WS: Finalize and distribute May 2006 Fee & Expense submission per established guidelines. | FA | F |
| 6/30/2006 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | Fee Application - WS:Draft Second Fee Application. | FA | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|------|------|------|------|------|------|------|------|------|------|------|
| 7/5/2006 | Silvia | Williams | N. | Paralegal | 0.6 | $125.00 | $75.00 | Fee Application - WS: Prepare requested information regarding expenses for May 2006 and forward same to M. Piscitelli. | FA | F |
| 7/5/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Fee Application - WS: Review new invoicing guide and submission protocols | FA | F |
| 7/5/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee Application - WS: Confer with Delphi team re: preparation of materials due on July 18 | FA | F |
| 7/5/2006 | Michael | Warner | D. | Partner | 0.5 | $525.00 | $262.50 | Fee Application - WS: Review revised procedures from legal cost control re billing requirements. | FA | F |
| 7/6/2006 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee Application - WS: Prepare e-mail to K. Bamback and forward the estimates of legal fees and expenses for June 2006. | FA | F |
| 7/6/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee Application - WS: Review June time entries | FA | F |
| 7/6/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee Application - WS:Confer with R. Obaldo re: preparing a budget | FA | F |
| 7/7/2006 | Silvia | Williams | N. | Paralegal | 2.5 | $125.00 | $312.50 | Fee Application - WS: Work on new format fees and expenses spreadsheet for November 2005 to January 2006 for electronic submission to fee committee. | FA | F |
| 7/7/2006 | Jeffrey | Resler | A. | Partner | 4.8 | $525.00 | $2,520.00 | Fee Application - WS:Draft narrative for Second Interim Fee Application | FA | F |
| 7/10/2006 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | Fee Application - WS: Preparation of budget for June through September 2006. | FA | F |
| 7/10/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee Application - WS: Telephone conference with J. Weiss (Latham) re: complying  with Fee Committee and LLC procedures | FA | F |
| 7/10/2006 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | Fee Application - WS:Draft narrative for Budget. | FA | F |
| 7/11/2006 | Rachel | Obaldo | R. | Associate | 1.4 | $275.00 | $385.00 | Fee Application - WS: Continue work on budget for June through September 2006. | FA | F |
| 7/11/2006 | Rachel | Obaldo | R. | Associate | 0.7 | $275.00 | $192.50 | Fee Application - WS: Coordinate electronic files to be submitted to the Fee Committee. | FA | F |
| 7/11/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Fee Application - WS:Redact time entries for June Fee Statement | FA | F |
| 7/11/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee Application - WS: Review and redact time entries for Lien Litigation task code | FA | F |
| 7/11/2006 | Jeffrey | Resler | A. | Partner | 0.7 | $525.00 | $367.50 | Fee Application - WS: Review submission materials for LLC | FA | F |
| 7/11/2006 | Jeffrey | Resler | A. | Partner | 0.6 | $525.00 | $315.00 | Fee Application - WS: Revise Budget | FA | F |
| 7/12/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | Fee Application - WS: Review memorandum from Latham to Fee Committee re issues with procedures and guidelines. | FA | F |
| 7/13/2006 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee Application - WS: Review fourth supplemental compensation order. | FA | F |
| 7/17/2006 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee Application - WS: Conferences and revise budget to be submitted to Fee Committee. | FA | F |
| 7/17/2006 | Jeffrey | Resler | A. | Partner | 2.5 | $525.00 | $1,312.50 | Fee Application - WS: Revise narrative for Budget (.70); review submissions to Fee Committee and LLC- review time entries re: redaction (1.8). | FA | F |
| 7/18/2006 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | Fee Application - WS: Finalize budget and information for submission to the Fee Committee. | FA | F |
| 7/18/2006 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | Fee Application - WS: Review draft of exhibits for second interim fee application. | FA | F |
| 7/18/2006 | Jeffrey | Resler | A. | Partner | 1.2 | $525.00 | $630.00 | Fee Application - WS:Finalize Budget and other submissions to Fee Committee and LLC | FA | F |
| 7/18/2006 | Michael | Warner | D. | Partner | 0.5 | $525.00 | $262.50 | Fee Application - WS: Discussion with staff attorneys re complaints with Fee Committee guidelines. | FA | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2006 | Silvia | Williams | N. | Paralegal | 2 | $125.00 | $250.00 | Fee Application - WS: Prepare June 2006 fee statement for attorney review. | FA | F |
| 7/19/2006 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee Application - WS: Review draft of June 2006 monthly fee statement. | FA | F |
| 7/19/2006 | Jeffrey | Resler | A. | Partner | 3.5 | $525.00 | $1,837.50 | Fee Application - WS: Revise 2nd Interim Fee Application | FA | F |
| 7/19/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | Fee Application - WS: Review comments to WS fees rec'd from Latham. | FA | F |
| 7/20/2006 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | Fee Application - WS: Revise draft of June 2006 monthly statement. | FA | F |
| 7/20/2006 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee Application - WS: Exchange emails with J. Weiss regarding June 2006 monthly statement and second interim fee application. | FA | F |
| 7/20/2006 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee Application - WS: Review time entries for second interim fee application. | FA | F |
| 7/20/2006 | Rachel | Obaldo | R. | Associate | 0.9 | $275.00 | $247.50 | Fee Application - WS: Revise second interim fee application and exhibits. | FA | F |
| 7/27/2006 | Jeffrey | Resler | A. | Partner | 1.2 | $525.00 | $630.00 | Fee Application - WS: Finalize and revise Second Interim Fee Application and exhibits thereto | FA | F |
| 7/28/2006 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee Application - WS: Revise June 2006 monthly statement and second interim fee application based on recent amount received from the Debtors. | FA | F |
| 7/31/2006 | Silvia | Williams | N. | Paralegal | 1.6 | $125.00 | $200.00 | Fee Application - WS: File second interim fee application and notice of filing of same and serve. | FA | F |
| 7/31/2006 | Silvia | Williams | N. | Paralegal | 1.1 | $125.00 | $137.50 | Fee Application - WS: Prepare seventh monthly fee statement for service and serve same. | FA | F |
| 7/31/2006 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee Application - WS: Review and supervise filing/service of June 2006 monthly fee statement and second interim fee application. | FA | F |
| 8/1/2006 | Silvia | Williams | N. | Paralegal | 1.6 | $125.00 | $200.00 | Fee Application - WS: Prepare certificate of service for the Notice of Filing and Second Interim Fee Application and file same with the Court. | FA | F |
| 8/1/2006 | Silvia | Williams | N. | Paralegal | 0.4 | $125.00 | $50.00 | Fee Application - WS: Prepare correspondence to M. Piscitelli regarding the 50% holdback payment. | FA | F |
| 8/2/2006 | Silvia | Williams | N. | Paralegal | 0.3 | $125.00 | $37.50 | Fee Application - WS: Revise correspondence to M. Piscitelli at Delphi and forward same via e-mail. | FA | F |
| 8/2/2006 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee Application - WS: Review July time entries. | FA | F |
| 8/4/2006 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee Application - WS: Prepare e-mail correspondence to K. Bambach regarding estimate of Warner Stevens' July 2006 fees and expenses. | FA | F |
| 8/7/2006 | Silvia | Williams | N. | Paralegal | 0.3 | $125.00 | $37.50 | Fee Application - WS: Prepare e-mail correspondence to M. Piscitelli and forward copy of executed revised holdback correspondence. | FA | F |
| 8/7/2006 | Silvia | Williams | N. | Paralegal | 0.9 | $125.00 | $112.50 | Fee Application - WS: Prepare Feb 2006 invoice in new format for electronic submission to Fee Committee. | FA | F |
| 8/8/2006 | Silvia | Williams | N. | Paralegal | 1.2 | $125.00 | $150.00 | Fee Application - WS: Prepare March and April 2006 invoices in new format for electronic submission to Fee Committee. | FA | F |
| 8/9/2006 | Silvia | Williams | N. | Paralegal | 0.7 | $125.00 | $87.50 | Fee Application - WS: Prepare May 2006 invoice in new format for electronic submission to Fee Committee. | FA | F |
| 8/10/2006 | Jeffrey | Resler | A. | Partner | 0.9 | $525.00 | $472.50 | Fee Application - WS: Review submissions to LLC; review redactions | FA | F |
| 8/10/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee Application - WS: Confer with accounting re: expense reconciliation/explanation for fee submission to LLC | FA | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|------|------|------|------|------|------|------|------|------|------|------|
| 8/14/2006 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee Application - WS: Review supplemental application regarding retention of Legal Cost Center. | FA | F |
| 8/15/2006 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | Fee Application - WS: Finalize and submit electronic SIMS submissions. Preparation of email to certain service parties regarding the same. | FA | F |
| 8/15/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee Application - WS: Review Submission package for SIMMs upload | FA | F |
| 8/15/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee Application - WS: Review new project codes from LLC; telephone conference with J. Sykes(LLC) re: same | FA | F |
| 8/23/2006 | Silvia | Williams | N. | Paralegal | 1.2 | $125.00 | $150.00 | Fee Application - WS: Prepare July 2006 monthly request. | FA | F |
| 8/23/2006 | Silvia | Williams | N. | Paralegal | 0.6 | $125.00 | $75.00 | Fee Application - WS: Prepare exhibits for July 2006 fee & expense request. | FA | F |
| 8/23/2006 | Silvia | Williams | N. | Paralegal | 0.6 | $125.00 | $75.00 | Fee Application - WS: Process redactions to the professional time detail for July 2006. | FA | F |
| 8/23/2006 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee Application - WS: Correspondence to J. Weiss regarding [REDACTED]. | FA | F |
| 8/23/2006 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee Application - WS: Review corresponsence from J. Weiss regarding [REDACTED]. | FA | F |
| 8/23/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Fee Application - WS: Review draft of Fee Statement and time entries for the month | FA | F |
| 8/25/2006 | Silvia | Williams | N. | Paralegal | 0.4 | $125.00 | $50.00 | Fee Application - WS: Revisions to July 2006 monthly request and exhibits. | FA | F |
| 8/28/2006 | Silvia | Williams | N. | Paralegal | 0.4 | $125.00 | $50.00 | Fee Application - WS: Additional revisions to July 2006 monthly request and exhibits. | FA | F |
| 8/28/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee Application - WS: Review monthly comp submission | FA | F |
| 8/30/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee Application - WS: Review new Fee Committee procedures and protocols | FA | F |
| 8/30/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee Application - WS: Review monthly Fee Statement | FA | F |
| 8/31/2006 | Silvia | Williams | N. | Paralegal | 1.3 | $125.00 | $162.50 | Fee Application - WS: Finalize and distribute July 2006 fee statement. | FA | F |
| 9/5/2006 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee Application - WS: Review August 2006 time entries. Conference regarding estimate of total fees and expenses to be provided to Delphi. | FA | F |
| 9/6/2006 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee Application - WS: Prepare e-mail correspondence to K. Bamback regarding estimate of Warner Stevens' August 2006 fees and expenses. | FA | F |
| 9/15/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee Application -WS: Review time entries for month of August | FA | F |
| 9/22/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee Application - WS: Confer with R. Obaldo re: next four month budget | FA | F |
| 9/26/2006 | Silvia | Williams | N. | Paralegal | 1.1 | $125.00 | $137.50 | Fee Application - WS: Prepare August 2006 monthly fee request. | FA | F |
| 9/26/2006 | Silvia | Williams | N. | Paralegal | 0.5 | $125.00 | $62.50 | Fee Application - WS: Process redactions on the professional time detail for August 2006. | FA | F |
| 9/26/2006 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee Application - WS: Correspondence to J. Weiss regarding review/comments on the August 2006 fee and expense request. | FA | F |
| 9/26/2006 | Rachel | Obaldo | R. | Associate | 1.5 | $275.00 | $412.50 | Fee Application - WS: Review protocol and preparation of budget for October 2006 through January 2007. | FA | F |
| 9/26/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee Application - WS: Review August time entries for redaction purposes for Fee Statement | FA | F |
| 9/27/2006 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | Fee Application - WS: Review and revise Warner Stevens budget for next period; review new guidelines re: same (.20) | FA | F |
| 9/27/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee Application - WS: Review September Fee Statement | FA | F |
| 9/28/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee Application - WS: Finalize Budget | FA | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|------|---------------|--------------|-------|-------------|------|------|--------|-------------|-----------|-------------------|
| 9/29/2006 | Silvia | Williams | N. | Paralegal | 1.0 | $125.00 | $125.00 | Fee Application - WS: Finalize and distribute the August 2006 fee statement. | FA | F |
| 9/29/2006 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee Application - WS: Finalize quarterly budget and circulate to Legal Cost Center and Fee Committee. | FA | F |
| | | | | | 83.1 | | $28,443.50 | | FA Total | |
| 9/6/2006 | Emily | Chou | S. | Partner | 2.0 | $415.00 | $830.00 | Fee Objections: Review E&Y's Second Fee Application. | FO | F |
| 9/18/2006 | Rachel | Obaldo | R. | Associate | 3.4 | $275.00 | $935.00 | Fee Objections: Review first interim fee application filed by Deloitte & Touche. | FO | F |
| 9/19/2006 | Rachel | Obaldo | R. | Associate | 4.8 | $275.00 | $1,320.00 | Fee Objections: Review second interim fee application filed by Deloitte & Touche. | FO | F |
| 9/19/2006 | Emily | Chou | S. | Partner | 2.3 | $415.00 | $954.50 | Fee Objections: Review Second Fee Application of E&Y re project categories and time entries. | FO | F |
| 9/20/2006 | Emily | Chou | S. | Partner | 2.4 | $415.00 | $996.00 | Fee Objections: Review and prepare notes re first and second fee application of E&Y. | FO | F |
| 9/21/2006 | Emily | Chou | S. | Partner | 3.6 | $415.00 | $1,494.00 | Fee Objections: Identify [REDACTED] and prepare memorandum for Committee re E&Y fee applications. | FO | F |
| 9/22/2006 | Emily | Chou | S. | Partner | 2.8 | $415.00 | $1,162.00 | Fee Objections: Complete draft of Memorandum for the Committee re E&Y fee applications. | FO | F |
| 9/25/2006 | Emily | Chou | S. | Partner | 0.3 | $415.00 | $124.50 | Fee Objections: Telephone call with counsel for E&Y re interim" or "final" allowance sought in the Second Fee Application." | FO | F |
| 9/25/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee Objections:Confer with R. Obaldo and E. Chou re: issues with fee apps reviewed | FO | F |
| 9/26/2006 | Rachel | Obaldo | R. | Associate | 3.7 | $275.00 | $1,017.50 | Fee Objections: Draft memo to the Committee regarding interim fee applications of Deloitte & Touche LLP. | FO | F |
| 9/26/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee Objections: Telephone call with J. Weiss (Latham) re: fee app objections | FO | F |
| 9/27/2006 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee Objections: Review third supplemental declaration filed by Deloitte & Touche LLP. | FO | F |
| 9/28/2006 | Jeffrey | Resler | A. | Partner | 1.7 | $525.00 | $892.50 | Fee Objections: Review fee applications of Deloitte and Ernst and Young | FO | F |
| 9/28/2006 | Jeffrey | Resler | A. | Partner | 1.6 | $525.00 | $840.00 | Fee Objections: Review and revise memos to the Committee re: summary of fee applications of Deloitte and Ernst and Young | FO | F |
| 9/28/2006 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | Fee Objections: Draft memo to Committee re: WS review of fee apps. | FO | F |
| 9/30/2006 | Michael | Warner | D. | Partner | 0.5 | $525.00 | $262.50 | Fee Objections: Review and revise memorandum to Committee on DT and EY applications. | FO | F |
| | | | | | 31.4 | | $11,961.00 | | FO Total | |
| 6/1/2006 | Laura | Scurlock | G. | Associate | 0.5 | $340.00 | $170.00 | General Committee Operations & Issues: Prepare Warner Stevens task list. | GC | F |
| 6/1/2006 | Emily | Chou | S. | Partner | 2.2 | $415.00 | $913.00 | General Committee Operations & Issues: Revise Memorandum re [REDACTED] | GC | F |
| 6/1/2006 | Michael | Warner | D. | Partner | 0.9 | $525.00 | $472.50 | General Committee Operations & Issues: Review and revise memorandum to Committee regarding [REDACTED] | GC | F |
| 6/1/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review Jefferies report to Committee. | GC | F |
| 6/1/2006 | Michael | Warner | D. | Partner | 0.9 | $525.00 | $472.50 | General Committee Operations & Issues: Review Mesirow Report to Committee. | GC | F |
| 6/1/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review E-mail from Treasury Dept. of Debtor re montly fees of secured lenders. | GC | F |
| 6/1/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Memo to Committee re [REDACTED] | GC | F |
| 6/1/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review agenda for 6/5/06 Committee meeting as rec'd from Latham. | GC | F |
| 6/1/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Confer with Mike Warner re: [REDACTED] | GC | F |
| 6/2/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review Jefferies report to Committee. | GC | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review and Revise memorandum to Committee and [REDACTED] | GC | F |
| 6/2/2006 | Michael | Warner | D. | Partner | 1.6 | $525.00 | $840.00 | General Committee Operations & Issues: Review Mesirow Report to Committee of 6/2/06. | GC | F |
| 6/2/2006 | Michael | Warner | D. | Partner | 0.9 | $525.00 | $472.50 | General Committee Operations & Issues: Review 2 memorandums from Latham to Committee re [REDACTED] | GC | F |
| 6/2/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Review materials for Monday's Committee and Professionals call. | GC | F |
| 6/2/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review Pre-Petition Secured Lender Invoices. | GC | F |
| 6/4/2006 | Michael | Warner | D. | Partner | 1.1 | $525.00 | $577.50 | General Committee Operations & Issues: Review Jefferies Weekly Update report to Committee. | GC | F |
| 6/5/2006 | Christine | Reid | M. | Paralegal | 0.3 | $160.00 | $48.00 | General Committee Operations & Issues: Correspondence re timing of objection deadline for fee applications [REDACTED] | GC | F |
| 6/5/2006 | Laura | Scurlock | G. | Associate | 2.2 | $340.00 | $748.00 | General Committee Operations & Issues:Participate in professionals call and Committee call. | GC | F |
| 6/5/2006 | Emily | Chou | S. | Partner | 0.3 | $415.00 | $124.50 | General Committee Operations & Issues: Conference call with Mitch Seider, Esq. re [REDACTED] | GC | F |
| 6/5/2006 | Emily | Chou | S. | Partner | 0.3 | $415.00 | $124.50 | General Committee Operations & Issues: Review orders re interim compensation re proper objection deadline [REDACTED] | GC | F |
| 6/5/2006 | Michael | Warner | D. | Partner | 1.3 | $525.00 | $682.50 | General Committee Operations & Issues: Review report to Committee re sale transaction. | GC | F |
| 6/5/2006 | Michael | Warner | D. | Partner | 0.6 | $525.00 | $315.00 | General Committee Operations & Issues: Review memorandum from Latham re results of recent hearings on 1113/1114. | GC | F |
| 6/5/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Brief review of recently filed pleadings (Declarations) as transmitted by Latham. | GC | F |
| 6/5/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review e-mail from Committee member re [REDACTED] | GC | F |
| 6/5/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review Jefferies report to Committee. | GC | F |
| 6/5/2006 | Michael | Warner | D. | Partner | 0.1 | $525.00 | $52.50 | General Committee Operations & Issues: Review E-mail from Latham re [REDACTED] | GC | F |
| 6/5/2006 | Jeffrey | Resler | A. | Partner | 1.0 | $525.00 | $525.00 | General Committee Operations & Issues: Participate on weekly Professionals call. | GC | F |
| 6/5/2006 | Jeffrey | Resler | A. | Partner | 1.2 | $525.00 | $630.00 | General Committee Operations & Issues: Participate on weekly Committee call. | GC | F |
| 6/6/2006 | Rachel | Obaldo | R. | Associate | 1.8 | $275.00 | $495.00 | General Committee Operations & Issues: Review first and final E&Y fee application for SOX, valuation, and tax services. | GC | F |
| 6/6/2006 | Laura | Scurlock | G. | Associate | 0.2 | $340.00 | $68.00 | General Committee Operations & Issues:Telephone conference with John Weiss re [REDACTED] | GC | F |
| 6/6/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: E-mails with Latham re Equity committee meeting and related issues. | GC | F |
| 6/6/2006 | Michael | Warner | D. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Review Latham report on results of recent hearings re 1113/1114. | GC | F |
| 6/6/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review recently filed employment application of [REDACTED] | GC | F |
| 6/7/2006 | Rachel | Obaldo | R. | Associate | 1.1 | $275.00 | $302.50 | General Committee Operations & Issues: Continue review of first and final E&Y fee application for SOX, valuation, and tax services. | GC | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|------|------|------|------|------|------|------|------|------|------|------|
| 6/7/2006 | Michael | Warner | D. | Partner | 2.5 | $525.00 | $1,312.50 | General Committee Operations & Issues: Preparation for and participate in Committee meeting with Equity Committee. | GC | F |
| 6/8/2006 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | General Committee Operations & Issues: Continue review of first and final E&Y fee application for SOX, valuation, and tax services. Conference with E. Chou regarding the same. | GC | F |
| 6/8/2006 | Laura | Scurlock | G. | Associate | 0.5 | $340.00 | $170.00 | General Committee Operations & Issues: Prepare Warner Stevens' task list. | GC | F |
| 6/8/2006 | Michael | Warner | D. | Partner | 1.1 | $525.00 | $577.50 | General Committee Operations & Issues: Review Jefferies report to Committee. | GC | F |
| 6/8/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review E-mail from Treasure department of Debtors re fees of Secured Lenders. | GC | F |
| 6/8/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review Memorandum from Mesirow to Committee re [REDACTED] | GC | F |
| 6/8/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review and Revise Firm memorandum to Committee for weekly conference call. | GC | F |
| 6/8/2006 | Michael | Warner | D. | Partner | 7.1 | $525.00 | $3,727.50 | General Committee Operations & Issues: Preparation for (review Debtor's presentation materials) in advance of meeting, and attend monthly Committee - Debtor meeting. | GC | F |
| 6/9/2006 | Michael | Warner | D. | Partner | 0.7 | $525.00 | $367.50 | General Committee Operations & Issues: Review Committee memorandum re [REDACTED] | GC | F |
| 6/10/2006 | Michael | Warner | D. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Review weekly report from Jefferies. | GC | F |
| 6/12/2006 | Laura | Scurlock | G. | Associate | 0.3 | $340.00 | $102.00 | General Committee Operations & Issues: Review summary of PWC retention application. | GC | F |
| 6/12/2006 | Michael | Warner | D. | Partner | 1.4 | $525.00 | $735.00 | General Committee Operations & Issues: Review draft pleadings of committee received from Latham. | GC | F |
| 6/12/2006 | Michael | Warner | D. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Review e-mail from Latham and related info received from Debtors re [REDACTED] | GC | F |
| 6/12/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review memorandum from Latham re recently filed pleadings by Debtors. | GC | F |
| 6/13/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: E-mails from Latham re Scheduling Order issues. | GC | F |
| 6/14/2006 | Michael | Warner | D. | Partner | 0.9 | $525.00 | $472.50 | General Committee Operations & Issues: Review Jefferies report to Committee. | GC | F |
| 6/15/2006 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | General Committee Operations & Issues: Preparation of weekly task list to be distributed to Committee members and conferences with D. Cohen and J. Resler regarding the same. | GC | F |
| 6/15/2006 | Laura | Scurlock | G. | Associate | 0.1 | $340.00 | $34.00 | General Committee Operations & Issues: Review correspondence from J. Weiss re committee calls. | GC | F |
| 6/15/2006 | Laura | Scurlock | G. | Associate | 0.1 | $340.00 | $34.00 | General Committee Operations & Issues: Review correspondence from J. Weiss re second fee application. | GC | F |
| 6/15/2006 | Michael | Warner | D. | Partner | 1.4 | $525.00 | $735.00 | General Committee Operations & Issues: Review draft pleadings [REDACTED] | GC | F |
| 6/15/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review and revise memorandum to Committee re WS task list for committee weekly conference call. | GC | F |
| 6/15/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review report to the Committee re [REDACTED] | GC | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|------|------|------|------|------|------|------|------|------|------|------|
| 6/16/2006 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | General Committee Operations & Issues: Finalize weekly task list to be distributed to Committee members. | GC | F |
| 6/17/2006 | Michael | Warner | D. | Partner | 0.9 | $525.00 | $472.50 | General Committee Operations & Issues: Review Jefferies report to Committee. | GC | F |
| 6/19/2006 | Michael | Warner | D. | Partner | 2.4 | $525.00 | $1,260.00 | General Committee Operations & Issues: Review [REDACTED] | GC | F |
| 6/19/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review 2 days Jefferies report to Committee. | GC | F |
| 6/20/2006 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | General Committee Operations & Issues: Retrieve information regarding [REDACTED] for M. Warner. | GC | F |
| 6/20/2006 | Michael | Warner | D. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Review motion to approve attrition motion. | GC | F |
| 6/20/2006 | Michael | Warner | D. | Partner | 1.2 | $525.00 | $630.00 | General Committee Operations & Issues: Call from Committee member regarding structure of [REDACTED], and send e-mail response to same. | GC | F |
| 6/22/2006 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | General Committee Operations & Issues: Preparation of weekly task memorandum to be distributed to the Committee and conferences with D. Cohen and J. Resler regarding the same. | GC | F |
| 6/22/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review and revise firm weekly report to committee for weekly conference call. | GC | F |
| 6/22/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review weekly committee agenda sent by Latham. | GC | F |
| 6/22/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Revise weekly memo to Committee re: WS tasks. | GC | F |
| 6/22/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: All hands meeting with Delphi team re: status of ongoing projects. | GC | F |
| 6/23/2006 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | General Committee Operations & Issues: Finalize weekly task memorandum and distribute to the Committee. | GC | F |
| 6/23/2006 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | General Committee Operations & Issues: Review agenda for Committee call scheduled for June 26, 2006. | GC | F |
| 6/24/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Brief review of Committee report re [REDACTED] | GC | F |
| 6/24/2006 | Michael | Warner | D. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Review draft pleading [REDACTED] | GC | F |
| 6/26/2006 | Rachel | Obaldo | R. | Associate | 2.8 | $275.00 | $770.00 | General Committee Operations & Issues: Prepare for and participate in professionals call and call with the Committee. | GC | F |
| 6/26/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Brief review of Jefferies report to committee. | GC | F |
| 6/26/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues:Review materials for today's Committee meeting - professional reports. | GC | F |
| 6/26/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Participate on weekly professionals call. | GC | F |
| 6/26/2006 | Jeffrey | Resler | A. | Partner | 2.0 | $525.00 | $1,050.00 | General Committee Operations & Issues: Participate on weekly Committee call. | GC | F |
| 6/29/2006 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | General Committee Operations & Issues: Preparation of weekly task memo and distribute to the Committee. | GC | F |
| 6/29/2006 | Michael | Warner | D. | Partner | 0.6 | $525.00 | $315.00 | General Committee Operations & Issues: Review memorandum to Committee re [REDACTED] | GC | F |
| 6/29/2006 | Michael | Warner | D. | Partner | 0.1 | $525.00 | $52.50 | General Committee Operations & Issues: Review Firm memorandum to committee for weekly committee conf. call. | GC | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|------|------|------|------|------|------|------|------|------|------|------|
| 6/29/2006 | Michael | Warner | D. | Partner | 0.6 | $525.00 | $315.00 | General Committee Operations & Issues: Review memorandum of Latham to Committee re attrition program hearing. | GC | F |
| 6/29/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Revise weekly memo to the Committee re: WS tasks. | GC | F |
| 7/3/2006 | Emily | Chou | S. | Partner | 0.2 | $415.00 | $83.00 | General Committee Operations & Issues: Draft e-mail to R. Meisler, Esq. re [REDACTED]. | GC | F |
| 7/3/2006 | Michael | Warner | D. | Partner | 0.7 | $525.00 | $367.50 | General Committee Operations & Issues: Review four Jefferies reports to Committee. | GC | F |
| 7/5/2006 | Rachel | Obaldo | R. | Associate | 0.7 | $275.00 | $192.50 | General Committee Operations & Issues: Review various case management orders. | GC | F |
| 7/5/2006 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | General Committee Operations & Issues: Preparation of email to J. Weiss regarding administrative matters. | GC | F |
| 7/5/2006 | Michael | Warner | D. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Review Court memorandum re Law Debentures motion to appeal. | GC | F |
| 7/6/2006 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | General Committee Operations & Issues: Conferences with M. Warner and E. Chou regarding [REDACTED]. | GC | F |
| 7/6/2006 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | General Committee Operations & Issues: Preparation of email to R. Meisler regarding [REDACTED]. | GC | F |
| 7/6/2006 | Emily | Chou | S. | Partner | 0.2 | $415.00 | $83.00 | General Committee Operations & Issues: Draft email to Debtors' counsel re adjournment of [REDACTED]. | GC | F |
| 7/6/2006 | Emily | Chou | S. | Partner | 0.2 | $415.00 | $83.00 | General Committee Operations & Issues: Telephone call with office of R. Meisler, Esq. re [REDACTED]. | GC | F |
| 7/6/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review agenda for Committee weekly call prepared by Latham. | GC | F |
| 7/6/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review and revise firm memorandum to committee for weekly call. | GC | F |
| 7/7/2006 | Kerri | LaBrada | L. | Paralegal | 0.4 | $125.00 | $50.00 | General Committee Operations & Issues: Review setting of new Court hearing dates and deadlines. | GC | F |
| 7/7/2006 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | General Committee Operations & Issues: Preparation of weekly task memorandum and distributed to the Committee. | GC | F |
| 7/7/2006 | Michael | Warner | D. | Partner | 1.1 | $525.00 | $577.50 | General Committee Operations & Issues: Review Mesirow committee report for committee weekly meeting. | GC | F |
| 7/10/2006 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | General Committee Operations & Issues: Exchange emails with R. Meisler regarding status of [REDACTED]. | GC | F |
| 7/10/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review materials for today's professional and committee call | GC | F |
| 7/10/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues:Participate on weekly professional's call | GC | F |
| 7/10/2006 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | General Committee Operations & Issues: Participate on weekly Committee call | GC | F |
| 7/10/2006 | Michael | Warner | D. | Partner | 0.6 | $525.00 | $315.00 | General Committee Operations & Issues: Review Latham memorandum re [REDACTED]. | GC | F |
| 7/11/2006 | Michael | Warner | D. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Review memorandum to committee re [REDACTED]. | GC | F |
| 7/12/2006 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | General Committee Operations & Issues: Exchange emails with R. Meisler regarding status of [REDACTED]. | GC | F |
| 7/12/2006 | Michael | Warner | D. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Review [REDACTED]. | GC | F |
| 7/12/2006 | Michael | Warner | D. | Partner | 0.6 | $525.00 | $315.00 | General Committee Operations & Issues: Review objection of [REDACTED]. | GC | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|------|------|------|------|------|------|------|------|------|------|------|
| 7/13/2006 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | General Committee Operations & Issues: Preparation of weekly task memorandum to be distributed to the Committee. | GC | F |
| 7/13/2006 | Michael | Warner | D. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Review [REDACTED]. | GC | F |
| 7/13/2006 | Michael | Warner | D. | Partner | 0.9 | $525.00 | $472.50 | General Committee Operations & Issues: Review Jefferies reports to Committee. | GC | F |
| 7/14/2006 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | General Committee Operations & Issues: Revise weekly task memorandum and distributed to the Committee. | GC | F |
| 7/14/2006 | Michael | Warner | D. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Review draft pleadings from Latham re [REDACTED]. | GC | F |
| 7/14/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review agenda for Committee weekly meeting circulated by Latham. | GC | F |
| 7/17/2006 | Rachel | Obaldo | R. | Associate | 0.7 | $275.00 | $192.50 | General Committee Operations & Issues: Preparation for and participate in Committee professionals weekly conference call. | GC | F |
| 7/17/2006 | Rachel | Obaldo | R. | Associate | 1.5 | $275.00 | $412.50 | General Committee Operations & Issues: Participate in weekly conference call with the Committee. | GC | F |
| 7/17/2006 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | General Committee Operations & Issues: Review summary by Latham & Watkins regarding first interim fee applications. | GC | F |
| 7/17/2006 | Michael | Warner | D. | Partner | 2.9 | $525.00 | $1,522.50 | General Committee Operations & Issues: Preparation  for and attend (via telephone) Committee weekly professional call followed by committee weekly conf. call. | GC | F |
| 7/19/2006 | Michael | Warner | D. | Partner | 1.3 | $525.00 | $682.50 | General Committee Operations & Issues: Review Debtor presentation materials to Committee for meeting of 7/20/06. | GC | F |
| 7/20/2006 | Jeffrey | Resler | A. | Partner | 2.5 | $525.00 | $1,312.50 | General Committee Operations & Issues: Participate via telephone conference with Debtors re: monthly meeting with the Committee | GC | F |
| 7/20/2006 | Jeffrey | Resler | A. | Partner | 1 | $525.00 | $525.00 | General Committee Operations & Issues: Participate via telephone conference with Committee post Debtor meeting | GC | F |
| 7/24/2006 | Michael | Warner | D. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Review Jefferies report to Committee. | GC | F |
| 7/24/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review e-mail from Jefferies re debtor's efforts on [REDACTED]. | GC | F |
| 7/28/2006 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | General Committee Operations & Issues: Preparation of weekly task memorandum and distributed to the Committee. | GC | F |
| 8/2/2006 | Michael | Warner | D. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Review Debtors' materials circulated to the Committee [REDACTED]. | GC | F |
| 8/7/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Participate in weekly professional's call | GC | F |
| 8/7/2006 | Jeffrey | Resler | A. | Partner | 1.0 | $525.00 | $525.00 | General Committee Operations & Issues: Participate in weekly Committee call | GC | F |
| 8/7/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review agenda and materials for Committee call. | GC | F |
| 8/8/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review proof of claim filed by GM [REDACTED]. | GC | F |
| 8/9/2006 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | General Committee Operations & Issues: Review materials in preparation for conference call with the Committee including presentation by the Debtors. | GC | F |
| 8/9/2006 | Rachel | Obaldo | R. | Associate | 4.0 | $275.00 | $1,100.00 | General Committee Operations & Issues: Telephone conference call with the Committee including presentation by the Debtors.` | GC | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review Jefferies report regarding [REDACTED]. | GC | F |
| 8/9/2006 | Michael | Warner | D. | Partner | 1.0 | $525.00 | $525.00 | General Committee Operations & Issues: Review Debtors' presentation materials circulated to the Committee. | GC | F |
| 8/11/2006 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | General Committee Operations & Issues: Finalize weekly task list and distribute to the Committee. | GC | F |
| 8/11/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review [REDACTED]. | GC | F |
| 8/11/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review [REDACTED]. | GC | F |
| 8/14/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review materials for today's committee call | GC | F |
| 8/14/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Participate on Professionals Call | GC | F |
| 8/14/2006 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | General Committee Operations & Issues: Participate on weekly Committee Call | GC | F |
| 8/14/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review Jefferies due diligence status report circulated to the Committee. | GC | F |
| 8/14/2006 | Michael | Warner | D. | Partner | 0.7 | $525.00 | $367.50 | General Committee Operations & Issues: Review Jefferies-Mesirow report regarding [REDACTED]. | GC | F |
| 8/15/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review press release regarding new chief accounting officer circulated to the Committee. | GC | F |
| 8/17/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Revise weekly memo to Committee re: assigned tasks | GC | F |
| 8/17/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review email regarding status of [REDACTED]. | GC | F |
| 8/18/2006 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | General Committee Operations & Issues: Finalize weekly task memorandum and distribute to the Committee. | GC | F |
| 8/18/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review press release regarding special attrition plan circulated to the Committee. | GC | F |
| 8/18/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review correspondence from the Delphi Trade Committee circulated to the Committee. | GC | F |
| 8/18/2006 | Michael | Warner | D. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Review comments to the [REDACTED]. | GC | F |
| 8/21/2006 | Michael | Warner | D. | Partner | 3.4 | $525.00 | $1,785.00 | General Committee Operations & Issues: Preparation for (review memorandums and agenda) and participate in weekly Committee professional call (1.0); followed by Committee call (1.5). | GC | F |
| 8/21/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review Jefferies due diligence status report circulated to the Committee. | GC | F |
| 8/23/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review Jefferies [REDACTED]. | GC | F |
| 8/28/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review Jefferies report circulated to the Committee. | GC | F |
| 8/29/2006 | Emily | Chou | S. | Partner | 2.0 | $415.00 | $830.00 | General Committee Operations & Issues: Review E&Y Second Interim Fee Application. | GC | F |
| 8/29/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review Mesirow memo regarding [REDACTED]. | GC | F |
| 8/29/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review summary of recently filed motions circulated to the Committee. | GC | F |

| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
|------|---------------|--------------|-------|-------------|------|------|--------|-------------|-----------|-------------------|
| 9/1/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review correspondence from Debtors re [REDACTED]. | GC | F |
| 9/6/2006 | Jeffrey | Resler | A. | Partner | 0.7 | $525.00 | $367.50 | General Committee Operations & Issues: Review materials for tomorrow's meetings with Debtor | GC | F |
| 9/7/2006 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | General Committee Operations & Issues: Conference call with the Committee. | GC | F |
| 9/7/2006 | Rachel | Obaldo | R. | Associate | 2.3 | $275.00 | $632.50 | General Committee Operations & Issues: Conference call with the Committee and the Debtors and follow-up with the Committee only. | GC | F |
| 9/7/2006 | Jeffrey | Resler | A. | Partner | 3.0 | $525.00 | $1,575.00 | General Committee Operations & Issues: Participate on Committee Call (1.5) and meeting with the Debtors (1.5); report on BofA Settlement | GC | F |
| 9/8/2006 | Michael | Warner | D. | Partner | 1.8 | $525.00 | $945.00 | General Committee Operations & Issues: Review Debtors' (12th) presentation materials for Committee meeting with Debtors. | GC | F |
| 9/8/2006 | Michael | Warner | D. | Partner | 2.8 | $525.00 | $1,470.00 | General Committee Operations & Issues: Review materials rec'd from committee FAs re [REDACTED]. | GC | F |
| 9/9/2006 | Michael | Warner | D. | Partner | 1.7 | $525.00 | $892.50 | General Committee Operations & Issues: Review Debtors chart re [REDACTED]. | GC | F |
| 9/14/2006 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | General Committee Operations & Issues: Review agenda for omnibus hearing on September 14, 2006. | GC | F |
| 9/16/2006 | Michael | Warner | D. | Partner | 2.8 | $525.00 | $1,470.00 | General Committee Operations & Issues: Review [REDACTED]. | GC | F |
| 9/16/2006 | Michael | Warner | D. | Partner | 1.1 | $525.00 | $577.50 | General Committee Operations & Issues: Review draft response to [REDACTED]. | GC | F |
| 9/21/2006 | Michael | Warner | D. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Review [REDACTED]. | GC | F |
| 9/23/2006 | Michael | Warner | D. | Partner | 2.6 | $525.00 | $1,365.00 | General Committee Operations & Issues: Review [REDACTED]. | GC | F |
| 9/23/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review agenda materials for committee call on 9/25. | GC | F |
| 9/25/2006 | Michael | Warner | D. | Partner | 3.9 | $525.00 | $2,047.50 | General Committee Operations & Issues: Preparation for (.90)and participate in professional and Committee conference call (3.00). | GC | F |
| 9/25/2006 | Michael | Warner | D. | Partner | 0.9 | $525.00 | $472.50 | General Committee Operations & Issues: Review of Jefferies materials re [REDACTED]. | GC | F |
| 9/26/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review press release re [REDACTED]. | GC | F |
| 9/28/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review memorandum from Latham re results of hrg on 1113 matters. | GC | F |
| 9/30/2006 | Michael | Warner | D. | Partner | 1.7 | $525.00 | $892.50 | General Committee Operations & Issues: Review Jefferies report re [REDACTED]. | GC | F |
| 9/30/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review memorandum from Latham re issues involving [REDACTED]. | GC | F |
|  |  |  |  |  | 139.1 |  | $65,417.50 |  | GC Total |  |
| 9/4/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | Secured Lender Lien Review: Review of correspondence from M. Gunkelman (Debtors representative) re fees & expenses of secured lenders. | LR | F |
|  |  |  |  |  | 0.2 |  | $105.00 |  | LR Total |  |
|  |  |  |  |  | 324.1 |  | $138,352.50 |  | Grand Total |  |

# EXHIBIT "E"

**EXHIBIT "E"**
**Warner Stevens, L.L.P. - Billing Task Code Summary**
**For the Billing Period June 1, 2006 through September 30, 2006**

| Task Description | Task Code | Hours | Aggregate Fees |
|---|---|---|---|
| Bank of America Lien Review | BA | 41.2 | $18,857.50 |
| Barclays Bank Rule 2004 Examination | BB | 25.3 | $12,588.00 |
| Employment Application (WS) | EA | 3.8 | $980.00 |
| Fee Application (WS) | FA | 83.1 | $28,443.50 |
| Fee Objections | FO | 31.4 | $11,961.00 |
| General Committee Operations & Issues | GC | 139.1 | $65,417.50 |
| Secured Lender Lien Review | LR | 0.2 | $105.00 |
| **TOTALS** | | **324.1** | **$138,352.50** |

# EXHIBIT "F"

**EXHIBIT "F"**
**Warner Stevens, L.L.P. – Reimbursable Expense & Disbursements Summary**
**For the Billing Period June 1, 2006 through September 30, 2006**

| Description | Amount |
|---|---|
| Photocopy & Printing | $62.19 |
| Overnight Courier Service | $722.93 |
| Document Retrieval Service | $1,995.36 |
| PACER Research | $46.72 |
| Electronic Legal Research | $417.88 |
| Travel - Airfare | $3,275.70 |
| Travel - Lodging | $2,208.50 |
| Travel - Ground Transportation | $1,315.20 |
| **TOTAL EXPENSES** | **$10,044.48** |

**Firm Policy Regarding Reimbursable Expenses**

Warner Stevens does not charge clients for such expenses as long-distance telephone calls, incoming and outgoing facsimiles, in-house document reproduction and postage.

It is the policy of Warner Stevens that various types of expenses are charged to the estate at the actual cost incurred by the Firm, such as conference call hosting, travel related expenses (airfare, lodging, transportation, parking, etc.), transcripts, courier services and other outsourced services (document reproduction, service, retrieval, etc.).

Warner Stevens' policy is not to charge for expenses incurred for electronic legal research that are included as part of its Westlaw service plan. However, when Warner Stevens must conduct electronic legal research for matters outside the scope of its Westlaw service plan, Warner Stevens uses its best efforts to keep electronic legal research costs to a minimum. When electronic legal research costs are incurred by Warner Stevens that is in addition to its Westlaw service plan, the actual cost is charged to the client, with no mark-up thereon.

Because many of the above-referenced expenses are charged to a credit card or otherwise billed on a monthly basis, they may not be included on the monthly Fee Statement for the month in which they were actually incurred, rather, they will be included on the monthly Fee Statement for the month in which the invoice or credit card statement is actually paid.

**In Re:Delphi Corporation, et al.; Case No. 05-44481**
**Reimbursable Expenses of Warner Stevens, LLP**
**For the Billing Period June 1, 2006 through September 30, 2006**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/18/2006 | Cash expense re Airfare | $1,852.10 |
| 6/17/2006 | Cash expense re Airfare | $1,423.60 |
| | **Cash expense re Airfare Total** | **$3,275.70** |
| 8/28/2006 | Cash expense re Document fees | $1,995.36 |
| | **Cash expense re Document fees Total** | **$1,995.36** |
| 5/18/2006 | Cash expense re Hotel | $462.74 |
| 5/18/2006 | Cash expense re Hotel | $866.38 |
| 6/17/2006 | Cash expense re Hotel | $879.38 |
| | **Cash expense re Hotel Total** | **$2,208.50** |
| 9/1/2006 | Cash expense re Outside copy Services | $12.45 |
| 6/28/2006 | Cash expense re Outside copy Services | $49.74 |
| | **Cash expense re Outside copy Services Total** | **$62.19** |
| 7/12/2006 | Cash expense re Overnight Courier | $14.87 |
| 7/12/2006 | Cash expense re Overnight Courier | $14.87 |
| 7/12/2006 | Cash expense re Overnight Courier | $15.28 |
| 7/12/2006 | Cash expense re Overnight Courier | $15.28 |
| 7/12/2006 | Cash expense re Overnight Courier | $15.28 |
| 7/12/2006 | Cash expense re Overnight Courier | $15.28 |
| 7/12/2006 | Cash expense re Overnight Courier | $14.87 |
| 7/12/2006 | Cash expense re Overnight Courier | $14.87 |
| 7/12/2006 | Cash expense re Overnight Courier | $14.87 |
| 7/12/2006 | Cash expense re Overnight Courier | $14.87 |
| 9/13/2006 | Cash expense re Overnight Courier | $29.40 |
| 9/13/2006 | Cash expense re Overnight Courier | $17.49 |
| 9/13/2006 | Cash expense re Overnight Courier | $16.90 |
| 9/13/2006 | Cash expense re Overnight Courier | $16.90 |
| 9/13/2006 | Cash expense re Overnight Courier | $16.90 |
| 9/13/2006 | Cash expense re Overnight Courier | $17.49 |
| 9/13/2006 | Cash expense re Overnight Courier | $16.90 |
| 9/13/2006 | Cash expense re Overnight Courier | $17.49 |
| 9/13/2006 | Cash expense re Overnight Courier | $17.49 |
| 9/13/2006 | Cash expense re Overnight Courier | $16.90 |
| 6/1/2006 | Cash expense re Overnight Courier | $29.47 |
| 6/1/2006 | Cash expense re Overnight Courier | $29.47 |
| 6/1/2006 | Cash expense re Overnight Courier | $17.71 |
| 6/8/2006 | Cash expense re Overnight Courier | $19.07 |
| 6/8/2006 | Cash expense re Overnight Courier | $19.07 |
| 6/8/2006 | Cash expense re Overnight Courier | $19.07 |
| 6/8/2006 | Cash expense re Overnight Courier | $19.47 |
| 6/8/2006 | Cash expense re Overnight Courier | $19.47 |
| 6/8/2006 | Cash expense re Overnight Courier | $19.47 |
| 6/8/2006 | Cash expense re Overnight Courier | $19.47 |
| 6/15/2006 | Cash expense re Overnight Courier | $19.49 |
| 6/15/2006 | Cash expense re Overnight Courier | $19.89 |
| 6/15/2006 | Cash expense re Overnight Courier | $19.89 |
| 6/15/2006 | Cash expense re Overnight Courier | $19.89 |

| | | |
|---|---|---|
| 6/15/2006 | Cash expense re Overnight Courier | $19.49 |
| 6/15/2006 | Cash expense re Overnight Courier | $19.49 |
| 6/15/2006 | Cash expense re Overnight Courier | $19.89 |
| 6/15/2006 | Cash expense re Overnight Courier | $19.89 |
| 6/22/2006 | Cash expense re Overnight Courier | $19.07 |
| | **Cash expense re Overnight Courier Total** | **$722.93** |
| 6/30/2006 | Cash expense re Pacer research | $46.72 |
| | **Cash expense re Pacer research Total** | **$46.72** |
| 5/31/2006 | Cash expense re Research (Westlaw) | $417.88 |
| | **Cash expense re Research (Westlaw) Total** | **$417.88** |
| 5/22/2006 | Cash expense re Transportation | $180.00 |
| 5/22/2006 | Cash expense re Transportation | $169.20 |
| 6/1/2006 | Cash expense re Transportation | $111.60 |
| 6/3/2006 | Cash expense re Transportation | $87.60 |
| 6/8/2006 | Cash expense re Transportation | $87.60 |
| 6/9/2006 | Cash expense re Transportation | $87.60 |
| 6/9/2006 | Cash expense re Transportation | $87.60 |
| 6/9/2006 | Cash expense re Transportation | $169.20 |
| 6/9/2006 | Cash expense re Transportation | $162.00 |
| 6/16/2006 | Cash expense re Transportation | $172.80 |
| | **Cash expense re Transportation  Total** | **$1,315.20** |
| | **Grand Total** | **$10,044.48** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| _____ | ) | |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on the 29th day of November 2006, a true and correct copy of the foregoing was served upon the parties below via DHL overnight delivery:

1.  Notice of Filing Third Interim Application for Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of June 1, 2006 through September 30, 2006; and

2.  Third Interim Fee Application for Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of June 1, 2006 through September 30, 2006.

| | | |
|---|---|---|
| David M. Sherbin | Robert J. Rosenberg, Esq. | Marlane Melican, Esq. |
| General Counsel | Latham & Watkins, LLP | Davis Polk & Wardell |
| Delphi Corporation | 885 Third Avenue | 450 Lexington Avenue |
| 5725 Delphi Drive | New York, NY 10022 | New York, NY 10017 |
| Troy, MI 48098 | | |
| | | |
| Alicia M. Leonhard, Esq. | Kathleen Bambach | Michele Piscitelli |
| Office of the US Trustee | Delphi Corporation | Delphi Corporation |
| 33 Whitehall Street | 5725 Delphi Drive | 5725 Delphi Drive |
| Suite 2100 | Troy, MI 48098 | Troy, MI 48098 |
| New York, NY 10004 | | |
| | | |
| John D. Sheehan | Valerie Venable | John Wm. Butler, Jr., Esq. |
| VP & Chief Restructuring | Credit Manager | Skadden Arps Slate Meagher Flom |
| Officer | GE Plastics, Americas | 333 West Wacker Drive |
| Delphi Corporation | 9930 Kincey Avenue | Suite 2100 |
| 5725 Delphi Drive | Huntersville, NC 28078 | Chicago, IL 60606 |
| Troy, MI 48098 | | |
| | | |
| Marissa Wesley, Esq. | | |
| Simpson Thacher & Bartlett, LLP | | |
| 425 Lexington Avenue | | |
| New York, NY 10017 | | |

The undersigned hereby further certifies that on the 29th day of November 2006, a true and correct copy of the *Notice of Filing Third Interim Application for Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of June 1, 2006 through September 30, 2006*, was served via electronic mail upon the parties on the attached 2002 List.

    */s/ Michael D. Warner*
Michael D. Warner
(TX State Bar No. 00792304)
WARNER STEVENS, L.L.P.
301 Commerce Street, Suite 1700
Fort Worth, TX 76102
Telephone:  817.810.5250
Facsimile:  817.810.5255
Email:  mwarner@warnerstevens.com

CONFLICTS COUNSEL FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farmington Hills | MI | 48331 | | 248-489-7406 | 866-609-0888 | aswiech@akebono-usa.com | Vice President of Administration for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | aleinoff@amph.com | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | mhamilton@amph.com | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"); SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Decatur Plastics, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | | 303-295-0202 | | sabelman@cagewilliams.com | Counsel to United Power, Inc. |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6065 | 212-697-1559 | dkarp@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | | 312-627-2171 | | | Counsel to Tremont City Barrel Fill PRP Group |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Company |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinprocter.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinprocter.com | Counsel to UGS Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | gjarvis@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gilispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | grichards@kirkland.com | Counsel to Lunt Mannufacturing Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.co m | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8340 | 212-947-1202 | rcovino@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mjb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jrml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | | 305-375-5314 | 305-375-1142 | | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb  Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748  616-831-1726 | 616-988-1748  616-988-1726 | sarbt@millerjohnson.com  wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Nathan, Neuman & Nathan, P.C. | Susanna C. Brennan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | sbrennan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | mmharner@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | | 312-849-2020 | 312-849-2021 | mmoody@okmlaw.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel to Sharp Electronics Corporation |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel to Sharp Electronics Corporation |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | cweidler@paulweiss.com | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L..de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L..de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel to Marshall E. Campbell Company |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel to IBJTC Business Credit Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | They have no email address, have to be notified by mail | Corporate Secretary for Professional Technologies Services |
| Pryor & Mandelup, LLP | Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | | 516-997-0999 | 516-333-7333 | kar@pryormandelup.com | Counsel to National Molding Corporation; Security Plastics Division/NMC LLC |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | jlapinsky@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | cnorgaard@ropers.com | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11553 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to Means Industries |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | | 312-258-5500 | 312-258-5600 | wkohn@schiffhardin.com | Counsel to Means Industries |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co.. |
| Sills, Cummis Epstein & Gross, P.C. | Andrew E. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to VIAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | jminias@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid & Priest LLP | Daniel A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to Oki Semiconductor Company |
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | | 212-476-4770 | 212-476-4787 | DBR@tbfesq.com | Counsel to SPCP Group LLC |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | Counsel to America Online, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 19

11/29/2006 5:02 PM
2002 List (112806).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | | 212-826-1100 | 212-317-4893 | oiglesias@wlross.com | Counsel to WL. Ross & Co., LLC |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 19

11/29/2006 5:02 PM
2002 List (112806).xls