**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/01/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed income tax provision workpapers for US | 2.0 | 650.00 | 1,300.00 |
| 06/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with headquarters staff re: support provided for draft 20 version of cash flow statement | 3.3 | 240.00 | 792.00 |
| 06/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support obtained from fixed assets department for summary of passed adjustments for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 06/01/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in conference call with client re: derivative contract | 0.3 | 340.00 | 102.00 |
| 06/01/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to Delphi voice mail and email | 0.5 | 650.00 | 325.00 |
| 06/01/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed overriding review procedures with J. Swormstedt and P. Curry separately | 1.4 | 650.00 | 910.00 |
| 06/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. Smith re: the net book values provided by the Energy and Chassis division for asset impairment analysis | 1.7 | 270.00 | 459.00 |
| 06/01/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended call with T. Vucekvic and B. Colin for concur comments | 3.1 | 390.00 | 1,209.00 |
| 06/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented special tools and reporting section for Delphi Packard | 3.7 | 390.00 | 1,443.00 |
| 06/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit workpapers re: wire room and subsequent disbursements | 0.9 | 490.00 | 441.00 |
| 06/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Finalized memo re: journal entry testing procedures for statement of auditing standard on fraud | 2.1 | 270.00 | 567.00 |
| 06/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated listing of listing of Deloitte & Touche assets per J. Aughton's request | 1.0 | 290.00 | 290.00 |
| 06/01/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Analyzed issues related to the statement of cash flows | 2.7 | 650.00 | 1,755.00 |
| 06/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Updated audit workpapers re: tax rates by country | 3.4 | 490.00 | 1,666.00 |
| 06/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed special tools summary of passed adjustments entry with fixed assets supervisor for Energy & Chassis | 0.8 | 200.00 | 160.00 |
| 06/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared a listing of 2005 Delphi audit workpapers for partner review | 0.9 | 290.00 | 261.00 |
| 06/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and consolidated control findings for entity level controls | 2.3 | 280.00 | 644.00 |
| 06/01/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Corresponded with German team related to current audit procedures. | 0.1 | 650.00 | 65.00 |
| 06/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the testing of asset impairment reversing and KPMG entries | 1.6 | 440.00 | 704.00 |
| 06/01/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed General Computer Controls in the CAT tool for Plano SMC | 1.0 | 650.00 | 650.00 |
| 06/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared and delivered a copy of 2005 Delphi 10K to the client re: changes made by partners | 1.0 | 290.00 | 290.00 |
| 06/01/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft of audit opinions | 2.0 | 670.00 | 1,340.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/01/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided documentation of derivative contract | 1.1 | 340.00 | 374.00 |
| 06/01/06 | CURRY, J PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed liability audit workpapers for Energy & Chassis | 2.0 | 620.00 | 1,240.00 |
| 06/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and tested support provided by the client regarding the leasehold impairment charges recorded an accumulated depreciation | 2.7 | 270.00 | 729.00 |
| 06/01/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed General Computer Controls in the CAT tool for Hyperion - Application and Database change Controls; and Information Security | 1.0 | 650.00 | 650.00 |
| 06/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted questions re: 144 cash flow model, provided guidance on testing of fixed asset footnote disclosure and asset impairment measurement | 2.1 | 440.00 | 924.00 |
| 06/01/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed substantive audit workpapers for Electronics & Safety | 1.5 | 650.00 | 975.00 |
| 06/01/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed deferred income tax workpapers | 1.0 | 650.00 | 650.00 |
| 06/01/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed General Computer Controls in the CAT tool for Application and Database Change Control; Information Security and Logical Security Tools | 0.5 | 650.00 | 325.00 |
| 06/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed goodwill impairment amounts at foreign units | 2.5 | 390.00 | 975.00 |
| 06/01/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with R.Favor, A.Miller, G.Marshall, and A.Chapman re: tax impact of UK impairment charges | 0.4 | 750.00 | 300.00 |
| 06/01/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted engagement partner memo on 2005 audit | 4.0 | 650.00 | 2,600.00 |
| 06/01/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed client documentation re: transfer pricing | 1.0 | 525.00 | 525.00 |
| 06/01/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed General Computer Controls in the CAT tool for MSCS Orlando Hosting Facility | 1.5 | 650.00 | 975.00 |
| 06/01/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched accounting for bank overdraft accounting and related cash flow impact | 1.8 | 650.00 | 1,170.00 |
| 06/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures on measuring asset impairment | 2.1 | 440.00 | 924.00 |
| 06/01/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for Headquarters | 3.0 | 670.00 | 2,010.00 |
| 06/01/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Drafted audit summary memo for 10-K reporting | 2.4 | 340.00 | 816.00 |
| 06/01/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed status of general file checklists. | 1.5 | 650.00 | 975.00 |
| 06/01/06 | HOWELL, MATTHEW J | PARTNER | AUDIT PROCEDURES FOR PACKARD | Provided special risk review of Packard Electric division working papers. | 2.5 | 650.00 | 1,625.00 |
| 06/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Provided input of edits within planning memo re: testing strategy | 1.5 | 280.00 | 420.00 |
| 06/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Updated audit workpapers re: pre tax income and tax expense | 2.7 | 490.00 | 1,323.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation of fixed asset and special tooling workpapers for the Thermal and Interior division | 2.9 | 270.00 | 783.00 |
| 06/01/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed proposed adjustment related to derivatives. | 0.4 | 650.00 | 260.00 |
| 06/01/06 | CURRY, J PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed income statement audit workpapers for Automotive Holdings Group | 0.5 | 620.00 | 310.00 |
| 06/01/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed property footnote details. | 0.2 | 650.00 | 130.00 |
| 06/01/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed General Computer Controls in the CAT tool for IT2-application and Database Change control; and Information Security | 0.5 | 650.00 | 325.00 |
| 06/01/06 | VAN NAMEN, ERIC | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compiled 10-K comments for distribution to client | 3.5 | 440.00 | 1,540.00 |
| 06/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised deferred tax workpapers | 1.7 | 525.00 | 892.50 |
| 06/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up audit files as of 6/1/06 | 0.9 | 240.00 | 216.00 |
| 06/01/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed General Computer Controls in the CAT tool for Integra-T Application and Database Change controls; Implementation of new applications and databases; and Information Security | 1.0 | 650.00 | 650.00 |
| 06/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation of testing on net book values utilized for asset impairment analysis | 1.3 | 270.00 | 351.00 |
| 06/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared a listing of assets to be returned to client upon conclusion of the 2005 Delphi audit | 1.0 | 290.00 | 290.00 |
| 06/01/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed General Computer Controls in the CAT tool for SAP Vega - Application and Database Change Controls; Information Security; and Information Systems Operation | 1.0 | 650.00 | 650.00 |
| 06/01/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed internal 10-K reporting checklists | 1.9 | 340.00 | 646.00 |
| 06/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance on testing procedures for ensuring trial balances audited by Deloitte and Touche agrees to trial balances included in consolidation workpaper | 1.6 | 270.00 | 432.00 |
| 06/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit adjustments and drafted message to Belgium team for statutory audit purposes | 0.9 | 440.00 | 396.00 |
| 06/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures on property footnote adjustment | 2.6 | 440.00 | 1,144.00 |
| 06/01/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed General Computer Controls in the CAT tool for FDC Application and Database Change controls; and Information Security | 0.6 | 650.00 | 390.00 |
| 06/01/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarters operations testing workpapers | 3.5 | 650.00 | 2,275.00 |
| 06/01/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed status of audit summary memo. | 0.5 | 650.00 | 325.00 |
| 06/01/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed open items tracking list. | 2.1 | 650.00 | 1,365.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/01/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed provision memo | 0.8 | 730.00 | 584.00 |
| 06/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client regarding fixed asset impairment adjustments recorded on the headquarters ledger | 0.9 | 270.00 | 243.00 |
| 06/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax items with A. Miller | 1.0 | 525.00 | 525.00 |
| 06/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: indirect inventory adjustment related for Energy and Chassis | 2.9 | 240.00 | 696.00 |
| 06/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed support obtained from fixed assets supervisor for special tools summary of passed adjustments entry for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 06/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Energy & Chassis audit documentation for archiving | 1.3 | 200.00 | 260.00 |
| 06/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review | 3.4 | 290.00 | 986.00 |
| 06/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with headquarters staff re: process used to prepare segment assets balances in 10-K filing | 0.9 | 240.00 | 216.00 |
| 06/01/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched consolidation journal vouchers for the Delphi pension liability and intangible asset | 2.7 | 200.00 | 540.00 |
| 06/01/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed PGM contracts | 2.3 | 340.00 | 782.00 |
| 06/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised allocation of France net operating loss true ups to prior years | 1.8 | 390.00 | 702.00 |
| 06/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation related to Bosch accounts receivable and accounts payable netting off-set for Energy and Chassis | 3.1 | 240.00 | 744.00 |
| 06/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented updates on China international reporting | 0.6 | 390.00 | 234.00 |
| 06/01/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited engagement partner memo on 2005 audit | 2.8 | 650.00 | 1,820.00 |
| 06/01/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated the summary of passed adjustments for recently identified items | 0.5 | 650.00 | 325.00 |
| 06/01/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client draft of Form 10-K | 3.0 | 670.00 | 2,010.00 |
| 06/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared detailed open items listing for engagement management | 1.7 | 270.00 | 459.00 |
| 06/01/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented final Delphi pension demographic review notes | 3.6 | 200.00 | 720.00 |
| 06/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised tax open items list | 0.5 | 525.00 | 262.50 |
| 06/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing open items list for partner review | 0.5 | 290.00 | 145.00 |
| 06/01/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with B.Plumb re: status on non U.S. tax review | 0.4 | 750.00 | 300.00 |
| 06/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested warranty adjustment related to new information presented to the Delphi Electronics and Safety division | 3.6 | 270.00 | 972.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation for consolidation workpaper detailing procedures performed on overall balances | 2.1 | 270.00 | 567.00 |
| 06/01/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared for and met with B. Smith and S. Zmuda re: the statement of cash flow analysis and support | 2.8 | 650.00 | 1,820.00 |
| 06/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed files for summary memo | 2.0 | 480.00 | 960.00 |
| 06/01/06 | CURRY, J PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed liability audit workpapers for Automotive Holdings Group | 1.0 | 620.00 | 620.00 |
| 06/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed significant accounting estimates for 2005 audit | 2.3 | 200.00 | 460.00 |
| 06/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax open items status | 0.6 | 525.00 | 315.00 |
| 06/01/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of open review notes and client requests. | 0.9 | 650.00 | 585.00 |
| 06/01/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed final aggregation/summarization of deficiencies for Delphi Corporation globally | 3.6 | 390.00 | 1,404.00 |
| 06/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared a listing of Deloitte & Touche assets located at the client location | 1.4 | 290.00 | 406.00 |
| 06/01/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed income tax provision workpapers for Non US | 4.0 | 650.00 | 2,600.00 |
| 06/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed French NOL workpapers | 1.4 | 525.00 | 735.00 |
| 06/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax effects of impairment charges at non-US entities | 3.0 | 390.00 | 1,170.00 |
| 06/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared significant accounting estimates from 2004 to 2005 and examined differences for 2005 audit | 2.1 | 200.00 | 420.00 |
| 06/01/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed status of open review notes and client requests. | 0.6 | 650.00 | 390.00 |
| 06/01/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed 10-K compilation of edits and submitted to company | 2.1 | 650.00 | 1,365.00 |
| 06/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested warranty adjustment related to new information presented to the Delphi Energy and Chassis division | 1.3 | 270.00 | 351.00 |
| 06/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared Automotive Holdings Group audit documentation for archiving | 1.2 | 200.00 | 240.00 |
| 06/01/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed General Computer Controls in the CAT tool for Corporate Tax - Application and Database Change controls; and Information Security | 1.0 | 650.00 | 650.00 |
| 06/01/06 | VAN NAMEN, ERIC | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed US GAAP pronouncement checklist | 4.0 | 440.00 | 1,760.00 |
| 06/01/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed 10-K comment questions with J. Williams | 1.1 | 650.00 | 715.00 |
| 06/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with client re: generator core liability return rate for Automotive Holdings Group division | 1.9 | 240.00 | 456.00 |
| 06/01/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time datasets, group 5, March and April monthly statements | 0.9 | 500.00 | 450.00 |
| 06/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented updates on North/South America and Asia Pacific international reporting | 2.9 | 390.00 | 1,131.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/01/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed General Computer Controls in the CAT tool for Information Systems Operations; e-TBRApplication and Database change Control and Information Security | 1.0 | 650.00 | 650.00 |
| 06/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided assistance on performing significant estimates test | 1.3 | 270.00 | 351.00 |
| 06/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 1.6 | 525.00 | 840.00 |
| 06/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis consigned inventory testing | 0.5 | 390.00 | 195.00 |
| 06/01/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed staffing level and arranged staff and manager schedules. | 0.4 | 650.00 | 260.00 |
| 06/01/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax contingency workpapers | 1.5 | 750.00 | 1,125.00 |
| 06/01/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed income tax contingency workpapers | 3.0 | 650.00 | 1,950.00 |
| 06/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed planning memo document | 2.0 | 480.00 | 960.00 |
| 06/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Summarized outcome of UK conference call and researched treatment of impairments in UK | 2.5 | 390.00 | 975.00 |
| 06/01/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed new version of Delphi property footnote and support | 2.1 | 200.00 | 420.00 |
| 06/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared detailed open items listing for entire Delphi audit to be sent to the client | 0.8 | 270.00 | 216.00 |
| 06/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received from 6/1 for the Delphi Sarbanes Oxley procedures | 0.2 | 525.00 | 105.00 |
| 06/01/06 | CURRY, J PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed asset audit workpapers for Energy & Chassis | 1.5 | 620.00 | 930.00 |
| 06/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax rates by country workpapers | 2.1 | 525.00 | 1,102.50 |
| 06/01/06 | CURRY, J PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed audit workpapers for Electronics & Chassis | 3.0 | 620.00 | 1,860.00 |
| 06/01/06 | STEINER, ROBERT C JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Provided review of substantive audit workpapers | 2.0 | 670.00 | 1,340.00 |
| 06/01/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of open review notes and client requests. | 0.7 | 650.00 | 455.00 |
| 06/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items listing | 0.7 | 440.00 | 308.00 |
| 06/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised tax contingency workpapers | 2.1 | 525.00 | 1,102.50 |
| 06/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and consolidated control findings for general computer controls testing | 2.5 | 280.00 | 700.00 |
| 06/01/06 | VUKCEVIC, THEODORE N | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed substantive audit workpapers for Electronics & Safety | 1.0 | 650.00 | 650.00 |
| 06/01/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed status of open review notes and client requests. | 1.1 | 650.00 | 715.00 |
| 06/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with J. Neuenschwander, R. Favor, G. Marshall, and A. Chapman re: tax impact of UK impairment charges | 0.4 | 390.00 | 156.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and consolidated control findings for business process cycles at divisions | 3.9 | 280.00 | 1,092.00 |
| 06/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis special tools testing | 0.9 | 390.00 | 351.00 |
| 06/01/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed revisions to transfer pricing memo | 3.5 | 525.00 | 1,837.50 |
| 06/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared 2005 headquarters intangible assets file for wrap up process | 2.7 | 240.00 | 648.00 |
| 06/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out segment assets balances used in 10-K filing based on discussions with Delphi headquarters staff | 3.2 | 240.00 | 768.00 |
| 06/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax items with R. Favor | 0.8 | 390.00 | 312.00 |
| 06/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Deloitte responses to Delphi Internal Audit Inventory responses | 0.9 | 280.00 | 252.00 |
| 06/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared the third quarter review file for archiving | 2.6 | 240.00 | 624.00 |
| 06/02/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi charge to equity in consolidation journal voucher 304 | 2.7 | 200.00 | 540.00 |
| 06/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with B. Plumb, R. Favor and Delphi representatives re: France effective tax rates for 2003 and 2004 | 0.5 | 490.00 | 245.00 |
| 06/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: capitalized expense for indirect inventory questions | 2.3 | 240.00 | 552.00 |
| 06/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed significant accounting estimates between 2004 and 2005 | 1.7 | 200.00 | 340.00 |
| 06/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed goodwill impairments with R. Patel | 0.4 | 390.00 | 156.00 |
| 06/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed inventory workpapers | 0.2 | 490.00 | 98.00 |
| 06/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed accounting for bank overdraft with B. Plumb | 0.4 | 650.00 | 260.00 |
| 06/02/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of open items related to international reports. | 0.9 | 650.00 | 585.00 |
| 06/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Brazil legal reserves | 0.8 | 390.00 | 312.00 |
| 06/02/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax rates by country analysis with R. Patek and A. Miller | 0.5 | 525.00 | 262.50 |
| 06/02/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 audit workpapers re: completed by audit team | 1.4 | 490.00 | 686.00 |
| 06/02/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Review of substantive audit workpapers | 1.0 | 670.00 | 670.00 |
| 06/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed statement of cash flow issues with B. Plumb | 0.8 | 650.00 | 520.00 |
| 06/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Updated audit summary memo appendix with control testing strategy | 3.3 | 280.00 | 924.00 |
| 06/02/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client draft of Form 10-K | 2.0 | 670.00 | 1,340.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 06/02/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued review of headquarters operations testing workpapers | 2.8 | 650.00 | 1,820.00 |
| 06/02/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed schedule of net deferred tax assets from NOLs | 0.4 | 750.00 | 300.00 |
| 06/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested fixed asset impairment adjustments related to Delphi headquarters | 3.1 | 270.00 | 837.00 |
| 06/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up audit files as of 6/2/06 | 0.8 | 240.00 | 192.00 |
| 06/02/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in telephonic status update with B. Plumb | 0.5 | 620.00 | 310.00 |
| 06/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to inquiries from participating offices | 0.6 | 440.00 | 264.00 |
| 06/02/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control audit tool based on changes in control finding impact areas | 3.1 | 280.00 | 868.00 |
| 06/02/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft of audit opinions | 1.0 | 670.00 | 670.00 |
| 06/02/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivatives memos | 2.1 | 340.00 | 714.00 |
| 06/02/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in conference call with J. Aughton, M. Fisher, S. Shah, R. Favor and Delphi representatives re: FAS 109 impact of OCI items | 1.3 | 340.00 | 442.00 |
| 06/02/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Review status of non US tax issues with B.Plumb | 0.4 | 750.00 | 300.00 |
| 06/02/06 | CURRY, J  PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed asset audit workpapers for Energy & Chassis | 1.0 | 620.00 | 620.00 |
| 06/02/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 audit workpapers re: date quality interrogation workpapers | 3.8 | 490.00 | 1,862.00 |
| 06/02/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in conference call on potential transfer pricing exposures in Canada with A.Shapiro and J.Hakken | 0.4 | 750.00 | 300.00 |
| 06/02/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed income tax provision workpapers for Non US | 4.0 | 650.00 | 2,600.00 |
| 06/02/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed memo on Spain and UK impairment | 0.3 | 750.00 | 225.00 |
| 06/02/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed audit status update with S. VanArdell | 0.5 | 650.00 | 325.00 |
| 06/02/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control audit tool upload templates to reflect changes | 1.7 | 280.00 | 476.00 |
| 06/02/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed income tax provision workpapers for US | 3.0 | 650.00 | 1,950.00 |
| 06/02/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared open items and review notes in headquarters related workpapers | 3.3 | 650.00 | 2,145.00 |
| 06/02/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed open working papers and cleared notes | 1.6 | 650.00 | 1,040.00 |
| 06/02/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched Delphi pension cash flow numbers | 2.2 | 200.00 | 440.00 |
| 06/02/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed open items tracking list. | 0.2 | 650.00 | 130.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/02/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed mapping of deficiencies to significant deficiencies | 3.9 | 390.00 | 1,521.00 |
| 06/02/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi adjusting entries related to derivatives. | 0.5 | 650.00 | 325.00 |
| 06/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Updated tax workpapers for fixed asset and goodwill impairment charges | 3.1 | 490.00 | 1,519.00 |
| 06/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out Chinese bank notes schedule as received from Delphi headquarters staff | 3.3 | 240.00 | 792.00 |
| 06/02/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed deferred income tax workpapers | 1.0 | 650.00 | 650.00 |
| 06/02/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax footnote workpapers | 3.3 | 525.00 | 1,732.50 |
| 06/02/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in conference call with M. Fisher, S. Shah, R. Favor and Delphi representatives RE: FAS 109 impact of OCI items. | 1.3 | 650.00 | 845.00 |
| 06/02/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised global effective tax rate reconciliation workpapers | 3.2 | 525.00 | 1,680.00 |
| 06/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed net operating losses reported at foreign units | 2.0 | 390.00 | 780.00 |
| 06/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with M. Kloss to determine the inventory spare parts value used for the Energy and Chassis division for asset impairment analysis | 0.7 | 270.00 | 189.00 |
| 06/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support obtained for significant accounting policies footnote for the annual report | 1.2 | 200.00 | 240.00 |
| 06/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation on procedures performed for audit adjustments recorded by Delphi | 2.7 | 270.00 | 729.00 |
| 06/02/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed France's tax issues with R. Favor, D. Moyer, and client | 0.5 | 650.00 | 325.00 |
| 06/02/06 | CURRY, J PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed income statement audit workpapers for Energy & Chassis | 2.5 | 620.00 | 1,550.00 |
| 06/02/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed income tax contingency workpapers | 1.0 | 650.00 | 650.00 |
| 06/02/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Met with M.Malloy re: review of tax workpapers | 0.5 | 750.00 | 375.00 |
| 06/02/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for tax call on France tax issues | 1.3 | 650.00 | 845.00 |
| 06/02/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with D. Maher, A. Miller and Deloitte Brazil contacts re: 12/31/05 Brazil tax contingency requirements | 0.4 | 525.00 | 210.00 |
| 06/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes for substantive audit workpapers for Packard | 2.0 | 240.00 | 480.00 |
| 06/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed non-US effective tax rate and updated related work paper documentation | 3.0 | 390.00 | 1,170.00 |
| 06/02/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-U.S. tax matters with A. Miller | 0.8 | 525.00 | 420.00 |
| 06/02/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with M. Malloy and discussed progress of his review of income taxes | 1.2 | 650.00 | 780.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Third Interim Application
(06/01/06 - 09/30/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Planned testing of entry to recorded errors identified during the audit and posted to the financial statements by the client | 1.5 | 650.00 | 975.00 |
| 06/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting and discussed special tools summary of passed adjustments with fixed assets supervisor and financial analysts for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 06/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Closed open notes for internal control audit summary checklist | 1.2 | 280.00 | 336.00 |
| 06/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received from 6/2 for the Delphi Sarbanes Oxley procedures | 0.2 | 525.00 | 105.00 |
| 06/02/06 | FISHER, MARK S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed accumulated translation adjustment impact on deferred taxes | 1.3 | 750.00 | 975.00 |
| 06/02/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed transfer pricing status and workpapers | 2.0 | 525.00 | 1,050.00 |
| 06/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation for inventory testing at the headquarters division | 2.3 | 270.00 | 621.00 |
| 06/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented SOPA for G-Units - Poland, UK, FSSC Europe, China international reporting | 2.8 | 390.00 | 1,092.00 |
| 06/02/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with J. Aughton, M. Fisher, S. Shah and Delphi representatives re: FAS 109 impact of OCI items | 1.3 | 525.00 | 682.50 |
| 06/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed senior manager open review notes related to financial statement checklists | 1.5 | 270.00 | 405.00 |
| 06/02/06 | VAN NAMEN, ERIC | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compiled 10-K comments for distribution to client | 1.0 | 440.00 | 440.00 |
| 06/02/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discuss transfer pricing adjustment memo with A. Shapiro; Conference call with J. Neuenschwander | 1.0 | 525.00 | 525.00 |
| 06/02/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed income tax accounting in OCI | 1.2 | 650.00 | 780.00 |
| 06/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Cleared closed notes on automotive holdings group file | 0.5 | 440.00 | 220.00 |
| 06/02/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed final back-up of audit files prior to engagement roll-off | 1.0 | 390.00 | 390.00 |
| 06/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support obtained for special tools summary of passed adjustments for Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 06/02/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited engagement  partner memo for risk management program | 2.3 | 650.00 | 1,495.00 |
| 06/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared closed notes on energy and chassis file | 1.5 | 440.00 | 660.00 |
| 06/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted memo and documented procedures re: previously impaired plants | 3.6 | 440.00 | 1,584.00 |
| 06/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed technical accounting memos for 2005 audit | 2.6 | 200.00 | 520.00 |
| 06/02/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed tie between Delphi consolidation journal vouchers and trial balances pulled from hyperion | 3.1 | 200.00 | 620.00 |
| 06/02/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Supported and setup information systems related to audit procedures | 2.1 | 280.00 | 588.00 |
| 06/02/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for Steering | 1.0 | 670.00 | 670.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on income tax adjustments | 0.8 | 490.00 | 392.00 |
| 06/02/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with B. Plumb, D. Moyer and Delphi representatives re: France effective tax rates for 2003 and 2004 | 0.5 | 525.00 | 262.50 |
| 06/02/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated spreadsheet summary to reflect control audit tool changes. | 1.1 | 280.00 | 308.00 |
| 06/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed functionality of tax rates by country schedule with R. Patel and R. Favor | 0.5 | 390.00 | 195.00 |
| 06/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed procedures surrounding net book value of special tools used by the Thermal and Interior division for impairment analysis | 2.3 | 270.00 | 621.00 |
| 06/02/06 | CURRY, J  PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed liability audit workpapers for Energy & Chassis | 4.0 | 620.00 | 2,480.00 |
| 06/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed testing of warranty adjustments related to new information received and a change in Delphi Product Service and Solution management's estimates | 3.8 | 270.00 | 1,026.00 |
| 06/02/06 | CURRY, J  PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed audit workpapers for Automotive Holdings Group | 1.5 | 620.00 | 930.00 |
| 06/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out investment walk support as received from Delphi headquarters staff | 2.9 | 240.00 | 696.00 |
| 06/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Closed open notes re: internal control testing within the audit summary Model Audit Program | 2.6 | 280.00 | 728.00 |
| 06/02/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with A. Miller, R. Favor and Deloitte Brazil contacts re: 12/31/05 Brazil tax contingency requirements | 0.5 | 750.00 | 375.00 |
| 06/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented SOPA for G-Units - Brazil, France , Germany , Italy international reporting | 2.5 | 390.00 | 975.00 |
| 06/02/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed SEC Checklists | 3.6 | 340.00 | 1,224.00 |
| 06/02/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed provision memo with J.Hakken and discussed transfer pricing exposures in Canada with J.Neuenschwander and J.Hakken | 1.3 | 730.00 | 949.00 |
| 06/02/06 | VAN NAMEN, ERIC | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed US GAAP pronouncement checklist | 4.0 | 440.00 | 1,760.00 |
| 06/02/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed impact of accumulated translation adjustment for income tax workpapers | 1.5 | 650.00 | 975.00 |
| 06/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed rollforward of non-US net operating loss carry forwards | 2.2 | 390.00 | 858.00 |
| 06/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared closed notes on headquarters workpapers | 1.8 | 440.00 | 792.00 |
| 06/03/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed draft summary memo. | 1.1 | 650.00 | 715.00 |
| 06/03/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and edited draft representation letter. | 1.7 | 650.00 | 1,105.00 |
| 06/03/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed completed audit program related to derivatives. | 1.0 | 650.00 | 650.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/03/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed property impairment testing workpapers. | 3.4 | 650.00 | 2,210.00 |
| 06/03/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time datasets, group 6, March and April monthly statements | 3.0 | 500.00 | 1,500.00 |
| 06/03/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax footnote workpapers | 4.0 | 525.00 | 2,100.00 |
| 06/04/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time datasets, group 7, March and April monthly statements | 2.5 | 500.00 | 1,250.00 |
| 06/04/06 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed General Computer Controls in the CAT tool for Troy HQ Computer Center | 1.0 | 650.00 | 650.00 |
| 06/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Cleared review notes and reviewed audit workpapers | 2.6 | 490.00 | 1,274.00 |
| 06/04/06 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed General Computer Controls in the CAT tool for Troy Headquarters Network | 1.0 | 650.00 | 650.00 |
| 06/04/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed audit workpapers for audit committee and budget | 0.4 | 490.00 | 196.00 |
| 06/04/06 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed General Computer Controls in the CAT tool for HP Toronto Data Center | 1.0 | 650.00 | 650.00 |
| 06/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and discussed with S. Zmuda re: Delphi HQ accounts payable testing | 1.6 | 390.00 | 624.00 |
| 06/05/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed open items tracking list. | 1.7 | 650.00 | 1,105.00 |
| 06/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 1.1 | 270.00 | 297.00 |
| 06/05/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and prepared subsequent events procedures | 2.1 | 650.00 | 1,365.00 |
| 06/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed documentation for testing of special tools with credit balances proposed adjustment for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 06/05/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed transition of National Special Partner Review partners with B. Plumb and L. Ellerbrock | 1.2 | 670.00 | 804.00 |
| 06/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Cleared review notes and reviewed audit workpapers | 1.1 | 490.00 | 539.00 |
| 06/05/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing open items list for partner review | 1.8 | 290.00 | 522.00 |
| 06/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed APB 23 calculation for JV interests | 0.7 | 525.00 | 367.50 |
| 06/05/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed emails pertaining to Delphi for 6/5/06 | 0.2 | 525.00 | 105.00 |
| 06/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Documented answers to reporting checklists | 3.4 | 270.00 | 918.00 |
| 06/05/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up audit files as of 6/5/06 | 0.6 | 240.00 | 144.00 |
| 06/05/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation of inventory lower of cost or market reserve | 2.9 | 270.00 | 783.00 |
| 06/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed support obtained for special tools summary of passed adjustments testing for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 06/05/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review and generated comments re: Delphi 10-K draft | 0.8 | 650.00 | 520.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/05/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed divisional audit files to clear working paper review notes for Steering | 3.0 | 290.00 | 870.00 |
| 06/05/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reconciled referral trial balances audited to trial balances included in financial statement walk | 3.9 | 270.00 | 1,053.00 |
| 06/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. NOL effective tax rate workpapers and valuation allowance | 1.3 | 525.00 | 682.50 |
| 06/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Williams, S. Kihn, J. Erickson and J. Aughton re: FAS 109 tax impact on OCI items | 0.5 | 525.00 | 262.50 |
| 06/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes on vendor debit balance testing | 1.3 | 490.00 | 637.00 |
| 06/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax workpapers | 2.9 | 525.00 | 1,522.50 |
| 06/05/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review | 3.3 | 290.00 | 957.00 |
| 06/05/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed additional tax errors relating to OCI | 2.1 | 650.00 | 1,365.00 |
| 06/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review note related to consigned inventory testing for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 06/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpaper status and performed tax audit procedures | 2.4 | 490.00 | 1,176.00 |
| 06/05/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed summary of passed adjustments for headquarters | 3.1 | 200.00 | 620.00 |
| 06/05/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the liabilities section for review notes and compiled open items list | 2.9 | 200.00 | 580.00 |
| 06/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated status of footnotes | 0.4 | 270.00 | 108.00 |
| 06/05/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance for Packard division re: accounts receivable set-off testing | 2.2 | 270.00 | 594.00 |
| 06/05/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed open items in headquarter workpapers with staff and assisted in resolution of items | 3.2 | 650.00 | 2,080.00 |
| 06/05/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and provided comments for substantive audit workpapers | 2.0 | 650.00 | 1,300.00 |
| 06/05/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled additional time datasets from team | 0.4 | 500.00 | 200.00 |
| 06/05/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Researched accounting for contingent liabilities and related disclosure requirements | 2.5 | 650.00 | 1,625.00 |
| 06/05/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed transition of National Special Partner Review partners with B. Steiner and L. Ellerbrock | 1.2 | 650.00 | 780.00 |
| 06/05/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed planning checklists | 3.6 | 340.00 | 1,224.00 |
| 06/05/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes on wire room disbursements | 1.8 | 490.00 | 882.00 |
| 06/05/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Review of substantive audit workpapers | 2.5 | 670.00 | 1,675.00 |
| 06/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and updated documentation for International G Units SOPA | 1.6 | 390.00 | 624.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/05/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Delphi pension footnote measurement dates with B. Murray | 0.4 | 200.00 | 80.00 |
| 06/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and added documentation to post capitalization proposed entry for Energy & Chassis | 2.6 | 270.00 | 702.00 |
| 06/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed property footnote testing procedures | 0.5 | 440.00 | 220.00 |
| 06/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and edited draft representation letter. | 2.2 | 650.00 | 1,430.00 |
| 06/05/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager review notes and prepared 2005 Steering division audit file for wrap up process | 3.2 | 240.00 | 768.00 |
| 06/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed U.S. tax workpapers | 2.0 | 525.00 | 1,050.00 |
| 06/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed OCI and tax impact analyses | 2.4 | 525.00 | 1,260.00 |
| 06/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with J. Williams, S. Kihn, J. Erickson and R. Favor RE: FAX 109 tax impact on OCI items | 1.5 | 650.00 | 975.00 |
| 06/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed general file workpapers | 1.1 | 650.00 | 715.00 |
| 06/05/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed pension and OPEB footnote disclosure and related recorded balances | 4.0 | 650.00 | 2,600.00 |
| 06/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 1.2 | 525.00 | 630.00 |
| 06/05/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivative workpapers | 2.1 | 340.00 | 714.00 |
| 06/05/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared tax footnote workpapers | 2.0 | 525.00 | 1,050.00 |
| 06/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 06/05/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with A.Shapiro and J.Hakken re: Canadian transfer pricing exposure | 0.5 | 750.00 | 375.00 |
| 06/05/06 | CURRY, J PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed liability audit workpapers for Energy & Chassis | 3.0 | 620.00 | 1,860.00 |
| 06/05/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed SEC Checklists | 2.3 | 340.00 | 782.00 |
| 06/05/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited engagement partner special review memo | 3.9 | 650.00 | 2,535.00 |
| 06/05/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed tooling response email from S. Van Dyke | 1.8 | 200.00 | 360.00 |
| 06/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Addressed senior manager review notes of the entire Delphi Product Service and Solutions audit file | 3.7 | 270.00 | 999.00 |
| 06/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed support obtained for inventory valuation portion of significant accounting policies with inventory analyst | 1.3 | 200.00 | 260.00 |
| 06/05/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed transition of National Special Partner Review partners with B. Steiner and B. Plumb | 1.2 | 650.00 | 780.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/05/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Assisted in restoring the 2005 audit file and rebooting the network | 2.1 | 280.00 | 588.00 |
| 06/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workpapers on asset impairment and cleared notes on headquarters files | 1.5 | 440.00 | 660.00 |
| 06/05/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed fee application time data and prepared billing | 1.9 | 490.00 | 931.00 |
| 06/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed memo concluding on specific and pervasive prepared by B. Plumb | 3.1 | 650.00 | 2,015.00 |
| 06/05/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed 10-K questions and comments with J. Williams | 1.0 | 650.00 | 650.00 |
| 06/05/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client draft of Form 10-K | 2.8 | 670.00 | 1,876.00 |
| 06/05/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Completed backup of backup hardrives to each other | 3.7 | 280.00 | 1,036.00 |
| 06/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on asset impairment and incorporated internal fair value specialist memo into the audit file. | 2.1 | 440.00 | 924.00 |
| 06/05/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared alternative estimate of transfer pricing adjustment for Canada | 2.8 | 525.00 | 1,470.00 |
| 06/05/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes related to control audit tool templates | 2.6 | 280.00 | 728.00 |
| 06/05/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed headquarters accounts payable review notes with K Ferrer | 1.6 | 240.00 | 384.00 |
| 06/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized documentation for special tools summary of passed adjustments testing for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 06/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed support obtained for inventory valuation portion of significant accounting estimates footnote | 2.1 | 200.00 | 420.00 |
| 06/05/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed manager review notes and prepared 2005 accounts receivable workpapers for wrap up process | 1.9 | 240.00 | 456.00 |
| 06/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi HQ accrued expenses and warranty | 1.8 | 390.00 | 702.00 |
| 06/05/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Delphi headquarters staff re: restricted stock unit worksheet and investment walk | 1.7 | 240.00 | 408.00 |
| 06/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed status of general file workpapers. | 0.3 | 650.00 | 195.00 |
| 06/05/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft of audit opinions | 0.5 | 670.00 | 335.00 |
| 06/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed senior manager and partner review notes of operations testing of headquarters ledger | 1.2 | 270.00 | 324.00 |
| 06/05/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed special partner review comments on the various areas of the Packard audit. | 3.4 | 240.00 | 816.00 |
| 06/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 142 cash flow model and allocated balance sheet | 2.5 | 440.00 | 1,100.00 |
| 06/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed testing of financial statement adjustments of warranty reserve and sales made to the Delphi Product Service and Solutions ledger | 3.2 | 270.00 | 864.00 |
| 06/05/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented Delphi Packard special review notes | 3.9 | 390.00 | 1,521.00 |
| 06/05/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation for all substantive testing of assets with outstanding issues | 1.8 | 200.00 | 360.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 06/05/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Review of reporting audit workpapers | 2.0 | 670.00 | 1,340.00 |
| 06/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented map, internal fair value memo, and questions on cash flow model on 142 goodwill impairment analysis | 3.9 | 440.00 | 1,716.00 |
| 06/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed status of open items with J. Williams - Delphi. | 0.5 | 650.00 | 325.00 |
| 06/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed procedures and documented results of asset impairment adjustment entries | 2.1 | 440.00 | 924.00 |
| 06/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on asset impairment workpapers | 3.6 | 440.00 | 1,584.00 |
| 06/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed FAS 109 true-up workpapers and draft client memoranda | 2.1 | 525.00 | 1,102.50 |
| 06/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed with D. Moyer and M. Malloy update on open tax issues | 0.6 | 650.00 | 390.00 |
| 06/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax workpapers | 3.1 | 525.00 | 1,627.50 |
| 06/06/06 | HOWELL, MATTHEW J | PARTNER | AUDIT PROCEDURES FOR PACKARD | Provided preparation of memo relating to special risk review of Packard Electric division. | 1.0 | 650.00 | 650.00 |
| 06/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited financial statement adjustment related to subsidy receivables recorded on the Delphi Product Service and Solutions ledger | 3.6 | 270.00 | 972.00 |
| 06/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended meeting with S. Kihn, J. Erickson, D. Moyer and R. Favor RE: Tax open items, OCI, deferred and French revised effective tax rate analyses | 1.0 | 650.00 | 650.00 |
| 06/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and attended conference call with M. Holer, M. Brenman, J. Aukermann to discuss Delphi Packard audit issues | 1.1 | 390.00 | 429.00 |
| 06/06/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed divisional audit files to clear working paper review notes for Third Quarter | 3.9 | 290.00 | 1,131.00 |
| 06/06/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed emails pertaining to Delphi for 6/6/06 | 0.9 | 525.00 | 472.50 |
| 06/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed testing performed on Delphi HQ accrued expenses | 1.3 | 390.00 | 507.00 |
| 06/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed substantive testing of assets work paper documentation to ensure all summary of passed adjustments have been properly posted | 2.3 | 200.00 | 460.00 |
| 06/06/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed and edited managements control report. | 0.9 | 650.00 | 585.00 |
| 06/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed information provided by client to test the special tooling customer versus Delphi owned break out | 1.4 | 440.00 | 616.00 |
| 06/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Rereferenced significant accounting policies work paper and documented additional support obtained | 2.7 | 200.00 | 540.00 |
| 06/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes on wire room disbursements | 1.4 | 490.00 | 686.00 |
| 06/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open items list for Energy & Chassis | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes on vendor debit balance testing | 1.1 | 490.00 | 539.00 |
| 06/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared manual working papers related to accrued liability of purchases of satellite radio products purchased by Delphi Product Service and Solutions | 2.3 | 270.00 | 621.00 |
| 06/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed comments and changes to the draft 10-K | 2.1 | 650.00 | 1,365.00 |
| 06/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up audit files as of 6/6/06 | 0.6 | 240.00 | 144.00 |
| 06/06/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review | 1.9 | 290.00 | 551.00 |
| 06/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed going concern program | 1.8 | 650.00 | 1,170.00 |
| 06/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented  Delphi Packard special partner review notes and responses | 1.4 | 390.00 | 546.00 |
| 06/06/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 audit workpapers | 1.3 | 490.00 | 637.00 |
| 06/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed support provided for segment footnote | 1.1 | 270.00 | 297.00 |
| 06/06/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed impact of accumulated translation adjustment for income tax workpapers | 1.0 | 650.00 | 650.00 |
| 06/06/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of open deficiencies. | 1.1 | 650.00 | 715.00 |
| 06/06/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed divisional audit files to clear working paper review notes for Delphi Product Systems & Solutions | 3.4 | 290.00 | 986.00 |
| 06/06/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed and discussed Attachment P with M. Howell | 0.3 | 650.00 | 195.00 |
| 06/06/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Review of substantive audit workpapers | 1.5 | 670.00 | 1,005.00 |
| 06/06/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed reconciliation between Deloitte and Touche anticipated consolidated journal voucher to record audit adjustments and actual entry recorded | 3.9 | 270.00 | 1,053.00 |
| 06/06/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation on intercompany profit in inventory elimination | 3.5 | 270.00 | 945.00 |
| 06/06/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed revised or newly issued accounting issues memos prepared by client | 2.8 | 650.00 | 1,820.00 |
| 06/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures re: tax rate by country | 1.1 | 490.00 | 539.00 |
| 06/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed direct review of asset impairment measurement | 1.6 | 440.00 | 704.00 |
| 06/06/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised transfer pricing memo to include a range of adjustments for Canada | 2.0 | 525.00 | 1,050.00 |
| 06/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and edited draft representation letter. | 0.7 | 650.00 | 455.00 |
| 06/06/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed deferred income tax workpapers | 1.5 | 650.00 | 975.00 |
| 06/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed testing performed on Delphi Energy and Chassis post capitalization SOPA | 0.8 | 390.00 | 312.00 |
| 06/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: allocation of restructuring charges to divisions for tieout of consolidated form 10-K | 2.7 | 240.00 | 648.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed general file workpapers and checklists. | 2.4 | 650.00 | 1,560.00 |
| 06/06/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Review of reporting audit workpapers | 2.5 | 670.00 | 1,675.00 |
| 06/06/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented new Delphi charge to equity tied to consolidation journal voucher number 304 | 2.7 | 200.00 | 540.00 |
| 06/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing performed re: pre & post warranty classification | 2.1 | 390.00 | 819.00 |
| 06/06/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed e-mails regarding:  Brazil tax contingencies | 0.3 | 750.00 | 225.00 |
| 06/06/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled additional time datasets from team | 3.3 | 500.00 | 1,650.00 |
| 06/06/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation of indirect inventory adjustment entry based on discussion with client for Energy and Chassis | 0.9 | 240.00 | 216.00 |
| 06/06/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and provided comments for substantive audit workpapers | 4.0 | 650.00 | 2,600.00 |
| 06/06/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed tooling ledgers for asset impairment selections | 3.2 | 200.00 | 640.00 |
| 06/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed PBC tax footnote workpapers | 2.1 | 525.00 | 1,102.50 |
| 06/06/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed income tax provision workpapers for US | 2.5 | 650.00 | 1,625.00 |
| 06/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed update to affidavit to be filed with the court with R. Young | 0.6 | 650.00 | 390.00 |
| 06/06/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed A/R workpapers | 1.1 | 340.00 | 374.00 |
| 06/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 06/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed testing performed on Delphi HQ  debt covenant compliance | 1.1 | 390.00 | 429.00 |
| 06/06/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client draft of Form 10-K | 3.0 | 670.00 | 2,010.00 |
| 06/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control audit tool template for appropriate indexing | 1.1 | 280.00 | 308.00 |
| 06/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with S. Kihn, J. Erickson, J. Aughton and R. Favor re: tax open items, OCI, deferred tax detail and French revised effective tax rate analyses | 1.0 | 490.00 | 490.00 |
| 06/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed completed work papers for appropriate referencing | 2.5 | 280.00 | 700.00 |
| 06/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed pension discount rates for 2002 through 2005 with S. Coulter, then L. Ellerbrock, then D. Higgins, then S. Coulter | 2.1 | 650.00 | 1,365.00 |
| 06/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Tested Australian grant proposed entry for Energy & Chassis | 1.6 | 270.00 | 432.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/06/06 | CURRY, J PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed income statement audit workpapers for Energy & Chassis | 4.0 | 620.00 | 2,480.00 |
| 06/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing on Delphi HQ environmental reserves | 1.3 | 390.00 | 507.00 |
| 06/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed support obtained for special tools summary of passed adjustments with fixed assets supervisor and financial analyst of Energy & Chassis | 0.9 | 200.00 | 180.00 |
| 06/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented explanation for changes in facilitation agreement assumptions for battery divestiture | 0.6 | 270.00 | 162.00 |
| 06/06/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed income tax contingency workpapers | 1.0 | 650.00 | 650.00 |
| 06/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with S. Kihn, J. Erickson, J. Aughton and D. Moyer re: tax open items, OCI, deferred tax detail and French revised effective tax rate analyses | 1.0 | 525.00 | 525.00 |
| 06/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with J. Sheehan and his staff to discuss audit progress | 2.3 | 650.00 | 1,495.00 |
| 06/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 1.8 | 525.00 | 945.00 |
| 06/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed, compiled, and disbursed all of the financial statement checklists to their respective senior or manager to clear open review notes | 2.6 | 270.00 | 702.00 |
| 06/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed completed work papers for appropriate sign off | 3.4 | 280.00 | 952.00 |
| 06/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of tax open items Re:  France. | 0.4 | 650.00 | 260.00 |
| 06/06/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared a summary of passed adjustments for partner review per M. Crowley's request | 1.7 | 290.00 | 493.00 |
| 06/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open items list for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 06/06/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in call with M. Howell, K. Ferrer and M. Brenman to discuss risk partner review comments | 1.2 | 650.00 | 780.00 |
| 06/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited partner engagement memo | 2.1 | 650.00 | 1,365.00 |
| 06/06/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Rereferenced new version of Delphi pension footnote | 2.2 | 200.00 | 440.00 |
| 06/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Tied out proposed adjustments to divisional testing | 3.1 | 270.00 | 837.00 |
| 06/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed subsequent events testing with J. Aughton | 0.5 | 650.00 | 325.00 |
| 06/06/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed SEC Checklists | 1.5 | 340.00 | 510.00 |
| 06/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed several accounts receivable hyperion pulls for multiple years for 2005 audit of Headquarters | 2.1 | 200.00 | 420.00 |
| 06/06/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated in discussion with B. Plumb re: pension discount rate | 1.0 | 650.00 | 650.00 |
| 06/06/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of tax workpapers and audit procedures | 1.6 | 525.00 | 840.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/06/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review and generated comments re: Delphi 10-K draft | 4.0 | 650.00 | 2,600.00 |
| 06/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in a conference call to address the questions of a special service partner with M.Howell, K.Ferrer and J.Aukerman | 3.5 | 240.00 | 840.00 |
| 06/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in update discussion with B. Plumb | 2.5 | 650.00 | 1,625.00 |
| 06/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with headquarters staff re: support provided for accounts receivable balances | 1.6 | 240.00 | 384.00 |
| 06/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied draft 22 version of cash flow statement to client provided support | 3.1 | 240.00 | 744.00 |
| 06/06/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed income tax provision workpapers for Non US | 3.5 | 650.00 | 2,275.00 |
| 06/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered documents for concurring partner review | 1.5 | 440.00 | 660.00 |
| 06/06/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open items tracking list. | 2.1 | 650.00 | 1,365.00 |
| 06/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures re: France tax adjustment | 2.6 | 490.00 | 1,274.00 |
| 06/06/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated and evaluated summary of passed adjustments | 3.7 | 650.00 | 2,405.00 |
| 06/06/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed additional testing on audit adjustment entries recorded by Delphi | 2.8 | 270.00 | 756.00 |
| 06/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Manager re: open items list for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 06/06/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed planning documents | 2.1 | 340.00 | 714.00 |
| 06/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed French revised effective tax rate analysis for 2003 and 2004 | 3.4 | 525.00 | 1,785.00 |
| 06/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes for accrued liabilities | 0.7 | 490.00 | 343.00 |
| 06/07/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and provided comments for internal control audit workpapers | 1.0 | 650.00 | 650.00 |
| 06/07/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed impact of accumulated translation adjustment for income tax workpapers | 2.0 | 650.00 | 1,300.00 |
| 06/07/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Spoke to L. Tropea re: engagement status and staff coordination | 0.5 | 650.00 | 325.00 |
| 06/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed energy and chassis workpapers for manager sign-off | 2.1 | 440.00 | 924.00 |
| 06/07/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Reviewed discount rate assumptions prepared by client | 2.0 | 670.00 | 1,340.00 |
| 06/07/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed changes to the draft representation letter. | 0.6 | 650.00 | 390.00 |
| 06/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed divisional audit work papers for appropriate sign off | 1.2 | 280.00 | 336.00 |
| 06/07/06 | OLMORE, DAVID S | SENIOR MANAGER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Reviewed client disclosures for pension | 2.0 | 450.00 | 900.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 06/07/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation re: net book value of special tools used in impairment analysis | 2.2 | 270.00 | 594.00 |
| 06/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items listing and addressed the remaining testing procedures | 1.6 | 440.00 | 704.00 |
| 06/07/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and discussed support related to excess and obsolescing accrual disclosure. | 1.1 | 650.00 | 715.00 |
| 06/07/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed planning documents; summary memo | 1.7 | 340.00 | 578.00 |
| 06/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied draft 22 version of segment footnote to supporting documents | 2.3 | 240.00 | 552.00 |
| 06/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed support provided for disclosure amounts | 1.0 | 440.00 | 440.00 |
| 06/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed working papers for income taxes | 3.1 | 650.00 | 2,015.00 |
| 06/07/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Gathered SALT provision workpapers from R. Favor | 0.3 | 525.00 | 157.50 |
| 06/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Williams, J. Erickson and R. Favor re: French revised effective tax rate analyses | 0.4 | 490.00 | 196.00 |
| 06/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed substantive testing of assets work paper documentation to verify that all summary of passed adjustments were properly posted | 2.7 | 200.00 | 540.00 |
| 06/07/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for Headquarters | 3.0 | 670.00 | 2,010.00 |
| 06/07/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Provided final review of 2340 & final reporting documents & memos required by Detroit and discussed presentation of engineering rebills with J.Clark. | 1.1 | 650.00 | 715.00 |
| 06/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with J. Sheehan, J. Williams, S. Kihn, J. Erickson, B. Plumb and R. Favor re: 2003 and 2004 revised French effective tax rate analyses | 0.6 | 490.00 | 294.00 |
| 06/07/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared summary of items that may not have been identified if not for our audit | 2.8 | 650.00 | 1,820.00 |
| 06/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Verified amounts booked for proposed adjustments by Delphi | 0.6 | 270.00 | 162.00 |
| 06/07/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed equity section model audit program relating to loans to officers | 1.2 | 240.00 | 288.00 |
| 06/07/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with R.Sparks re: need for additional documentation for Oshawa battery Canadian transfer pricing | 0.5 | 750.00 | 375.00 |
| 06/07/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented  International S Units SOPA adjustments for  Europe entities | 3.8 | 390.00 | 1,482.00 |
| 06/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed testing for proposed entry for special tools with credit balances for Energy & Chassis | 2.3 | 270.00 | 621.00 |
| 06/07/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing summary of passed adjustments for partner review per M. Crowley's request | 1.7 | 290.00 | 493.00 |
| 06/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.7 | 270.00 | 189.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated management on work paper status | 0.9 | 280.00 | 252.00 |
| 06/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of tax workpapers and audit procedures with D. Maher | 1.3 | 525.00 | 682.50 |
| 06/07/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Finalized documentation of significant accounting estimates test | 2.2 | 270.00 | 594.00 |
| 06/07/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated the 2005 impact of capitalized maintenance | 2.1 | 390.00 | 819.00 |
| 06/07/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed income tax provision workpapers for US | 1.0 | 650.00 | 650.00 |
| 06/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Backed up managements computers | 2.4 | 280.00 | 672.00 |
| 06/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Rereferenced income statement and updated electronic download work paper | 1.8 | 200.00 | 360.00 |
| 06/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed client prepared documentation re: French taxes | 2.1 | 490.00 | 1,029.00 |
| 06/07/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed listing of adjustments recorded by the client to determine items proposed by client | 3.5 | 650.00 | 2,275.00 |
| 06/07/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared a summary of passed adjustments for partner review per M. Crowley's request | 0.8 | 290.00 | 232.00 |
| 06/07/06 | OLMORE, DAVID S | SENIOR MANAGER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Reviewed discount rate assumptions prepared by client | 4.0 | 450.00 | 1,800.00 |
| 06/07/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed current open items and amended XM agreement/settlement. | 0.9 | 650.00 | 585.00 |
| 06/07/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review and generated comments re: Delphi 10-K draft | 1.7 | 650.00 | 1,105.00 |
| 06/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on asset impairment testing procedures | 2.7 | 440.00 | 1,188.00 |
| 06/07/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared for and participated in subsequent events conference call with Delphi financial management. | 0.7 | 650.00 | 455.00 |
| 06/07/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi tooling selections for schedule four testing | 2.2 | 200.00 | 440.00 |
| 06/07/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed control workpapers related to summarization of findings and checklists. | 3.8 | 650.00 | 2,470.00 |
| 06/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with P Brusate to see status of closing schedule | 0.6 | 280.00 | 168.00 |
| 06/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed divisional audit work papers for appropriate referencing | 2.3 | 280.00 | 644.00 |
| 06/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Re-referenced segment footnote | 2.4 | 270.00 | 648.00 |
| 06/07/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced adjusting entries from operations testing into summary of adjusting entries documents for headquarters ledger | 2.9 | 240.00 | 696.00 |
| 06/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Williams, S. Kihn, J. Erickson and R. Favor re: French revised effective tax rate analyses for 2003 and 2004 | 0.8 | 490.00 | 392.00 |
| 06/07/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Signed off on SALT provision workpapers; Updated SALT provision memo | 1.0 | 525.00 | 525.00 |
| 06/07/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed deferred income tax workpapers | 0.5 | 650.00 | 325.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 06/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the evaluation of control and design deficiencies for the corporate business process | 2.2 | 480.00 | 1,056.00 |
| 06/07/06 | DONOVAN, GLEN M | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided review and comment gathering related to the 12/31/2005 10-K | 4.0 | 490.00 | 1,960.00 |
| 06/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in conference call with J. Sheehan, J. Williams, S. Kihn, J. Erickson, R. Favor, D. Moyer re: 2003 and 2004 revised French effective tax rate analyses. | 0.6 | 650.00 | 390.00 |
| 06/07/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated memo on capitalized maintenance | 3.6 | 390.00 | 1,404.00 |
| 06/07/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for Delphi Product Systems & Solutions | 2.5 | 670.00 | 1,675.00 |
| 06/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Rereferenced balance sheet and updated electronic download work paper | 1.9 | 200.00 | 380.00 |
| 06/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Williams, J. Erickson and D. Moyer re: French revised effective tax rate analyses for 2003 and 2004 | 0.4 | 525.00 | 210.00 |
| 06/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied draft 22 version of goodwill footnote to client prepared schedules | 1.7 | 240.00 | 408.00 |
| 06/07/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of tax workpapers and audit procedures with R. Favor | 1.3 | 750.00 | 975.00 |
| 06/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the evaluation of control and design deficiencies for the divisional business process | 2.1 | 480.00 | 1,008.00 |
| 06/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes for operations | 0.9 | 490.00 | 441.00 |
| 06/07/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing for Delphi HQ pre & post classification on warranty | 1.7 | 390.00 | 663.00 |
| 06/07/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed open items tracking list and status of each item with J. Sheehan and J. Williams. | 1.5 | 650.00 | 975.00 |
| 06/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for meeting with Delphi Headquarters to discuss inventory valuation support obtained to tie out a portion of the significant accounting policies footnote | 0.7 | 200.00 | 140.00 |
| 06/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on testing of proposed entry for post capitalizations for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 06/07/06 | HOWELL, MATTHEW J | PARTNER | AUDIT PROCEDURES FOR PACKARD | Participated in wrap up discussion with J.Aukerman relating to special risk review. | 0.5 | 650.00 | 325.00 |
| 06/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 1.7 | 525.00 | 892.50 |
| 06/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented alternative accounts receivable confirmation procedures related to internet sales recorded on the Delphi Product Service and Solutions ledger | 2.4 | 270.00 | 648.00 |
| 06/07/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of open items related to international reports (Re: Germany, Spain and Mexico). | 2.1 | 650.00 | 1,365.00 |
| 06/07/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed exposure computation and discuss with J.Neuenschwander and J.Hakken | 0.7 | 730.00 | 511.00 |
| 06/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of tax open items with J. Erickson | 0.3 | 525.00 | 157.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 06/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in discussion with client re: wire room and summary of passed adjustments | 1.1 | 490.00 | 539.00 |
| 06/07/06 | CURRY, J PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed liability audit workpapers for Automotive Holdings Group - 2; reviewed income statement audit workpapers for Automotive Holdings Group - 1 | 1.0 | 620.00 | 620.00 |
| 06/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in conference call with B. Plumb, D. Moyer, R. Favor and Delphi representatives re: French effective tax rate analyses for 2003 and 2004 | 1.5 | 650.00 | 975.00 |
| 06/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up audit files as of 6/7/06 | 0.9 | 240.00 | 216.00 |
| 06/07/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation and testing of accounts receivable reserve for doubtful accounts | 3.7 | 270.00 | 999.00 |
| 06/07/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented and made selections for Interior tooling ledger | 2.5 | 200.00 | 500.00 |
| 06/07/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation and testing for accounts payable search for unrecorded liabilities | 2.1 | 270.00 | 567.00 |
| 06/07/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and discussed support related to tooling ownership disclosure. | 0.8 | 650.00 | 520.00 |
| 06/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Summarized material weaknesses and significant deficiencies for 10K | 3.8 | 525.00 | 1,995.00 |
| 06/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated the listing of summary of passed disclosures with responses from financial statement checklist | 3.6 | 270.00 | 972.00 |
| 06/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated summary audit memo for goodwill and asset impairment procedures | 1.6 | 440.00 | 704.00 |
| 06/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with J. Sheehan, J. Williams, S. Kihn, J. Erickson, B. Plumb and D. Moyer re: 2003 and 2004 revised French effective tax rate analyses | 0.6 | 525.00 | 315.00 |
| 06/07/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed income tax provision workpapers for Non US | 3.5 | 650.00 | 2,275.00 |
| 06/07/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and provided comments for substantive audit workpapers | 4.0 | 650.00 | 2,600.00 |
| 06/07/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi impairment charge for the 10K property disclosure | 2.4 | 200.00 | 480.00 |
| 06/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status for tax workpapers and audit procedures | 1.0 | 525.00 | 525.00 |
| 06/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with J. Sheehan and his finance directors to discuss subsequent events | 1.2 | 650.00 | 780.00 |
| 06/07/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Rereferenced impairment workpaper | 1.3 | 200.00 | 260.00 |
| 06/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with B. Plumb and R. Favor and Delphi representatives re: French effective tax rate analyses for 2003 and 2004 | 1.5 | 490.00 | 735.00 |
| 06/07/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed 10-K comments with B. Plumb | 2.3 | 650.00 | 1,495.00 |
| 06/07/06 | DONOVAN, GLEN M | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed Consolidated Statement of Cash Flows | 4.0 | 490.00 | 1,960.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/07/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Queried for DPS expenses, March and April statements | 0.6 | 500.00 | 300.00 |
| 06/07/06 | WOLF, BRADLEY DAVID | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Computed interest on state contingency | 1.5 | 310.00 | 465.00 |
| 06/07/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented  International S Units SOPA adjustments for Asia and North and South America entities | 3.6 | 390.00 | 1,404.00 |
| 06/07/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers | 1.6 | 750.00 | 1,200.00 |
| 06/07/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for Steering | 2.5 | 670.00 | 1,675.00 |
| 06/07/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed the status of tax workpapers and audit procedures with R.Favor | 1.0 | 650.00 | 650.00 |
| 06/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed inventory valuation support obtained for significant accounting policies footnote with Delphi Headquarters | 2.1 | 200.00 | 420.00 |
| 06/07/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation for accrued liabilities based on manager review comments for headquarters ledger | 3.9 | 240.00 | 936.00 |
| 06/07/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Review of substantive audit workpapers | 2.6 | 670.00 | 1,742.00 |
| 06/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed internal controls workpaper for completeness | 3.9 | 525.00 | 2,047.50 |
| 06/07/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR STEERING | Cleared review notes related to the Saginaw division workpapers | 1.2 | 650.00 | 780.00 |
| 06/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed checklist 2404 in support of internal controls audit | 3.9 | 525.00 | 2,047.50 |
| 06/07/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and discussed edits on 10-K received from B. Plumb | 2.4 | 670.00 | 1,608.00 |
| 06/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to inquiries of participating offices | 0.3 | 440.00 | 132.00 |
| 06/07/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed income tax contingency workpapers | 2.0 | 650.00 | 1,300.00 |
| 06/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted memo on Type II Subsequent event related to the battery divestiture | 2.1 | 270.00 | 567.00 |
| 06/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 06/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied draft 22 version of accrued liabilities footnote to client prepared schedules | 1.3 | 240.00 | 312.00 |
| 06/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied draft 22 version of bankruptcy footnote to supporting schedules | 2.1 | 240.00 | 504.00 |
| 06/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed emails pertaining to Delphi for 6/7/06 | 0.2 | 525.00 | 105.00 |
| 06/07/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review | 2.7 | 290.00 | 783.00 |
| 06/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Williams, S. Kihn, J. Erickson and D. Moyer re: French revised effective tax rate analyses for 2003 and 2004 | 0.8 | 525.00 | 420.00 |
| 06/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed comments on 10-K from L. Ellerbrock | 2.3 | 650.00 | 1,495.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with B. Plumb, D. Moyer and Delphi representatives re: French 2003 and 2004 effective tax rate analyses | 1.5 | 525.00 | 787.50 |
| 06/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated the listing of proposed adjustments to the Delphi Product Service and Solutions ledger to ensure they were captured on the clients adjustment listing | 2.1 | 270.00 | 567.00 |
| 06/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and discussed edits on 10-K received from B. Steiner | 2.4 | 650.00 | 1,560.00 |
| 06/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Delphi Product Service and Solutions management explanation related to the accounting of a settlement between satellite radio service provider and Delphi | 3.3 | 270.00 | 891.00 |
| 06/07/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft of audit opinions | 1.0 | 670.00 | 670.00 |
| 06/07/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed divisional audit files to clear working paper review notes for Thermal and Interior | 3.1 | 290.00 | 899.00 |
| 06/07/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled additional time sets from team | 1.4 | 500.00 | 700.00 |
| 06/07/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed A/R workpapers | 0.4 | 340.00 | 136.00 |
| 06/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on financial statement checklists | 1.4 | 440.00 | 616.00 |
| 06/07/06 | OLMORE, DAVID S | SENIOR MANAGER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Performed research re: discount rate assumptions | 4.0 | 450.00 | 1,800.00 |
| 06/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed open items remaining in audit files and determined appropriate personnel to finalize documentation | 2.7 | 270.00 | 729.00 |
| 06/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.6 | 270.00 | 162.00 |
| 06/08/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited partner memo | 2.1 | 650.00 | 1,365.00 |
| 06/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes re: inventory, accrued liabilities and operations | 2.4 | 490.00 | 1,176.00 |
| 06/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Tied out balances for realignment for segment for segment footnote | 2.3 | 270.00 | 621.00 |
| 06/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed procedures on measurement of goodwill impairment | 3.1 | 440.00 | 1,364.00 |
| 06/08/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed financial statement referencing and tie out. | 0.7 | 650.00 | 455.00 |
| 06/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up audit files as of 6/8/06 | 0.8 | 240.00 | 192.00 |
| 06/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing on the pre-petition tax liability for the headquarters ledger | 2.3 | 240.00 | 552.00 |
| 06/08/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared summary of audit procedures performed re: internal control and fraud update | 3.8 | 650.00 | 2,470.00 |
| 06/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed SAS 99 audit workpapers | 2.1 | 490.00 | 1,029.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 06/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted memo re: 142 cash flow assumptions | 2.6 | 440.00 | 1,144.00 |
| 06/08/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Discussed statement of cash flow issues with G. Donavan and S. Szmuda | 1.2 | 650.00 | 780.00 |
| 06/08/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed staffing level and arranged staff and manager schedules. | 1.1 | 650.00 | 715.00 |
| 06/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed open controls with financial audit team members | 1.5 | 280.00 | 420.00 |
| 06/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Transferred Sarbanes Oxley work papers to home divisions for archiving | 1.6 | 240.00 | 384.00 |
| 06/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Conducted discussions with the client and cleared notes on final analytical review for fourth quarter | 3.0 | 240.00 | 720.00 |
| 06/08/06 | CURRY, J PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed liability audit workpapers for Automotive Holdings Group | 3.0 | 620.00 | 1,860.00 |
| 06/08/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated our summary of passed adjustments based on new adjustments identified | 2.0 | 650.00 | 1,300.00 |
| 06/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support schedules for the cash flow statement as provided by client | 3.1 | 240.00 | 744.00 |
| 06/08/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft of Delphi 10-K | 4.0 | 670.00 | 2,680.00 |
| 06/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on the headquarters and divisional workpapers | 1.4 | 440.00 | 616.00 |
| 06/08/06 | MALLOY, MICHAEL B | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed audit workpapers re: tax provision | 4.0 | 650.00 | 2,600.00 |
| 06/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M.Starr, obtained and analyzed documentation re: the uncosted inventory entries | 4.0 | 240.00 | 960.00 |
| 06/08/06 | FISHER, MARK S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed accumulated translation adjustment impact on deferred taxes | 1.3 | 750.00 | 975.00 |
| 06/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed hyperion pull for segment footnote and compared it to previous pull to ensure no changes were made | 1.3 | 200.00 | 260.00 |
| 06/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: pension amounts recorded in 2005 cash flow statement | 1.9 | 240.00 | 456.00 |
| 06/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed work paper documentation for substantive testing of assets to ensure all summary of passed adjustments were properly posted | 2.4 | 200.00 | 480.00 |
| 06/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Closed review notes and finalized documentation for Thermal and Interior operations testing | 3.1 | 270.00 | 837.00 |
| 06/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation for significant accounting policies footnote | 1.9 | 200.00 | 380.00 |
| 06/08/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed 10-K comments with J. Williams | 0.6 | 650.00 | 390.00 |
| 06/08/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting with L. Tropea to discuss open item list and objectives for the day | 0.2 | 650.00 | 130.00 |
| 06/08/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided review of debt | 0.2 | 340.00 | 68.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Coordinated reporting footnote tie outs with staff | 0.4 | 270.00 | 108.00 |
| 06/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented Delphi Packard final memo | 3.1 | 390.00 | 1,209.00 |
| 06/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented testing of proposed entry for special tools with credit balances for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 06/08/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi support for Mexican charge to equity | 2.1 | 200.00 | 420.00 |
| 06/08/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed divisional audit files to clear working paper review notes for Headquarters | 3.8 | 290.00 | 1,102.00 |
| 06/08/06 | DONOVAN, GLEN M | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided review and comment gathering related to the 12/31/2005 10-K | 1.0 | 490.00 | 490.00 |
| 06/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Verified balances for segment footnote in Hyperion | 0.7 | 270.00 | 189.00 |
| 06/08/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for reporting | 2.0 | 670.00 | 1,340.00 |
| 06/08/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed schedule of open review notes and discussed necessary procedures to complete. | 0.8 | 650.00 | 520.00 |
| 06/08/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Provided final review of engineering rebill and asset held for sale workpapers | 2.3 | 650.00 | 1,495.00 |
| 06/08/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed computation of deferred taxes in other comprehensive income | 3.2 | 650.00 | 2,080.00 |
| 06/08/06 | MCGOWAN, TODD M | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed and approved General Computer Controls within the CAT tool for Steering Division | 1.0 | 650.00 | 650.00 |
| 06/08/06 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed e-mail re: Delphi | 0.6 | 480.00 | 288.00 |
| 06/08/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Telephone conferenced with M. Fisher on OCI and income taxes | 1.8 | 650.00 | 1,170.00 |
| 06/08/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed status of open review notes and cleared closed notes. | 2.1 | 650.00 | 1,365.00 |
| 06/08/06 | LEE, YING | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Delivered SALT provision workpapers to R. Favor | 0.3 | 525.00 | 157.50 |
| 06/08/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to email messages | 0.5 | 650.00 | 325.00 |
| 06/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax workpapers | 2.9 | 525.00 | 1,522.50 |
| 06/08/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed tax issues related other comprehensive income tax effect for minimum pension liability. | 2.3 | 650.00 | 1,495.00 |
| 06/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared senior manger review note related to the testing of income tax contingency charges incurred on the headquarters ledger | 2.1 | 270.00 | 567.00 |
| 06/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed FAS 109 impact on OCI items analysis | 2.0 | 525.00 | 1,050.00 |
| 06/08/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft of opinion | 2.0 | 670.00 | 1,340.00 |
| 06/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing on version 22 of the statement of stockholders' equity | 3.9 | 240.00 | 936.00 |
| 06/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cross-footed segment support obtained on a test basis | 0.7 | 200.00 | 140.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 06/08/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review | 3.6 | 290.00 | 1,044.00 |
| 06/08/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Clarified procedures around sales terms and potential side agreements | 2.9 | 390.00 | 1,131.00 |
| 06/08/06 | DONOVAN, GLEN M | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided on-going review of Consolidated Statement of Cash Flows | 4.0 | 490.00 | 1,960.00 |
| 06/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented board of directors memo and file protection format | 2.9 | 280.00 | 812.00 |
| 06/08/06 | DONOVAN, GLEN M | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided on-going review of Consolidated Statement of Cash Flows | 4.0 | 490.00 | 1,960.00 |
| 06/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Cleared review notes re: accrued liabilities and operations | 1.1 | 490.00 | 539.00 |
| 06/08/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and compiled comments on draft 22 of 10-K | 2.1 | 650.00 | 1,365.00 |
| 06/08/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed time summary for March and April fee application | 1.2 | 490.00 | 588.00 |
| 06/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi HQ inventory testing | 0.4 | 390.00 | 156.00 |
| 06/08/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented new weighted average assumptions for pension footnote | 3.5 | 200.00 | 700.00 |
| 06/08/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional time datasets into March and April monthly statement | 1.5 | 500.00 | 750.00 |
| 06/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented client management explanation of subsidy receivables quantification process of Delphi Product Service and Solutions | 1.7 | 270.00 | 459.00 |
| 06/08/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed tax issues related other comprehensive income tax effect for hedging activities. | 3.4 | 650.00 | 2,210.00 |
| 06/08/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed passed adjustments | 1.8 | 650.00 | 1,170.00 |
| 06/08/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed completeness of business process testing workpapers | 3.4 | 480.00 | 1,632.00 |
| 06/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Tied out capital expenditures for segment footnote | 3.4 | 270.00 | 918.00 |
| 06/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed consolidated journal voucher to record all Delphi audit adjustments | 2.3 | 270.00 | 621.00 |
| 06/08/06 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and approved workpapers: 1300.1; 1553; 2140 series; 2343 series; 2404S; 2405S; 4000.01; 4930.02; 4980 series | 2.0 | 650.00 | 1,300.00 |
| 06/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Tied out sector assets to Hyperion for segment footnote | 0.8 | 270.00 | 216.00 |
| 06/08/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched Mexican trial balances equity accounts | 1.3 | 200.00 | 260.00 |
| 06/08/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed emails pertaining to Delphi for 6/7/06 | 0.2 | 525.00 | 105.00 |
| 06/08/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated final memo to address second partner comments | 3.5 | 390.00 | 1,365.00 |
| 06/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 22 version of cash flow statement to 2005 audit workpapers | 3.8 | 240.00 | 912.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared audit workpapers for tax rate by country | 1.1 | 490.00 | 539.00 |
| 06/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 06/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing performed on international S Unit 588 Intangible asset issue | 2.1 | 390.00 | 819.00 |
| 06/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed FAS 109 true-up workpapers and client memoranda | 2.3 | 525.00 | 1,207.50 |
| 06/08/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to tax e-mails | 1.3 | 525.00 | 682.50 |
| 06/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi HQ accrued expenses testing | 0.3 | 390.00 | 117.00 |
| 06/08/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Updated workpaper 4000.01 addendum to planning memo | 3.8 | 525.00 | 1,995.00 |
| 06/08/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed disposition of review notes on various working papers | 1.3 | 650.00 | 845.00 |
| 06/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed work paper documentation to ensure all summary of passed adjustments were properly posted for Energy & Chassis | 2.7 | 200.00 | 540.00 |
| 06/08/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed Pacer for case activity and provided D.Moyer with results and staff status worksheets | 1.1 | 500.00 | 550.00 |
| 06/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Compiled listing of open review notes for financial audit team | 1.2 | 280.00 | 336.00 |
| 06/08/06 | MCGOWAN, TODD M | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed and approved General Computer Controls within the CAT Tool for Packard Division | 1.0 | 650.00 | 650.00 |
| 06/08/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed 10K disclosures for pension with B. Murray | 1.2 | 200.00 | 240.00 |
| 06/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented procedures on the allocated balance sheet utilized in 142 analysis | 2.9 | 440.00 | 1,276.00 |
| 06/08/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed revised summary of passed adjustments prepared by client | 3.5 | 650.00 | 2,275.00 |
| 06/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated subsequent to year end payments made for freight charges incurred by Delphi Product Service and Solutions | 1.8 | 270.00 | 486.00 |
| 06/08/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Closed workpapers for the internal controls audit | 3.9 | 525.00 | 2,047.50 |
| 06/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Delphi  Energy and Chassis special tools testing | 0.8 | 390.00 | 312.00 |
| 06/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted final backup procedures for end of engagement | 2.6 | 280.00 | 728.00 |
| 06/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Identified internal control deficiencies found during the audit of Delphi Product Service and Solutions | 2.3 | 270.00 | 621.00 |
| 06/08/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open items tracking list and status of each item with J. Sheehan and J. Williams. | 1.4 | 650.00 | 910.00 |
| 06/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed draft 24 10-K | 2.4 | 650.00 | 1,560.00 |
| 06/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to inquiries from Indianapolis concurring review to clarify accounting conclusions | 1.7 | 440.00 | 748.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/09/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed status of open review notes and cleared closed notes. | 1.1 | 650.00 | 715.00 |
| 06/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed changes to Item 9a in 10-K proposed by C. Martin and G. Stansy and discussed with C. Martin | 1.2 | 650.00 | 780.00 |
| 06/09/06 | FISHER, MARK S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed accumulated translation adjustment impact on deferred taxes | 0.1 | 750.00 | 75.00 |
| 06/09/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 2.0 | 525.00 | 1,050.00 |
| 06/09/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. deferred tax workpapers | 1.7 | 525.00 | 892.50 |
| 06/09/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax workpapers | 2.3 | 525.00 | 1,207.50 |
| 06/09/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared drafts of two management representation for inclusion in management representation letter | 0.5 | 650.00 | 325.00 |
| 06/09/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with R. Sparks, D. Berberich, J. Neuenschwander, A. Shapiro and J. Hakken re: transfer pricing matters | 0.5 | 525.00 | 262.50 |
| 06/09/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Filed and referenced workpapers related to 2000 warranty transactions and restatement. | 0.7 | 650.00 | 455.00 |
| 06/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in conference call with C. Martin and GI Stansy to discuss Item 9a and our report | 0.6 | 650.00 | 390.00 |
| 06/09/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and provided comments for substantive audit workpapers | 0.5 | 650.00 | 325.00 |
| 06/09/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for SAS 99 | 2.0 | 670.00 | 1,340.00 |
| 06/09/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed manual tax workpapers for open review notes | 1.3 | 525.00 | 682.50 |
| 06/09/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed open items status and report wrap up items with B. Plumb | 1.3 | 650.00 | 845.00 |
| 06/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to inquiries from participating offices re: status of procedures | 1.5 | 440.00 | 660.00 |
| 06/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes for wire room workpapers | 2.3 | 490.00 | 1,127.00 |
| 06/09/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented resolution of tax issues on S & G Units international reporting | 3.8 | 390.00 | 1,482.00 |
| 06/09/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided review of footnote 1&9 tie out. | 3.5 | 390.00 | 1,365.00 |
| 06/09/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Review of substantive audit workpapers | 1.5 | 670.00 | 1,005.00 |
| 06/09/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte affiliate tax reports and open tax issues re: Romania, Spain and Australia | 1.3 | 525.00 | 682.50 |
| 06/09/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of open items related to international reports. | 1.2 | 650.00 | 780.00 |
| 06/09/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Finalized documentation for open concurring review questions | 1.8 | 650.00 | 1,170.00 |
| 06/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared notes on energy and chassis workpapers | 2.1 | 440.00 | 924.00 |
| 06/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Cleared concur review notes for audit workpapers | 0.4 | 490.00 | 196.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/09/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes from working papers1.2 | 2.3 | 650.00 | 1,495.00 |
| 06/09/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Erickson and R. Patel re: tax open items | 0.8 | 525.00 | 420.00 |
| 06/09/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented summary of outstanding items for international reporting | 1.0 | 390.00 | 390.00 |
| 06/09/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed cleared notes on Delphi Packard accounts receivable aging analysis | 0.5 | 390.00 | 195.00 |
| 06/09/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax rates by country workpapers | 2.1 | 525.00 | 1,102.50 |
| 06/09/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for Headquarters | 2.0 | 670.00 | 1,340.00 |
| 06/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed listing of adjustments to determine which entries to include on a may not list | 0.6 | 440.00 | 264.00 |
| 06/09/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client draft of Form 10-K | 0.5 | 670.00 | 335.00 |
| 06/09/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided review of footnote 6,7,11,13,15&18 tie out | 3.0 | 390.00 | 1,170.00 |
| 06/09/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Reviewed audit workpapers for SAS 99 | 4.0 | 750.00 | 3,000.00 |
| 06/09/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participate in conference call with R.Sparks, D.Berberich, A.Shapiro, J.Hakken and R.Favor re: transfer pricing matters | 0.5 | 750.00 | 375.00 |
| 06/09/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussions with client and documented our understanding re: FAS 109 impact of OCI items. | 3.3 | 650.00 | 2,145.00 |
| 06/09/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed and prepared audit workpapers for SAS 99 | 1.7 | 490.00 | 833.00 |
| 06/09/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review and generated comments re: Delphi 10-K draft | 1.0 | 650.00 | 650.00 |
| 06/09/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for Delphi Product Systems & Solutions | 1.0 | 670.00 | 670.00 |
| 06/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on split between foreign and US pre-tax income | 1.3 | 490.00 | 637.00 |
| 06/09/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for Steering | 1.0 | 670.00 | 670.00 |
| 06/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed summary of passed adjustments for those identified by Deloitte | 2.4 | 490.00 | 1,176.00 |
| 06/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on open items in the inventory testing section with J.Yuhatz | 2.5 | 240.00 | 600.00 |
| 06/09/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Summarized differences between client's summary of adjustment and ours and discussed items with B. Murray | 2.2 | 650.00 | 1,430.00 |
| 06/09/06 | HAKKEN, JON | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with R. Sparks, J. Neuenschwander, and A. Shapiro about transfer pricing matters | 0.5 | 525.00 | 262.50 |
| 06/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on open items in the final analytical review for the fourth quarter with S.Reinhart and L.Jones | 2.5 | 240.00 | 600.00 |
| 06/09/06 | CURRY, J  PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed asset audit workpapers for Energy & Chassis | 1.0 | 620.00 | 620.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/09/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Filed and referenced workpapers related to L. Marion. | 0.3 | 650.00 | 195.00 |
| 06/09/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed open items tracking list. | 1.4 | 650.00 | 910.00 |
| 06/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed draft summary memo and edited it | 1.6 | 650.00 | 1,040.00 |
| 06/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed status of open review notes and cleared closed notes related to the wire room. | 1.2 | 650.00 | 780.00 |
| 06/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers | 3.6 | 525.00 | 1,890.00 |
| 06/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 0.4 | 525.00 | 210.00 |
| 06/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed management's assessments of internal control memo covering conclusion of 32005 assessment. | 0.5 | 650.00 | 325.00 |
| 06/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Filed and referenced workpapers related to L.Marion | 0.2 | 650.00 | 130.00 |
| 06/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Re-drafted controls opinion related to the wording of the material weaknesses. | 3.6 | 650.00 | 2,340.00 |
| 06/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and commented on management's controls report in the 10-K | 2.3 | 650.00 | 1,495.00 |
| 06/11/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed information on Canadian transfer pricing and discussed Canadian transfer pricing with B.Sparks, J. Neuenschwander, R. Favor, J. Holdken, and D. Berberich | 1.3 | 730.00 | 949.00 |
| 06/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to transfer pricing e-mails | 1.0 | 525.00 | 525.00 |
| 06/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed select portion of the draft of 10-K related to reviewed audit and control areas. | 2.7 | 650.00 | 1,755.00 |
| 06/11/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed disposition of review notes and risk reviewer working papers | 0.9 | 650.00 | 585.00 |
| 06/11/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Read KPMG valuation report and considered the implications to the Packard division audit procedures | 0.7 | 650.00 | 455.00 |
| 06/11/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared staffing schedule for June. | 0.3 | 650.00 | 195.00 |
| 06/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with Z. Matice re: tax workpaper questions | 1.3 | 525.00 | 682.50 |
| 06/12/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft of opinion | 2.0 | 670.00 | 1,340.00 |
| 06/12/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared transfer pricing memo | 1.1 | 730.00 | 803.00 |
| 06/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Erickson re: tax open items | 1.1 | 525.00 | 577.50 |
| 06/12/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of footnote testing based on changes in version 26 of the 2005 annual 10-K for consolidated Delphi | 3.9 | 240.00 | 936.00 |
| 06/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared for and discussed draft control opinion and status of tax deficiencies with D. Bayles. | 2.1 | 650.00 | 1,365.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/12/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Audited adjustment proposed by the Thermal and Interior division for special tooling projects in a credit balance | 2.7 | 270.00 | 729.00 |
| 06/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax rates by country | 1.8 | 525.00 | 945.00 |
| 06/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and edited controls audit opinion, researched material weakness aggregation requirements in opinion. | 3.4 | 650.00 | 2,210.00 |
| 06/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers for open items | 2.3 | 525.00 | 1,207.50 |
| 06/12/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Cleared review notes on the 10K tie out | 1.0 | 390.00 | 390.00 |
| 06/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed revised SOX opinion wording | 1.7 | 650.00 | 1,105.00 |
| 06/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting to discuss entry recorded by company with J. Sheehan, J. Williams, S. Kihn, J. Erickson, Ernst and Young representative and B. Plumb re: FAS 109 tax impact on other comprehensive income. | 1.2 | 650.00 | 780.00 |
| 06/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of tax workpapers | 0.4 | 525.00 | 210.00 |
| 06/12/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with B. Plumb, J. Aughton, M. Crowley, and D. Moyer re: remaining audit items | 1.5 | 440.00 | 660.00 |
| 06/12/06 | CURRY, J PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed income statement workpapers for Automotive Holdings Group | 0.5 | 620.00 | 310.00 |
| 06/12/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in a follow up call with A.Shapiro re: final transfer pricing memo and review | 1.0 | 750.00 | 750.00 |
| 06/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed status of open items with J. Williams-Delphi. | 0.5 | 650.00 | 325.00 |
| 06/12/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed workpapers and cleared review notes re: reconciliations and memos | 3.7 | 490.00 | 1,813.00 |
| 06/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed divisional audit files to clear working paper review notes for reporting section | 2.5 | 290.00 | 725.00 |
| 06/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 1.4 | 525.00 | 735.00 |
| 06/12/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Review and provided comments for substantive audit workpapers | 1.5 | 650.00 | 975.00 |
| 06/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed OCI and related tax issues with R. Favor, J. Aughton and M. Fisher | 0.7 | 650.00 | 455.00 |
| 06/12/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review and generated comments re: Delphi 10-K draft | 2.5 | 650.00 | 1,625.00 |
| 06/12/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation of elimination of intercompany profit in inventory | 2.9 | 270.00 | 783.00 |
| 06/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed entire 2005 electronic audit file for summary of passed adjustments documentation to ensure all were properly posted for Energy & Chassis | 2.7 | 200.00 | 540.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/12/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed fair value specialist memos related to goodwill impairment | 1.8 | 650.00 | 1,170.00 |
| 06/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed reports from G Units | 1.5 | 650.00 | 975.00 |
| 06/12/06 | FISHER, MARK S | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed accumulated translation adjustment impact on deferred taxes | 0.8 | 750.00 | 600.00 |
| 06/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workpapers and cleared review notes re: accounts payable, accrued liabilities and other assets | 3.3 | 490.00 | 1,617.00 |
| 06/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared a listing of section 10000 client memos missing J. Sheehan's signature | 3.8 | 290.00 | 1,102.00 |
| 06/12/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to inquiries from participating offices and cleared review notes | 1.8 | 440.00 | 792.00 |
| 06/12/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the AS/2 workpaper index and hard copy workpapers to ensure that all workpapers are included | 3.5 | 240.00 | 840.00 |
| 06/12/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed U.S. tax workpapers | 1.6 | 525.00 | 840.00 |
| 06/12/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared supervision and review checklists 2315. | 3.0 | 390.00 | 1,170.00 |
| 06/12/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched to confirm accounts receivable confirmation addresses and phone numbers | 2.3 | 200.00 | 460.00 |
| 06/12/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented customer response to accounts receivable confirmation follow up | 1.9 | 240.00 | 456.00 |
| 06/12/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized audit procedures performed on accounts receivable allowance testing based on partner review | 1.7 | 270.00 | 459.00 |
| 06/12/06 | CURRY, J  PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed income statement workpapers for Energy & Chassis | 1.5 | 620.00 | 930.00 |
| 06/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Corporate audit reports | 3.7 | 650.00 | 2,405.00 |
| 06/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation related to non-US effective income tax rate | 3.2 | 390.00 | 1,248.00 |
| 06/12/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided information on financial statement classification questions for the Packard division | 1.7 | 270.00 | 459.00 |
| 06/12/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit files to determine the remaining audit procedures and divide responsibilities | 2.7 | 440.00 | 1,188.00 |
| 06/12/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed calculation of adjustment to prior year's property footnote disclosure | 2.5 | 650.00 | 1,625.00 |
| 06/12/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Redocumented 10k draft 24 property, stock compensation and pension footnotes | 3.5 | 200.00 | 700.00 |
| 06/12/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed net book values used in goodwill analysis and related allocations of corporate balances | 2.7 | 650.00 | 1,755.00 |
| 06/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed entire 2005 manual work papers for summary of passed adjustments to ensure all were properly posted for Energy & Chassis | 2.6 | 200.00 | 520.00 |
| 06/12/06 | VUKCEVIC, THEODORE N | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed substantive audit workpapers for Electronics & Safety | 1.5 | 650.00 | 975.00 |
| 06/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and edited draft representation letter. | 0.3 | 650.00 | 195.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed pension discount rates with J. Shnurr | 0.7 | 650.00 | 455.00 |
| 06/12/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Drafted non-US income tax memo | 3.8 | 390.00 | 1,482.00 |
| 06/12/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on disclosure checklist | 2.7 | 440.00 | 1,188.00 |
| 06/12/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared schedules for inclusion in audit committee presentation related to posted adjustments | 3.5 | 650.00 | 2,275.00 |
| 06/12/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed HQ prepaid testing on client SOPA. | 1.0 | 390.00 | 390.00 |
| 06/12/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed tie out of foot note #18 segment footnote. | 2.0 | 390.00 | 780.00 |
| 06/12/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on goodwill testing procedures | 1.3 | 440.00 | 572.00 |
| 06/12/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented new charge to equity spreadsheet received from B. Murray | 1.5 | 200.00 | 300.00 |
| 06/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed domestic and non domestic income split with client | 0.4 | 490.00 | 196.00 |
| 06/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and discussed entry recorded by company with J. Williams, S. Kihn, J. Erickson and R. Favor re: FAS 109 tax impact on other comprehensive income. | 3.8 | 650.00 | 2,470.00 |
| 06/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Discussed status of other comprehensive income tax issues with B. Plumb and M. Crowley | 0.5 | 650.00 | 325.00 |
| 06/12/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted selected customers of Delphi to follow up on accounts receivable confirmations | 2.4 | 240.00 | 576.00 |
| 06/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Rereferenced significant accounting policies footnote and documented changes from previous draft | 1.8 | 200.00 | 360.00 |
| 06/12/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed training fund testing under payroll area. | 1.0 | 390.00 | 390.00 |
| 06/12/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: version 26 of the 2005 annual 10-K for consolidated Delphi | 1.3 | 240.00 | 312.00 |
| 06/12/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Reviewed audit workpapers for SAS 99 | 1.0 | 750.00 | 750.00 |
| 06/12/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed uncosted inventory to calculate an adjusting entry | 2.0 | 240.00 | 480.00 |
| 06/12/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented pass disclosures and drafted message to client re: amounts to be determined | 1.1 | 440.00 | 484.00 |
| 06/12/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared summary of adjustment section of the presentation for the audit committee | 3.4 | 650.00 | 2,210.00 |
| 06/12/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed staff list and drafted update to D.Moyer | 0.1 | 500.00 | 50.00 |
| 06/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 10K cover page and management discussion & analysis workpaper re: draft 24 | 2.7 | 290.00 | 783.00 |
| 06/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed domestic and non domestic income split | 1.1 | 490.00 | 539.00 |
| 06/12/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on open times in the fourth quarter analytical review | 2.0 | 240.00 | 480.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed 2005 manual work papers for substantive testing of assets for summary of passed adjustments documentation to ensure all were properly posted for 2005 audit of Headquarters | 1.1 | 200.00 | 220.00 |
| 06/12/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed the Delphi charge to equity for the pension footnote with B. Murray | 0.8 | 200.00 | 160.00 |
| 06/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed OCI and related tax issues with J. Sheehan, J. Williams and Ernst & Young partner | 1.2 | 650.00 | 780.00 |
| 06/13/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax workpapers | 1.8 | 525.00 | 945.00 |
| 06/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed workpapers and cleared review notes | 1.3 | 490.00 | 637.00 |
| 06/13/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared explanations and descriptions of audit adjustment for the presentation to the audit committee | 4.0 | 650.00 | 2,600.00 |
| 06/13/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Revised status of financial statement open items, discussed items with client. | 0.8 | 650.00 | 520.00 |
| 06/13/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented audit procedures undertaken related to non-US income tax issues | 2.5 | 390.00 | 975.00 |
| 06/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed open items in the reporting section of the audit file to determine responsibilities and documentation to be performed | 2.3 | 270.00 | 621.00 |
| 06/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Tied out updated sector assets to Hyperion and related spreadsheets for segment footnote | 3.7 | 270.00 | 999.00 |
| 06/13/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared partner review notes on inventory test count workpapers | 2.0 | 240.00 | 480.00 |
| 06/13/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Revised non-US net operating loss roll forward documentation | 1.5 | 390.00 | 585.00 |
| 06/13/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Allied Imbalance reserve and cleared partner review notes | 2.0 | 240.00 | 480.00 |
| 06/13/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Drafted revisions to the summary of passed adjustments based on new and revised entries | 3.9 | 650.00 | 2,535.00 |
| 06/13/06 | CURRY, J  PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed income statement audit workpapers for Automotive Holdings Group | 1.7 | 620.00 | 1,054.00 |
| 06/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Spoke with External Reporting Senior Analyst re: new draft of the 10-K and related support | 0.4 | 270.00 | 108.00 |
| 06/13/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Edited and finalized workpaper binder for SFAS 142 analysis completed by KPMG. | 3.7 | 375.00 | 1,387.50 |
| 06/13/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed open items list to seniors and managers for review and update | 0.3 | 290.00 | 87.00 |
| 06/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Communicated 10-K comments to J. Williams | 1.2 | 650.00 | 780.00 |
| 06/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 1.1 | 270.00 | 297.00 |
| 06/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed divisional audit file to determine remaining items open to document and for review | 1.4 | 270.00 | 378.00 |
| 06/13/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the nature of remaining open items with M.Blank | 0.5 | 240.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/13/06 | CURRY, J PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in conference call with L. Ellerbrock and J. Swormstedt and B. Plumb to discuss status of overriding reviews | 1.3 | 620.00 | 806.00 |
| 06/13/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the nature of remaining open review notes with M. Brenman | 0.5 | 240.00 | 120.00 |
| 06/13/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared reviewed notes and open items in the asset section of the headquarters workpapers | 3.5 | 650.00 | 2,275.00 |
| 06/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR FIRST QUARTER | Reviewed quarterly files to determine that hard copies of all carrying journal vouchers were included in the files | 0.4 | 270.00 | 108.00 |
| 06/13/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched 2004 charge to equity and pension liabilities | 2.9 | 200.00 | 580.00 |
| 06/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on final consolidated journal vouchers recorded by client | 2.3 | 270.00 | 621.00 |
| 06/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Determined priorities for staff for reporting | 0.8 | 270.00 | 216.00 |
| 06/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read company letter to the SEC dated 3/31/06 responding to questions on discount rates | 1.3 | 650.00 | 845.00 |
| 06/13/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | REVIEW PROCEDURES FOR FIRST QUARTER | Analyzed the completeness of 2005 first quarter closing journal voucher workpapers | 2.3 | 290.00 | 667.00 |
| 06/13/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed the completeness of 2005 third quarter closing journal voucher workpapers | 0.2 | 290.00 | 58.00 |
| 06/13/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed disposition of certain review notes | 0.4 | 650.00 | 260.00 |
| 06/13/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed workpapers and cleared review notes | 2.1 | 490.00 | 1,029.00 |
| 06/13/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 2.1 | 525.00 | 1,102.50 |
| 06/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up audit files as of 6/13/06 | 0.8 | 240.00 | 192.00 |
| 06/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched and discussed pension discount rate issue with L. Ellerbrock | 2.3 | 650.00 | 1,495.00 |
| 06/13/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed file check and status update for 6000 section for 6/13/06 | 3.1 | 200.00 | 620.00 |
| 06/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed reporting file to determine open items | 0.6 | 270.00 | 162.00 |
| 06/13/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated documentation on capitalized maintenance | 3.6 | 390.00 | 1,404.00 |
| 06/13/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared supervision and review checklist 2315. | 3.0 | 390.00 | 1,170.00 |
| 06/13/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Edited and finalized workpaper binder for SFAS 141 analysis completed by KPMG. | 2.9 | 375.00 | 1,087.50 |
| 06/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance to the Packard division on required planning documents | 1.3 | 270.00 | 351.00 |
| 06/13/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional time datasets from team for March and April monthly statements | 1.2 | 500.00 | 600.00 |
| 06/13/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of other comprehensive income and tax open items | 1.0 | 650.00 | 650.00 |
| 06/13/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | REVIEW PROCEDURES FOR SECOND QUARTER | Analyzed the completeness of 2005 second quarter closing journal voucher workpapers | 1.3 | 290.00 | 377.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 06/13/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft of Delphi 10-K | 2.7 | 670.00 | 1,809.00 |
| 06/13/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Amended summary of actual financial results workpaper number 2330 per S. Szalony's request | 0.4 | 290.00 | 116.00 |
| 06/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 29 version of accrued liabilities footnote at headquarters division | 3.4 | 240.00 | 816.00 |
| 06/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed final disclosure summary for pension and other post employment benefit for Delphi | 1.1 | 270.00 | 297.00 |
| 06/13/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched discount rate accounting with B. Plumb | 2.3 | 650.00 | 1,495.00 |
| 06/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client re: accounts payable sub-account detail | 1.3 | 490.00 | 637.00 |
| 06/13/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated and prepared audit committee presentation for June 16 meeting | 1.7 | 440.00 | 748.00 |
| 06/13/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered and updated comments from fraud specialist | 2.1 | 440.00 | 924.00 |
| 06/13/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched Delphi pension cash flow numbers | 2.6 | 200.00 | 520.00 |
| 06/13/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed 10-K comments with B. Plumb | 1.9 | 650.00 | 1,235.00 |
| 06/13/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed foot note tie out within 10K. | 2.0 | 390.00 | 780.00 |
| 06/13/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Cleared notes on disclosures checklists and updated disclosures passed | 2.6 | 440.00 | 1,144.00 |
| 06/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in conference call with P. Cury and J. Swormstedt and L. Ellerbrock to discuss status of overriding reviews | 1.3 | 650.00 | 845.00 |
| 06/13/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed open notes on reporting and substantive areas | 1.5 | 240.00 | 360.00 |
| 06/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed entire 2005 electronic audit file for substantive testing of assets for summary of passed adjustments documentation to ensure all entries were properly posted for 2005 audit of Headquarters | 2.7 | 200.00 | 540.00 |
| 06/13/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted the cessation letter to company and carbon copy to SEC and PCAOB | 1.1 | 440.00 | 484.00 |
| 06/13/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed clients Item 9a draft. | 1.7 | 650.00 | 1,105.00 |
| 06/13/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Cleared notes on SEC checklist and updated disclosures passed | 1.9 | 440.00 | 836.00 |
| 06/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Headquarters accounts receivables confirmations and contacted accounts payable department for fifteen selections to have them send back a completed confirmation | 1.9 | 200.00 | 380.00 |
| 06/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Tied out updated footnote for segment reporting | 1.2 | 270.00 | 324.00 |
| 06/13/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Discussed summary of passed adjustments with L. Ellerbrock | 0.4 | 650.00 | 260.00 |
| 06/13/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated 2224' & 5010's checklists for new infobase. | 1.0 | 390.00 | 390.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed checklist re: the summary of proposed adjustments for the Delphi consolidated audit | 3.8 | 270.00 | 1,026.00 |
| 06/13/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed checklist 2224.2 | 0.5 | 525.00 | 262.50 |
| 06/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Obtained and reviewed updated schedule for capital expenditures for segment footnote | 0.8 | 270.00 | 216.00 |
| 06/13/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status and cleared notes on international and domestic reporting workpapers. | 0.7 | 650.00 | 455.00 |
| 06/13/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in conference call with P. Curry and J. Swormstedt and B. Plumb to discuss status of overriding reviews | 1.3 | 650.00 | 845.00 |
| 06/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed net operating loss adjustment and reviewed workpapers | 2.2 | 490.00 | 1,078.00 |
| 06/13/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Examined schedule of adjustments for items identified by Deloitte | 2.9 | 390.00 | 1,131.00 |
| 06/13/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Determined the remaining open audit workpapers to be completed and divided responsibility among staff and managers | 1.6 | 440.00 | 704.00 |
| 06/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 06/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed tax contingencies with R. Favor and J. Nuenswander | 0.9 | 650.00 | 585.00 |
| 06/13/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and edited controls audit opinion. | 1.9 | 650.00 | 1,235.00 |
| 06/13/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in conference call with P. Curry and B. Plumb and L. Ellerbrock to discuss status of overriding reviews | 1.3 | 670.00 | 871.00 |
| 06/13/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reconciled log of corporate 2005 audit services report to listing of workpapers available in audit system two | 2.5 | 290.00 | 725.00 |
| 06/13/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided review of FIN 47 and A/R | 1.1 | 340.00 | 374.00 |
| 06/13/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and provided comments for substantive audit workpapers | 0.1 | 650.00 | 65.00 |
| 06/13/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed summary of passed adjustments with M. Crowley | 0.4 | 650.00 | 260.00 |
| 06/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 5000 section for missing partner sign-offs and closed review notes | 0.6 | 270.00 | 162.00 |
| 06/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized procedures performed on accounts receivable set off analysis and payment received from approved settlement | 3.2 | 270.00 | 864.00 |
| 06/13/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed status of summary of passed adjustments related to reporting packages. | 0.2 | 650.00 | 130.00 |
| 06/13/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed payroll & prepaid area testing. | 1.5 | 390.00 | 585.00 |
| 06/13/06 | VUKCEVIC, THEODORE N | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed substantive audit workpapers for Electronics & Safety | 1.5 | 650.00 | 975.00 |
| 06/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed status of SOX opinion wording with J. Aughton | 1.2 | 650.00 | 780.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 06/13/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 Delphi technical accounting memos for partner review | 1.2 | 290.00 | 348.00 |
| 06/13/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for reporting | 2.0 | 670.00 | 1,340.00 |
| 06/13/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Participated in conference call with P.Curry & J.Clark to address P.Curry review comments. | 1.1 | 650.00 | 715.00 |
| 06/13/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open items tracking list. | 1.2 | 650.00 | 780.00 |
| 06/13/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared 2005 closing journal voucher entries for senior's review per K. Urek's request | 0.9 | 290.00 | 261.00 |
| 06/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Faxed confirmations to accounts payable contacts for fifteen selections from Headquarters accounts receivables | 2.1 | 200.00 | 420.00 |
| 06/13/06 | CURRY, J PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed liability audit workpapers for Energy & Chassis | 4.0 | 620.00 | 2,480.00 |
| 06/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed open items in the Delphi Steering audit file to determine responsibilities and documentation to be performed | 0.4 | 270.00 | 108.00 |
| 06/13/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation related to non-US net operating losses | 4.0 | 390.00 | 1,560.00 |
| 06/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Updated memo re: journal entry testing performed in connection with statement of auditing standard around fraud | 1.2 | 270.00 | 324.00 |
| 06/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed open items in the benefit liability section of the audit file to determine responsibilities and documentation to be performed | 0.8 | 270.00 | 216.00 |
| 06/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 29 version of goodwill footnote at headquarters division | 3.8 | 240.00 | 912.00 |
| 06/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Documented procedures performed re: summary of proposed and recorded audit adjustments | 0.2 | 270.00 | 54.00 |
| 06/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workpapers and cleared review notes re: accounts payable | 2.4 | 490.00 | 1,176.00 |
| 06/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed 2005 manual work papers for summary of passed adjustments documentation for 2005 audit of Steering Division | 1.8 | 200.00 | 360.00 |
| 06/13/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised tax workpapers | 3.6 | 525.00 | 1,890.00 |
| 06/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed 10-K comments with L. Ellerbrock | 1.9 | 650.00 | 1,235.00 |
| 06/14/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Continued to document reconciliation process of all summary or proposed adjustment entries | 2.1 | 270.00 | 567.00 |
| 06/14/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced adjusting entries documented in technical accounting memo testing to adjusting entries recorded by client for the headquarters ledger | 2.6 | 240.00 | 624.00 |
| 06/14/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided review and documentation of FIN 47 adjustment analysis | 1.1 | 340.00 | 374.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/14/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures to reconcile foreign unit audited trial balances to consolidation to financial statements | 3.9 | 270.00 | 1,053.00 |
| 06/14/06 | VUKCEVIC, THEODORE N | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed substantive audit workpapers for Electronics & Safety | 0.5 | 650.00 | 325.00 |
| 06/14/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J.Aukerman, K.Ferrer and M.Blank to discuss status of remaining open issues for Packard | 1.0 | 240.00 | 240.00 |
| 06/14/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Participated in teleconference with M. Brenman and K. Ferrer to discuss interoffice reporting to Deloitte and Touche Detroit and engagement status | 1.4 | 650.00 | 910.00 |
| 06/14/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed tie out of footnote 2,12,15,16, and 19. | 4.0 | 390.00 | 1,560.00 |
| 06/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed reporting workpapers | 1.2 | 490.00 | 588.00 |
| 06/14/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read sections of Delphi 2002 annual report and of Delphi March 31, 2006, letter to SEC | 0.8 | 620.00 | 496.00 |
| 06/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and prepared workpapers for accounts payable | 1.1 | 490.00 | 539.00 |
| 06/14/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed schedules related to deferred taxes | 2.9 | 390.00 | 1,131.00 |
| 06/14/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Documented procedures performed re: client recorded adjusting entries | 3.2 | 270.00 | 864.00 |
| 06/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and cleared review notes for tax workpapers | 2.6 | 490.00 | 1,274.00 |
| 06/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed draft of Audit Committee presentation | 2.3 | 650.00 | 1,495.00 |
| 06/14/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Graphed 1999-2001 options granted vs. stock price | 1.8 | 200.00 | 360.00 |
| 06/14/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in conference call with B. Plumb, R. Kueppers, J. Schnurr, L. Ellerbrock, and J.Swormstedt of Deloitte and Touche to discuss our audit of Delphi financial statements and discount rates | 1.2 | 620.00 | 744.00 |
| 06/14/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Closed workpapers for internal controls audit at Delphi | 3.0 | 525.00 | 1,575.00 |
| 06/14/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed control workpapers and cleared noted related to summarization of findings and checklists. | 2.5 | 650.00 | 1,625.00 |
| 06/14/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Finalized non-US tax memo | 0.3 | 390.00 | 117.00 |
| 06/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Referenced updated schedules received for capital assets for segment footnote | 3.8 | 270.00 | 1,026.00 |
| 06/14/06 | CURRY, J PATRICK | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of Energy & Chassis substantive audit workpapers | 2.0 | 620.00 | 1,240.00 |
| 06/14/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review | 1.0 | 290.00 | 290.00 |
| 06/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 2005 audit management manual work papers for open and closed notes | 1.2 | 200.00 | 240.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/14/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated in conference call with B. Plumb, R. Kueppers, Van Arsdell, L. Ellerbrock, and J.Schnurr of Deloitte and Touche to discuss our audit of Delphi financial statements and discount rates | 1.4 | 670.00 | 938.00 |
| 06/14/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Redocumented 10k draft 26 pension footnote | 0.9 | 200.00 | 180.00 |
| 06/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi's Sarbanes Oxley summary memo | 1.3 | 480.00 | 624.00 |
| 06/14/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on following up on open partner review notes on inventory, sales and accounts receivable | 2.0 | 240.00 | 480.00 |
| 06/14/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in telephone call with J. Erickson re: effective tax rate | 0.3 | 525.00 | 157.50 |
| 06/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed entire 2005 electronic audit file for summary of passed adjustments to ensure entries were properly posted for Delphi Products Services and Solutions | 2.6 | 200.00 | 520.00 |
| 06/14/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched Delphi stock price from factiva.com | 1.4 | 200.00 | 280.00 |
| 06/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 2005 planning manual work papers for open and closed notes | 0.8 | 200.00 | 160.00 |
| 06/14/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared and participated in status discussion with J. Sheehan, S. Kihn, J. Williams and B. Plumb. | 1.9 | 650.00 | 1,235.00 |
| 06/14/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation related to deferred taxes | 3.9 | 390.00 | 1,521.00 |
| 06/14/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Erickson re: tax open items | 0.5 | 525.00 | 262.50 |
| 06/14/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed liability workpapers for adjustments client posted or passed | 3.6 | 200.00 | 720.00 |
| 06/14/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Edited internal controls opinion for Delphi Sarbanes audit | 3.9 | 525.00 | 2,047.50 |
| 06/14/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated and reviewed open items tracking list. | 1.5 | 650.00 | 975.00 |
| 06/14/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Participated in discussion with client related to comments on Item 9a and client summary assessment memo. | 1.1 | 650.00 | 715.00 |
| 06/14/06 | ELLERBROCK, LAWRENCE D | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and participated in conference call with B. Plumb, R. Kueppers, Van Arsdell, J. Schnurr, and J.Swormstedt of Deloitte and Touche to discuss our audit of Delphi financial statements and discount rates | 1.0 | 650.00 | 650.00 |
| 06/14/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed global effective tax rate analysis | 2.3 | 525.00 | 1,207.50 |
| 06/14/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up audit files as of 6/14/06 | 0.6 | 240.00 | 144.00 |
| 06/14/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed OCI tax impact footnote disclosures | 1.1 | 525.00 | 577.50 |
| 06/14/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 Delphi technical accounting memos for partner review | 0.8 | 290.00 | 232.00 |
| 06/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented updated final memo and summary of adjustments | 2.6 | 390.00 | 1,014.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with and reviewed findings of D. Thomas as to pension discount rate | 3.2 | 650.00 | 2,080.00 |
| 06/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Performed review of responsibilities to be completed before the end of audit | 0.8 | 270.00 | 216.00 |
| 06/14/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed battery sale tax workpaper | 1.2 | 525.00 | 630.00 |
| 06/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented physical inventory sampling error | 0.4 | 390.00 | 156.00 |
| 06/14/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Provided primary review of various working papers, including interoffice office reporting files and certain special tools and inventories analyses | 4.1 | 650.00 | 2,665.00 |
| 06/14/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with R. Patel re: non-U.S. deferred tax balances | 0.3 | 525.00 | 157.50 |
| 06/14/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and updated disclosures passed summary | 3.2 | 440.00 | 1,408.00 |
| 06/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed 2005 electronic planning files for open and closed notes | 1.1 | 200.00 | 220.00 |
| 06/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed Pension discount rate information submitted to SEC with J. Sheehan | 0.7 | 650.00 | 455.00 |
| 06/14/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax rate reconciliation | 1.0 | 390.00 | 390.00 |
| 06/14/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed footnotes and checklists | 1.3 | 440.00 | 572.00 |
| 06/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed conference call with M. Brenman, J. Aukerman & M. Blank re: status of Delphi Packard open items | 1.1 | 390.00 | 429.00 |
| 06/14/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed prior year workpapers related to questions concerning pension discount rate | 2.8 | 650.00 | 1,820.00 |
| 06/14/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced adjusting entries documented in operations testing to adjusting entries recorded by client for the headquarters ledger | 3.8 | 240.00 | 912.00 |
| 06/14/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to Brazil contingency e-mails. | 0.3 | 750.00 | 225.00 |
| 06/14/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workpapers to identify any unrecorded audit adjustments | 2.6 | 440.00 | 1,144.00 |
| 06/14/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Edited and cleared comments on risk procedures memo. | 1.9 | 650.00 | 1,235.00 |
| 06/14/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed consolidated engagement management and planning section to determine additional documentation and reviews needed | 0.6 | 270.00 | 162.00 |
| 06/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.4 | 270.00 | 108.00 |
| 06/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented Delphi Packard uncosted inventory | 1.9 | 390.00 | 741.00 |
| 06/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Faxed accounts receivable confirmations to contacts that were previously contacted | 1.2 | 200.00 | 240.00 |
| 06/14/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched change in pension liability from 2004 | 2.4 | 200.00 | 480.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/14/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Researched debt violation disclosure requirements. | 0.3 | 650.00 | 195.00 |
| 06/14/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised GAAP checklists for tax items | 1.1 | 525.00 | 577.50 |
| 06/14/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Erickson, Z. Matice and C. Plummer re: tax questions | 0.8 | 525.00 | 420.00 |
| 06/14/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 Delphi and Exchange Commission's questions for partner review | 0.8 | 290.00 | 232.00 |
| 06/14/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced adjusting entries documented in consolidated journal voucher testing to adjusting entries recorded by client for the headquarters ledger | 3.9 | 240.00 | 936.00 |
| 06/14/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed basis for 2002 pension opeb discount rate | 3.5 | 490.00 | 1,715.00 |
| 06/14/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared partner notes on headquarters and reporting workpapers | 2.8 | 440.00 | 1,232.00 |
| 06/14/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized audit documentation for inventory procedures at the Thermal and Interior division | 3.6 | 270.00 | 972.00 |
| 06/14/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized audit working papers and cleared remaining open items related to Thermal and Interior division | 2.4 | 650.00 | 1,560.00 |
| 06/14/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed consolidation journal voucher testing numbers vs. hyperion pull | 2.9 | 200.00 | 580.00 |
| 06/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with J. Sheehan and his staff on audit status | 1.1 | 650.00 | 715.00 |
| 06/14/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Reviewed audit workpapers for SAS 99 | 3.0 | 750.00 | 2,250.00 |
| 06/14/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed emails pertaining to Delphi for 6/7/06 | 0.2 | 525.00 | 105.00 |
| 06/14/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing 2005 Delphi technical accounting memos for partner review | 3.6 | 290.00 | 1,044.00 |
| 06/14/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with Z. Matice re: effective tax rate analysis | 0.5 | 525.00 | 262.50 |
| 06/14/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared DRAFT tax contingency memo | 3.1 | 525.00 | 1,627.50 |
| 06/14/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared summary of passed disclosures related to cash flows | 1.2 | 650.00 | 780.00 |
| 06/14/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed draft 29 version of segment footnote to client prepared supporting schedules and to Hyperion | 3.3 | 240.00 | 792.00 |
| 06/14/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Coordinated final review of Sarbanes workpapers | 1.8 | 390.00 | 702.00 |
| 06/14/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Wrote memo with conclusions on selection of 2002 discount rate | 3.5 | 490.00 | 1,715.00 |
| 06/14/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared DRAFT tax summary memo | 3.8 | 525.00 | 1,995.00 |
| 06/14/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed uncosted inventory to calculate an adjusting entry | 2.0 | 240.00 | 480.00 |
| 06/14/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with Delphi headquarters staff re: schedules prepared to support balances shown in segment footnote | 3.4 | 240.00 | 816.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/14/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Reviewed discount rate assumptions prepared by client | 1.0 | 670.00 | 670.00 |
| 06/14/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Provided final review and sign-off of manual workpapers; modifications to audit summary memo; and final checklists | 1.8 | 650.00 | 1,170.00 |
| 06/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with D. Sherbin, J. Papellian, and M. Loeb to discuss legal update and legal letter | 1.1 | 650.00 | 715.00 |
| 06/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior audit file to check for completeness of recording of proposed entries | 3.6 | 270.00 | 972.00 |
| 06/14/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Edited Delphi internal controls 9a form for Delphi Sarbanes audit | 3.9 | 525.00 | 2,047.50 |
| 06/14/06 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in conference call with B. Plumb, R. Kueppers, Van Arsdell, L. Ellerbrock, and J.Swormstedt of Deloitte and Touche to discuss our audit of Delphi financial statements and discount rates | 1.0 | 700.00 | 700.00 |
| 06/14/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reconciled divisional summary of proposed adjustments to consolidated version | 3.7 | 270.00 | 999.00 |
| 06/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 2005 electronic audit management files for open and closed notes | 1.3 | 200.00 | 260.00 |
| 06/14/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers to document concerns identified by concurring reviewers | 2.1 | 650.00 | 1,365.00 |
| 06/14/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed consolidated liability section of the audit file to determine additional documentation and reviews needed | 3.4 | 270.00 | 918.00 |
| 06/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and prepared workpapers for other assets and accrued liabilities | 0.7 | 490.00 | 343.00 |
| 06/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with D. Sherbin, J. Papellian, and M. Loeb to discuss pension discount rate information submitted to SEC | 0.6 | 650.00 | 390.00 |
| 06/14/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed and cleared review notes for SAS 99 workpapers | 1.9 | 490.00 | 931.00 |
| 06/14/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed changes to the draft representation letter. | 0.6 | 650.00 | 390.00 |
| 06/14/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared presentation for audit committee and reconciled passed adjustments to Deloitte schedule | 3.6 | 650.00 | 2,340.00 |
| 06/14/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 29 version of restatement footnote at headquarters division | 3.7 | 240.00 | 888.00 |
| 06/14/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on asset and goodwill impairment workpapers | 2.2 | 440.00 | 968.00 |
| 06/14/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 Delphi chief financial officer report for partner review | 0.7 | 290.00 | 203.00 |
| 06/14/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of general file audit workpapers | 1.6 | 670.00 | 1,072.00 |
| 06/14/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Began formatting of time datasets for March and April monthly statements | 2.0 | 500.00 | 1,000.00 |
| 06/14/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated answers to financial reporting checklists | 0.5 | 270.00 | 135.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed 2005 electronic audit file for summary of passed adjustments documentation to ensure entries were properly posted for 2005 audit of Saginaw Steering Division | 2.7 | 200.00 | 540.00 |
| 06/14/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed SAS 99 workpapers prepared at corporate headquarters. | 3.1 | 650.00 | 2,015.00 |
| 06/14/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced adjusting entries documented in audit management testing to adjusting entries recorded by client for the headquarters ledger | 1.2 | 240.00 | 288.00 |
| 06/14/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in telephonic audit status update with B. Plumb, including discount rate discussion | 1.0 | 620.00 | 620.00 |
| 06/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed 2005 manual work papers for summary of passed adjustments to ensure all entries were properly posted for 2005 audit of Saginaw Steering Division | 2.1 | 200.00 | 420.00 |
| 06/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed passed adjustments | 3.6 | 650.00 | 2,340.00 |
| 06/14/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Update summary memo, subsequent events memo, and representation letter | 4.0 | 390.00 | 1,560.00 |
| 06/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed updated information received for capital expenditures for segment footnote | 3.9 | 270.00 | 1,053.00 |
| 06/15/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented first section of 10K draft 24 management and discussion analysis | 3.2 | 200.00 | 640.00 |
| 06/15/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided review of derivative workpapers | 0.3 | 340.00 | 102.00 |
| 06/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed deferred income taxes | 0.9 | 390.00 | 351.00 |
| 06/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed entire 2005 electronic audit management file for preparer and reviewer sign-offs | 1.7 | 200.00 | 340.00 |
| 06/15/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Participated in discussion with client related to comments on Item 9a and client summary assessment memo | 0.8 | 650.00 | 520.00 |
| 06/15/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to Brazil tax contingency e-mails | 0.5 | 750.00 | 375.00 |
| 06/15/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Brazil tax controversy matter | 0.6 | 750.00 | 450.00 |
| 06/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 2005 electronic planning file for preparer and reviewer sign-offs | 1.6 | 200.00 | 320.00 |
| 06/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed audit update with S. Van Arsdell | 0.8 | 650.00 | 520.00 |
| 06/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed GAAP checklists, SEC checklists and disclosure checklists | 3.8 | 650.00 | 2,470.00 |
| 06/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation for segment footnote for changes noted in version 29 of the 10-K | 3.9 | 270.00 | 1,053.00 |
| 06/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.6 | 270.00 | 162.00 |
| 06/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up audit files as of 6/15/06 | 0.9 | 240.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/15/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed summary of passed adjustments for the Energy and Chassis division for inclusion in overall summary | 0.7 | 650.00 | 455.00 |
| 06/15/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Filed and organized 2005 consolidating journal vouchers | 2.8 | 200.00 | 560.00 |
| 06/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared comments on summary of omitted disclosures | 3.7 | 440.00 | 1,628.00 |
| 06/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed edits to SOX opinion wording | 1.2 | 650.00 | 780.00 |
| 06/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized referencing on balance sheet portion of the annual report | 1.6 | 200.00 | 320.00 |
| 06/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared non-US income tax work papers | 2.7 | 390.00 | 1,053.00 |
| 06/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed changes to non-US net operating loss summary and revised work paper documentation to account for changes | 2.0 | 390.00 | 780.00 |
| 06/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax sopa's for tax material weakness support | 2.1 | 525.00 | 1,102.50 |
| 06/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed workpapers for qualitative factors for 404 issues | 2.4 | 525.00 | 1,260.00 |
| 06/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated status of footnotes for 2005 10-K | 1.5 | 270.00 | 405.00 |
| 06/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and discussed income tax material weakness with D. Moyer and J. Aughton | 1.6 | 650.00 | 1,040.00 |
| 06/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed inventory workpapers and cleared review notes | 0.8 | 490.00 | 392.00 |
| 06/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed divisional file to ensure all proposed adjustments were recorded | 2.4 | 270.00 | 648.00 |
| 06/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed draft 29 version of cash flow statement to client prepared supporting schedules for headquarters division | 3.7 | 240.00 | 888.00 |
| 06/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed emails pertaining to Delphi for 6/15/06 | 0.2 | 525.00 | 105.00 |
| 06/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Accounting memo section of audit files to ensure that all auditing adjustments were properly recorded | 3.4 | 240.00 | 816.00 |
| 06/15/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed draft opinion and summary forms related to material weaknesses. | 2.1 | 650.00 | 1,365.00 |
| 06/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Form 2347 as to adequacy of scope | 1.1 | 650.00 | 715.00 |
| 06/15/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Reviewed audit workpapers for SAS 99 | 2.0 | 750.00 | 1,500.00 |
| 06/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 Delphi electronics and safety transmittals for partner review | 0.5 | 290.00 | 145.00 |
| 06/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed procedures to reconcile Mexican audited trial balances to financial statement consolidation | 3.6 | 270.00 | 972.00 |
| 06/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed liability section of the audit file to ensure all proposed adjustments were recorded | 2.1 | 270.00 | 567.00 |
| 06/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed-up with participating office inquiries | 1.1 | 440.00 | 484.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/15/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented adjusting entries related to tax effects | 1.9 | 240.00 | 456.00 |
| 06/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed divisional audit files to clear working paper review notes for Headquarters | 2.4 | 290.00 | 696.00 |
| 06/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed pension discount rates with B. Kueppers | 1.2 | 650.00 | 780.00 |
| 06/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared comments on the financial statements and disclosures | 3.2 | 440.00 | 1,408.00 |
| 06/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi schedule of effective tax rate detail | 1.7 | 490.00 | 833.00 |
| 06/15/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized audit working papers and cleared remaining open items related to headquarters operations | 1.5 | 650.00 | 975.00 |
| 06/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with S. Kihn, J. Erickson and R. Favor re: effective tax rate questions | 0.5 | 490.00 | 245.00 |
| 06/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers | 3.1 | 525.00 | 1,627.50 |
| 06/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared work paper documentation related to other comprehensive income | 0.2 | 390.00 | 78.00 |
| 06/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit scope calculation as of 12/31/05 | 3.9 | 270.00 | 1,053.00 |
| 06/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed assets section of the main audit file to ensure all proposed adjustments were recorded | 3.4 | 270.00 | 918.00 |
| 06/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated financial statement consolidation report to indicate full scope versus limited scope units | 2.7 | 270.00 | 729.00 |
| 06/15/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed staffing level and arranged staff and manager schedules. | 1.1 | 650.00 | 715.00 |
| 06/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reconciled final summary of proposed adjustment listing to all our divisional and consolidated work papers | 3.6 | 270.00 | 972.00 |
| 06/15/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated summary of passed adjustments and related audit committee presentation slides | 2.5 | 650.00 | 1,625.00 |
| 06/15/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized audit working papers and cleared remaining open items related to headquarters liabilities | 2.5 | 650.00 | 1,625.00 |
| 06/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued to edit Delphi internal controls 9a form for Delphi Sarbanes audit | 3.9 | 525.00 | 2,047.50 |
| 06/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed 2005 planning manual work papers for preparer and reviewer sign-offs | 1.2 | 200.00 | 240.00 |
| 06/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared income tax audit workpapers - leadsheets | 1.4 | 490.00 | 686.00 |
| 06/15/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Drafted tax material weakness and discussed with client. | 2.1 | 650.00 | 1,365.00 |
| 06/15/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepare subsequent event checklist 2370. | 1.0 | 390.00 | 390.00 |
| 06/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed impact of changes in tax rates in non-US jurisdictions | 2.0 | 390.00 | 780.00 |
| 06/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared accounts payable review notes | 1.3 | 490.00 | 637.00 |
| 06/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 Delphi related workpapers for shipment to permanent storage | 0.7 | 290.00 | 203.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/15/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed EPS calculation. | 1.0 | 390.00 | 390.00 |
| 06/15/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with B. Plumb re: postponement of June 16 audit committee meeting | 0.3 | 620.00 | 186.00 |
| 06/15/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers | 1.4 | 750.00 | 1,050.00 |
| 06/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared committee sponsoring organizations mapping memo | 3.9 | 525.00 | 2,047.50 |
| 06/15/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed discount rate materials | 0.3 | 620.00 | 186.00 |
| 06/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on asset impairment and remaining headquarters workpapers | 3.1 | 440.00 | 1,364.00 |
| 06/15/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed and cleared review notes for SAS 99 workpapers | 0.9 | 490.00 | 441.00 |
| 06/15/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on clearing partner review notes on sales and Mexican profit true-up | 1.0 | 240.00 | 240.00 |
| 06/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis audit file to check for completeness of recording of proposed entries | 2.6 | 270.00 | 702.00 |
| 06/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior audit file to check for completeness of recording of proposed entries | 1.8 | 270.00 | 486.00 |
| 06/15/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed tie out of footnote number 2, 19, and 21 | 3.5 | 390.00 | 1,365.00 |
| 06/15/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on international report workpapers. | 2.8 | 650.00 | 1,820.00 |
| 06/15/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated and reviewed open items tracking list. | 0.9 | 650.00 | 585.00 |
| 06/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on audit adjustments recorded by Delphi | 2.8 | 270.00 | 756.00 |
| 06/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed pension discount rate with J. Sheehan | 0.7 | 650.00 | 455.00 |
| 06/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with S. Kihn, J. Erickson and D. Moyer re: effective tax rate questions | 0.5 | 525.00 | 262.50 |
| 06/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and cleared open edits in 10-K | 2.3 | 650.00 | 1,495.00 |
| 06/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 2005 audit management manual work papers for preparer and reviewer sign-offs | 1.5 | 200.00 | 300.00 |
| 06/15/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched pension accounts on hyperion | 2.1 | 200.00 | 420.00 |
| 06/15/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Conferenced in on a call to discuss 2002 discount rate with J.Sheehan of Delphi and B.Plumb of Deloitte | 0.5 | 490.00 | 245.00 |
| 06/15/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional datasets into March and April monthly statements | 0.5 | 500.00 | 250.00 |
| 06/15/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Consolidated final memo review comments | 3.8 | 390.00 | 1,482.00 |
| 06/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and completed reporting document for fourth quarter review | 1.1 | 270.00 | 297.00 |
| 06/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized referencing on significant accounting policies footnote | 1.7 | 200.00 | 340.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 06/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | REVIEW PROCEDURES FOR FIRST QUARTER | Prepared 2005 first quarter closing journal voucher workpapers for seniors review | 1.6 | 290.00 | 464.00 |
| 06/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Closed workpapers for internal controls audit at Delphi | 2.0 | 525.00 | 1,050.00 |
| 06/15/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Summarized all adjusting entries that were not recorded by client for the headquarters ledger | 3.1 | 240.00 | 744.00 |
| 06/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized referencing on income statement portion of the annual report | 1.9 | 200.00 | 380.00 |
| 06/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended meeting with D. Bayles to discuss opinion and 9a document | 1.0 | 525.00 | 525.00 |
| 06/15/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized audit working papers and cleared remaining open items related to headquarters equity accounts | 1.0 | 650.00 | 650.00 |
| 06/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client re: schedules prepared to support draft 29 version of cash flow statement | 3.8 | 240.00 | 912.00 |
| 06/15/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed summary of passed adjustments for the Electronic and Safety division for inclusion in overall summary | 2.0 | 650.00 | 1,300.00 |
| 06/15/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Cleared review notes related to property, inventory, receivables and operations. | 1.7 | 650.00 | 1,105.00 |
| 06/15/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed summary of passed adjustments for the headquarters for inclusion in overall summary | 1.8 | 650.00 | 1,170.00 |
| 06/15/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with R. Sparks re Brazil tax contingency | 0.5 | 750.00 | 375.00 |
| 06/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing 2005 Delphi technical accounting memos for partner review | 3.5 | 290.00 | 1,015.00 |
| 06/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed DUC tax workpapers and boxed | 1.3 | 525.00 | 682.50 |
| 06/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed passed adjustments and recorded adjustments | 2.5 | 650.00 | 1,625.00 |
| 06/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed effective tax rate questions with J. Erickson | 1.6 | 525.00 | 840.00 |
| 06/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi schedule of effective tax rate detail | 1.9 | 490.00 | 931.00 |
| 06/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Referenced item 1 of management discussion and analysis for 2005 10-K | 3.9 | 240.00 | 936.00 |
| 06/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of open review notes and cleared closed notes. | 2.1 | 650.00 | 1,365.00 |
| 06/16/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed footnote disclosure workpapers | 3.1 | 525.00 | 1,627.50 |
| 06/16/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax workpapers | 1.3 | 525.00 | 682.50 |
| 06/16/06 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in conference call re: discount rate with B. Plumb, R. Kueppers, S. Coulter, B. Prinz, Van Arsdell, G. Moore, J. Aughton, and M. Crowley | 1.0 | 700.00 | 700.00 |
| 06/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and discussed 2002 pension discount with Sheehan | 2.8 | 650.00 | 1,820.00 |
| 06/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed consolidating journal vouchers lists for completeness for 2005. | 1.8 | 270.00 | 486.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 06/16/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with S. Kihn and J. Erickson re: effective tax rate questions | 0.8 | 525.00 | 420.00 |
| 06/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: change in outstanding debt as recorded on debt footnote of the 2005 annual 10-K for consolidated Delphi | 0.2 | 240.00 | 48.00 |
| 06/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with B. Plumb and J. Sheehan re: status of audit and 2002 discount rate. | 0.5 | 650.00 | 325.00 |
| 06/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed 2005 Delphi Products Services and Solutions audit file for preparer and reviewer sign-offs and open and closed notes | 1.3 | 200.00 | 260.00 |
| 06/16/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and participated in conference call re: discount rate with B. Plumb, R. Kueppers, Van Arsdell, B. Prinz, J. Schnurr, G. Moore, J. Aughton, and M. Crowley | 1.0 | 670.00 | 670.00 |
| 06/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on headquarters and financial reporting files | 3.9 | 440.00 | 1,716.00 |
| 06/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed divisional audit files to clear working paper review notes for reporting section | 3.5 | 290.00 | 1,015.00 |
| 06/16/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Graphed 2002-2004 options granted vs. stock price | 2.1 | 200.00 | 420.00 |
| 06/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed international submissions and headquarters clearing comments | 3.8 | 650.00 | 2,470.00 |
| 06/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed documentation on divisional audit files to address partner review notes | 3.7 | 270.00 | 999.00 |
| 06/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed 2005 SAS99 testing for Headquarters for preparer and reviewer sign-offs and open and closed notes | 1.1 | 200.00 | 220.00 |
| 06/16/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of general file audit workpapers | 4.0 | 670.00 | 2,680.00 |
| 06/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing a listing of boxes for shipment to permanent storage re: Deanna Ralbusky | 0.7 | 290.00 | 203.00 |
| 06/16/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised 2281 checklist for taxes | 0.7 | 525.00 | 367.50 |
| 06/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation of benefit liability section to address partner review notes | 2.9 | 270.00 | 783.00 |
| 06/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up audit files as of 6/16/06 | 0.4 | 240.00 | 96.00 |
| 06/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on payroll liability account used to record outstanding checks | 3.7 | 270.00 | 999.00 |
| 06/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi | 0.5 | 270.00 | 135.00 |
| 06/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Closed manager review notes on segment footnote | 1.6 | 270.00 | 432.00 |
| 06/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Rereferenced footnote support based on version 29 of the 2005 annual 10-K for consolidated Delphi | 3.9 | 240.00 | 936.00 |
| 06/16/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated accounting memo log and rereviewed accounting memos revised by the client | 4.0 | 650.00 | 2,600.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 2005 operations testing for Headquarters for preparer and reviewer sign-offs and open and closed notes | 0.9 | 200.00 | 180.00 |
| 06/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inventoried boxes and assisted in the moving of boxes, workpapers, and equipment into Deloitte offices | 1.4 | 270.00 | 378.00 |
| 06/16/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed and cleared review notes re: memo for SAS 99 | 1.1 | 490.00 | 539.00 |
| 06/16/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed foreign NOL workpapers | 1.3 | 750.00 | 975.00 |
| 06/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared 2005 Delphi closing journal vouchers for filing in the 2005 workpaper binders | 0.7 | 290.00 | 203.00 |
| 06/16/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of open review notes and cleared closed notes. | 1.2 | 650.00 | 780.00 |
| 06/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed 2005 Energy & Chassis audit file for preparer and reviewer sign-offs and opens and closed notes | 1.5 | 200.00 | 300.00 |
| 06/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed workpapers in Automotive Holdings Group file for completeness | 0.6 | 270.00 | 162.00 |
| 06/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed inventory workpapers and cleared review notes | 0.5 | 490.00 | 245.00 |
| 06/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open tax issues and discussed with D. Maher and R. Favor | 1.2 | 650.00 | 780.00 |
| 06/16/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with B. Plumb, J. Aughton, and National Office re: pension accounting | 1.1 | 650.00 | 715.00 |
| 06/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed workpapers in Energy & Chassis file for completeness | 0.7 | 270.00 | 189.00 |
| 06/16/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised 5010 checklist for taxes | 2.4 | 525.00 | 1,260.00 |
| 06/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed 2005 Saginaw Steering audit file for preparer and reviewer sign-offs and open and closed notes | 1.5 | 200.00 | 300.00 |
| 06/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed documentation of summary of proposed adjustments | 2.3 | 270.00 | 621.00 |
| 06/16/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in conference call re: discount rate with B. Plumb, R. Kueppers, S. Coulter, B. Prinz, J. Schnurr, G. Moore, J. Aughton, and M. Crowley | 1.5 | 620.00 | 930.00 |
| 06/16/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Redocumented new pension footnote for 10k draft 29 | 0.9 | 200.00 | 180.00 |
| 06/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed liabilities section of audit file to ensure that all auditing adjustments were properly recorded | 3.6 | 240.00 | 864.00 |
| 06/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared accounts payable review notes | 2.1 | 490.00 | 1,029.00 |
| 06/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation of intercompany profit in inventory elimination | 2.9 | 270.00 | 783.00 |
| 06/16/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared or revised workpapers related to finalized or revised client prepared accounting memos | 3.5 | 650.00 | 2,275.00 |
| 06/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for partner review | 2.3 | 290.00 | 667.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared a listing of boxes for shipment to permanent storage | 1.0 | 290.00 | 290.00 |
| 06/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 29 version of securitization footnote | 3.2 | 240.00 | 768.00 |
| 06/16/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented new pension support for 10k draft 29 | 1.9 | 200.00 | 380.00 |
| 06/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Identified open minutes to be obtained for audit files | 0.7 | 440.00 | 308.00 |
| 06/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Completed reconciliation of summary of proposed adjustments from the client schedule to Deloitte schedule | 3.8 | 270.00 | 1,026.00 |
| 06/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated and reviewed open items tracking list. | 1.3 | 650.00 | 845.00 |
| 06/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in conference call re: 2002 discount rate. | 1.0 | 650.00 | 650.00 |
| 06/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed manager review of quarterly review checklists | 1.7 | 440.00 | 748.00 |
| 06/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of open items related to international reports. | 1.9 | 650.00 | 1,235.00 |
| 06/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client re: schedules prepared to support bankruptcy footnote | 0.8 | 240.00 | 192.00 |
| 06/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 2005 substantive testing of assets for Headquarters for preparer and reviewer sign-offs and open and closed notes | 1.2 | 200.00 | 240.00 |
| 06/16/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed file check and status update for 6000 section for 6/16/06 | 3.1 | 200.00 | 620.00 |
| 06/16/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed workpapers related to consolidated journal vouchers | 1.5 | 650.00 | 975.00 |
| 06/16/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax memoranda | 2.7 | 750.00 | 2,025.00 |
| 06/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed 2005 Thermal and Interior audit file for preparer and reviewer sign-offs and open and closed notes | 1.6 | 200.00 | 320.00 |
| 06/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and discussed 2002 pension discount issue with Firm experts | 3.6 | 650.00 | 2,340.00 |
| 06/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared comments on financial statements | 1.7 | 440.00 | 748.00 |
| 06/16/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed effective tax rate issues | 2.6 | 525.00 | 1,365.00 |
| 06/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 2.1 | 525.00 | 1,102.50 |
| 06/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax workpapers | 1.9 | 525.00 | 997.50 |
| 06/18/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Delphi's draft 8-K | 1.0 | 620.00 | 620.00 |
| 06/19/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated service categorizations for segments of Delphi dataset | 2.2 | 500.00 | 1,100.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed all electronic work papers for open and closed notes and sign-offs for Energy & Chassis | 0.9 | 200.00 | 180.00 |
| 06/19/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed tie out of income statement. | 1.0 | 390.00 | 390.00 |
| 06/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed network issues and engagement management matters | 0.6 | 440.00 | 264.00 |
| 06/19/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi letter to SEC and supporting documentation | 0.8 | 710.00 | 568.00 |
| 06/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with document retention department to obtain a listing of all prior year working papers | 1.1 | 240.00 | 264.00 |
| 06/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed U.S. tax workpapers | 3.3 | 525.00 | 1,732.50 |
| 06/19/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed disposition of working paper review notes. | 0.4 | 650.00 | 260.00 |
| 06/19/06 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and researched for client discount rate assumption | 0.5 | 700.00 | 350.00 |
| 06/19/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed tie out of balance sheet. | 2.0 | 390.00 | 780.00 |
| 06/19/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 Delphi Audit paperwork for shipment to permanent storage | 3.3 | 290.00 | 957.00 |
| 06/19/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared open review notes related to employee benefit liabilities in headquarters workpapers | 1.2 | 650.00 | 780.00 |
| 06/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed file check on all manual work papers for DPSS for open and closed notes and sign-offs | 0.5 | 200.00 | 100.00 |
| 06/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed all manual work papers for open and closed notes and sign-offs for Thermal & Interior Division | 0.5 | 200.00 | 100.00 |
| 06/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Rereferenced 2nd quarter review balance sheet and cash flow workpapers | 2.6 | 240.00 | 624.00 |
| 06/19/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Delphi's draft 8-K | 0.5 | 620.00 | 310.00 |
| 06/19/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared account memos and related audit workpapers | 1.0 | 650.00 | 650.00 |
| 06/19/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed other income, subject to compromise, trust preferreds and other footnotes and related workpapers | 3.8 | 650.00 | 2,470.00 |
| 06/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out draft 29 version of bankruptcy footnote | 3.6 | 240.00 | 864.00 |
| 06/19/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed 8-K draft with J. Sheehan, M. Crowley, and B. Kueppers | 2.1 | 650.00 | 1,365.00 |
| 06/19/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed documenting options chart for Delphi stock options granted | 3.1 | 200.00 | 620.00 |
| 06/19/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out section of the Delphi 10 K management discussion and analysis | 2.2 | 200.00 | 440.00 |
| 06/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of effective tax rate issue with J. Erickson | 0.3 | 525.00 | 157.50 |
| 06/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered documents to pack and retain in storage | 3.6 | 440.00 | 1,584.00 |
| 06/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed all manual work papers for open and closed notes and sign-offs for Saginaw Steering Division | 0.4 | 200.00 | 80.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/19/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing 2005 Delphi Audit paperwork for shipment to permanent storage | 1.8 | 290.00 | 522.00 |
| 06/19/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed prior year files related to foreign tax credit model and dividend plan projections | 1.2 | 525.00 | 630.00 |
| 06/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed file check on all electronic work papers for all Headquarters areas for open and closed notes and sign-offs | 2.3 | 200.00 | 460.00 |
| 06/19/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed tie out of M,D&A section of 2005 10K. | 2.0 | 390.00 | 780.00 |
| 06/19/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in discussions with B. Plumb and B. Kueppers re: comments on the 8-K draft | 1.2 | 650.00 | 780.00 |
| 06/19/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Accumulated and discussed comments with partner group re: client prepared draft 8-K | 3.5 | 650.00 | 2,275.00 |
| 06/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed file check on all manual work papers for all Headquarters areas for open and closed notes and sign-offs | 1.4 | 200.00 | 280.00 |
| 06/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed all electronic work papers for open and closed notes and sign-offs for Saginaw Steering Division | 0.7 | 200.00 | 140.00 |
| 06/19/06 | PATEL, BHAVESH A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed tie out of footnote # 11& 15. | 2.5 | 390.00 | 975.00 |
| 06/19/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed significant accounting policy, subsequent events, and reorganization footnotes and related workpapers | 3.1 | 650.00 | 2,015.00 |
| 06/19/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for Delphi Product Systems & Solutions | 1.0 | 670.00 | 670.00 |
| 06/19/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for SAS 99 | 3.0 | 670.00 | 2,010.00 |
| 06/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised tax impact on OCI workpapers | 2.1 | 525.00 | 1,102.50 |
| 06/19/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers | 1.2 | 750.00 | 900.00 |
| 06/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Compiled Deficiencies for Business process audit for internal controls audit | 3.9 | 525.00 | 2,047.50 |
| 06/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on headquarter files and reviewed for sign-off for archiving purposes | 3.8 | 440.00 | 1,672.00 |
| 06/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed all manual work papers for open and closed notes and sign-offs for Energy & Chassis | 0.8 | 200.00 | 160.00 |
| 06/19/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing 2005 Delphi Audit paperwork for shipment to permanent storage | 3.9 | 290.00 | 1,131.00 |
| 06/19/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and document uncosted inventory schedule | 2.3 | 390.00 | 897.00 |
| 06/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared the technical accounting memo section for archiving the headquarters ledger | 3.9 | 240.00 | 936.00 |
| 06/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 2.3 | 525.00 | 1,207.50 |
| 06/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax workpapers | 3.6 | 525.00 | 1,890.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/19/06 | DONOVAN, GLEN M | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided on-going review of Consolidated Statement of Cash Flows | 3.0 | 490.00 | 1,470.00 |
| 06/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared the reporting section for partner review of the headquarters ledger | 3.9 | 240.00 | 936.00 |
| 06/19/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for Headquarters | 3.5 | 670.00 | 2,345.00 |
| 06/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed file check on all electronic work papers for DPSS for open and closed notes and sign-offs | 0.6 | 200.00 | 120.00 |
| 06/19/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed all electronic work papers for open and closed notes and sign-offs for Thermal & Interior Division | 0.7 | 200.00 | 140.00 |
| 06/19/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for Steering | 0.5 | 670.00 | 335.00 |
| 06/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Closed workpapers for internal controls audit at Delphi | 3.9 | 525.00 | 2,047.50 |
| 06/19/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Revised uncosted inventory adjustment and prepared the hard copy workpaper | 1.0 | 240.00 | 240.00 |
| 06/19/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client draft of Form 10-K | 1.5 | 670.00 | 1,005.00 |
| 06/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of tax workpapers | 1.7 | 525.00 | 892.50 |
| 06/19/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed file check and status update for 6000 section for 6/19/06 | 2.8 | 200.00 | 560.00 |
| 06/19/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Review of substantive audit workpapers | 1.5 | 670.00 | 1,005.00 |
| 06/19/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR STEERING | Cleared open review notes and reviewed recently added workpapers related to the Steering division | 2.8 | 650.00 | 1,820.00 |
| 06/20/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Review of substantive audit workpapers | 0.5 | 670.00 | 335.00 |
| 06/20/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Provided review of ARO footnote | 0.3 | 340.00 | 102.00 |
| 06/20/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft of Delphi 10-K | 4.0 | 670.00 | 2,680.00 |
| 06/20/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and provided comments for substantive audit workpapers | 4.0 | 650.00 | 2,600.00 |
| 06/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of tax items with J. Erickson | 0.4 | 525.00 | 210.00 |
| 06/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared tax summary workpaper | 2.2 | 525.00 | 1,155.00 |
| 06/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed environmental disclosures | 1.2 | 650.00 | 780.00 |
| 06/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed partner review notes for bankruptcy footnote at headquarters division | 1.2 | 240.00 | 288.00 |
| 06/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed informational documentation binders to ensure that all documentation was accounted for | 2.6 | 200.00 | 520.00 |
| 06/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on financial statements and internal control workpapers and reviewed for manager and partner sign off | 3.9 | 440.00 | 1,716.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/20/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi property memos | 2.8 | 200.00 | 560.00 |
| 06/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing 2004 Delphi Audit paperwork for shipment to permanent storage | 3.9 | 290.00 | 1,131.00 |
| 06/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-U.S. tax workpapers | 2.4 | 525.00 | 1,260.00 |
| 06/20/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed Delphi 10K property footnote review notes | 2.5 | 200.00 | 500.00 |
| 06/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2004 Delphi Audit paperwork for shipment to permanent storage | 3.9 | 290.00 | 1,131.00 |
| 06/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepare tax analysis related to income tax payable for the headquarters ledger | 3.9 | 240.00 | 936.00 |
| 06/20/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed segment, commitments, and other footnotes and related workpapers | 3.0 | 650.00 | 1,950.00 |
| 06/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Cleared open notes in headquarters working papers | 3.4 | 650.00 | 2,210.00 |
| 06/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared tax footnote workpapers | 3.1 | 525.00 | 1,627.50 |
| 06/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated cash flow documentation based on manager review comments for the headquarters ledger | 1.5 | 240.00 | 360.00 |
| 06/20/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed debt footnote and related workpapers | 1.5 | 650.00 | 975.00 |
| 06/20/06 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client draft of Form 10-K | 1.5 | 670.00 | 1,005.00 |
| 06/20/06 | MILLER, ERICA LYNNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and prepared SEC binders for shipping | 3.3 | 200.00 | 660.00 |
| 06/20/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared account memos | 4.0 | 650.00 | 2,600.00 |
| 06/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on audit workpapers and reviewed for manager and partner sign offs | 3.9 | 440.00 | 1,716.00 |
| 06/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed OCI memo | 2.1 | 525.00 | 1,102.50 |
| 06/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to inquiries from participating offices re: status of audit procedures | 0.6 | 440.00 | 264.00 |
| 06/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed permanent file documentation to the index to ensure that all documentation was accounted for | 2.7 | 200.00 | 540.00 |
| 06/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Closed deficiencies to be included in report to Delphi | 3.9 | 525.00 | 2,047.50 |
| 06/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed pension discount rates with various national office personnel | 3.2 | 650.00 | 2,080.00 |
| 06/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared the Energy and Chassis divisional file for archiving | 3.9 | 240.00 | 936.00 |
| 06/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Drafted tax summary memo | 3.8 | 525.00 | 1,995.00 |
| 06/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workpapers and cleared review notes | 1.7 | 490.00 | 833.00 |
| 06/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized permanent file documentation and informational documentation binders | 2.7 | 200.00 | 540.00 |
| 06/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed workpapers and cleared review notes | 0.7 | 490.00 | 343.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/21/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed open items and cleared closed review notes throughout workpapers | 3.5 | 650.00 | 2,275.00 |
| 06/21/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed effective tax rate analysis | 2.0 | 525.00 | 1,050.00 |
| 06/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Cleared open review notes in working papers | 3.6 | 650.00 | 2,340.00 |
| 06/21/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Reviewed discount rate assumptions prepared by client | 1.0 | 670.00 | 670.00 |
| 06/21/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed summary of auditor fees as disclosed in the Form 10-K | 2.3 | 650.00 | 1,495.00 |
| 06/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed file check for corporate audit services report to ensure the entire file is complete | 1.5 | 200.00 | 300.00 |
| 06/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated asset index in audit system software to reflect testing performed at headquarters | 3.9 | 240.00 | 936.00 |
| 06/21/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed dividend plan amounts for tax footnote | 0.5 | 390.00 | 195.00 |
| 06/21/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and referenced tax footnote | 3.1 | 525.00 | 1,627.50 |
| 06/21/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers | 2.1 | 525.00 | 1,102.50 |
| 06/21/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared account memos and related audit workpapers | 4.0 | 650.00 | 2,600.00 |
| 06/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed file check for Saginaw Steering Division to ensure all tickmarks were properly attached | 1.8 | 200.00 | 360.00 |
| 06/21/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Finalized workpaper relating to dividend plan gross-up. | 0.5 | 525.00 | 262.50 |
| 06/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed and cleared notes related to Aftermarket workpapers. | 0.9 | 650.00 | 585.00 |
| 06/21/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and referenced tax sopa workpapers | 3.7 | 525.00 | 1,942.50 |
| 06/21/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior file for completeness | 1.9 | 200.00 | 380.00 |
| 06/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Worked on Network to keep audit functioning | 3.8 | 525.00 | 1,995.00 |
| 06/21/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Wyatt discount rate portfolios | 0.5 | 710.00 | 355.00 |
| 06/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared the third quarter review file for archiving | 3.9 | 240.00 | 936.00 |
| 06/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Documented audit procedures on France tax adjustments | 0.4 | 490.00 | 196.00 |
| 06/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on audit workpapers and reviewed for manager and partner sign offs | 3.9 | 440.00 | 1,716.00 |
| 06/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workpapers and cleared review notes | 1.9 | 490.00 | 931.00 |
| 06/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared package for and sent workpapers to concur partner for review related to the headquarters ledger | 1.4 | 240.00 | 336.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed file check for operations testing for Headquarters to make sure all tickmarks were properly attached and all had appropriate sign-offs | 1.6 | 200.00 | 320.00 |
| 06/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Coordinated manual work paper binders to be picked up for partner review | 0.7 | 480.00 | 336.00 |
| 06/21/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Considered and subsequently discussed with B. Plumb and M. Crowley discount rate matters | 0.2 | 620.00 | 124.00 |
| 06/21/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax CJV's | 3.1 | 525.00 | 1,627.50 |
| 06/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing Securities and Exchange Commission Delphi Audit paperwork for shipment to storage | 3.9 | 290.00 | 1,131.00 |
| 06/21/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Considered and discussed with B. Plumb discount rate | 0.2 | 620.00 | 124.00 |
| 06/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared tieout of draft 29 version of Bankruptcy footnote for headquarters division | 1.2 | 240.00 | 288.00 |
| 06/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared prior audits' paperwork and permanent paperwork for shipment to storage | 1.8 | 290.00 | 522.00 |
| 06/21/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the bond model for 2002 | 1.0 | 490.00 | 490.00 |
| 06/21/06 | PANG, RITA Y | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed bond model for 2002 fiscal year disclosures | 0.5 | 490.00 | 245.00 |
| 06/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed unreconciled tax expense issues with staff | 2.1 | 650.00 | 1,365.00 |
| 06/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed all electronic work papers for the Saginaw Steering Division and cleared any unnecessary highlighting from the documentation | 1.4 | 200.00 | 280.00 |
| 06/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in telephone conference with Kueppers, Coulter, Moore etc. re: 2002 pension discount rate | 1.3 | 650.00 | 845.00 |
| 06/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed entire Headquarters assets testing electronic work papers and cleared any unnecessary highlighting from documentation | 1.9 | 200.00 | 380.00 |
| 06/21/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for reporting | 2.0 | 670.00 | 1,340.00 |
| 06/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared Securities and Exchange Commission Delphi Audit paperwork for shipment to storage | 3.9 | 290.00 | 1,131.00 |
| 06/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on income tax effective rate | 3.8 | 490.00 | 1,862.00 |
| 06/21/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Update summary of passed adjustments and audit committee slides for client adjustments to summary | 1.2 | 650.00 | 780.00 |
| 06/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and cleared notes related to reporting workpapers | 1.2 | 650.00 | 780.00 |
| 06/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with J. Sheehan and discussed open audit issues on taxes and pensions | 1.1 | 650.00 | 715.00 |
| 06/21/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared for and participated in meeting with Firm leadership re: pension discount rate | 2.5 | 650.00 | 1,625.00 |
| 06/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to inquiries from participating offices re: pre-approval of services provided to Delphi | 0.8 | 440.00 | 352.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/21/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read and considered Watson Wyatt discount rate study | 0.3 | 620.00 | 186.00 |
| 06/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on financial statements and internal control workpapers and reviewed for manager and partner sign off | 3.9 | 440.00 | 1,716.00 |
| 06/21/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi restricted stock unit vesting schedules | 2.3 | 200.00 | 460.00 |
| 06/21/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Completed Thermal and Interior file check and follow up | 3.1 | 200.00 | 620.00 |
| 06/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and cleared notes related to reporting workpapers. | 0.7 | 650.00 | 455.00 |
| 06/22/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Calculated our estimate of auditor fees as compared to amounts disclosed in the Form 10-K | 1.5 | 650.00 | 975.00 |
| 06/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on audit workpapers and reviewed for manager and partner sign offs | 3.9 | 440.00 | 1,716.00 |
| 06/22/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in conference call re: discount rate with B. Plumb, R. Kueppers, S. Simpson, R. Steiner, G. Moore, S.Coulter, M. Crowley, J. Schnurr | 1.0 | 620.00 | 620.00 |
| 06/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workpapers and cleared review notes | 1.3 | 490.00 | 637.00 |
| 06/22/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed back up utility on all testing files as stored on the shared network | 3.9 | 240.00 | 936.00 |
| 06/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Transferred audit files to the archive cabinet after detailed check for completeness | 0.9 | 200.00 | 180.00 |
| 06/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed consolidated journal vouchers and SAS 99 testing electronic work papers for open and closed notes and sign-offs | 2.1 | 200.00 | 420.00 |
| 06/22/06 | PANG, RITA Y | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed bond model for 2002 fiscal year disclosures | 1.5 | 490.00 | 735.00 |
| 06/22/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed workpapers and cleared review notes | 0.9 | 490.00 | 441.00 |
| 06/22/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with Schnurr, Van Arsdell, Kueppers, Simpson, Moore and Coulter re: 2002 discount rate | 1.5 | 650.00 | 975.00 |
| 06/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Updated tax workpapers | 1.0 | 525.00 | 525.00 |
| 06/22/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Documented conclusion related to reasonableness of dividend plan distributions | 0.5 | 390.00 | 195.00 |
| 06/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Closed any issues arising to complete the internal controls audit | 3.9 | 525.00 | 2,047.50 |
| 06/22/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Cleared closed review notes in headquarters workpapers | 3.0 | 650.00 | 1,950.00 |
| 06/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised tax workpapers | 1.0 | 525.00 | 525.00 |
| 06/22/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Board minutes for 2005 | 2.1 | 650.00 | 1,365.00 |
| 06/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented China Units 405 and 458 international reporting | 3.2 | 390.00 | 1,248.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 Delphi Audit paperwork for shipment to permanent storage | 3.9 | 290.00 | 1,131.00 |
| 06/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to inquiries from participating offices re: pre-approval of services provided to Delphi | 1.3 | 440.00 | 572.00 |
| 06/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed workpapers and cleared review notes | 0.7 | 490.00 | 343.00 |
| 06/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed technical accounting memos to ensure that all memos were accounted for | 1.9 | 200.00 | 380.00 |
| 06/22/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Update summary of passed adjustments and audit committee slides for client adjustments to summary | 1.0 | 650.00 | 650.00 |
| 06/22/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for reporting | 2.0 | 670.00 | 1,340.00 |
| 06/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing 2005 Delphi Audit paperwork for shipment to permanent storage | 3.9 | 290.00 | 1,131.00 |
| 06/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed and cleared notes related to Aftermarket workpapers. | 1.2 | 650.00 | 780.00 |
| 06/22/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed the asset section file check and follow up | 1.6 | 200.00 | 320.00 |
| 06/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed audit procedures on income tax effective rate | 1.8 | 490.00 | 882.00 |
| 06/22/06 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in conference call re: discount rate with B. Plumb, R. Kueppers, S. Simpson, R. Steiner, G. Moore, Van Arsdell, M. Crowley | 2.0 | 700.00 | 1,400.00 |
| 06/22/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Finalized workpaper relating to dividend tax income tax gross-up. | 0.5 | 525.00 | 262.50 |
| 06/22/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed tax deficiency documentation and overall format of deficiency listing to be rendered to Delphi. | 0.4 | 650.00 | 260.00 |
| 06/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the permanent file and made updates to the electronic index | 1.4 | 200.00 | 280.00 |
| 06/22/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Watson bond model results and discussed with Firm specialists | 2.3 | 650.00 | 1,495.00 |
| 06/22/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the asset section files for completeness | 1.9 | 200.00 | 380.00 |
| 06/22/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Drafted comments re: client memo and analysis of pension discount rate | 1.5 | 650.00 | 975.00 |
| 06/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared audit workpapers for archiving and reviewed and resolved file checks | 3.9 | 440.00 | 1,716.00 |
| 06/22/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and participated in conference call re: discount rate with B. Plumb, R. Kueppers, S. Simpson, R. Steiner, G. Moore, Van Arsdell, M. Crowley, J. Schnurr | 1.0 | 670.00 | 670.00 |
| 06/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Packed materials to be moved offsite from the internal controls audit | 3.5 | 525.00 | 1,837.50 |
| 06/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Erickson, Z. Matice and R. Favor re: effective tax rate reconciliation items | 2.5 | 490.00 | 1,225.00 |
| 06/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed fourth quarter reporting checklists. | 1.2 | 650.00 | 780.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/22/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared account memos and related audit workpapers | 1.5 | 650.00 | 975.00 |
| 06/22/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Coordinated 2002 bond matching model review with capital markets | 2.0 | 490.00 | 980.00 |
| 06/22/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed tax provision for U.S. effective rate | 3.2 | 650.00 | 2,080.00 |
| 06/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented Delphi Packard variance capitalization | 3.8 | 390.00 | 1,482.00 |
| 06/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit management section of Headquarters for sign-offs to prepare file to be archived | 1.7 | 200.00 | 340.00 |
| 06/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed supervision and review checklists | 3.7 | 650.00 | 2,405.00 |
| 06/22/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared for and participated in meeting with Firm leadership re: pension discount rate | 1.0 | 650.00 | 650.00 |
| 06/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Erickson, Z. Matice & D. Moyer re: effective tax rate reconciliation review | 2.5 | 525.00 | 1,312.50 |
| 06/22/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of passed adjustments based on tax effect entries for the headquarters ledger | 3.9 | 240.00 | 936.00 |
| 06/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed effective tax rate analysis detail information | 1.4 | 525.00 | 735.00 |
| 06/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised tax memo | 1.0 | 525.00 | 525.00 |
| 06/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and edited draft fee update letter. | 0.3 | 650.00 | 195.00 |
| 06/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared draft 29 version tieout of cash flow statement for headquarters division | 1.7 | 240.00 | 408.00 |
| 06/22/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi restricted stock unit vesting schedules | 2.3 | 200.00 | 460.00 |
| 06/22/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Checked manual asset files for completeness | 2.7 | 200.00 | 540.00 |
| 06/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes and updated workpaper documentation for accounting memos | 1.0 | 490.00 | 490.00 |
| 06/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: changes in version 31 of 10-K | 3.9 | 240.00 | 936.00 |
| 06/23/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Cleared open items in working papers | 2.2 | 650.00 | 1,430.00 |
| 06/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing 2005 Delphi Audit paperwork for shipment to permanent storage | 3.9 | 290.00 | 1,131.00 |
| 06/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on audit workpapers and reviewed for manager and partner sign offs | 3.4 | 440.00 | 1,496.00 |
| 06/23/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in status meeting (telephonic) with J. Sheehan | 1.2 | 650.00 | 780.00 |
| 06/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed effective tax rate items with J. Erickson | 0.5 | 525.00 | 262.50 |
| 06/23/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed our review work product re:  analysis performed by Mexican audit team | 0.5 | 375.00 | 187.50 |
| 06/23/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed bond portfolio analysis for 2002 discount rate | 2.0 | 490.00 | 980.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 06/23/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed tax working papers | 3.6 | 650.00 | 2,340.00 |
| 06/23/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Cleared review notes and updated workpaper documentation for SAS 99 | 1.1 | 490.00 | 539.00 |
| 06/23/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Checked manual liabilities files for completeness | 2.4 | 200.00 | 480.00 |
| 06/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared e-mail re: 6/22 meeting summary and assignments | 0.4 | 525.00 | 210.00 |
| 06/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Updated documentation and cleared review notes | 0.9 | 490.00 | 441.00 |
| 06/23/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed revised Wyatt discount rate portfolios | 0.5 | 710.00 | 355.00 |
| 06/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed client prepared analysis on effective tax rate adjustments | 3.1 | 490.00 | 1,519.00 |
| 06/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Confirmed that all the manual work papers in the audit management file for Headquarters were accounted for and had the proper sign-off | 1.7 | 200.00 | 340.00 |
| 06/23/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed pension discount rate models and related memos provided by client and client's actuaries | 1.7 | 650.00 | 1,105.00 |
| 06/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Verified that all manual work papers for controls testing of Headquarters were accounted for and had the proper sign-off | 1.9 | 200.00 | 380.00 |
| 06/23/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Indexed 3900 international unit binders | 2.5 | 200.00 | 500.00 |
| 06/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of 10-K based on version 31 changes | 3.9 | 240.00 | 936.00 |
| 06/23/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed client prepared detail of auditor fees for potential independence issues | 1.5 | 650.00 | 975.00 |
| 06/23/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Considered and discussed discount rate with B. Plumb | 0.5 | 620.00 | 310.00 |
| 06/23/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Watson Wyatt calculations of discount rate and held discussions with them | 2.7 | 650.00 | 1,755.00 |
| 06/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with Delphi re: income tax rate reconciliation | 0.8 | 490.00 | 392.00 |
| 06/23/06 | MILLER, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the reporting section files for completeness | 3.1 | 200.00 | 620.00 |
| 06/23/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented revised final memo and reporting documents | 3.9 | 390.00 | 1,521.00 |
| 06/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared audit workpapers for archiving and reviewed and resolved file checks | 3.6 | 440.00 | 1,584.00 |
| 06/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed effective tax rate information | 2.1 | 525.00 | 1,102.50 |
| 06/23/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed revised or recently obtained accounting memos and drafted related workpapers | 2.5 | 650.00 | 1,625.00 |
| 06/23/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared draft memo re: pension discount rate | 4.0 | 650.00 | 2,600.00 |
| 06/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 Delphi Audit paperwork for shipment to permanent storage | 3.9 | 290.00 | 1,131.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Third Interim Application
(06/01/06 - 09/30/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Perform file check for planning and reporting section of working papers on the headquarters ledger | 1.1 | 240.00 | 264.00 |
| 06/23/06 | PANG, RITA Y | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed bond model for 2002 fiscal year disclosures | 2.0 | 490.00 | 980.00 |
| 06/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed effective tax rate analysis | 1.4 | 525.00 | 735.00 |
| 06/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers | 2.6 | 525.00 | 1,365.00 |
| 06/25/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and cleared notes related to headquarters workpapers. | 0.8 | 650.00 | 520.00 |
| 06/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed updated effective tax rate analysis | 2.0 | 525.00 | 1,050.00 |
| 06/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Cleared review notes for income tax rate | 0.3 | 490.00 | 147.00 |
| 06/25/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed March and April fee application | 0.6 | 490.00 | 294.00 |
| 06/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Williams, S. Kihn and J. Erickson re: effective tax rate items | 2.0 | 525.00 | 1,050.00 |
| 06/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes for accounts receivable | 0.3 | 490.00 | 147.00 |
| 06/25/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and cleared notes related to reporting workpapers. | 0.7 | 650.00 | 455.00 |
| 06/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and discussed income tax rate reconciliation | 3.2 | 650.00 | 2,080.00 |
| 06/26/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Broke down the Delphi Network and associated files for archiving purposes. | 2.0 | 280.00 | 560.00 |
| 06/26/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed 12/31/02 pension/OPEB discount rate | 0.5 | 710.00 | 355.00 |
| 06/26/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Cleared open review notes in financial statement disclosure workpapers | 1.7 | 650.00 | 1,105.00 |
| 06/26/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Cleared review notes and documented SAS 99 workpapers | 2.0 | 490.00 | 980.00 |
| 06/26/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared 2005 audit documentation binders for move | 2.8 | 200.00 | 560.00 |
| 06/26/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised and assisted in workpaper finalization and backup | 3.3 | 650.00 | 2,145.00 |
| 06/26/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Cleared review notes and updated audit rate workpapers | 1.1 | 490.00 | 539.00 |
| 06/26/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared engagement economics for Delphi fee questions | 2.4 | 490.00 | 1,176.00 |
| 06/26/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed 2005 manual audit work papers for completeness | 2.6 | 200.00 | 520.00 |
| 06/26/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft of Delphi 10-K | 1.5 | 670.00 | 1,005.00 |
| 06/26/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed March and April fee application | 1.2 | 490.00 | 588.00 |
| 06/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized boxes for delivery to office | 3.8 | 270.00 | 1,026.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of footnotes based on version 32 of 10-K | 3.9 | 240.00 | 936.00 |
| 06/26/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared analysis re: pension discount rate | 1.0 | 650.00 | 650.00 |
| 06/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited audit committee documents | 1.4 | 650.00 | 910.00 |
| 06/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: tax deductible goodwill amount | 1.1 | 240.00 | 264.00 |
| 06/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and closed items related to Akebono | 3.1 | 270.00 | 837.00 |
| 06/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Williams, S. Kihn, J. Erickson and D. Moyer re: effective tax rate issues | 0.5 | 525.00 | 262.50 |
| 06/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open working papers and cleared notes | 3.6 | 650.00 | 2,340.00 |
| 06/26/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Cleared open items and finalized statement of cash flow workpapers | 1.3 | 650.00 | 845.00 |
| 06/26/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax contingency memo, tax summary memo, summary of taxes and effective tax rate changes | 1.5 | 750.00 | 1,125.00 |
| 06/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers status and open items | 3.6 | 525.00 | 1,890.00 |
| 06/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and referenced revised tax footnote | 2.1 | 525.00 | 1,102.50 |
| 06/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Preparing 2005 Delphi Audit paperwork for shipment to permanent storage re: S.Szalony, E.Schrot destroy upon completion paperwork | 3.9 | 290.00 | 1,131.00 |
| 06/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed final deficiencies in support of internal controls audit | 3.6 | 525.00 | 1,890.00 |
| 06/26/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft of opinion | 1.5 | 670.00 | 1,005.00 |
| 06/26/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with J. Williams, S. Kihn, J. Erickson and R. Favor re: effective tax rate issues | 0.5 | 490.00 | 245.00 |
| 06/26/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of income tax workpapers | 1.5 | 650.00 | 975.00 |
| 06/26/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed 2005 electronic audit work papers for completeness | 2.7 | 200.00 | 540.00 |
| 06/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 1.8 | 525.00 | 945.00 |
| 06/26/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed effect of proposed FASB pension reform on Delphi pension plans | 2.0 | 490.00 | 980.00 |
| 06/26/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for reporting | 3.0 | 670.00 | 2,010.00 |
| 06/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared audit workpapers for archiving and reviewed and resolved file checks | 3.6 | 440.00 | 1,584.00 |
| 06/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of financial statement account balances based on version 32 of 10-K | 3.9 | 240.00 | 936.00 |
| 06/26/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared open comments in journal voucher testing in headquarters workpaper | 1.2 | 650.00 | 780.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/26/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed case emails and responded to same | 1.1 | 500.00 | 550.00 |
| 06/26/06 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and researched for client discount rate assumption | 1.0 | 700.00 | 700.00 |
| 06/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 Delphi Audit paperwork for shipment to permanent storage re: E. Schrott, S.Zmuda, B.Holliday destroy upon completion paperwork | 3.8 | 290.00 | 1,102.00 |
| 06/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed effective tax rate summary and issues | 3.0 | 525.00 | 1,575.00 |
| 06/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared notes on audit workpapers and reviewed for manager and partner sign offs | 3.4 | 440.00 | 1,496.00 |
| 06/26/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed warranty workpapers | 0.2 | 490.00 | 98.00 |
| 06/27/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of audit workpapers for reporting | 2.0 | 670.00 | 1,340.00 |
| 06/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited audit committee presentation | 1.9 | 650.00 | 1,235.00 |
| 06/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Documented internal control audit workpapers and cleared review notes | 1.5 | 490.00 | 735.00 |
| 06/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed and followed up with M. Starr the 2004 variance capitalization calculation | 0.5 | 390.00 | 195.00 |
| 06/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Setup the Delphi Network and Associated files for archiving purposes. | 3.8 | 280.00 | 1,064.00 |
| 06/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Separated 2004 and 2005 audit documentation from destroy upon completion documentation in Detroit office | 2.8 | 200.00 | 560.00 |
| 06/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed warranty workpapers | 1.0 | 490.00 | 490.00 |
| 06/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis re: tax deductible goodwill | 3.9 | 240.00 | 936.00 |
| 06/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed representation letter and 10-K changes with J. Williams | 1.2 | 650.00 | 780.00 |
| 06/27/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Referenced final tax impact on statement of cash flow and updated workpapers | 2.5 | 650.00 | 1,625.00 |
| 06/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised effective tax rate workpapers | 3.1 | 525.00 | 1,627.50 |
| 06/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared boxes, workpapers, and electronic equipment for moving from Delphi building | 3.4 | 440.00 | 1,496.00 |
| 06/27/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed 12/31/02 discount rate memo | 0.5 | 710.00 | 355.00 |
| 06/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for move of audit documentation from Delphi Headquarters to Detroit office | 2.6 | 200.00 | 520.00 |
| 06/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in telephone conference call with quality assurance personnel re: discount rate issue | 1.1 | 650.00 | 715.00 |
| 06/27/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Researched discount rate issues for the 2002 fiscal year | 4.0 | 490.00 | 1,960.00 |
| 06/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized 2004 audit documentation in Detroit office | 2.7 | 200.00 | 540.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/27/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reconciled and identified difference between the tax amount on the statement of cash flows and tax footnote | 3.5 | 650.00 | 2,275.00 |
| 06/27/06 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and researched for client discount rate assumption | 1.0 | 700.00 | 700.00 |
| 06/27/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting with B.Plumb re: status of the Delphi Engagement | 0.2 | 650.00 | 130.00 |
| 06/27/06 | PANG, RITA Y | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed bond model for 2002 fiscal year disclosures | 1.0 | 490.00 | 490.00 |
| 06/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Watson Wyatt responses on discount rate for 2002 and discussed with firm actuaries as well as B. Kueppers | 2.9 | 650.00 | 1,885.00 |
| 06/27/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Reviewed discount rate assumptions prepared by client | 1.0 | 670.00 | 670.00 |
| 06/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inventoried boxes and assisted in the moving of boxes, workpapers, and equipment into Deloitte offices | 3.6 | 440.00 | 1,584.00 |
| 06/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed revised tax footnote | 1.4 | 525.00 | 735.00 |
| 06/27/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft of Delphi 10-K | 4.0 | 670.00 | 2,680.00 |
| 06/27/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft of opinion | 2.0 | 670.00 | 1,340.00 |
| 06/27/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted update to D.Moyer | 0.2 | 500.00 | 100.00 |
| 06/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Completed SOPA workpaper referencing | 2.4 | 525.00 | 1,260.00 |
| 06/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 Delphi Audit paperwork for shipment to permanent storage re: N.Grozdanovski, K.Tanielian, R.Favor destroy upon completion paperwork | 1.4 | 290.00 | 406.00 |
| 06/27/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared attachment A to the management representation letter | 2.0 | 650.00 | 1,300.00 |
| 06/27/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed French net operating loss deferred tax asset realizability with R. Sparks | 0.5 | 750.00 | 375.00 |
| 06/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers | 3.6 | 525.00 | 1,890.00 |
| 06/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 Delphi Audit paperwork for shipment to permanent storage re: E.Hoch, D.Moyer destroy upon completion paperwork | 3.5 | 290.00 | 1,015.00 |
| 06/27/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Researched discount rate issues for the 2002 fiscal year | 2.0 | 490.00 | 980.00 |
| 06/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed NOL valuation allowance for France and discussed with D. Maher | 3.8 | 650.00 | 2,470.00 |
| 06/27/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Considered and discussed discount rate with B. Plumb | 0.5 | 620.00 | 310.00 |
| 06/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 Delphi Audit paperwork for shipment to permanent storage re: M.Crowley, B.Plumb, K.McCoy destroy upon completion paperwork | 3.1 | 290.00 | 899.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the representation letter and summary of passed disclosures provided by management against our expectations | 1.9 | 440.00 | 836.00 |
| 06/27/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and cleared notes related to reporting and minute workpapers. | 0.8 | 650.00 | 520.00 |
| 06/27/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional time datasets for March and April monthly statements | 0.3 | 500.00 | 150.00 |
| 06/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Setup the Delphi Network and Associated files for archiving purposes. | 1.2 | 280.00 | 336.00 |
| 06/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed listing of 2005 Delphi Audit paperwork for accuracy | 1.0 | 290.00 | 290.00 |
| 06/28/06 | PANG, RITA Y | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed bond model for 2002 fiscal year disclosures | 0.5 | 490.00 | 245.00 |
| 06/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with D. Maher re: income tax workpaper documentation and review | 2.0 | 525.00 | 1,050.00 |
| 06/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Updated tax workpapers | 2.8 | 525.00 | 1,470.00 |
| 06/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to inquiries from client re: accounting literature and logistics of report issuance | 3.6 | 440.00 | 1,584.00 |
| 06/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 Delphi Audit electronic communications, workpapers and files for final imaging (back-up) | 1.8 | 290.00 | 522.00 |
| 06/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared Delphi Products Service and Solutions divisional audit file for archiving | 2.3 | 240.00 | 552.00 |
| 06/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared listing of 2005 Delphi Audit paperwork for management review | 0.7 | 290.00 | 203.00 |
| 06/28/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Discussed pension discount rate accounting with B. Plumb and firm national office representative | 1.5 | 650.00 | 975.00 |
| 06/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the representation letter and summary of passed disclosures provided by management against our expectations | 1.5 | 440.00 | 660.00 |
| 06/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared questions from partner reviews | 3.4 | 440.00 | 1,496.00 |
| 06/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized Delphi permanent file binders and informational binders from previous year audits in Detroit office | 2.6 | 200.00 | 520.00 |
| 06/28/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed summaries of workpaper finalization procedures performed and remaining open items listings | 3.2 | 650.00 | 2,080.00 |
| 06/28/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Edited final deficiencies in support of internal controls audit | 3.9 | 525.00 | 2,047.50 |
| 06/28/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Edited our summary of passed adjustments for inclusion in the management representation letter | 2.7 | 650.00 | 1,755.00 |
| 06/28/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of income tax workpapers | 2.0 | 650.00 | 1,300.00 |
| 06/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized 2004 audit binders in Detroit office | 2.7 | 200.00 | 540.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/28/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared analysis re: pension discount rate | 1.0 | 650.00 | 650.00 |
| 06/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax deductible goodwill workpapers | 1.2 | 525.00 | 630.00 |
| 06/28/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Met with R. Favor re:  tax workpaper documentation and review. | 2.3 | 750.00 | 1,725.00 |
| 06/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized 2005 Delphi Audit paperwork for shipment to permanent storage | 2.2 | 290.00 | 638.00 |
| 06/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized Security and Exchange Commission audit binders in Detroit office | 2.8 | 200.00 | 560.00 |
| 06/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared listing of 2005 Delphi Audit paperwork for shipment to permanent storage and analyzed for accuracy | 1.6 | 290.00 | 464.00 |
| 06/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of footnotes based on version 33 of the 10-K | 3.9 | 240.00 | 936.00 |
| 06/28/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Provided further review of 12/31/02 discount rate analysis | 0.7 | 710.00 | 497.00 |
| 06/28/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed the 2002 fiscal year pension discount rate memo | 3.0 | 490.00 | 1,470.00 |
| 06/29/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Filed documentation in 2005 audit binders that were pulled for partner sign-offs | 1.6 | 200.00 | 320.00 |
| 06/29/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the representation letter and summary of passed disclosures provided by management against our expectations | 3.7 | 440.00 | 1,628.00 |
| 06/29/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended telephonic audit committee meeting | 1.9 | 650.00 | 1,235.00 |
| 06/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared for and participated in Audit Committee Conference Call | 2.3 | 650.00 | 1,495.00 |
| 06/29/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Revised final discount rate memo for 2002 | 3.9 | 490.00 | 1,911.00 |
| 06/29/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed open items and audit committee meeting with J. Sheehan and J. Williams | 1.2 | 650.00 | 780.00 |
| 06/29/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional datasets into March and April monthly statement | 3.4 | 500.00 | 1,700.00 |
| 06/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed supervision and review checklists. | 3.7 | 650.00 | 2,405.00 |
| 06/29/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated categorizations into March and April statement data and drafted March and April monthly schedules | 2.9 | 500.00 | 1,450.00 |
| 06/29/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed all manual audit work papers for partner sign-off and open notes | 2.1 | 200.00 | 420.00 |
| 06/29/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited pension discount rate memo | 1.1 | 650.00 | 715.00 |
| 06/29/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared listing of audit documentation still needing partner sign-offs for 2005 audit | 2.1 | 200.00 | 420.00 |
| 06/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed forth quarter reporting checklists. | 1.2 | 650.00 | 780.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/29/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and held telephonic conference call with J.Swormstedt, B.Plumb, M.Malloy, D.Maher and R.Favor to discuss open tax issues and plan to resolve | 1.0 | 650.00 | 650.00 |
| 06/29/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Re-referenced managements discussion and analysis portion of the Delphi's annual report | 1.8 | 200.00 | 360.00 |
| 06/29/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and cleared open notes in working papers | 2.1 | 650.00 | 1,365.00 |
| 06/29/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed workpapers and cleared review notes | 0.4 | 490.00 | 196.00 |
| 06/29/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of income tax workpapers | 0.5 | 650.00 | 325.00 |
| 06/29/06 | ELLERBROCK, LAWRENCE D | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared analysis re: pension discount rate | 0.5 | 650.00 | 325.00 |
| 06/29/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed 2004 Delphi Audit paperwork shipped to permanent storage for completeness | 3.9 | 290.00 | 1,131.00 |
| 06/29/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and held telephonic conference call with Ellerbrock, Plumb, Malloy, Maher and Favor to discuss open tax issues and plan to resolve | 1.0 | 670.00 | 670.00 |
| 06/29/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared headquarters internal control testing audit file for archiving | 1.7 | 240.00 | 408.00 |
| 06/29/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in telephone conversation with J. Sheehan re: NOL deferred tax asset realizability | 0.5 | 750.00 | 375.00 |
| 06/29/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers | 1.0 | 750.00 | 750.00 |
| 06/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed workpapers and cleared review notes | 1.3 | 490.00 | 637.00 |
| 06/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and cleared notes related to reporting workpapers | 0.7 | 650.00 | 455.00 |
| 06/29/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed materials for and considered audit committee meeting | 1.0 | 620.00 | 620.00 |
| 06/29/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed revised tax footnotes | 2.5 | 525.00 | 1,312.50 |
| 06/29/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed case emails and responded to B.Plumb | 0.3 | 500.00 | 150.00 |
| 06/29/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed audit team comments on discount rate memo | 0.6 | 710.00 | 426.00 |
| 06/29/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented revised FY2004 variance capitalization calculation | 3.3 | 390.00 | 1,287.00 |
| 06/29/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to various tax e-mails | 0.5 | 525.00 | 262.50 |
| 06/29/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and held telephonic conference call with Ellerbrock, Swormstedt, Malloy, Maher and Favor to discuss open tax issues and plan to resolve | 3.5 | 650.00 | 2,275.00 |
| 06/29/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Reviewed discount rate assumptions prepared by client | 1.0 | 670.00 | 670.00 |
| 06/29/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared questions from partner reviews | 3.4 | 440.00 | 1,496.00 |
| 06/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workpapers and cleared review notes for accounts receivable | 1.5 | 490.00 | 735.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 06/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed and cleared notes related to Aftermarket workpapers | 1.2 | 650.00 | 780.00 |
| 06/29/06 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and researched for client discount rate assumption | 1.0 | 700.00 | 700.00 |
| 06/29/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized 2005 Delphi Audit paperwork shipped to permanent storage | 3.9 | 290.00 | 1,131.00 |
| 06/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Discussed status of the audit with B. Plumb and M. Crowley and participated in conference call on pension accounting. | 1.2 | 650.00 | 780.00 |
| 06/29/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the audit opinions and consents against guidance | 1.5 | 440.00 | 660.00 |
| 06/29/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of footnotes based on version 34 of the 10-K | 3.9 | 240.00 | 936.00 |
| 06/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and edited draft fee update letter. | 0.3 | 650.00 | 195.00 |
| 06/29/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed pension discount rate issue with S. Coulter and G. Moore and S. Simpson | 1.2 | 650.00 | 780.00 |
| 06/29/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared control deficiencies documentation for differences between Deloitte version and Delphi version | 0.7 | 200.00 | 140.00 |
| 06/29/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Performed audit summary and engagement reporting workpapers | 3.1 | 490.00 | 1,519.00 |
| 06/29/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited engagement partner memo | 1.8 | 650.00 | 1,170.00 |
| 06/30/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed certain headquarters related workpapers and cleared related open items | 3.5 | 650.00 | 2,275.00 |
| 06/30/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in telephone conversation with J. Sheehan re: France and Germany NOL deferred tax asset realizability. | 0.8 | 750.00 | 600.00 |
| 06/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented all open areas of the audit engagement for review and follow up by managers | 3.9 | 240.00 | 936.00 |
| 06/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared questions from partner reviews | 3.4 | 440.00 | 1,496.00 |
| 06/30/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Discussed statement of cash flow items with S. Kihn | 0.5 | 650.00 | 325.00 |
| 06/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed revised tax deductible goodwill workpapers | 1.4 | 525.00 | 735.00 |
| 06/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed file check for controls testing of Delphi Headquarters for open/closed notes and partner sign-offs | 1.3 | 200.00 | 260.00 |
| 06/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared Audit Supervision and Review Questionnaire re: workpaper 2315.1 for manager review | 2.0 | 290.00 | 580.00 |
| 06/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed alternative procedures for customer accounts receivable confirmation | 0.4 | 490.00 | 196.00 |
| 06/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed file check for DPSS division for open/closed notes and partner sign-offs | 1.9 | 200.00 | 380.00 |
| 06/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed revised tax workpapers | 2.6 | 525.00 | 1,365.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 06/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared Audit Supervision and Review Questionnaire re: workpaper 2315.2 for manager review | 1.5 | 290.00 | 435.00 |
| 06/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed summary of passed adjustments for income taxes | 0.9 | 490.00 | 441.00 |
| 06/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated documentation of footnotes based on version 35 of the 10-K | 3.9 | 240.00 | 936.00 |
| 06/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed divisional workpaper binders re: Delphi products services & solutions audit for missing workpapers | 1.0 | 290.00 | 290.00 |
| 06/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparing Audit Supervision and Review Questionnaire re: workpaper 2315.1 for manager review | 1.0 | 290.00 | 290.00 |
| 06/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed permanent file to ensure all binders were accounted for | 1.6 | 200.00 | 320.00 |
| 06/30/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Firm position re: discount rate, including discussion with B. Plumb and R. Kueppers | 1.0 | 620.00 | 620.00 |
| 06/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared record of issuance letters for audit and review files | 3.9 | 240.00 | 936.00 |
| 06/30/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Discussed inventory variance analysis proposed adjustment with K. Ferrer and provided review of related working paper. | 0.5 | 650.00 | 325.00 |
| 06/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed workpapers and cleared review notes | 0.6 | 490.00 | 294.00 |
| 06/30/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of general file audit workpapers | 2.0 | 670.00 | 1,340.00 |
| 06/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Performed audit summary and engagement reporting workpapers | 3.3 | 490.00 | 1,617.00 |
| 06/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the audit opinions and consents against guidance | 2.7 | 440.00 | 1,188.00 |
| 06/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared senior manager's final back-up image re: S. Szalony | 2.5 | 290.00 | 725.00 |
| 06/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed status of audit with J. Williams and J. Sheehan | 3.0 | 650.00 | 1,950.00 |
| 06/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis of audit supervision and review questionnaire's for accuracy | 2.1 | 200.00 | 420.00 |
| 06/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized 2005 audit documentation for DPSS division | 1.1 | 200.00 | 220.00 |
| 07/03/06 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Provided consultation on pension and opeb discount rate | 1.0 | 700.00 | 700.00 |
| 07/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed supervision and review checklists. | 0.7 | 650.00 | 455.00 |
| 07/05/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited pension discount memo draft number 4 | 1.1 | 650.00 | 715.00 |
| 07/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed fourth quarter reporting checklists. | 0.3 | 650.00 | 195.00 |
| 07/05/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Re-drafted memo regarding pension discount rate and discussed revised memo with B. Plumb | 4.5 | 650.00 | 2,925.00 |
| 07/05/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed company documentation re:  non-U.S. NOL deferred tax asset realizability | 0.3 | 750.00 | 225.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 07/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and cleared notes related to reporting workpapers. | 1.1 | 650.00 | 715.00 |
| 07/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Worked on matters on pension accounting. | 2.0 | 650.00 | 1,300.00 |
| 07/05/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and participated in conference call with B. Plumb and J. Schurr regarding pension discount rate memo | 1.5 | 650.00 | 975.00 |
| 07/05/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Replied to J. Sheehan on audit status | 0.3 | 650.00 | 195.00 |
| 07/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed current draft of opinions and consents, discussed changes with client. | 2.1 | 650.00 | 1,365.00 |
| 07/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed workpapers and cleared review notes | 0.2 | 490.00 | 98.00 |
| 07/06/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Finalized March and April monthly statements and distribute to parties-in-interest | 2.6 | 500.00 | 1,300.00 |
| 07/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed final working papers on pension discount rate | 2.3 | 650.00 | 1,495.00 |
| 07/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed changes to our reports | 1.4 | 650.00 | 910.00 |
| 07/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Performed alternative procedures for customer accounts receivable confirmation | 0.2 | 490.00 | 98.00 |
| 07/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed changes to 10-K | 1.6 | 650.00 | 1,040.00 |
| 07/07/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and participated in conference call with B. Plumb and National Office representatives regarding pension discount rate memo | 2.5 | 650.00 | 1,625.00 |
| 07/07/06 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Provided consultation on pension and opeb discount rate | 1.5 | 700.00 | 1,050.00 |
| 07/07/06 | ELLERBROCK, LAWRENCE D | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for discussion and held discussion re: discount rates with S.Van Arsdell, M. Crowley, R. Kueppers, J. Schnurr, S. Coulter, H. Smith, G. Moore, J. Aughton, B.Plumb | 2.0 | 650.00 | 1,300.00 |
| 07/07/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for discussion and held discussion re: discount rates with S.Van Arsdell, M. Crowley, R. Kueppers, J. Schnurr,  H. Smith, G. Moore, J. Aughton, B.Plumb | 1.0 | 670.00 | 670.00 |
| 07/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised tax workpapers | 2.4 | 525.00 | 1,260.00 |
| 07/07/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Worked on matters related to pension accounting. | 3.6 | 650.00 | 2,340.00 |
| 07/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed actuaries memo draft | 1.1 | 650.00 | 715.00 |
| 07/07/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpapers, including non-U.S. NOL deferred tax asset realizability and drafted addendum to client memo. | 2.5 | 750.00 | 1,875.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 07/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for discussion and held discussion re: discount rates with S.Van Arsdell, M. Crowley, R. Kueppers, J. Schnurr, S. Coulter, H. Smith, G. Moore, J. Aughton, L. Ellerbrock | 2.1 | 650.00 | 1,365.00 |
| 07/07/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised tax memo | 1.6 | 525.00 | 840.00 |
| 07/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed Deloitte electronic workpapers re: liability section | 0.8 | 270.00 | 216.00 |
| 07/07/06 | ELLERBROCK, LAWRENCE D | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Provided review of pension and tax memos | 1.0 | 650.00 | 650.00 |
| 07/07/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Worked on matters related to XM confirmation. | 1.9 | 650.00 | 1,235.00 |
| 07/07/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Provided review of final open issues for 12/31/02 pension discount rate | 0.5 | 710.00 | 355.00 |
| 07/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Performed alternative procedures for customer accounts receivable confirmation | 1.2 | 490.00 | 588.00 |
| 07/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed open items list with L. Ellerbrock | 0.4 | 650.00 | 260.00 |
| 07/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed Deloitte consolidated workpapers re: financial statement supporting documents for the bankruptcy footnote | 0.7 | 270.00 | 189.00 |
| 07/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed workpapers and cleared review notes | 0.2 | 490.00 | 98.00 |
| 07/07/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Researched bond portfolio issues | 1.0 | 490.00 | 490.00 |
| 07/07/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for discussion and held discussion re: discount rates with B. Plumb, M. Crowley, R. Kueppers, J. Schnurr, S. Coulter, H. Smith, G. Moore, J. Aughton, L. Ellerbrock | 1.5 | 620.00 | 930.00 |
| 07/08/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Worked on matters related to XM confirmation | 1.1 | 650.00 | 715.00 |
| 07/08/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Worked on matters related to pension accounting. | 1.8 | 650.00 | 1,170.00 |
| 07/09/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared summary of open questions regarding client's hypothetical bond portfolio for discussions with capital market specialist | 2.5 | 650.00 | 1,625.00 |
| 07/09/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Worked on matters related to pension accounting | 2.1 | 650.00 | 1,365.00 |
| 07/09/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Sent emails and voicemails to various capital market specialist to arrange discussion regarding client's hypothetical bond portfolio | 1.5 | 650.00 | 975.00 |
| 07/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Performed audit procedures on returned receivable confirmation | 1.7 | 490.00 | 833.00 |
| 07/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Performed a back up of all control related files, folders, and emails | 2.0 | 480.00 | 960.00 |
| 07/10/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Finalized accounting conclusion and related memo regarding pension discount rate | 2.3 | 650.00 | 1,495.00 |
| 07/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Worked on matters related to pension accounting. | 3.1 | 650.00 | 2,015.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 07/10/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed changes to final draft of client's form 10-K | 1.3 | 650.00 | 845.00 |
| 07/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed XM status with J. Aughton and D. Moyer | 1.4 | 650.00 | 910.00 |
| 07/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Worked on matters related to XM confirmation. | 0.5 | 650.00 | 325.00 |
| 07/10/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Revised 2002 pension discount memo - final | 1.0 | 490.00 | 490.00 |
| 07/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read and responded to all Delphi related emails for the headquarters ledger | 1.2 | 240.00 | 288.00 |
| 07/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated and documented subsequent event questions. | 0.7 | 650.00 | 455.00 |
| 07/10/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Researched accounting regarding classification of minimum pension liability in debtor footnote and discussed with client | 2.0 | 650.00 | 1,300.00 |
| 07/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Made edits to summary of disclosures passed | 0.8 | 490.00 | 392.00 |
| 07/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed final 2002 pension discount memo and edited | 2.3 | 650.00 | 1,495.00 |
| 07/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared Edgarized version of the 10-K to the previously tested version for completeness and accuracy | 3.9 | 240.00 | 936.00 |
| 07/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared audit opinions for Delphi corporation for issuance | 3.8 | 270.00 | 1,026.00 |
| 07/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed final and Edgar version of opinions and consents, discussed changes with client | 2.2 | 650.00 | 1,430.00 |
| 07/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed final tax workpapers, including index | 3.1 | 525.00 | 1,627.50 |
| 07/10/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed 2006 working papers as concurring partner | 3.0 | 670.00 | 2,010.00 |
| 07/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax split between US and non US | 1.4 | 490.00 | 686.00 |
| 07/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Proofread and pulled changes for audit opinions | 3.2 | 270.00 | 864.00 |
| 07/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited and proofead 10-K Edgar versions for changes to debtor in possession wording | 1.5 | 650.00 | 975.00 |
| 07/10/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Read final management representation letter and provided comments to client | 1.7 | 650.00 | 1,105.00 |
| 07/10/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed final 12/31/02 discount rate memo | 0.4 | 710.00 | 284.00 |
| 07/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in telephone conversation with J. Erickson re: tax footnote | 0.5 | 525.00 | 262.50 |
| 07/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared information for distribution to Portuguese team | 0.6 | 490.00 | 294.00 |
| 07/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed final tax memoranda | 2.3 | 525.00 | 1,207.50 |
| 07/10/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed revised tax footnote | 2.6 | 525.00 | 1,365.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 07/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit opinion and representation letters prior to issuance | 2.9 | 240.00 | 696.00 |
| 07/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared and reviewed internal control opinions for Delphi | 3.8 | 270.00 | 1,026.00 |
| 07/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared and review audit summary items | 0.7 | 490.00 | 343.00 |
| 07/11/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued to organize 2005 Delphi Audit paperwork for placement into permanent storage | 3.0 | 290.00 | 870.00 |
| 07/11/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized 2005 Delphi Audit paperwork for placement into permanent storage | 2.0 | 290.00 | 580.00 |
| 07/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax deductible goodwill workpapers | 2.7 | 525.00 | 1,417.50 |
| 07/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Worked on matters related to XM confirmation | 0.5 | 650.00 | 325.00 |
| 07/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Re-referenced the filed version of the 10-K as compared to the previously tested version | 3.9 | 240.00 | 936.00 |
| 07/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared letters of issuance for Delphi corporation 2005 audit | 3.7 | 270.00 | 999.00 |
| 07/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed all 2005 electronic audit files for Delphi to ensure proper sign-offs were made for all work papers | 2.4 | 200.00 | 480.00 |
| 07/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared workpaper re: receivable confirmation responses | 2.7 | 490.00 | 1,323.00 |
| 07/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed final tax workpaper status | 2.1 | 525.00 | 1,102.50 |
| 07/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for rereferencing of the final version of the annual report received | 1.3 | 200.00 | 260.00 |
| 07/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Made final review of 10-K and issued our reports for inclusion in 10-K | 2.1 | 650.00 | 1,365.00 |
| 07/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Filed manual work papers from several different areas back into 2005 audit binders | 1.8 | 200.00 | 360.00 |
| 07/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Examined independence letter to ensure no changes were made from original draft | 1.2 | 200.00 | 240.00 |
| 07/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed financial reporting working papers | 2.3 | 650.00 | 1,495.00 |
| 07/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared updated status report of all audit files | 2.7 | 240.00 | 648.00 |
| 07/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Worked on matters related to pension accounting. | 0.7 | 650.00 | 455.00 |
| 07/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and participated on call with J. Aughton and B. Plumb re: receivable confirmation and other reporting | 0.6 | 490.00 | 294.00 |
| 07/11/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed final tax footnote | 1.5 | 525.00 | 787.50 |
| 07/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and participated on conference call with Delphi and B. Plumb re: receivable confirmation | 0.6 | 490.00 | 294.00 |
| 07/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Rereferenced footnotes on final version of the annual report received | 2.9 | 200.00 | 580.00 |
| 07/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in call with XM CFO regarding confirmation | 2.2 | 650.00 | 1,430.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 07/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed and cleared closed notes related to reporting and general file. | 2.1 | 650.00 | 1,365.00 |
| 07/12/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compiled and provided workpapers to international location for derivatives | 0.5 | 270.00 | 135.00 |
| 07/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed summary of passed adjustments for Portugal | 1.3 | 200.00 | 260.00 |
| 07/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed workpaper closer and backup status. | 1.1 | 650.00 | 715.00 |
| 07/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed archiving process for 2005 Delphi audit files | 2.1 | 200.00 | 420.00 |
| 07/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed documentation for 2300 section in the 2005 main audit file | 0.9 | 200.00 | 180.00 |
| 07/12/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Delivered finalized 2005 Delphi Audit paperwork to client | 3.0 | 290.00 | 870.00 |
| 07/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed successor auditor access letters | 1.3 | 650.00 | 845.00 |
| 07/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared listing of all audit and tax engagement team members for entry into archiving process | 0.8 | 200.00 | 160.00 |
| 07/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed auditor cessation letter | 0.8 | 650.00 | 520.00 |
| 07/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed workpapers cessation letter and related matters. | 2.4 | 650.00 | 1,560.00 |
| 07/12/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed workpapers access letters and related matters. | 1.8 | 650.00 | 1,170.00 |
| 07/12/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed review of re-referencing of the 10-K document | 2.2 | 240.00 | 528.00 |
| 07/12/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Imported new and final documents into AS/2 in response to partner request | 3.9 | 240.00 | 936.00 |
| 07/12/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Finalized successor audit access to workpapers letters | 2.3 | 650.00 | 1,495.00 |
| 07/12/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed rereferencing of footnotes to ensure all documentation was included in final draft of footnotes | 2.4 | 200.00 | 480.00 |
| 07/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared and review audit summary items | 0.6 | 490.00 | 294.00 |
| 07/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed working paper closure process with partners and managers | 0.6 | 650.00 | 390.00 |
| 07/13/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tracked all changes made to audit working papers from issuance date to current | 3.9 | 240.00 | 936.00 |
| 07/13/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed workpapers cessation letter and related matters. | 0.5 | 650.00 | 325.00 |
| 07/13/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Obtained and sent successor audit letter to J. Williams | 0.6 | 650.00 | 390.00 |
| 07/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 2005 electronic work paper index for outstanding items | 1.4 | 200.00 | 280.00 |
| 07/13/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed workpapers access letters and related matters. | 0.4 | 650.00 | 260.00 |
| 07/13/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed Legal Cost Control specifications and followed up with call to J.Sykes re: same | 0.7 | 500.00 | 350.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 07/13/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed listing of workpapers to determine items success auditors can review | 2.5 | 650.00 | 1,625.00 |
| 07/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed backup process for 2005 audit files onto external hard drives | 0.4 | 200.00 | 80.00 |
| 07/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared listing of all outstanding items for closure of 2005 audit of Delphi | 2.2 | 200.00 | 440.00 |
| 07/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Filed 2005 manual audit work papers from various divisions | 0.4 | 200.00 | 80.00 |
| 07/13/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Confirmed service of March and April monthly statements on parties-in-interest | 0.4 | 500.00 | 200.00 |
| 07/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out Delphi's press release from July 11, 2006 to footnotes | 1.6 | 200.00 | 320.00 |
| 07/13/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared an updated status report of all audit files as of 7/13/2006 | 2.2 | 240.00 | 528.00 |
| 07/13/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed workpaper access guidance. | 0.4 | 650.00 | 260.00 |
| 07/13/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed workpaper closer and backup status | 1.2 | 650.00 | 780.00 |
| 07/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the SAP application clearance memo for international locations | 1.0 | 480.00 | 480.00 |
| 07/14/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed final reference report from SEC website | 2.0 | 650.00 | 1,300.00 |
| 07/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and cleared notes on working papers. | 2.0 | 650.00 | 1,300.00 |
| 07/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 2005 audit file for archiving process | 2.6 | 200.00 | 520.00 |
| 07/18/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Began run for DPS queries for LTD data | 0.3 | 500.00 | 150.00 |
| 07/18/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and discussed fee review deadlines with counsel and provided sample output for consideration and case compliance | 0.6 | 500.00 | 300.00 |
| 07/19/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed fee committee memorandum and requirements | 0.2 | 500.00 | 100.00 |
| 07/19/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Ran balance of DPS queries for LTD data for May statement | 0.8 | 500.00 | 400.00 |
| 07/19/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed indexes for backup and Ernst and Young access. | 3.7 | 650.00 | 2,405.00 |
| 07/20/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time datasets, group 1, May monthly statement | 3.3 | 500.00 | 1,650.00 |
| 07/20/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Discussed matters related to proposed 8-K/A. | 2.8 | 650.00 | 1,820.00 |
| 07/21/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time datasets, group 2, May monthly statement | 2.6 | 500.00 | 1,300.00 |
| 07/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Discussed matters related to proposed 8-K/A. | 2.1 | 650.00 | 1,365.00 |
| 07/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed 8-KA filing with S. Simpson and S. Coulter | 1.0 | 650.00 | 650.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 07/21/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Consulted on working paper retention. | 1.0 | 670.00 | 670.00 |
| 07/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed draft 8-K/A. | 0.9 | 650.00 | 585.00 |
| 07/24/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted team email re: completion and status of May monthly statement | 0.6 | 500.00 | 300.00 |
| 07/24/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time datasets, group 3, May monthly statement | 1.9 | 500.00 | 950.00 |
| 07/24/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Participated in discussion and communicated comments to Delphi related  8-K/A. | 1.1 | 650.00 | 715.00 |
| 07/24/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Consulted on working paper retention. | 1.0 | 670.00 | 670.00 |
| 07/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax workpaper index for WAU process | 1.0 | 525.00 | 525.00 |
| 07/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed indices of working papers to be provided to Ernst and Young | 2.4 | 650.00 | 1,560.00 |
| 07/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with J. Aughton the working papers | 0.6 | 650.00 | 390.00 |
| 07/25/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional time datasets for May monthly statement | 1.8 | 500.00 | 900.00 |
| 07/26/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared letter to SEC regarding auditor change | 3.5 | 650.00 | 2,275.00 |
| 07/26/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional time dataset for May monthly statement | 0.6 | 500.00 | 300.00 |
| 07/26/06 | MILLER, ERICA LYNNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed Delphi liabilities workpaper index file check | 3.3 | 200.00 | 660.00 |
| 07/26/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed Delphi May and second interim filings | 1.5 | 490.00 | 735.00 |
| 07/26/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed order re: holdbacks and drafted advisement to D.Moyer | 0.4 | 500.00 | 200.00 |
| 07/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed completeness of 2005 Delphi Audit paperwork placed in permanent records | 3.1 | 290.00 | 899.00 |
| 07/26/06 | MILLER, ERICA LYNNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed the Delphi manual workpapers | 2.6 | 200.00 | 520.00 |
| 07/26/06 | MILLER, ERICA LYNNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed the process to archive Delphi workpapers | 2.1 | 200.00 | 420.00 |
| 07/26/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional time datasets for May monthly statement and revised categorizations | 3.5 | 500.00 | 1,750.00 |
| 07/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and transmitted AS2 indices to E.Hoch and discussed WAU Process | 1.0 | 650.00 | 650.00 |
| 07/26/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared Delphi May billing information | 1.5 | 490.00 | 735.00 |
| 07/26/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled initial draft expense datasets, May monthly statement | 1.0 | 500.00 | 500.00 |
| 07/26/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Determined workpapers to make available to successor auditors | 1.5 | 650.00 | 975.00 |
| 07/26/06 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Consulted on working paper retention. | 1.0 | 670.00 | 670.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 07/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised tax workpapers for WAU process | 2.5 | 525.00 | 1,312.50 |
| 07/26/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Aggregated category and narrative background for D.Moyer for 2nd Interim drafting, draft email and send materials re: same to D.Moyer | 0.4 | 500.00 | 200.00 |
| 07/26/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Discussed and followed up with D.Bayles of Delphi re: Delphi questions on deficiency list. | 1.4 | 650.00 | 910.00 |
| 07/27/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed final referenced press release related to SEC filing | 1.1 | 650.00 | 715.00 |
| 07/27/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed workpapers related to final referenced financial statement from SEC filing | 3.4 | 650.00 | 2,210.00 |
| 07/27/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed 8-K/A response letter. | 0.5 | 650.00 | 325.00 |
| 07/27/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted May monthly schedules; reconciled schedules, and drafted supporting documents | 2.0 | 500.00 | 1,000.00 |
| 07/27/06 | MILLER, ERICA LYNNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Created binder covers for Delphi workpapers | 0.6 | 200.00 | 120.00 |
| 07/27/06 | MILLER, ERICA LYNNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Completed several file checks for sections to be archived | 3.9 | 200.00 | 780.00 |
| 07/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and approved archiving of working papers | 2.0 | 650.00 | 1,300.00 |
| 07/27/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed status of backup process and preparation of workpapers for Ernst and Young review. | 1.6 | 650.00 | 1,040.00 |
| 07/27/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared Delphi May billing information | 0.6 | 490.00 | 294.00 |
| 07/27/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional time datasets for May monthly statement and revised categorizations | 2.0 | 500.00 | 1,000.00 |
| 07/27/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed Delphi May monthly and second interim filings | 3.4 | 490.00 | 1,666.00 |
| 07/27/06 | MILLER, ERICA LYNNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared Delphi workpapers for outside review | 3.5 | 200.00 | 700.00 |
| 07/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Archived audit files in preparation for successor auditor review | 2.1 | 440.00 | 924.00 |
| 07/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Approved audit files for archiving in preparation for successor auditor review | 0.9 | 440.00 | 396.00 |
| 07/28/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed Delphi May and second interim filings | 1.5 | 490.00 | 735.00 |
| 07/28/06 | MILLER, ERICA LYNNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Gathered master copies of workpapers needed for archiving | 2.4 | 200.00 | 480.00 |
| 07/28/06 | MILLER, ERICA LYNNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Completed final file check of Delphi workpapers | 3.6 | 200.00 | 720.00 |
| 07/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared section 1000, 2000 and 5010 for backup. | 3.1 | 650.00 | 2,015.00 |
| 07/28/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Aggregated time datasets for 2nd interim filing and drafted time related schedules and summary | 2.4 | 500.00 | 1,200.00 |
| 07/28/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted 2nd Interim pleadings | 2.3 | 500.00 | 1,150.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 07/28/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and approved archiving of working papers | 3.0 | 650.00 | 1,950.00 |
| 07/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed status of backup process and preparation of workpapers for Ernst and Young review. | 0.8 | 650.00 | 520.00 |
| 07/28/06 | MILLER, ERICA LYNNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Downloaded Delphi files to the network for review | 2.0 | 200.00 | 400.00 |
| 07/28/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Revised May monthly statement, footnotes, and supporting documents | 0.4 | 500.00 | 200.00 |
| 07/28/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Consulted on working paper retention. | 1.0 | 670.00 | 670.00 |
| 07/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared section 1000, 200 and 5010 for backup. | 2.1 | 650.00 | 1,365.00 |
| 07/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed corporate backups for Ernst and Young | 1.8 | 650.00 | 1,170.00 |
| 07/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared and transferred files to laptops for Ernst and Young review. | 3.1 | 650.00 | 2,015.00 |
| 07/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed divisional backup for Ernst and Young | 1.7 | 650.00 | 1,105.00 |
| 07/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared and transferred files to laptops for Ernst and Young review. | 1.6 | 650.00 | 1,040.00 |
| 07/31/06 | FENDER, MORGAN VICTORIA | SUMMER ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Monitored Ernst & Young with Delphi Work Papers | 9.8 | 100.00 | 975.00 |
| 07/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared planning and reporting audit file for archiving | 3.9 | 240.00 | 936.00 |
| 07/31/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared narratives for interim filing | 1.6 | 490.00 | 784.00 |
| 07/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared planning and reporting audit file for successor auditor review | 0.6 | 240.00 | 144.00 |
| 07/31/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Set up conference room for successor auditors with all manual and electronic workpapers | 2.5 | 650.00 | 1,625.00 |
| 07/31/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Provided successor auditors with an overview of the workpapers and instructions on accessing electronic files | 1.0 | 650.00 | 650.00 |
| 07/31/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated final revisions to May monthly statement | 1.3 | 500.00 | 650.00 |
| 07/31/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Examined workpapers in preparation for file backup | 3.4 | 390.00 | 1,326.00 |
| 07/31/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed manual workpapers to ensure all proprietary workpapers were removed | 1.5 | 650.00 | 975.00 |
| 07/31/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated D.Moyer and R.Young revisions into second interim application | 3.2 | 500.00 | 1,600.00 |
| 07/31/06 | HONKALA, JOSEPH | SUMMER ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Monitored Ernst & Young with Delphi Workpapers | 9.8 | 100.00 | 975.00 |
| 07/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Gathered supporting documentation associated with successor auditor review | 1.0 | 440.00 | 440.00 |
| 07/31/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared workpapers including binders for transfer to conference center for Ernst and Young review. | 3.1 | 650.00 | 2,015.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 08/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Resolved open items for approving audit file archive in preparation for successor auditor review | 1.1 | 440.00 | 484.00 |
| 08/01/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared May monthly for service on parties-in-interest and served same | 1.5 | 500.00 | 750.00 |
| 08/01/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Responded to requests of successor auditors related to workpaper review | 0.8 | 650.00 | 520.00 |
| 08/01/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared workpapers including binders for transfer to conference center for Ernst and Young review - re: Packard | 1.0 | 650.00 | 650.00 |
| 08/01/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Finalized letter to SEC regarding auditor change including incorporation of concurring review comments | 2.2 | 650.00 | 1,430.00 |
| 08/01/06 | FENDER, MORGAN VICTORIA | SUMMER ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Monitored Ernst & Young with Delphi Work Papers | 10.0 | 100.00 | 1,000.00 |
| 08/01/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared workpapers for predecessor access | 3.7 | 390.00 | 1,443.00 |
| 08/01/06 | HONKALA, JOSEPH | SUMMER ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Monitored Ernst & Young with Delphi workpapers | 10.3 | 100.00 | 1,030.00 |
| 08/02/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared workpapers including binders for transfer to conference center for Ernst and Young review - Re: Packard | 1.0 | 650.00 | 650.00 |
| 08/02/06 | HONKALA, JOSEPH | SUMMER ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Monitored Ernst & Young with Delphi workpapers | 10.0 | 100.00 | 1,000.00 |
| 08/02/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed procedures to prepare workpapers for successor auditor review | 1.1 | 390.00 | 429.00 |
| 08/02/06 | FENDER, MORGAN VICTORIA | SUMMER ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Monitored Ernst & Young with Delphi work papers | 10.0 | 100.00 | 1,000.00 |
| 08/03/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed compliance and range requirements of fee examiner and prepared materials for uploading to LCC | 2.4 | 500.00 | 1,200.00 |
| 08/03/06 | HONKALA, JOSEPH | SUMMER ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Monitored Ernst & Young with Delphi Workpapers | 7.0 | 100.00 | 700.00 |
| 08/03/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed status of Ernst and Young's review and followed up on questions and requests. | 1.0 | 650.00 | 650.00 |
| 08/03/06 | FENDER, MORGAN VICTORIA | SUMMER ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Monitored Ernst & Young with Delphi workpapers | 7.0 | 100.00 | 700.00 |
| 08/03/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Identified and instructed staff regarding successor auditors review of audit workpaper review | 1.2 | 650.00 | 780.00 |
| 08/03/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Downloaded Delphi Packard electronic audit workpapers and transferred files for successor auditor review | 3.1 | 650.00 | 2,015.00 |
| 08/04/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Responded to requests from successor auditors regarding audit workpaper review | 2.0 | 650.00 | 1,300.00 |
| 08/04/06 | HONKALA, JOSEPH | SUMMER ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Monitored Ernst & Young with Delphi Workpapers | 6.5 | 100.00 | 650.00 |
| 08/04/06 | FENDER, MORGAN VICTORIA | SUMMER ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Monitored Ernst & Young w/ Delphi Work Papers | 6.0 | 100.00 | 600.00 |
| 08/04/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed status of Ernst and Young's review and followed up on questions and requests. | 1.0 | 650.00 | 650.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 08/07/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed Pacer for relevant filings | 0.7 | 500.00 | 350.00 |
| 08/08/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed pleadings and budgeting materials and drafted email to D.Moyer and counsel re: budgeting process | 0.9 | 500.00 | 450.00 |
| 08/08/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared audit workpapers for review by successor auditor | 1.9 | 390.00 | 741.00 |
| 08/08/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Confirmed service of May monthly statement on parties in interest | 0.2 | 500.00 | 100.00 |
| 08/09/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Planned arrangements for successor auditor review of the international workpapers | 1.1 | 650.00 | 715.00 |
| 08/10/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed preparation of Dec05 through May06 requisite monthly datasets | 0.7 | 500.00 | 350.00 |
| 08/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared international binders for Ernst and Young review. | 2.0 | 650.00 | 1,300.00 |
| 08/15/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared international workpaper memos for review by successor auditors | 2.5 | 650.00 | 1,625.00 |
| 08/17/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated committee codes into required dataset submissions for January 2006 | 1.9 | 500.00 | 950.00 |
| 08/18/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed engagement economics with B. Plumb | 0.5 | 490.00 | 245.00 |
| 08/21/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated codes into required dataset submissions for first segment of March/April 2006 | 0.6 | 500.00 | 300.00 |
| 08/21/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated codes into required dataset submissions for February 2006 | 0.8 | 500.00 | 400.00 |
| 08/22/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted case status email to D.Moyer and conference called with counsel re: same | 0.5 | 500.00 | 250.00 |
| 08/22/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated codes into required dataset submissions for second segment of March/April 2006 and May 2006 | 1.8 | 500.00 | 900.00 |
| 08/23/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and participated in conference call with counsel re: coding | 0.5 | 500.00 | 250.00 |
| 08/23/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Ran first segment of DPS queries, June | 1.1 | 500.00 | 550.00 |
| 08/23/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated committee codes into required dataset submissions | 0.7 | 500.00 | 350.00 |
| 08/24/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reconciled datasets to source applications, identified invoice references for LLC, and uploaded revised data to LLC | 2.1 | 500.00 | 1,050.00 |
| 08/28/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated second segment of DPS queries, June | 0.9 | 500.00 | 450.00 |
| 08/30/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Consulted on working paper retention. | 1.0 | 670.00 | 670.00 |
| 08/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed consent requirements with S. Coulter and S. Simpson | 1.0 | 650.00 | 650.00 |
| 08/31/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted email to R.Hoillet re: DPS downloads and scheduling | 0.2 | 500.00 | 100.00 |
| 08/31/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time dataset, group 1, and incorporated rate and title data for June monthly statement | 2.5 | 500.00 | 1,250.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 09/06/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed summary of workpapers request to identify workpapers that can potentially be provided to successor auditors | 2.5 | 650.00 | 1,625.00 |
| 09/06/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time dataset, group 2 and 3, June monthly statement | 3.4 | 500.00 | 1,700.00 |
| 09/07/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared summary of workpapers to be provided to successor auditors | 1.5 | 650.00 | 975.00 |
| 09/08/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional time datasets in June monthly statement | 2.4 | 500.00 | 1,200.00 |
| 09/08/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled expense dataset, group 1, for June monthly statement | 1.0 | 500.00 | 500.00 |
| 09/11/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional time datasets in June monthly statement | 0.6 | 500.00 | 300.00 |
| 09/11/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed time summary for preparation of monthly fee statement | 3.3 | 490.00 | 1,617.00 |
| 09/12/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed documentation related to Ernst and Young access review and cessation letters | 2.0 | 650.00 | 1,300.00 |
| 09/12/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Began drafting schedules for June monthly statement | 0.7 | 500.00 | 350.00 |
| 09/12/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed time summary for preparation of fee application | 1.1 | 490.00 | 539.00 |
| 09/12/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional time datasets in June monthly statement | 3.8 | 500.00 | 1,900.00 |
| 09/12/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed requested workpapers from Ernst and Young review | 3.0 | 650.00 | 1,950.00 |
| 09/13/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed documentation related to Ernst and Young access review and cessation letters. | 1.0 | 650.00 | 650.00 |
| 09/13/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed requested workpapers from Ernst and Young review | 1.0 | 650.00 | 650.00 |
| 09/13/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted balance of schedules, supporting documents, June monthly | 2.1 | 500.00 | 1,050.00 |
| 09/14/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed time summary for preparation of fee application | 1.0 | 490.00 | 490.00 |
| 09/14/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted email to D.Moyer re: 4th supplemental order | 0.1 | 500.00 | 50.00 |
| 09/15/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed needs for consents given segment changes with J. Williams and B. Plumb | 1.0 | 650.00 | 650.00 |
| 09/15/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Finalized June monthly statement and distributed to parties in-interest | 1.1 | 500.00 | 550.00 |
| 09/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed Predecessor auditor requirements for issuing consents with J. Aughton & J. Williams | 1.0 | 650.00 | 650.00 |
| 09/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed working papers to be provided to Ernst and Young | 1.0 | 650.00 | 650.00 |
| 09/18/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Confirmed service of June monthly on parties-in-interest | 0.3 | 500.00 | 150.00 |
| 09/21/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Conference called with W.Gordy and drafted email to same re: downloads of DEL10052 | 0.1 | 500.00 | 50.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Third Interim Application**
**(06/01/06 - 09/30/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 09/21/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared electronic dataset and materials for LLC, June related | 0.9 | 500.00 | 450.00 |
| 09/22/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Ran first segment of DPS queries, July and August | 0.5 | 500.00 | 250.00 |
| 09/25/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated second segment of DPS queries, July and August | 2.4 | 500.00 | 1,200.00 |
| 09/25/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time datasets, group 1, July and August monthly statements | 2.1 | 500.00 | 1,050.00 |
| 09/27/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled expense datasets, group 1, July and August monthly statements | 1.2 | 500.00 | 600.00 |
| 09/27/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled time datasets, group 2, July and August monthly statements | 0.7 | 500.00 | 350.00 |
| 09/29/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed D.Moyer emails re: datasets and drafted emails in response | 0.3 | 500.00 | 150.00 |
| | | | | | | | |
| | | | | | 3,634.0 | | $ 1,605,915.50 |