# EXHIBIT A-1

# JUNE MONTHLY FEE STATEMENT

NY\1205071.3

**LATHAM&WATKINS** LLP

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

Tax identification No: 95-2018373

## INVOICE

June 30, 2006

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  60613145
File No.  042036-0000

The following is a summary of services rendered during June 2006:

| Name | Title | Hours | | Rate | | Amount |
|------|-------|-------|---|------|---|--------|
| ROSENBERG, ROBERT J | PARTNER, SR. | 121.30 hrs. @ | $ | 850.00 | $ | 103,105.00 |
| BRODSKY, DAVID M. | PARTNER, SR. | 1.00 hrs. @ | $ | 825.00 | $ | 825.00 |
| BRANDT, JAMES E | PARTNER, SR. | 19.30 hrs. @ | $ | 775.00 | $ | 14,957.50 |
| SEIDER, MITCHELL A | PARTNER, JR. | 123.80 hrs. @ | $ | 775.00 | $ | 95,945.00 |
| BROUDE, MARK A. | PARTNER, JR. | 100.30 hrs. @ | $ | 750.00 | $ | 75,225.00 |
| STRUVE, ROBIN L | PARTNER, JR. | 2.00 hrs. @ | $ | 695.00 | $ | 1,390.00 |
| CONNELLY, BLAIR G | PARTNER, JR. | 23.70 hrs. @ | $ | 650.00 | $ | 15,405.00 |
| BLOCK-LIEB, SUSAN | OF COUNSEL | 2.70 hrs. @ | $ | 650.00 | $ | 1,755.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 69.10 hrs. @ | $ | 570.00 | $ | 39,387.00 |
| SIMON, KEITH | ASSOCIATE, SR. | 10.10 hrs. @ | $ | 545.00 | $ | 5,504.50 |
| KANE, SUSAN H | ASSOCIATE, SR. | 157.60 hrs. @ | $ | 545.00 | $ | 85,892.00 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 70.40 hrs. @ | $ | 515.00 | $ | 36,256.00 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 134.50 hrs. @ | $ | 515.00 | $ | 69,267.50 |
| RECKLER, CAROLINE A. | ASSOCIATE, JR. | 9.60 hrs. @ | $ | 490.00 | $ | 4,704.00 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 80.70 hrs. @ | $ | 490.00 | $ | 39,543.00 |
| RUIZ, ERIKA | ASSOCIATE, JR. | 101.70 hrs. @ | $ | 460.00 | $ | 46,782.00 |
| PURDY, ANDREW M. | ASSOCIATE, JR. | 12.70 hrs. @ | $ | 460.00 | $ | 5,842.00 |
| FINN, EMILY K | ASSOCIATE, JR. | 21.20 hrs. @ | $ | 390.00 | $ | 8,268.00 |
| MAUL, ANTHONY | ASSOCIATE, JR. | 67.60 hrs. @ | $ | 390.00 | $ | 26,364.00 |
| NECKERS, JOEL S | ASSOCIATE, JR. | 0.10 hrs. @ | $ | 390.00 | $ | 39.00 |
| SIRI, AARON | ASSOCIATE, JR. | 0.30 hrs. @ | $ | 390.00 | $ | 117.00 |
| CRAYTHORN, DENNIS G | ASSOCIATE, JR. | 116.60 hrs. @ | $ | 345.00 | $ | 40,227.00 |
| LIGHTDALE, SARAH M | ASSOCIATE, JR. | 58.30 hrs. @ | $ | 345.00 | $ | 17,025.75 [1] |
| SPERLING, JENNIFER H | ASSOCIATE, JR. | 31.30 hrs. @ | $ | 345.00 | $ | 10,798.50 |
| TU, KAREN Y | ASSOCIATE, JR. | 0.40 hrs. @ | $ | 345.00 | $ | 138.00 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 68.60 hrs. @ | $ | 345.00 | $ | 23,667.00 |
| KOLBE, JASON A | ASSOCIATE, JR. | 1.90 hrs. @ | $ | 345.00 | $ | 655.50 |
| PRICE, THOMAS R | ASSOCIATE, JR. | 150.50 hrs. @ | $ | 345.00 | $ | 51,922.50 |
| YALE, NATHANAEL B | ASSOCIATE, JR. | 53.00 hrs. @ | $ | 345.00 | $ | 18,285.00 |

[1] This amount reflects a 50% reduction for non-working travel time in the amount of $3,087.75.

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| | | | | |
|---|---|---|---|---|
| HINKLE, CASEY L | ASSOCIATE, JR. | 157.70 hrs. @ | $ 345.00 | $ 54,406.50 |
| SEITZ, STEVEN E | ASSOCIATE, JR. | 24.90 hrs. @ | $ 345.00 | $ 8,590.50 |
| COLLINS, DAVON M | SUMMER CLERK | 10.20 hrs. @ | $ 305.00 | $ 3,111.00 |
| FIET, KYLE J | SUMMER CLERK | 16.10 hrs. @ | $ 305.00 | $ 4,910.50 |
| GALBRAITH, JASON R | SUMMER CLERK | 2.20 hrs. @ | $ 305.00 | $ 671.00 |
| GEFFNER, ERIC H | SUMMER CLERK | 26.30 hrs. @ | $ 305.00 | $ 8,021.50 |
| HUNG, WENDY | SUMMER CLERK | 15.40 hrs. @ | $ 305.00 | $ 4,697.00 |
| KUI, RACHEL | SUMMER CLERK | 7.40 hrs. @ | $ 305.00 | $ 2,257.00 |
| LY, DON M | SUMMER CLERK | 9.90 hrs. @ | $ 305.00 | $ 3,019.50 |
| RODGERS, MIRIAM G | SUMMER CLERK | 11.60 hrs. @ | $ 305.00 | $ 3,538.00 |
| SINGER, AARON M | SUMMER CLERK | 20.50 hrs. @ | $ 305.00 | $ 6,252.50 |
| SINGER, RIFKA M | SUMMER CLERK | 17.10 hrs. @ | $ 305.00 | $ 5,215.50 |
| STARK, ANTHONY M | SUMMER CLERK | 12.10 hrs. @ | $ 305.00 | $ 3,690.50 |
| TAM, KEVIN B | SUMMER CLERK | 16.90 hrs. @ | $ 305.00 | $ 5,154.50 |
| WILES, ALLEGRA C | SUMMER CLERK | 11.50 hrs. @ | $ 305.00 | $ 3,507.50 |
| YEH, JOHNNY L | SUMMER CLERK | 17.30 hrs. @ | $ 305.00 | $ 5,276.50 |
| WALKER, JENNIFER A. | PARALEGAL | 80.50 hrs. @ | $ 210.00 | $ 16,905.00 |
| SALCEDO, LESLIE ANN | PARALEGAL | 142.70 hrs. @ | $ 190.00 | $ 27,113.00 |
| CHALEN, SARITA | PARALEGAL | 62.50 hrs. @ | $ 175.00 | $ 10,937.50 |
| KING, ANN CANDLER | PARALEGAL | 5.00 hrs. @ | $ 175.00 | $ 875.00 |
| AHMADI, RASSA L | PARALEGAL | 3.10 hrs. @ | $ 175.00 | $ 542.50 |
| TAYLOR, SYLVIA A | PARALEGAL | 48.00 hrs. @ | $ 165.00 | $ 7,920.00 |
| | | 2,329.20 | | $ 1,025,905.25 |

For services rendered during June 2006:

### Matter 0001 CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| H P BAER, JR | ASSOCIATE, SR. | 3.20 hrs. @ | $570.00 | $1,824.00 |
| J W WEISS | ASSOCIATE, SR. | 1.80 hrs. @ | $515.00 | $927.00 |
| L A SALCEDO | PARALEGAL | 16.10 hrs. @ | $190.00 | $3,059.00 |
| | | | **TOTAL:** | **$5,810.00** |

### Matter 0002 COMM.COMMUNICATIONS/MEETINGS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 33.70 hrs. @ | $850.00 | $28,645.00 |
| MA BROUDE | PARTNER, JR. | 21.90 hrs. @ | $750.00 | $16,425.00 |
| M A SEIDER | PARTNER, JR. | 27.60 hrs. @ | $775.00 | $21,390.00 |
| H P BAER, JR | ASSOCIATE, SR. | 16.10 hrs. @ | $570.00 | $9,177.00 |
| J FURST III | ASSOCIATE, SR. | 4.90 hrs. @ | $515.00 | $2,523.50 |
| M RIELA | ASSOCIATE, SR. | 3.40 hrs. @ | $490.00 | $1,666.00 |
| J W WEISS | ASSOCIATE, SR. | 25.00 hrs. @ | $515.00 | $12,875.00 |
| J M GORMAN | ASSOCIATE, JR. | 12.90 hrs. @ | $345.00 | $4,450.50 |
| E RUIZ | ASSOCIATE, JR. | 11.30 hrs. @ | $460.00 | $5,198.00 |
| J H SPERLING | ASSOCIATE, JR. | 10.40 hrs. @ | $345.00 | $3,588.00 |
| S CHALEN | PARALEGAL | 1.00 hrs. @ | $175.00 | $175.00 |
| L A SALCEDO | PARALEGAL | 20.00 hrs. @ | $190.00 | $3,800.00 |
| | | | **TOTAL:** | **$109,913.00** |

### Matter 0003 RETENTION ISSUES

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.80 hrs. @ | $850.00 | $1,530.00 |
| MA BROUDE | PARTNER, JR. | .30 hrs. @ | $750.00 | $225.00 |
| M A SEIDER | PARTNER, JR. | .60 hrs. @ | $775.00 | $465.00 |
| M RIELA | ASSOCIATE, SR. | 2.00 hrs. @ | $490.00 | $980.00 |
| J W WEISS | ASSOCIATE, SR. | 14.30 hrs. @ | $515.00 | $7,364.50 |
| J M GORMAN | ASSOCIATE, JR. | .60 hrs. @ | $345.00 | $207.00 |
| J A KOLBE | ASSOCIATE, JR. | 1.90 hrs. @ | $345.00 | $655.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

| L A SALCEDO | PARALEGAL | 4.10hrs. @ | $190.00 | $779.00 |
|---|---|---|---|---|
| | | | **TOTAL: $12,206.00** | |

**Matter 0005 EXECUTORY CONTRACTS**

| R J ROSENBERG | PARTNER, SR. | 14.30hrs. @ | $850.00 | $12,155.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 17.80hrs. @ | $750.00 | $13,350.00 |
| M A SEIDER | PARTNER, JR. | 3.40hrs. @ | $775.00 | $2,635.00 |
| S BLOCK-LIEB | OF COUNSEL | 2.70hrs. @ | $650.00 | $1,755.00 |
| J FURST III | ASSOCIATE, SR. | 53.30hrs. @ | $515.00 | $27,449.50 |
| K SIMON | ASSOCIATE, SR. | .70hrs. @ | $545.00 | $381.50 |
| S M LIGHTDALE | ASSOCIATE, JR. | 34.90hrs. @ | $345.00 | $12,040.50 |
| J S NECKERS | ASSOCIATE, JR. | .10hrs. @ | $390.00 | $39.00 |
| T R PRICE | ASSOCIATE, JR. | 1.50hrs. @ | $345.00 | $517.50 |
| AM PURDY | ASSOCIATE, JR. | 2.90hrs. @ | $460.00 | $1,334.00 |
| CA RECKLER | ASSOCIATE, JR. | 9.60hrs. @ | $490.00 | $4,704.00 |
| E RUIZ | ASSOCIATE, JR. | 9.10hrs. @ | $460.00 | $4,186.00 |
| D M COLLINS | SUMMER CLERK | 10.20hrs. @ | $305.00 | $3,111.00 |
| M G RODGERS | SUMMER CLERK | 11.10hrs. @ | $305.00 | $3,385.50 |
| L A SALCEDO | PARALEGAL | 8.30hrs. @ | $190.00 | $1,577.00 |
| | | | **TOTAL: $88,620.50** | |

**Matter 0006 ASSET DISPOSITIONS**

| R J ROSENBERG | PARTNER, SR. | 1.10hrs. @ | $850.00 | $935.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 5.20hrs. @ | $750.00 | $3,900.00 |
| H P BAER, JR | ASSOCIATE, SR. | 19.10hrs. @ | $570.00 | $10,887.00 |
| M RIELA | ASSOCIATE, SR. | 1.20hrs. @ | $490.00 | $588.00 |
| K SIMON | ASSOCIATE, SR. | 3.30hrs. @ | $545.00 | $1,798.50 |
| J W WEISS | ASSOCIATE, SR. | .60hrs. @ | $515.00 | $309.00 |
| S M LIGHTDALE | ASSOCIATE, JR. | 5.50hrs. @ | $345.00 | $1,897.50 |
| E RUIZ | ASSOCIATE, JR. | .30hrs. @ | $460.00 | $138.00 |
| | | | **TOTAL: $20,453.00** | |

**Matter 0007 EXEC. COMPENSATION/BONUSES**

| R J ROSENBERG | PARTNER, SR. | 1.40hrs. @ | $850.00 | $1,190.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 2.30hrs. @ | $750.00 | $1,725.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.30hrs. @ | $570.00 | $741.00 |
| | | | **TOTAL: $3,656.00** | |

**Matter 0008 1113 AND 1114 ISSUES**

| R J ROSENBERG | PARTNER, SR. | 41.80hrs. @ | $850.00 | $35,530.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 11.80hrs. @ | $750.00 | $8,850.00 |
| M A SEIDER | PARTNER, JR. | 75.00hrs. @ | $775.00 | $58,125.00 |
| RL STRUVE | PARTNER, JR. | 2.00hrs. @ | $695.00 | $1,390.00 |
| H P BAER, JR | ASSOCIATE, SR. | 21.60hrs. @ | $570.00 | $12,312.00 |
| J FURST III | ASSOCIATE, SR. | 21.30hrs. @ | $515.00 | $10,969.50 |
| M RIELA | ASSOCIATE, SR. | 57.30hrs. @ | $490.00 | $28,077.00 |
| J W WEISS | ASSOCIATE, SR. | 1.50hrs. @ | $515.00 | $772.50 |
| E RUIZ | ASSOCIATE, JR. | 49.20hrs. @ | $460.00 | $22,632.00 |
| R L AHMADI | PARALEGAL | 3.10hrs. @ | $175.00 | $542.50 |
| S CHALEN | PARALEGAL | 1.50hrs. @ | $175.00 | $262.50 |
| L A SALCEDO | PARALEGAL | 20.00hrs. @ | $190.00 | $3,800.00 |
| SA TAYLOR | PARALEGAL | 48.00hrs. @ | $165.00 | $7,920.00 |
| | | | **TOTAL: $191,183.00** | |

**Matter 0009 CLAIMS**

| MA BROUDE | PARTNER, JR. | .90hrs. @ | $750.00 | $675.00 |
|---|---|---|---|---|
| H P BAER, JR | ASSOCIATE, SR. | .40hrs. @ | $570.00 | $228.00 |
| M RIELA | ASSOCIATE, SR. | 12.90hrs. @ | $490.00 | $6,321.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

3

NY\1174316.2

| K SIMON | ASSOCIATE, SR. | 6.10hrs. @ | $545.00 | $3,324.50 |
| J W WEISS | ASSOCIATE, SR. | .20hrs. @ | $515.00 | $103.00 |
| E RUIZ | ASSOCIATE, JR. | 29.00hrs. @ | $460.00 | $13,340.00 |
| J H SPERLING | ASSOCIATE, JR. | 16.00hrs. @ | $345.00 | $5,520.00 |
| R M SINGER | SUMMER CLERK | 17.10hrs. @ | $305.00 | $5,215.50 |
| A M STARK | SUMMER CLERK | 5.00hrs. @ | $305.00 | $1,525.00 |
| L A SALCEDO | PARALEGAL | .30hrs. @ | $190.00 | $57.00 |
| | | | | **TOTAL: $36,309.00** |

### Matter 0010 FEE APPLICATIONS

| R J ROSENBERG | PARTNER, SR. | 3.10hrs. @ | $850.00 | $2,635.00 |
| M A SEIDER | PARTNER, JR. | .30hrs. @ | $775.00 | $232.50 |
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $515.00 | $103.00 |
| J W WEISS | ASSOCIATE, SR. | 24.10hrs. @ | $515.00 | $12,411.50 |
| J M GORMAN | ASSOCIATE, JR. | 54.40hrs. @ | $345.00 | $18,768.00 |
| J H SPERLING | ASSOCIATE, JR. | 3.40hrs. @ | $345.00 | $1,173.00 |
| N B YALE | ASSOCIATE, JR. | 50.50hrs. @ | $345.00 | $17,422.50 |
| S CHALEN | PARALEGAL | 57.10hrs. @ | $175.00 | $9,992.50 |
| L A SALCEDO | PARALEGAL | 67.50hrs. @ | $190.00 | $12,825.00 |
| | | | | **TOTAL: $75,563.00** |

### Matter 0016 ANALYSIS & RESPONSE TO OTHER MOTIONS

| R J ROSENBERG | PARTNER, SR. | 7.40hrs. @ | $850.00 | $6,290.00 |
| MA BROUDE | PARTNER, JR. | 20.00hrs. @ | $750.00 | $15,000.00 |
| M A SEIDER | PARTNER, JR. | .70hrs. @ | $775.00 | $542.50 |
| H P BAER, JR | ASSOCIATE, SR. | 7.40hrs. @ | $570.00 | $4,218.00 |
| M RIELA | ASSOCIATE, SR. | 3.90hrs. @ | $490.00 | $1,911.00 |
| J W WEISS | ASSOCIATE, SR. | 2.90hrs. @ | $515.00 | $1,493.50 |
| E RUIZ | ASSOCIATE, JR. | 2.60hrs. @ | $460.00 | $1,196.00 |
| K Y TU | ASSOCIATE, JR. | .40hrs. @ | $345.00 | $138.00 |
| J H SPERLING | ASSOCIATE, JR. | 1.50hrs. @ | $345.00 | $517.50 |
| N B YALE | ASSOCIATE, JR. | 2.50hrs. @ | $345.00 | $862.50 |
| J R GALBRAITH | SUMMER CLERK | 2.20hrs. @ | $305.00 | $671.00 |
| A C WILES | SUMMER CLERK | 11.50hrs. @ | $305.00 | $3,507.50 |
| L A SALCEDO | PARALEGAL | 3.40hrs. @ | $190.00 | $646.00 |
| | | | | **TOTAL: $36,993.50** |

### Matter 0017 OTHER CHAPTER 5 ACTIONS

| J E BRANDT | PARTNER, SR. | 11.60hrs. @ | $775.00 | $8,990.00 |
| R J ROSENBERG | PARTNER, SR. | 8.70hrs. @ | $850.00 | $7,395.00 |
| MA BROUDE | PARTNER, JR. | 12.10hrs. @ | $750.00 | $9,075.00 |
| B G CONNELLY | PARTNER, JR. | 21.50hrs. @ | $650.00 | $13,975.00 |
| M A SEIDER | PARTNER, JR. | 15.10hrs. @ | $775.00 | $11,702.50 |
| J FURST III | ASSOCIATE, SR. | 54.80hrs. @ | $515.00 | $28,222.00 |
| S H KANE | ASSOCIATE, SR. | 157.60hrs. @ | $545.00 | $85,892.00 |
| D G CRAYTHORN | ASSOCIATE, JR. | 116.60hrs. @ | $345.00 | $40,227.00 |
| E K FINN | ASSOCIATE, JR. | 21.20hrs. @ | $390.00 | $8,268.00 |
| C L HINKLE | ASSOCIATE, JR. | 141.70hrs. @ | $345.00 | $48,886.50 |
| A MAUL | ASSOCIATE, JR. | 67.60hrs. @ | $390.00 | $26,364.00 |
| T R PRICE | ASSOCIATE, JR. | 149.00hrs. @ | $345.00 | $51,405.00 |
| AM PURDY | ASSOCIATE, JR. | 9.80hrs. @ | $460.00 | $4,508.00 |
| E RUIZ | ASSOCIATE, JR. | .20hrs. @ | $460.00 | $92.00 |
| S E SEITZ | ASSOCIATE, JR. | 24.90hrs. @ | $345.00 | $8,590.50 |
| A SIRI | ASSOCIATE, JR. | .30hrs. @ | $390.00 | $117.00 |
| K J FIET | SUMMER CLERK | 16.10hrs. @ | $305.00 | $4,910.50 |
| E H GEFFNER | SUMMER CLERK | 26.30hrs. @ | $305.00 | $8,021.50 |
| W HUNG | SUMMER CLERK | 15.40hrs. @ | $305.00 | $4,697.00 |
| R KUI | SUMMER CLERK | 7.40hrs. @ | $305.00 | $2,257.00 |
| D M LY | SUMMER CLERK | 9.90hrs. @ | $305.00 | $3,019.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

4

NY\1174316.2

| | | | | |
|---|---|---|---|---|
| M G RODGERS | SUMMER CLERK | .50hrs. @ | $305.00 | $152.50 |
| A M SINGER | SUMMER CLERK | 20.50hrs. @ | $305.00 | $6,252.50 |
| A M STARK | SUMMER CLERK | 7.10hrs. @ | $305.00 | $2,165.50 |
| K B TAM | SUMMER CLERK | 16.90hrs. @ | $305.00 | $5,154.50 |
| J L YEH | SUMMER CLERK | 17.30hrs. @ | $305.00 | $5,276.50 |
| S CHALEN | PARALEGAL | 2.90hrs. @ | $175.00 | $507.50 |
| A C KING | PARALEGAL | 5.00hrs. @ | $175.00 | $875.00 |
| L A SALCEDO | PARALEGAL | 3.00hrs. @ | $190.00 | $570.00 |
| JA WALKER | PARALEGAL | 80.50hrs. @ | $210.00 | $16,905.00 |

**TOTAL: $414,474.00**

**Matter 0018** SEC AND CLASS ACTION ISSUES

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 7.70hrs. @ | $775.00 | $5,967.50 |
| D BRODSKY | PARTNER, SR. | 1.00hrs. @ | $825.00 | $825.00 |
| R J ROSENBERG | PARTNER, SR. | 8.00hrs. @ | $850.00 | $6,800.00 |
| MA BROUDE | PARTNER, JR. | 3.40hrs. @ | $750.00 | $2,550.00 |
| B G CONNELLY | PARTNER, JR. | 2.20hrs. @ | $650.00 | $1,430.00 |
| M A SEIDER | PARTNER, JR. | 1.10hrs. @ | $775.00 | $852.50 |
| J M GORMAN | ASSOCIATE, JR. | .70hrs. @ | $345.00 | $241.50 |
| C L HINKLE | ASSOCIATE, JR. | 16.00hrs. @ | $345.00 | $5,520.00 |

**TOTAL: $24,186.50**

**Matter 0019** NON-WORKING TRAVEL TIME

| | | | | |
|---|---|---|---|---|
| S M LIGHTDALE | ASSOCIATE, JR. | 17.90hrs. @ | $345.00 | $6,175.50 |

**TOTAL: $3,087.75[2]**

**Matter 0021** INTERCOMPANY CLAIMS & SUBSTANTIVE CONSOLIDATION

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 4.60hrs. @ | $750.00 | $3,450.00 |

**TOTAL: $3,450.00**

| | |
|---|---|
| TELECOPYING | 31.25 |
| PHOTOCOPYING | 8,337.36 |
| TELEPHONE | 972.54 |
| AIRFARE & TRAINFARE | 1,500.99 |
| TRIP EXPENSES | 224.87 |
| DEPOSITION | 3,460.92 |
| FEDERAL EXPRESS | 748.42 |
| MESSENGER/COURIER | 260.15 |
| MEALS | 40.39 |
| GROUND TRANSPORTATION | 179.00 |
| LEXIS | 13,912.70 |
| OUTSIDE SERVICES (NON-ATTORNEY) | 136.50 |
| TRANSCRIPT | 4,701.75 |
| WESTLAW | 9,559.37 |
| OTHER DATEABASE | 1,526.29 |
| MEALS – LOCAL | 3,571.00 |
| GROUND TRANSPORTATION – LOCAL | 2,527.79 |
| PARKING | 20.00 |
| MEAL CREDITS | 3,680.72 |

| | |
|---|---|
| Other Charges | $55,392.01 |

---

[2] This amount reflects a 50% reduction for non-working travel time.

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| | |
|---|---:|
| TOTAL CURRENT CHARGES | $1,025,905.25 |
| Less Holdback of 20% of Fees per Interim | ($205,181.05) |
| Compensation Order | $820,724.20 |
| TOTAL EXPENSES | $55,392.01 |
| **TOTAL BALANCE DUE** | **$876,116.21** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

6

NY\1174316.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0001                     NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SALCEDO | 06/02/06 | .60 | FORWARD PROOFS OF CLAIM TO COURT |
| SALCEDO | 06/02/06 | .60 | PREPARE AFFIDAVIT OF SERVICE |
| SALCEDO | 06/05/06 | .40 | AS PER J. WEISS, PREPARED AFFIDAVIT OF SERVICE |
| SALCEDO | 06/08/06 | .40 | PREPARE AFFIDAVITS OF SERVICE FOR RECENTLY FILED PLEADINGS |
| SALCEDO | 06/09/06 | .20 | UPDATED EMAIL GROUP |
| SALCEDO | 06/13/06 | .20 | AS PER J. WEISS, REVISED AFFIDAVIT OF SERVICE |
| SALCEDO | 06/14/06 | .30 | FILED AFFIDAVIT OF SERVICES |
| SALCEDO | 06/16/06 | 4.90 | PREPARED HEARING BINDER FOR 6/19 HEARING |
| BAER, JR | 06/19/06 | 3.20 | PREPARE FOR AND PARTICIPATE IN OMNIBUS HEARING (3.2) |
| WEISS | 06/19/06 | .50 | REVIEW AND FOLLOW-UP REGARDING MULTIPLE SERVICE PLEADINGS AND CORRESPONDENCE RECEIVED IN THE CASE (0.5) |
| SALCEDO | 06/19/06 | .90 | ASSISTED WITH PREPARING FOR HEARING |
| WEISS | 06/20/06 | .60 | REVIEW AND FOLLOW-UP REGARDING VARIOUS SERVICE PLEADINGS AND CORRESPONDENCE RECEIVED IN THE CASE (0.4); REVIEW AND APPROVE FOR FILING SEVERAL AFFIDAVITS OF SERVICE (0.2) |
| SALCEDO | 06/20/06 | .40 | PREPARE AFFIDAVIT OF SERVICES |
| WEISS | 06/21/06 | .40 | REVIEW VARIOUS SERVICE PLEADINGS AND CORRESPONDENCE RECEIVED IN THE CASE AND FOLLOW-UP REGARDING SAME (0.4) |
| SALCEDO | 06/22/06 | 2.40 | ORGANIZATION OF CASE ROOM |
| SALCEDO | 06/23/06 | 3.20 | ORGANIZATION OF CASE ROOM |
| SALCEDO | 06/26/06 | 1.10 | ORGANIZED CASE ROOM |
| SALCEDO | 06/29/06 | .30 | PREPARED AFFIDAVIT OF SERVICE |
| SALCEDO | 06/29/06 | .20 | UPDATE CASE CALENDAR |
| WEISS | 06/30/06 | .30 | REVIEW UPDATED DOCKET (0.10); REVIEW PRESS (0.20) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| H P BAER, JR | 03975 | 3.20 | 570.00 | 1,824.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 1.80 | 515.00 | 927.00 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | 16.10 | 190.00 | 3,059.00 | PARALEGAL |
| **TOTAL:** | | **21.10** | | **5,810.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

NY\1174316.2

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0002                         NAME: COMM.COMMUNICATIONS/MEETINGS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAER, JR | 05/01/06 | 2.00 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (2.0) |
| ROSENBERG | 06/01/06 | .30 | REVIEW PRESS RUN (.3) |
| ROSENBERG | 06/01/06 | 3.20 | REVIEW AND REVISE MINUTES (.2); PROFESSIONALS MEETING (3.0) |
| WEISS | 06/01/06 | 1.60 | FINALIZE AGENDA FOR 6/5/06 COMMITTEE MEETING (0.3); RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (1.0); REVIEW STATUS MEMOS DISTRIBUTED TO THE COMMITTEE BY WARNER STEVENS (0.3) |
| WEISS | 06/01/06 | .10 | REVIEW PRESS (0.1) |
| RUIZ | 06/01/06 | .40 | REVIEW NEWS ARTICLES |
| RUIZ | 06/01/06 | .40 | REVIEW AGENDA FOR NEXT COMMITTEE MEETING (.1) AND UPDATED CALENDAR (.1); REVISE AND RECIRCULATE MINUTES (.2) |
| SALCEDO | 06/01/06 | .70 | ASSIST IN PREPARING AGENDA, CONTACT LIST AND MINUTES TO BE DISTRIBUTED TO COMMITTEE |
| SALCEDO | 06/01/06 | .90 | REVISE CASE CALENDAR (.60); UPDATE ATTENDANCE (.30) |
| SEIDER | 06/02/06 | 3.20 | EMAILS WITH LATHAM REGARDING CERTAIN ITEMS ON AGENDA FOR 6/15 COMMITTEE MEETING (.3); EMAILS WITH LATHAM REGARDING MEETING WITH EQUITY COMMITTEE (.3); DRAFT MEMORANDUM TO COMMITTEE REGARDING MULTIPLE ISSUES OPEN AND DISCUSSED WITH COMPANY ON 6/1 AND REVIEW DOCUMENTS RELATED TO SAME (2.60) |
| WEISS | 06/02/06 | 2.00 | PREPARATION FOR 6/5/06 COMMITTEE MEETING (0.4); RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE, INCLUDING PREPARATION OF NUMEROUS WRITTEN CORRESPONDENCE TO SAME (1.6) |
| WEISS | 06/02/06 | .10 | REVIEW PRESS (0.1) |
| WEISS | 06/02/06 | .20 | TELEPHONE CONFERENCE WITH B. PICKERING (MESIROW) REGARDING SCHEDULING QUESTIONS (0.2) |
| WEISS | 06/02/06 | .20 | CONFERENCE WITH H. BAER AND M. BROUDE REGARDING STATUS OF VARIOUS ISSUES IN THE CASE (0.2) |
| RUIZ | 06/02/06 | .30 | REVIEW RECENTLY FILED NEWS ARTICLES (.3) |
| SALCEDO | 06/02/06 | 1.70 | ATTEND TO VARIOUS CREDITOR CALLS AND EMAILS |
| FURST III | 06/04/06 | .40 | REVIEW AGENDA AND RELATED DOCUMENTS FOR WEEKLY COMMITTEE CALL (.4) |
| RUIZ | 06/04/06 | .20 | REVIEW JEFFERIES WEEKLY STATUS UPDATE TO THE COMMITTEE (.1); REVIEW CORRESPONDENCE FROM COMMITTEE MEMBER REGARDING JCI (.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

NY\1174316.2

| ROSENBERG | 06/05/06 | .30 | REVIEW PRESS RUN (.3) |
| ROSENBERG | 06/05/06 | 1.50 | COMMITTEE CONFERENCE CALL (1.5) |
| BROUDE | 06/05/06 | 2.50 | PROFESSIONALS MEETING (1.00); COMMITTEE MEETING (1.50) |
| SEIDER | 06/05/06 | 5.20 | CONTINUE WORK ON MEMORANDUM FOR COMMITTEE ON 6/1 MEETING WITH DEBTORS AND RELATED MATTERS (3.0); MEET WITH COMMITTEE PROFESSIONALS REGARDING OPEN ITEMS (1.0); MEET WITH COMMITTEE REGARDING SAME (1.2) |
| BAER, JR | 06/05/06 | 1.30 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS CALL (1.3) |
| BAER, JR | 06/05/06 | 1.70 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (1.7) |
| FURST III | 06/05/06 | 1.10 | PREPARATION FOR WEEKLY COMMITTEE CALL (.4); ATTEND SAME (.7) |
| RIELA | 06/05/06 | 2.20 | ATTEND PROFESSIONALS MEETING (1.0); ATTEND COMMITTEE MEETING (1.2) |
| RIELA | 06/05/06 | .50 | PREPARE MINUTES OF TODAY'S COMMITTEE MEETING |
| WEISS | 06/05/06 | 1.20 | ATTENTION, RESPONSES AND FOLLOW-UP REGARDING VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (1.0); ATTENTION AND FOLLOW-UP REGARDING VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.2) |
| WEISS | 06/05/06 | .10 | REVIEW PRESS (0.1) |
| RUIZ | 06/05/06 | .10 | REVIEW CORRESPONDENCE FROM TEAM MEMBERS REGARDING UPCOMING MEETING DATES |
| SALCEDO | 06/05/06 | 1.10 | ASSISTED WITH PREPARING FOR MEETINGS |
| SALCEDO | 06/05/06 | .60 | EMAILS WITH VARIOUS COMMITTEE MEMBERS REGARDING THURSDAY MEETING WITH DEBTORS |
| SALCEDO | 06/05/06 | 1.70 | ATTENDED TO VARIOUS CREDITOR CALLS |
| ROSENBERG | 06/06/06 | .60 | TELEPHONE CONFERENCE WITH B. STEINGART REGARDING MEETING TOMORROW (.1); TELEPHONE CONFERENCE WITH F. EATON REGARDING SAME (.1); REVIEW PRESS RUN (.2); TELEPHONE CONFERENCE WITH V. MELWANI REGARDING MEETING TOMORROW (.2) |
| BROUDE | 06/06/06 | .80 | TELEPHONE CALLS WITH CREDITORS (0.80) |
| SEIDER | 06/06/06 | 2.20 | TELEPHONE CALLS WITH COUNSEL TO EQUITY COMMITTEE REGARDING MEETING BETWEEN EQUITY COMMITTEE REGARDING SAME (.8); EMAILS WITH COUNSEL TO EQUITY COMMITTEE REGARDING ACTUARIAL INFORMATION (.4); REVIEW ORDER ON EQUITY COMMITTEE REGARDING SAME AND FOLLOW UP LATHAM (.6); REVIEW AGENDA FROM EQUITY COMMITTEE AND FOLLOW UP EMAILS WITH CREDITORS COMMITTEE REGARDING SAME (.4) |
| BAER, JR | 06/06/06 | 1.30 | ATTENTION TO MEETINGS AND DETAILS (1.3) |
| WEISS | 06/06/06 | .20 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

NY\1174316.2

| | | | |
|---|---|---|---|
| WEISS | 06/06/06 | .70 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.7) |
| GORMAN | 06/06/06 | 2.20 | MEET WITH J. WEISS AND L. SALCEDO TO DISCUSS CREDITOR CALLS (0.3); RETURN CREDITOR CALLS (1.9) |
| RUIZ | 06/06/06 | .30 | TELEPHONE CONFERENCE WITH F. EATON, COUNSEL TO APPALOOSA REGARDING MEETING WITH CREDITORS' COMMITTEE (.1); CORRESPONDENCE TO B. ROSENBERG REGARDING SAME (.1); REVIEW AGENDA (.1) |
| RUIZ | 06/06/06 | .60 | REVIEW JEFFERIES WEEKLY PRESENTATION (.1); REVIEW NEWS ARTICLES (.5) |
| SPERLING | 06/06/06 | 1.50 | RESPOND TO CREDITOR INQUIRIES (0.9); REVIEWING MESSAGES FROM CREDITORS (0.6) |
| SALCEDO | 06/06/06 | .40 | CALLS WITH J. WEISS REGARDING STATUS OF CREDITOR CALLS |
| SALCEDO | 06/06/06 | .60 | ASSISTED WITH RESPONDING TO CREDITOR LETTERS |
| SALCEDO | 06/06/06 | 1.30 | ASSISTED IN PREPARING FOR EQUITY COMMITTEE MEETING AND MEETING WITH DEBTOR |
| SALCEDO | 06/06/06 | .40 | UPDATED CONTACT LIST AND EMAIL GROUPS |
| ROSENBERG | 06/07/06 | .30 | REVIEW PRESS RUN (.3) |
| ROSENBERG | 06/07/06 | 2.70 | PREPARE FOR MEETING WITH EQUITY COMMITTEE (1.0); MEETING OF COMMITTEE WITH EQUITY COMMITTEE (2.); PREPARE FOR MEETING WITH COMPANY (1.5) |
| BROUDE | 06/07/06 | 2.90 | MEET WITH EQUITY COMMITTEE (2.00); REVIEWING MATERIAL FOR DELPHI COMPANY MEETING (0.90) |
| SEIDER | 06/07/06 | 6.40 | REVIEW BACKGROUND MATERIAL FOR MEETING WITH EQUITY COMMITTEE (.5); MEET WITH EQUITY COMMITTEE (2.1); MEET WITH CREDITOR COMMITTEE AND DELPHI (2.8); BEGIN REVIEW OF DEBTORS' PRESENTATION BOOK FOR 6/8 MEETING (1.0) |
| BAER, JR | 06/07/06 | 2.40 | PREPARE FOR AND MEET WITH EQUITY COMMITTEE (2.4) |
| RIELA | 06/07/06 | .20 | EMAILS REGARDING MINUTES FOR NEXT COMMITTEE MEETING |
| WEISS | 06/07/06 | 1.10 | CONFERENCE WITH L. SALCEDO REGARDING CREDITOR INQUIRIES BEING RECEIVED IN THE CASE AND RESPONSES TO SAME (0.2); PREPARE AGENDA FOR 6/12/06 COMMITTEE MEETING, AND RELATED CONFERENCES WITH M. RIELA AND H. BAER (0.5); ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.4) |
| WEISS | 06/07/06 | .80 | REVIEW PRESS (0.2); CONFERENCE WITH H. BAER AND L. SALCEDO REGARDING VARIOUS OPEN ISSUES (0.6) |
| GORMAN | 06/07/06 | .50 | RETURN CALLS FROM DELPHI CLAIMS HOLDERS |
| RUIZ | 06/07/06 | .10 | CORRESPONDENCE TO L. SALCEDO REGARDING REVISIONS TO COMMITTEE CONTACT INFORMATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| | | | |
|---|---|---|---|
| SALCEDO | 06/07/06 | 1.20 | ASSISTED WITH PREPARING FOR MEETING WITH EQUITY COMMITTEE (.30); PREPARED FOR MEETING WITH DEBTORS (.90) |
| ROSENBERG | 06/08/06 | .20 | REVIEW PRESS RUN (.2) |
| ROSENBERG | 06/08/06 | 6.00 | REVIEW PRESENTATIONS OF DEBTOR TO COMMITTEE (1.5); CONFERENCE WITH COMMITTEE AND DEBTOR (4.5) |
| BROUDE | 06/08/06 | 4.10 | MEET WITH COMMITTEE, DEBTORS (4.10) |
| SEIDER | 06/08/06 | 6.00 | PREPARE FOR AND ATTEND MEETING WITH COMMITTEE BY REVIEWING DEBTORS PRESENTATION BOOK AND TRAVEL TO SAME WHILE PREPARING (2.5); MEET WITH COMMITTEE AND DEBTORS REGARDING DEBTORS' PRESENTATION (2.5); FOLLOW UP MEETING AND CONVERSATIONS WIT INDIVIDUALS COMMITTEE MEMBERS AND PROFESSIONALS AND RETURN TO OFFICES (1.0) |
| BAER, JR | 06/08/06 | 4.20 | PREPARE FOR AND MEET WITH DEBTORS (4.2) |
| RIELA | 06/08/06 | .50 | CONFERENCES WITH CREDITORS SEEKING INFORMATION ABOUT DELPHI CASE |
| WEISS | 06/08/06 | .10 | REVIEW PRESS (0.1) |
| RUIZ | 06/08/06 | 1.20 | REVIEW REVISED ATTENDANCE LIST (.1); CORRESPONDENCE WITH M. RIELA REGARDING MINUTES (.1); REVIEW DEBTORS' PRESENTATION TO THE COMMITTEE (1.0) |
| RUIZ | 06/08/06 | .50 | REVIEW NEWS ARTICLES |
| SALCEDO | 06/08/06 | .30 | ASSISTED WITH PREPARING FOR COMMITTEE MEETING WITH DEBTORS |
| SALCEDO | 06/08/06 | .80 | UPDATED CASE CALENDAR |
| ROSENBERG | 06/09/06 | .20 | REVIEW PRESS RUN (.2) |
| WEISS | 06/09/06 | .10 | REVIEW PRESS (0.1) |
| GORMAN | 06/09/06 | 1.60 | RETURN CALLS FROM DELPHI CLAIMS HOLDERS |
| RUIZ | 06/09/06 | .30 | REVIEW NEWS ARTICLES |
| SPERLING | 06/09/06 | 1.60 | RESPONDING TO CREDITOR INQUIRIES |
| SALCEDO | 06/09/06 | .70 | UPDATED CASE CALENDAR |
| SALCEDO | 06/09/06 | .80 | ATTENDED TO CREDITOR CALLS |
| ROSENBERG | 06/12/06 | 1.70 | PREPARE FOR GM SUBCOMMITTEE CONFERENCE (.5); CONFERENCE CALL WITH GM SUBCOMMITTEE (1.0); TELEPHONE CONFERENCE WITH D. DAIGLE, R. MASON REGARDING STATUS OF CASE (.2) |
| BROUDE | 06/12/06 | 1.10 | TELEPHONE CALL WITH SUBCOMMITTEE (1.10) |
| WEISS | 06/12/06 | 1.30 | ATTENTION AND RESPONSES TO NUMEROUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.9); REVIEW AND FOLLOW-UP REGARDING VARIOUS CORRESPONDENCE AND SERVICE PLEADINGS RECEIVED IN THE CASE (0.4) |
| WEISS | 06/12/06 | .10 | REVIEW PRESS (0.1) |
| RUIZ | 06/12/06 | .10 | REVIEW JEFFERIES WEEKLY PRESENTATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

11

NY\1174316.2

| | | | |
|---|---|---|---|
| SPERLING | 06/12/06 | 1.20 | RESPOND TO CREDITOR INQUIRIES |
| SALCEDO | 06/12/06 | 1.20 | ATTENDED TO CREDITOR EMAIL QUESTIONS (.90); EMAIL EXCHANGE WITH J. SPERLING AND J. GORMAN REGARDING CREDITOR CALLS (.30) |
| ROSENBERG | 06/13/06 | 1.70 | REVIEW JEFFERIES WEEKLY INDUSTRY REPORT (.2); REVIEW PRESS RUN (.2); E-MAILS REGARDING MEETING WITH EQUITY COMMITTEE (.3);TELEPHONE CONFERENCE WITH M. BROUDE REGARDING MATTERS ON OMNIBUS HEARING DATE (.2); TELEPHONE CONFERENCES WITH BONDHOLDERS (3X) (.8) |
| WEISS | 06/13/06 | .40 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1); REVIEW DEBTORS' PRESENTATION MATERIALS FROM 6/8/06 MEETING WITH COMMITTEE (0.2) |
| WEISS | 06/13/06 | .40 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.4) |
| RUIZ | 06/13/06 | .40 | REVIEW NEWS ARTICLES (.4) |
| ROSENBERG | 06/14/06 | .20 | REVIEW PRESS RUN (.2) |
| ROSENBERG | 06/14/06 | .40 | TELEPHONE CONFERENCE WITH D. SHERBIN REGARDING MEETINGS TOMORROW (.2); E-MAILS REGARDING MEETINGS (.2) |
| WEISS | 06/14/06 | .50 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.5) |
| WEISS | 06/14/06 | .10 | REVIEW PRESS (0.1) |
| GORMAN | 06/14/06 | 1.80 | RETURN CREDITOR CALLS |
| SALCEDO | 06/14/06 | .70 | ATTEND TO CREDITOR CALLS RECEIVED REGARDING NOTICES SERVED |
| ROSENBERG | 06/15/06 | 1.00 | PREPARE FOR MEETINGS (1.0) |
| WEISS | 06/15/06 | 1.20 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES (1.1); TELEPHONE CONFERENCE WITH J. GORMAN REGARDING SAME (0.1) |
| WEISS | 06/15/06 | .30 | ATTENTION AND RESPONSES TO CREDITOR INQUIRIES RECEIVED IN THE CASE, AND RELATED CONFERENCE WITH L. SALCEDO (0.3) |
| WEISS | 06/15/06 | .30 | REVIEW PRESS (0.3) |
| GORMAN | 06/15/06 | 1.70 | RETURN CREDITOR CALLS |
| RUIZ | 06/15/06 | .30 | REVIEW NEWS ARTICLES (.3) |
| SALCEDO | 06/15/06 | 1.70 | ASSISTED WITH RESPONDING TO CREDITOR QUESTIONS |
| ROSENBERG | 06/16/06 | .30 | REVIEW PRESS RUN (.3) |
| BROUDE | 06/16/06 | .80 | TELEPHONE CALL WITH L. SZLEZINGER, A. PARKS REGARDING VALUE ALLOCATION MODEL (0.80) |
| WEISS | 06/16/06 | .20 | REVIEW PRESS (0.1); REVIEW STATUS MEMORANDUM RECEIVED FROM WARNER STEVENS (CONFLICTS COUNSEL) (0.1) |
| ROSENBERG | 06/19/06 | .30 | REVIEW PRESS RUN (.3) |
| BROUDE | 06/19/06 | 2.00 | MEET WITH EQUITY COMMITTEE (2.00) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| | | | |
|---|---|---|---|
| SEIDER | 06/19/06 | .50 | EXTENDED TELEPHONE CALL WITH CREDITOR REGARDING IMPAIRMENT ISSUES |
| WEISS | 06/19/06 | .60 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.6) |
| WEISS | 06/19/06 | .10 | REVIEW PRESS (0.1) |
| GORMAN | 06/19/06 | .30 | RETURN CREDITOR CALLS |
| RUIZ | 06/19/06 | .30 | REVIEW NEWS ARTICLES |
| SALCEDO | 06/19/06 | .60 | ATTEND TO CREDITOR CALLS |
| ROSENBERG | 06/20/06 | 1.00 | REVIEW JEFFERIES WEEKLY AUTO INDUSTRY REPORT (.3); REVIEW PRESS RUN (.3); REVIEW EQUITY COMMITTEE QUESTIONS FOR BUCK (.4) |
| BROUDE | 06/20/06 | 1.10 | TELEPHONE CALL WITH L. SZLEZINGER, A. PARKS REGARDING DISTRIBUTION MODEL (0.60); REVIEWING MODEL (0.50) |
| WEISS | 06/20/06 | 1.40 | REVIEW JEFFERIES AUTOMOTIVE INDUSTRY REPORT (0.2); ATTENTION AND RESPONSE TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.8); PREPARED DRAFT AGENDA FOR COMMITTEE MEETING ON 6/12, AND EXCHANGE RELATED CORRESPONDENCE TO LATHAM TEAM (0.4) |
| WEISS | 06/20/06 | .10 | REVIEW PRESS (0.1) |
| GORMAN | 06/20/06 | 1.10 | RETURN CREDITOR CALLS |
| RUIZ | 06/20/06 | .10 | REVIEW JEFFERIES WEEKLY AUTO REPORT (.1) |
| SPERLING | 06/20/06 | 1.20 | RESPONDING TO CREDITOR INQUIRIES |
| SALCEDO | 06/20/06 | .70 | ATTENDED TO CREDITOR CALLS |
| ROSENBERG | 06/21/06 | .20 | REVIEW PRESS RUN (.2) |
| SEIDER | 06/21/06 | .60 | REVIEW AND PREPARE FOR AGENDA FOR 6/26 MEETING |
| WEISS | 06/21/06 | .30 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.2); EXCHANGE CORRESPONDENCE WITH COMMITTEE CHAIR REGARDING AGENDA FOR 6/26 COMMITTEE CALL (0.1) |
| WEISS | 06/21/06 | .20 | REVIEW PRESS (0.2) |
| GORMAN | 06/21/06 | .50 | RETURN CREDITOR CALLS |
| RUIZ | 06/21/06 | .30 | REVIEW NEWS ARTICLES (.3) |
| CHALEN | 06/21/06 | 1.00 | DELPHI MEETING |
| WEISS | 06/22/06 | .20 | REVIEW PRESS (0.2) |
| WEISS | 06/22/06 | .20 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING DOCUMENTS TO BE CIRCULATED TO COMMITTEE TODAY (0.2) |
| RUIZ | 06/22/06 | .10 | REVIEW AGENDA FOR COMMITTEE MEETING |
| RUIZ | 06/22/06 | .20 | REVIEW ARTICLES |
| SPERLING | 06/22/06 | .70 | RESPONDING TO CREDITOR INQUIRIES |
| SALCEDO | 06/22/06 | .90 | UPDATED CASE CALENDAR (.70); ASSISTED WITH CIRCULATING AGENDA, MINUTES AND CALENDAR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

|  |  |  | TO COMMITTEE (.20) |
|---|---|---|---|
| ROSENBERG | 06/23/06 | .30 | REVIEW PRESS RUN (.3) |
| ROSENBERG | 06/23/06 | 3.50 | MEETING WITH GM, GM SUBCOMMITTEE (3.5) |
| BROUDE | 06/23/06 | 3.50 | MEET WITH GM, WEIL, GREENHILL (3.50) |
| WEISS | 06/23/06 | .90 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.9) |
| WEISS | 06/23/06 | .70 | REVIEW STATUS MEMORANDUM OF MATTERS BEING HANDLED BY WARNER STEVENS (CONFLICTS COUNSEL) (0.1); REVIEW PRESS (0.2); REVIEW AND FOLLOW-UP REGARDING VARIOUS SERVICE PLEADINGS AND CORRESPONDENCE RECEIVED IN THE CASE (0.4) |
| GORMAN | 06/23/06 | 2.00 | RETURN CREDITOR CALLS |
| RUIZ | 06/23/06 | .40 | REVIEW NEWS ARTICLES |
| SPERLING | 06/23/06 | 3.80 | RESPONDING TO CREDITOR INQUIRIES |
| ROSENBERG | 06/26/06 | .60 | REVIEW WEEKLY STATUS REPORT (.3); REVIEW PRESS RUN (.3) |
| ROSENBERG | 06/26/06 | 4.00 | PREPARE FOR CALLS (1.0); PROFESSIONALS CONFERENCE CALL (1.0); COMMITTEE CONFERENCE CALL (2.0) |
| BROUDE | 06/26/06 | 2.80 | PROFESSIONALS MEETING (1.00); COMMITTEE MEETING (1.80) |
| SEIDER | 06/26/06 | 3.50 | MEET WITH COMMITTEE PROFESSIONALS REGARDING ITEMS ON AGENDA FOR 6/26 MEETING (1.0); MEET WITH COMMITTEE REGARDING OPEN ISSUES AND FOLLOW UP ON MEETING (2.5) |
| BAER, JR | 06/26/06 | 1.10 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS CALL (1.1) |
| BAER, JR | 06/26/06 | 2.10 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (2.1) |
| FURST III | 06/26/06 | 3.10 | ATTEND WEEKLY COMMITTEE CALL (2.2); PREPARATION FOR SAME (.9) |
| WEISS | 06/26/06 | 4.40 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE MEETING (4.4) |
| WEISS | 06/26/06 | .10 | REVIEW PRESS (0.1) |
| GORMAN | 06/26/06 | .40 | RETURN CREDITOR CALLS |
| RUIZ | 06/26/06 | 3.10 | ATTEND MEETINGS WITH PROFESSIONALS AND TEAM MEMBERS (1.0) AND COMMITTEE (2.0); REVIEW JEFFERIES' WEEKLY COMMITTEE UPDATE (.1) |
| RUIZ | 06/26/06 | .30 | REVIEW NEWS ARTICLES (.3) |
| SALCEDO | 06/26/06 | .40 | ATTEND TO CREDITOR CALLS |
| SALCEDO | 06/26/06 | .20 | ASSISTED PREPARING FOR MEETING |
| ROSENBERG | 06/27/06 | 3.00 | REVIEW PRESS RUN (.3) |
| FURST III | 06/27/06 | .30 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE |
| WEISS | 06/27/06 | .50 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.5) |
| WEISS | 06/27/06 | .20 | ATTENTION TO CONNECTIONS AND POTENTIAL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

|  |  |  | DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
|---|---|---|---|
| WEISS | 06/27/06 | .30 | REVIEW PRESS (0.3) |
| RUIZ | 06/27/06 | .30 | REVIEW JEFFERIES WEEKLY AUTOMOTIVE REPORT (.1) AND NEWS ARTICLES (.2) |
| SPERLING | 06/27/06 | .30 | RESPOND TO CREDITOR INQUIRIES |
| ROSENBERG | 06/28/06 | .20 | REVIEW PRESS RUN (.2) |
| WEISS | 06/28/06 | .10 | TELEPHONE CALL FROM B. PICKERING (MESIROW) REGARDING STATUS OF VARIOUS MATTERS (0.1) |
| WEISS | 06/28/06 | .40 | REVIEW PRESS (0.2); CONFERENCE WITH H. BAER REGARDING STATUS OF VARIOUS ISSUES (0.2) |
| GORMAN | 06/28/06 | .60 | RETURN CREDITOR CALLS |
| SPERLING | 06/28/06 | .10 | RESPONDING TO CREDITOR INQUIRIES |
| WEISS | 06/29/06 | .30 | RESPOND TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.3) |
| WEISS | 06/29/06 | .20 | REVIEW PRESS (0.1); REVIEW STATUS REPORT OF MATTERS BEING HANDLED BY WARNER STEVENS (0.1) |
| SALCEDO | 06/29/06 | .40 | AS PER J. WEISS, ATTEND TO CREDITOR CALLS |
| BROUDE | 06/30/06 | .30 | TELEPHONE CALL WITH CREDITORS |
| WEISS | 06/30/06 | .50 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.5) |
| GORMAN | 06/30/06 | .20 | RETURN CREDITOR CALLS |
| RUIZ | 06/30/06 | .40 | REVIEW NEWS ARTICLES |
| RUIZ | 06/30/06 | .60 | REVIEW NOTES FROM COMMITTEE MEETING AND DRAFT MINUTES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 33.70 | 850.00 | 28,645.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 21.90 | 750.00 | 16,425.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 27.60 | 775.00 | 21,390.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 16.10 | 570.00 | 9,177.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 4.90 | 515.00 | 2,523.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 3.40 | 490.00 | 1,666.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 25.00 | 515.00 | 12,875.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 12.90 | 345.00 | 4,450.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 11.30 | 460.00 | 5,198.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 10.40 | 345.00 | 3,588.00 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 1.00 | 175.00 | 175.00 | PARALEGAL |
| L A SALCEDO | 17175 | 20.00 | 190.00 | 3,800.00 | PARALEGAL |
| **TOTAL:** | | **188.20** | | **109,913.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

15

NY\1174316.2

CLIENT: 042036                        NAME: DELPHI
MATTER: 042036-0003                   NAME: RETENTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 06/01/06 | .30 | REVIEW SKADDEN SUPPLEMENTAL DECLARATION (.3) |
| WEISS | 06/01/06 | 1.30 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING FINALIZATION OF THIRD SUPPLEMENTAL DISCLOSURE (1.1); REVIEW SUPPLEMENTAL AFFIDAVIT FILED BY SKADDEN (0.2) |
| ROSENBERG | 06/02/06 | .30 | REVIEW AND REVISE L&W 3RD SUPPLEMENTAL DISCLOSURE (.3) |
| WEISS | 06/02/06 | .50 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.5) |
| WEISS | 06/04/06 | .10 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.1) |
| WEISS | 06/05/06 | .30 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| ROSENBERG | 06/06/06 | .30 | REVIEW AND REVISE DRAFT 3RD L&W SUPPLEMENTAL DISCLOSURE (.3) |
| RIELA | 06/06/06 | 1.00 | REVIEW AND SUMMARIZE APPLICATION TO RETAIN PWC (1.0) |
| WEISS | 06/06/06 | .80 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM, AND RELATED TELEPHONE CONFERENCE WITH R,. ROSENBERG (0.5); CONFERENCE WITH R. ROSENBERG REGARDING DRAFT THIRD SUPPLEMENTAL AFFIDAVIT OF LATHAM AND HIS RELATED COMMENTS (0.3) |
| GORMAN | 06/06/06 | .20 | RESEARCH DISCLOSURE ISSUE REGARDING POSSIBLE CONNECTION |
| ROSENBERG | 06/07/06 | .30 | REVIEW EQUITY COMMITTEE MOTION TO RETAIN FRIED, FRANK (.3) |
| RIELA | 06/07/06 | .60 | REVIEW AND REVISE SUMMARY OF FRIED FRANK RETENTION APPLICATION (0.6) |
| WEISS | 06/07/06 | 1.10 | TELEPHONE CONFERENCE WITH M. RIELA REGARDING PROPOSED RETENTION OF PWC AND RELATED ISSUES (0.3); CORRESPONDENCE AND CONFERENCE WITH R. ROSENBERG REGARDING PROPOSED RETENTION BY EQUITY COMMITTEE OF FRIED FRANK (0.4); ATTENTION TO VARIOUS CONNECTION AND DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| GORMAN | 06/07/06 | .40 | RESEARCH POSSIBLE CONFLICT AND DISCUSS WITH J. WEISS |
| SALCEDO | 06/07/06 | .70 | ASSISTED WITH REVIEW OF FRIED FRANK'S RETENTION APPLICATION |
| WEISS | 06/08/06 | .30 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| WEISS | 06/09/06 | 1.20 | REVIEW AND ANALYSIS OF FRIED FRANK |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

16

NY\1174316.2

| | | | |
|---|---|---|---|
| | | | RETENTION DOCUMENTATION AND FOLLOW-UP REGARDING SAME WITH M. BROUDE AND R. ROSENBERG (1.2) |
| WEISS | 06/09/06 | .20 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| RIELA | 06/12/06 | .40 | CONFERENCE WITH SKADDEN REGARDING PRICE WATERHOUSE COOPERS RETENTION APPLICATION (0.2); REVISE MOTION SUMMARY (0.2) |
| WEISS | 06/12/06 | .70 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.7) |
| ROSENBERG | 06/13/06 | .30 | REVIEW MOTION OF FEE COMMITTEE TO APPOINT LEGAL COST CONTROL (.3) |
| BROUDE | 06/13/06 | .30 | REVIEWING JEFFERIES FINAL ORDER (0.30) |
| WEISS | 06/13/06 | .70 | ATTENTION TO VARIOUS CONNECTION AND DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING DISCLOSURES TO BE MADE IN THIRD SUPPLEMENTAL AFFIDAVIT OF SAME (0.5); FINALIZE THIRD SUPPLEMENTAL AFFIDAVIT OF LATHAM (0.2) |
| WEISS | 06/13/06 | .40 | REVIEW AND ANALYSIS OF FEE COMMITTEE'S MOTION TO RETAIN LCC (0.4) |
| KOLBE | 06/13/06 | 1.90 | OBTAIN APPROVALS FOR DISCLOSURE LANGUAGE FROM APPROPRIATE LATHAM AND WATKINS ATTORNEYS (0.90); REVIEW AND REVISED R. ROSENBERG COMMENTS TO THIRD SUPPLEMENTAL DECLARATION AND REVISE DECLARATION (01.00); |
| SALCEDO | 06/13/06 | .40 | ASSISTED WITH PREPARING LW SUPPLEMENTAL AFFIDAVIT |
| ROSENBERG | 06/14/06 | .30 | REVIEW 3RD L&W SUPPLEMENTAL DISCLOSURE (.3) |
| WEISS | 06/14/06 | .60 | CORRESPONDENCE AND TELEPHONE CALL WITH R. ROSENBERG REGARDING THIRD SUPPLEMENTAL AFFIDAVIT OF LATHAM (0.2); ARRANGED FOR FILING AND SERVICE OF SAME (0.2); REVIEW DEBTORS' SUPPLEMENTAL NOTICE REGARDING ORDINARY COURSE PROFESSIONALS (0.2) |
| SALCEDO | 06/14/06 | .90 | ASSIST IN PREPARING THIRD SUPPLEMENTAL AFFIDAVIT FOR FILING |
| WEISS | 06/15/06 | .60 | CONFERENCE WITH L. SALCEDO REGARDING FILING AND SERVICE OF LATHAM'S SUPPLEMENTAL DISCLOSURE (0.2); ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| SALCEDO | 06/15/06 | 1.90 | FILED AND SERVED THIRD SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF LATHAM'S RETENTION |
| WEISS | 06/16/06 | .80 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.7); CORRESPONDENCE TO A. LEONARD (UST) REGARDING FEE COMMITTEE'S APPLICATION TO RETAIN LCC (0.1) |
| WEISS | 06/20/06 | .70 | CORRESPONDENCE TO JEFFERIES TEAM REGARDING ENTRY OF THEIR RETENTION ORDER (0.1); ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

17

NY\1174316.2

| | | | |
|---|---|---|---|
| SALCEDO | 06/20/06 | .20 | OBTAINED COPY OF JEFFERIES RETENTION ORDER |
| WEISS | 06/22/06 | .70 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.7) |
| WEISS | 06/23/06 | .90 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.9) |
| WEISS | 06/26/06 | .80 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.8) |
| SEIDER | 06/27/06 | .60 | TELEPHONE CALL AND EMAILS WITH COUNSEL TO EQUITY COMMITTEE REGARDING ITS RETENTION OF A FINANCIAL ADVISOR (.6) |
| WEISS | 06/28/06 | .70 | ATTENTION AND FOLLOW-UP REGARDING CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.3); RELATED TELEPHONE CONFERENCE WITH M. SEIDER (0.1); ATTENTION TO CONNECTIONS ISSUE RAISED BY BUCK (0.3) |
| WEISS | 06/29/06 | .70 | ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.7) |
| WEISS | 06/30/06 | .20 | ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.80 | 850.00 | 1,530.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .30 | 750.00 | 225.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .60 | 775.00 | 465.00 | PARTNER, JR. |
| M RIELA | 04158 | 2.00 | 490.00 | 980.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 14.30 | 515.00 | 7,364.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | .60 | 345.00 | 207.00 | ASSOCIATE, JR. |
| J A KOLBE | 07854 | 1.90 | 345.00 | 655.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 4.10 | 190.00 | 779.00 | PARALEGAL |

**TOTAL:**                    **25.60**                    **12,206.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

18

NY\1174316.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0005                     NAME: EXECUTORY CONTRACTS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 06/01/06 | .40 | EMAILS REGARDING DISCOVERY ON GM 365 MOTION; FOLLOW UP ON SAME (.4); |
| PRICE | 06/01/06 | 1.50 | REVIEWED DOCUMENTS PROVIDED BY DELPHI RELATED TO ITS MOTION TO SET ASIDE CONTRACTS WITH GM (1.5) |
| PURDY | 06/01/06 | 1.10 | COORDINATION OF DELPHI DOCUMENT REVIEW AND REJECTION MOTION DEPOSITION ATTENDANCE |
| LIGHTDALE | 06/02/06 | 6.20 | ATTEND DEPOSITION OF STEVEN DARIELS |
| ROSENBERG | 06/05/06 | .70 | TELEPHONE CONFERENCE WITH R. KRASNOW (2X) REGARDING GM REDACTED PLEADINGS (.4); REVIEW GM MOTION REGARDING REDACTION (.3) |
| BROUDE | 06/05/06 | 4.20 | REVIEWING GM OBJECTION TO REJECTION MOTION (4.20) |
| SEIDER | 06/05/06 | .80 | BEGIN TO REVIEW GM'S OBJECTION TO MOTION TO REJECT AND RELATED DOCUMENTS (.7); REVIEW LETTER TO COURT REGARDING GM'S REQUEST, EX PARTE, FOR SEALING ORDER (.1) |
| FURST III | 06/05/06 | 6.00 | DRAFT LETTER TO JUDGE DRAIN REGARDING GM'S MOTION TO FILE SUPPLEMENTAL OBJECTION UNDER SEAL (1.5); EMAIL TO M. BROUDE REGARDING SAME (.2); REVISE LETTER TO JUDGE DRAIN REGARDING GM'S MOTION TO FILE SUPPLEMENTAL OBJECTION UNDER SEAL (.6); EMAILS TO B. ROSENBERG REGARDING SAME (.4); COORDINATE SERVICE OF LETTER TO JUDGE DRAIN REGARDING GM'S MOTION TO FILE SUPPLEMENTAL OBJECTION UNDER SEAL (.4); REVIEW GM SUPPLEMENTAL OBJECTION TO MOTION TO REJECT CONTRACTS (2.9) |
| NECKERS | 06/05/06 | .10 | EMAIL WITH C. RECKLER REGARDING EXECUTORY CONTRACT MEMORANDUM AND RESEARCH |
| RUIZ | 06/05/06 | 1.10 | REVIEW GM OBJECTION AND MEMORANDUM OF LAW AND RELATED PLEADINGS |
| RODGERS | 06/05/06 | 2.60 | DOCUMENT REVIEW REGARDING DELPHI'S MOTION TO BANKRUPTCY COURT TO REJECT GM CONTRACTS |
| SALCEDO | 06/05/06 | 1.20 | ASSISTED J. FURST WITH PREPARING AND DISTRIBUTING LETTER REGARDING GM'S MOTION TO FILE UNDER SEAL |
| SALCEDO | 06/05/06 | 2.50 | OBTAINED AND CIRCULATED SUPPLEMENTAL OBJECTION FILED BY GM (.60); ASSISTED WITH RESEARCH FOR RESPONSE (1.9) |
| ROSENBERG | 06/06/06 | 3.40 | TELEPHONE CONFERENCE WITH R. KRASNOW REGARDING GM REDACTED MATERIAL (.2); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.2); REVIEW GM RESPONSE TO REJECTION MOTION (2.0); TELEPHONE CONFERENCE WITH M. BIENENSTOCK REGARDING MEETING WITH GM (.2); TELEPHONE CONFERENCE WITH R. MASON |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

NY\1174316.2

| | | | |
|---|---|---|---|
| | | | REGARDING GM STRATEGY (.3); REVIEW AND REVISE DRAFT CONFI STIPULATION REGARDING GM REJECTION MOTION (.2); REVIEW CORRECTED DECLARATION FROM GM (.3) |
| BROUDE | 06/06/06 | 2.50 | REVIEWING RESPONSE TO GM CONTRACT REJECTION MOTION (2.50) |
| SEIDER | 06/06/06 | .80 | CONTINUE REVIEW OF GM RESPONSE TO REJECTION MOTION AND FOLLOW UP ON SAME (.8); |
| FURST III | 06/06/06 | 5.60 | EMAILS TO S. BLOCK-LIEB REGARDING GM SUPPLEMENTAL OBJECTION TO MOTION TO REJECT CONTRACTS (.5); EMAIL TO M. BROUDE REGARDING SAME (.2); DRAFT STIPULATION AND PROTECTIVE ORDER FOR GM'S PROVISION OF SUPPLEMENTAL OBJECTION (1.5); REVISE SAME (.4); MEETING WITH S. LIGHTDALE REGARDING COMMITTEE RESPONSE WITH RESPECT TO MOTION TO REJECT GM CONTRACTS (.5); CALL WITH C. RECKLER REGARDING SAME (.3); EMAILS TO S. BLOCK-LIEB REGARDING COMMITTEE RESPONSE WITH RESPECT TO MOTION TO REJECT GM CONTRACTS (.3); RESEARCH REGARDING REJECTION UNDER SECTION 365 OF THE BANKRUPTCY CODE (.5); REVIEW GM SUPPLEMENTAL OBJECTION IN CONTEXT OF COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (1.4) |
| LIGHTDALE | 06/06/06 | 6.50 | REVISION OF AND RESEARCH FOR DRAFT COMMITTEE RESPONSE TO GM REJECTION MOTION (3.0); DRAFT PORTION OF SAME (2.0); PREPARE SUMMARY OF S. DANIELS DEPOSITION (1.50) |
| RECKLER | 06/06/06 | 2.80 | PREPARE RESPONSE TO GM OBJECTION (2.8) |
| COLLINS | 06/06/06 | 5.80 | MEETING WITH C. RECKLER AND J. FURST (NY) TO DISCUSS EXECUTORY CONTRACT ISSUES IN DELPHI CASE (1.20); RESEARCH SAME (3.60); DRAFT LANGUAGE FOR INCLUSION IN BRIEF (1.0) |
| RODGERS | 06/06/06 | 4.40 | DOCUMENT REVIEW REGARDING DELPHI'S REJECTION OF GM CONTRACTS |
| SALCEDO | 06/06/06 | .90 | ASSISTED J. FURST WITH RESEARCH FOR RESPONSE |
| ROSENBERG | 06/07/06 | .70 | E-MAILS REGARDING MEETING WITH GM (.3); REVIEW SUMMARIES OF DEPOSITIONS REGARDING GM (.4) |
| BROUDE | 06/07/06 | .70 | REVIEWING SUMMARIES OF DEPOSITIONS ON GM REJECTION MOTION (0.70) |
| SEIDER | 06/07/06 | 1.40 | MULTIPLE EMAILS WITH COMMITTEE MEMBER REGARDING GM OBJECTION TO DEBTORS' MOTION TO REJECT (.6); CONTINUE REVIEW OF GM OBJECTION (.80) |
| BLOCK-LIEB | 06/07/06 | 1.20 | READ GM SUPPLEMENTAL OBJECTION TO DELPHI MOTION TO REJECT CERTAIN EXECUTORY CONTRACTS (1.2) |
| BLOCK-LIEB | 06/07/06 | .20 | DISCUSSED GM REJECTION MOTION WITH J. FURST |
| FURST III | 06/07/06 | 13.30 | CALLS WITH S. LIGHTDALE REGARDING CONTRACT REJECTION ISSUES (.5); RESEARCH REGARDING SAME (3.3); RESEARCH CONTRACT ISSUES UNDER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

|  |  |  | MICHIGAN LAW (.4); CALLS WITH C. RECKLER REGARDING SAME (.3); DRAFT CONTRACT INSERT FOR COMMITTEE RESPONSE WITH RESPECT TO MOTION TO REJECT GM CONTRACTS (2.30); EMAIL TO C. RECKLER REGARDING SAME (.2); RESEARCH REGARDING CREDITOR ACTIONS UNDER 28 U.S.C. 959 AND VIOLATION OF THE AUTOMATIC STAY (2.9); DRAFT INSERT FOR COMMITTEE RESPONSE WITH RESPECT TO MOTION TO REJECT GM CONTRACTS IN CONTEXT OF SAME (.6); REVIEW GM SUPPLEMENTAL OBJECTION TO MOTION TO REJECT CONTRACTS AND ANALYZE OPEN ISSUES IN CONTEXT OF COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (2.8) |
|---|---|---|---|
| LIGHTDALE | 06/07/06 | 4.40 | FURTHER RESEARCH FOR AND DRAFTING PORTIONS OF COMMITTEE RESPONSE TO GM OBJECTION |
| PURDY | 06/07/06 | .40 | COORDINATE REJECTION MOTION ATTENDANCE DEPOSITION |
| RECKLER | 06/07/06 | 5.60 | DRAFT RESPONSE TO GM'S OBJECTION TO MOTION TO REJECT AND RESEARCH REGARDING SAME (5.6) |
| COLLINS | 06/07/06 | 4.40 | MEETING WITH C. RECKLER TO DISCUSS REVISIONS TO BRIEF LANGUAGE; REVISE SAME |
| RODGERS | 06/07/06 | 3.20 | DOCUMENT REVIEW REGARDING DELPHI'S REJECTION OF GM CONTRACTS |
| SALCEDO | 06/07/06 | .30 | ASSISTED WITH REVIEW OF PROTECTIVE ORDER REGARDING GM REJECTION MOTION |
| ROSENBERG | 06/08/06 | .40 | REVIEW AND REVISE DRAFT CORRESPONDENCE TO GM (.2); REVIEW DRAFT REVISIONS REDACTED (.2) |
| FURST III | 06/08/06 | 11.10 | RESEARCH REGARDING REJECTION OF CONTRACTS AND REVISE COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS IN CONTEXT OF SAME (4.50); EMAIL TO S. LIGHTDALE REGARDING SAME (.4); CALL WITH S. LIGHTDALE REGARDING REMEDIES AFTER REJECTION OF CONTRACTS (.2); REVISE STIPULATION AND PROTECTIVE ORDER FOR UNREDACTED GM SUPPLEMENTAL OBJECTION (1.1); EMAILS TO M. BROUDE REGARDING SAME (.4); RESEARCH REGARDING ACTIONS UNDER 28 U.S.C. 959 AND REVISE COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS IN CONTEXT OF SAME (2.1); REVIEW UNREDACTED GM SUPPLEMENTAL OBJECTION TO MOTION TO REJECT GM CONTRACTS (1.3); EMAIL TO M. BROUDE REGARDING SAME (.2); REVIEW REDACTED INFORMATION IN SUPPLEMENTAL OBJECTION (.7); EMAIL TO B. ROSENBERG REGARDING SAME (.2) |
| LIGHTDALE | 06/08/06 | 6.00 | FURTHER RESEARCH FOR AND DRAFTING PORTIONS OF COMMITTEE RESPONSE TO GM OBJECTION |
| SALCEDO | 06/08/06 | .30 | EMAIL A. PURDY RECENTLY FILED DOCUMENTS RELATED TO GM REJECTION |
| ROSENBERG | 06/09/06 | 1.90 | REVIEW MEMORANDUM REGARDING NONCONFORMING SUPPLIER AGREEMENT #23 (.3); REVIEW AND COMMENT OF DRAFT OF REDACTED WITH GM REGARDING 365 (.4): REVIEW AND REVISE DRAFT OF COMMITTEE RESPONSE TO MOTION TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

| | | | |
|---|---|---|---|
| | | | REJECT GM CONTRACTS (1.0); REVIEW DRAFT ADJOURNMENT ORDER REGARDING GM (.2) |
| BROUDE | 06/09/06 | 6.50 | REVIEWING UNREDACTED GM OBJECTION (2.10); REVIEWING REVISED RESPONSE (2.10); CORRESPONDENCE REGARDING PROTECTIVE ORDER (1.20); REVIEWING GM COMMERCIAL AGREEMENT (1.10) |
| BLOCK-LIEB | 06/09/06 | .70 | REVIEWED AND MADE COMMENTS TO THE COMMITTEE'S REPLY TO GM'S RESPONSE TO REJECTION MOTION |
| FURST III | 06/09/06 | 6.40 | REVIEW REDACTED INFORMATION IN GM SUPPLEMENTAL OBJECTION AND EMAILS TO B. ROSENBERG REGARDING SAME (2.3); EMAILS TO S. BLOCK-LIEB REGARDING REDACTED INFORMATION IN GM SUPPLEMENTAL OBJECTION (.2); CALL WITH S. BLOCK-LIEB REGARDING RELATED REMEDIES (.3); RESEARCH REGARDING SAME (.3); RESEARCH REGARDING INTEGRATION OF CONTRACTS FOR ASSUMPTION AND REJECTION (.8); RESEARCH REGARDING CREDITOR ACTIONS UNDER 11 U.S.C. 959 (.8); REVISE COMMITTEE RESPONSE WITH RESPECT TO MOTION TO REJECT GM CONTRACTS (1.5); EMAIL TO B. ROSENBERG REGARDING SAME (.2) |
| LIGHTDALE | 06/09/06 | 9.00 | ATTEND DEPOSITION OF J. SHEEHAN AT SKADDEN, ARPS |
| PURDY | 06/09/06 | .40 | COORDINATE REJECTION MOTION DEPOSITION ATTENDANCE AND RELATED MATTERS |
| RECKLER | 06/09/06 | 1.20 | REVIEW COMMENTS TO RESPONSE TO MOTION TO REJECT CONTRACTS AND RESEARCH REGARDING SAME (1.2) |
| ROSENBERG | 06/10/06 | 1.50 | REVIEW UNREDACTED GM RESPONSE TO REJECTION MOTION (1.5) |
| FURST III | 06/10/06 | 5.40 | RESEARCH REGARDING REDACTED AND REVISE COMMITTEE RESPONSE WITH RESPECT TO MOTION TO REJECT GM CONTRACTS IN CONTEXT OF SAME (5.1); EMAILS TO S. BLOCK-LIEB REGARDING SAME (.3) |
| FURST III | 06/11/06 | .20 | EMAIL TO B. ROSENBERG REGARDING COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (.2) |
| ROSENBERG | 06/12/06 | 1.60 | REVIEW DELPHI/GM COMMERCIAL AGREEMENT (.5); REVIEW PROPOSED SCHEDULING ORDER REGARDING GM AND CORRESPONDENCE (.3); REVIEW APPALOOSA CORRESPONDENCE REGARDING SAME (.1); CONFERENCE WITH L&W TEAM REGARDING STANDING ON GM OBJECTIONS (.5); REVIEW GM CORRESPONDENCE AND DRAFT ORDER REGARDING GM (.2) |
| FURST III | 06/12/06 | 1.40 | REVIEW ORDER ADJOURNING HEARING ON DELPHI MOTION TO REJECT GM CONTRACTS (.2); EMAIL TO M. BROUDE REGARDING SAME (.2); REVIEW EQUITY COMMITTEE'S LIMITED OBJECTION TO DELPHI MOTION TO REJECT GM CONTRACTS (.2); EMAIL TO M. BROUDE REGARDING SAME (.2); EMAIL TO COMMITTEE REGARDING COMMITTEE RESPONSE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| | | | WITH RESPECT TO MOTION TO REJECT GM CONTRACTS (.2); REVISE SAME (.4) |
|---|---|---|---|
| LIGHTDALE | 06/12/06 | 1.30 | REVIEW AND SUMMARIZE 6/9 SHEEHAN DEPOSITION; DISCUSS SAME WITH B. CONNELLY |
| RODGERS | 06/12/06 | .90 | FINISHING DOCUMENT REVIEW REGARDING DELPHI'S REJECTION OF GM CONTRACTS |
| ROSENBERG | 06/13/06 | .50 | REVIEW LIMITED OBJECTION OF EQUITY COMMITTEE REGARDING GM REJECTION MOTION (.2); REVIEW DEPOSITION SUMMARY (.3) |
| BROUDE | 06/13/06 | .50 | REVIEWING DEPOSITION SUMMARY (0.50) |
| LIGHTDALE | 06/13/06 | 1.50 | REVIEW AND SUMMARIZE 6/9 SHEEHAN DEPOSITION |
| PURDY | 06/13/06 | .30 | COORDINATE REJECTION MOTION MATTERS (0.3) |
| RUIZ | 06/13/06 | .80 | REVIEW NOTICES OF INTENT TO ENTER LEASES AND ANALYZE LEASE TERMS (.5); CORRESPONDENCE TO K. SIMON REGARDING SUMMARY OF LEASE TERMS (.2); CORRESPONDENCE TO B. PICKERING OF MESIROW REGARDING LEASES (.1) |
| SALCEDO | 06/13/06 | .30 | ASSISTED E. RUIZ IN REVIEW OF NOTICES OF LEASES |
| ROSENBERG | 06/14/06 | .50 | REVIEW ADDITIONAL DEPOSITION SUMMARIES (.5) |
| FURST III | 06/14/06 | .90 | REVISE COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (.6); COORDINATE FILING AND SERVICE OF SAME (.3) |
| PURDY | 06/14/06 | .40 | COORDINATE REJECTION MOTION DEPOSITION MATTERS |
| RUIZ | 06/14/06 | 1.20 | REVIEW AND COMMENT ON DRAFT RESPONSE TO GM REJECTION MOTION |
| RUIZ | 06/14/06 | .50 | RESPOND TO CREDITOR INQUIRIES |
| RUIZ | 06/14/06 | .30 | CORRESPONDENCE WITH H. BAER AND K. SIMON REGARDING ANALYSIS OF LEASES (.1); CORRESPONDENCE TO B. PICKERING REGARDING SAME (.2) |
| SALCEDO | 06/14/06 | 1.60 | ASSIST IN PREPARING RESPONSE TO GM REJECTION MOTION |
| ROSENBERG | 06/15/06 | 1.20 | REVIEW DEBTOR'S RESPONSE REGARDING GM REJECTION MOTION (1.0); REVIEW NONCONFORMING SUPPLIER AGREEMENT #24 (.2) |
| BROUDE | 06/15/06 | 1.40 | REVIEWING DEBTOR RESPONSE TO GM OBJECTION TO REJECTION MOTION (1.40) |
| FURST III | 06/15/06 | 3.00 | EMAILS TO B. ROSENBERG AND M. BROUDE REGARDING COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (.3); COORDINATE FILING AND SERVICE OF SAME (.7); REVISE STIPULATION AND PROTECTIVE ORDER FOR GM SUPPLEMENTAL OBJECTION TO MOTION TO REJECT GM CONTRACTS (.2); EMAIL TO COMMITTEE PROFESSIONALS REGARDING UNREDACTED DELPHI OMNIBUS RESPONSE TO OBJECTIONS TO GM CONTRACT REJECTION MOTION (.2); REVIEW SAME (1.6) |
| PURDY | 06/15/06 | .30 | COORDINATION OF REJECTION MOTION DEPOSITION MATTERS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

23

NY\1174316.2

| | | | |
|---|---|---|---|
| RUIZ | 06/15/06 | .60 | REVIEW DEBTORS' OMNIBUS RESPONSE REGARDING GM REJECTION MOTION |
| SALCEDO | 06/15/06 | .80 | FILED AND SERVED COMMITTEE'S RESPONSE TO MOTION TO REJECT GM CONTRACT |
| ROSENBERG | 06/16/06 | .50 | TELEPHONE CONFERENCE WITH R. MASON REGARDING GM (.3); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING GM ISSUES (.2) |
| RUIZ | 06/16/06 | .10 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING LEASES |
| ROSENBERG | 06/19/06 | 1.00 | REVIEW SUMMARIES OF DEPOSITIONS REGARDING GM REJECTION MOTION (.8); TELEPHONE CONFERENCE WITH B. DERROUGH REGARDING GM (.2) |
| BLOCK-LIEB | 06/19/06 | .60 | REVIEWING DEBTOR'S OMNIBUS RESPONSE TO OBJECTIONS TO DEBTOR'S MOTION UNDER SECTION 365 |
| SIMON | 06/20/06 | .20 | ATTENTION TO MATTERS RE LEASE NOTICES (0.2) |
| RUIZ | 06/20/06 | .20 | CORRESPONDENCE TO TEAM MEMBERS REGARDING ANALYSIS OF LEASE TERMS (.2) |
| RUIZ | 06/20/06 | .70 | REVIEW DRAFT LEASE AGREEMENT (.7) |
| BROUDE | 06/21/06 | 2.00 | REVIEWING REJECTION DEPOSITION SUMMARIES (2.00) |
| RUIZ | 06/21/06 | .70 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING ANALYSIS OF LEASES (.1) AND FURTHER REVIEW OF LEASE TERMS (.6) |
| RUIZ | 06/22/06 | 1.80 | REVIEW FINAL VERSION OF LEASE, ADDENDUM AND WORK LETTER (1.4); CORRESPONDENCE WITH K. SIMON REGARDING SAME (.3); AND CORRESPONDENCE WITH MESIROW TEAM REGARDING SAME (.1) |
| SIMON | 06/23/06 | .30 | ATTENTION TO LEASE NOTICE ISSUES (0.3) |
| RUIZ | 06/23/06 | 1.10 | REVIEW WASHINGTON, DC LEASE AND RELATED DOCUMENTS (.7) AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2); CORRESPONDENCE WITH TEAM MEMBERS REGARDING IRVINE LEASE (.2) |
| ROSENBERG | 06/26/06 | .20 | REVIEW NONCONFORMING SUPPLIER AGREEMENT #25 (.2) |
| SIMON | 06/26/06 | .20 | ATTENTION TO LEASE NOTICE ISSUES (0.2) |
| SALCEDO | 06/27/06 | .40 | AS PER H. BAER, OBTAINED COPIES OF RECENTLY FILED NOTICES FOR REVIEW |
| ROSENBERG | 06/30/06 | .20 | REVIEW NONCONFORMING SUPPLIER AGREEMENT #26 (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 14.30 | 850.00 | 12,155.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 17.80 | 750.00 | 13,350.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 3.40 | 775.00 | 2,635.00 | PARTNER, JR. |
| S BLOCK-LIEB | 05851 | 2.70 | 650.00 | 1,755.00 | OF COUNSEL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| Name | ID | Hours | Rate | Amount | Title |
|---|---|---|---|---|---|
| J FURST III | 04258 | 53.30 | 515.00 | 27,449.50 | ASSOCIATE, SR. |
| K SIMON | 03694 | .70 | 545.00 | 381.50 | ASSOCIATE, SR. |
| S M LIGHTDALE | 04084 | 34.90 | 345.00 | 12,040.50 | ASSOCIATE, JR. |
| J S NECKERS | 04052 | .10 | 390.00 | 39.00 | ASSOCIATE, JR. |
| T R PRICE | 07861 | 1.50 | 345.00 | 517.50 | ASSOCIATE, JR. |
| AM PURDY | 07483 | 2.90 | 460.00 | 1,334.00 | ASSOCIATE, JR. |
| CA RECKLER | 03338 | 9.60 | 490.00 | 4,704.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 9.10 | 460.00 | 4,186.00 | ASSOCIATE, JR. |
| D M COLLINS | 71230 | 10.20 | 305.00 | 3,111.00 | SUMMER CLERK |
| M G RODGERS | 71416 | 11.10 | 305.00 | 3,385.50 | SUMMER CLERK |
| L A SALCEDO | 17175 | 8.30 | 190.00 | 1,577.00 | PARALEGAL |

**TOTAL:**                    **179.90**                    **88,620.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0006                      NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 06/01/06 | 1.40 | REVIEWING JCI TRANSACTION SUMMARY AND DOCUMENTS (0.90); TELEPHONE CALL WITH H. BAER, I. LEE, D. GROBAN REGARDING SAME (0.50) |
| BAER, JR | 06/01/06 | 3.10 | DOCUMENT REVIEW REGARDING JCI MOTION, AND CALL WITH M. BROUDE AND JEFFERIES REGARDING SAME (3.1) |
| BROUDE | 06/02/06 | 1.70 | REVIEWING SUMMARY REGARDING JCI MOTION (1.40); TELEPHONE CALL WITH H. BAER REGARDING SAME (0.30) |
| BAER, JR | 06/02/06 | 3.40 | REVIEW AND REVISE MEMORANDUM REGARDING JCI TRANSACTION (3.4) |
| ROSENBERG | 06/03/06 | .30 | REVIEW JEFFERIES MEMORANDUM REGARDING JCI TRANSACTION (.3) |
| BROUDE | 06/05/06 | .40 | CORRESPONDENCE REGARDING MOBILE ARIA (0.40) |
| BAER, JR | 06/07/06 | 1.70 | REVIEW MOBILARIA SALE PROPOSAL, AND COMMENTS ON MEMORANDUM REGARDING SAME (1.7) |
| RIELA | 06/07/06 | 1.20 | REVIEW AND SUMMARIZE MOBILE ARIA SALE MOTION (1.2) |
| BAER, JR | 06/08/06 | .80 | REVIEW AND REVISE MEMORANDUM REGARDING MOBILARIA SALE MOTION (.8) |
| BROUDE | 06/09/06 | .50 | REVIEWING MEMORANDUM ON MOBILEARIA |
| RUIZ | 06/09/06 | .20 | REVIEW MEMORANDUM REGARDING MOBILEARIA SALE |
| ROSENBERG | 06/10/06 | .50 | REVIEW WTC OBJECTION TO MOTION REGARDING JCI (.5) |
| BROUDE | 06/12/06 | .50 | CORRESPONDENCE REGARDING JCI ORDER |
| BAER, JR | 06/13/06 | 1.50 | NEGOTIATE ORDER LANGUAGE REGARDING JCI TRANSACTION (1.5) |
| ROSENBERG | 06/15/06 | .10 | REVIEW CORRESPONDENCE REGARDING WTC DISCOVERY DISPUTE REGARDING JCI (.1) |
| WEISS | 06/15/06 | .60 | ASSIST S. LIGHTDALE WITH ISSUE ARISING DURING DEPOSITION REGARDING JCI MOTION, INCLUDING RELATED TELEPHONE CONFERENCES WITH S. LIGHTDALE, R. ROSENBERG AND M. BROUDE (0.6) |
| LIGHTDALE | 06/15/06 | 3.50 | ATTEND SHEEHAN DEPOSITION REGARDING JCI |
| BROUDE | 06/16/06 | .20 | TELEPHONE CALL WITH H. BAER REGARDING JCI (0.20) |
| BAER, JR | 06/16/06 | 3.10 | CALLS , EMAILS AND DRAFTING REGARDING JCI TRANSACTION (1.7); REVIEW DOCUMENTS PROVIDED IN CONNECTION THEREWITH (.8); REVIEW DEPOSITION TRANSCRIPT REGARDING SAME (.6) |
| SIMON | 06/16/06 | .60 | REVIEW AND DUE DILIGENCE RE ASSET SALE REQUEST |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

NY\1174316.2

| | | | |
|---|---|---|---|
| LIGHTDALE | 06/16/06 | 2.00 | DISCUSS SHEEHAN DEPOSITION REGARDING JCI WITH H. BAER (1.0); REVISE AND SUMMARIZE SAME (1.0) |
| SIMON | 06/19/06 | .30 | REVIEW AND DUE DILIGENCE RE ASSET SALE REQUEST (0.3) |
| ROSENBERG | 06/20/06 | .20 | REVIEW NOTICE OF LICENSE TRANSFER (.2) |
| SIMON | 06/20/06 | .30 | REVIEW AND DUE DILIGENCE RE ASSET SALE REQUEST (0.3) |
| BAER, JR | 06/21/06 | .40 | REVIEW PROPOSED JCI ORDER AND DOCUMENTS (.4) |
| SIMON | 06/21/06 | .60 | REVIEW AND DUE DILIGENCE RE ASSET SALE REQUEST (0.6) |
| BAER, JR | 06/22/06 | 1.40 | REVIEW PROPOSED ORDERS REGARDING JCI AND NB (1.4) |
| SIMON | 06/22/06 | .20 | REVIEW AND DUE DILIGENCE RE ASSET SALE REQUEST (0.2) |
| SIMON | 06/23/06 | .20 | REVIEW AND DUE DILIGENCE RE ASSET SALE REQUEST (0.2) |
| SIMON | 06/26/06 | .40 | REVIEW AND DUE DILIGENCE RE ASSET SALE REQUEST (0.4) |
| SIMON | 06/27/06 | .30 | REVIEW AND DUE DILIGENCE RE ASSET SALE REQUEST (0.3); |
| BROUDE | 06/28/06 | .50 | TELEPHONE CALL WITH R. MEISLER, J. LYONS REGARDING NEW BRUNSWICK PLANT REMEDIATION (0.50) |
| SIMON | 06/29/06 | .40 | REVIEW AND DUE DILIGENCE RE ASSET SALE REQUEST (0.4) |
| BAER, JR | 06/30/06 | 3.70 | PREPARE FOR MOBILRIA AUCTION AND REVIEW DOCUMENTS REGARDING SAME (3.7) |
| RUIZ | 06/30/06 | .10 | REVIEW MESILROW ANALYSIS OF DE MINIMIS ASSET SALE |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.10 | 850.00 | 935.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 5.20 | 750.00 | 3,900.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 19.10 | 570.00 | 10,887.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.20 | 490.00 | 588.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | 3.30 | 545.00 | 1,798.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .60 | 515.00 | 309.00 | ASSOCIATE, SR. |
| S M LIGHTDALE | 04084 | 5.50 | 345.00 | 1,897.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | .30 | 460.00 | 138.00 | ASSOCIATE, JR. |

**TOTAL:** **36.30** **20,453.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

NY\1174316.2

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0007                         NAME: EXEC. COMPENSATION/BONUSES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAER, JR | 06/05/06 | .40 | CALL WITH P. MEYER AND J. SORRENTINO, AND CALL WITH M. BROUDE, REGARDING KECP (.4) |
| ROSENBERG | 06/12/06 | .20 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING 2ND HALF INCENTIVE PROGRAM (.2) |
| BROUDE | 06/20/06 | .40 | TELEPHONE CALL WITH P. MEYER, J. SORRENTINO REGARDING AIP (0.40) |
| BROUDE | 06/27/06 | .80 | CORRESPONDENCE REGARDING AIP (0.80) |
| ROSENBERG | 06/30/06 | 1.20 | REVIEW PLEADINGS AND MOTIONS REGARDING INCENTIVE PLAN TRANSACTIONS (.5); REVIEW MOTION REGARDING INCENTIVE PLAN (.7) |
| BROUDE | 06/30/06 | 1.10 | TELEPHONE CALL WITH L. SZLEZINGER REGARDING AIP, AT KEARNEY (.50); REVIEWING AIP SUPPLEMENT (.60) |
| BAER, JR | 06/30/06 | .90 | REVIEW SUPPLEMENTAL KECP MOTION, CALLS AND EMAILS REGARDING SAME (.9) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.40 | 850.00 | 1,190.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.30 | 750.00 | 1,725.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.30 | 570.00 | 741.00 | ASSOCIATE, SR. |

**TOTAL:**                    **5.00**                    **3,656.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

NY\1174316.2

CLIENT: 042036                                    NAME: DELPHI
MATTER: 042036-0008                               NAME: 1113 AND 1114 ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 06/01/06 | .90 | REVIEW E-MAILS REGARDING ATTRITION PROGRAM (.3); REVIEW NEW UAW EXHIBITS FOR 1113 (.6) |
| BROUDE | 06/01/06 | 2.60 | MEET WITH DELPHI, SKADDEN, ROTHSCHILD, FTI, MESIROW, JEFFERIES REGARDING LABOR ISSUES (2.60) |
| SEIDER | 06/01/06 | .60 | REVIEW NEWS ARTICLES RELATED TO CBAS (.2); REVIEW MESIROW REPORT ON ATTRITION PROGRAM (.4) |
| SEIDER | 06/01/06 | 6.00 | REVIEW RECENT EXHIBITS FILED FOR 1113 AND 1114 MOTIONS BY UAW (.3); WORK ON REDACTED AND OFFICE CONFERENCES WITH LATHAM REGARDING SAME (1.0); REVIEWED RECENT MOTION IN DELTA REGARDING FEES (.2); REVIEW UPDATED EXHIBIT LIST FOR 1113 AND 1114 HEARINGS (.3); TELEPHONE CALL WITH LATHAM REGARDING 6/2 AND 6/5 HEARING DATES AND FOLLOW UP ON SAME (.2); PREPARE FOR AND MEET WITH DEBTORS REGARDING 1113 HEARINGS AND OTHER MATTERS; FOLLOW UP ON ITEMS ARISING AT MEETING (4.0) |
| RUIZ | 06/01/06 | .50 | REVIEW ADDITIONAL EXHIBITS AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.4); REVIEW ATTRITION PROGRAM ANALYSIS FROM MESIROW (.1) |
| RUIZ | 06/01/06 | .70 | FINAL REVISIONS TO MEMORANDUM REGARDING 1113 DEPOSITIONS (.6) AND CIRCULATE SAME TO COMMITTEE MEMBERS (.1) |
| AHMADI | 06/01/06 | .80 | MEET WITH L. SALCEDO REGARDING NECESSARY PREPARATION FOR HEARING (.50); ASSIST IN PREPARATION FOR HEARING (.30) |
| SALCEDO | 06/01/06 | 2.20 | ASSIST IN PREPARING FOR 1113/1114 HEARING |
| ROSENBERG | 06/02/06 | 6.50 | 1113 HEARINGS (6.5) |
| SEIDER | 06/02/06 | .30 | EMAILS WITH LATHAM REGARDING DEVELOPMENTS IN SETTLEMENT DISCUSSIONS (.3) |
| RIELA | 06/02/06 | 6.10 | ATTEND 1113/1114 HEARING (5.5); BEGIN DRAFTING EMAIL TO COMMITTEE REGARDING SAME (0.6) |
| RUIZ | 06/02/06 | .50 | REVIEW EXHIBITS |
| AHMADI | 06/02/06 | 2.30 | PREPARE FOR 1113//1114 HEARING (2.30) |
| SALCEDO | 06/02/06 | 1.20 | UPDATED EXHIBIT BINDERS |
| TAYLOR | 06/02/06 | 12.00 | ASSISTED WITH UPDATING 1113 AND 1114 HEARING BINDERS |
| ROSENBERG | 06/03/06 | .30 | REVIEW AND REVISE DRAFT REGARDING FRIDAY'S 1113 HEARING (.3) |
| RIELA | 06/03/06 | 1.10 | CONTINUE DRAFTING EMAIL TO COMMITTEE REGARDING FRIDAY'S 1113/1114 HEARING |
| RUIZ | 06/04/06 | .40 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING ADDITIONAL EXHIBITS (.1); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

29

NY\1174316.2

|  |  |  | SUMMARY OF JUNE 2ND HEARING (.3) |
|---|---|---|---|
| ROSENBERG | 06/05/06 | 5.90 | 1113 HEARING (1.5); LABOR SUBCOMMITTEE MEETING WITH DEBTORS (3.5); REVIEW APPALOOSA NOTICE OF APPEAL REGARDING UAW ATTRITION PROGRAM (.2); REVIEW WTC STATEMENT OF ISSUES ON APPEAL REGARDING SAME (.2); REVIEW DRAFT ATTRITION PROGRAM AGREEMENTS (.5) |
| SEIDER | 06/05/06 | 3.50 | MEETING WITH DEBTORS AND LABOR SUBCOMMITTEE REGARDING 1113 AND 1114 ISSUES AND SEVERAL MATTERS RELATED THERETO |
| RIELA | 06/05/06 | 1.50 | PARTICIPATE IN LABOR SUBCOMMITTEE MEETING AT SKADDEN |
| RUIZ | 06/05/06 | 4.40 | PREPARE FOR (2.7) AND ATTEND (1.3) 1113 HEARING; REVIEW NOTES AND DRAFT SUMMARY OF HEARING (.4) |
| CHALEN | 06/05/06 | 1.50 | ASSIST WITH 1113 HEARING |
| SALCEDO | 06/05/06 | 1.30 | ASSISTED WITH PREPARING 1113/1114 BINDERS FOR HEARING |
| ROSENBERG | 06/06/06 | .60 | REVIEW AND REVISE MEMORANDUM REGARDING 1113 (.2); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING 1113 HEARINGS (.2); E-MAILS TO LABOR SUBCOMMITTEE REGARDING SAME (.2) |
| SEIDER | 06/06/06 | .30 | REVIEW SUMMARY OF DEVELOPMENTS OF 1113 HEARING (.3) |
| FURST III | 06/06/06 | .20 | REVIEW 1113 AND 1114 HEARING SUMMARY (.2) |
| RUIZ | 06/06/06 | .30 | REVISE SUMMARY OF 1113 HEARING (.1) AND CIRCULATE SAME TO COMMITTEE (.1); REVIEW CORRESPONDENCE FROM TEAM MEMBERS REGARDING 1113 HEARING SCHEDULE (.1) |
| TAYLOR | 06/06/06 | 10.00 | ASSISTED WITH UPDATING 1113 AND 1114 HEARING BINDERS |
| TAYLOR | 06/07/06 | 8.00 | ASSISTED WITH UPDATING 1113 AND 1114 HEARING BINDERS |
| ROSENBERG | 06/08/06 | 1.00 | 1113 MEET AND CONFER (1.0) |
| RIELA | 06/08/06 | 1.50 | PARTICIPATE IN MEET AND CONFER WITH RESPECT TO 1113 MOTION (1.1); DETAILED EMAIL TO DELPHI TEAM REGARDING SAME (0.4) |
| RUIZ | 06/08/06 | .20 | REVIEW SUMMARY OF MEET AND CONFER (.1) AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.1) |
| TAYLOR | 06/08/06 | 12.00 | ASSISTED WITH UPDATING 1113 AND 1114 HEARING BINDERS |
| ROSENBERG | 06/09/06 | .90 | REVIEW DRAFT SCHEDULING ORDER (.3); E-MAILS REGARDING 1113 MEET AND CONFER ORDER (.3); REVIEW DRAFT 1113 ADJOURNMENT ORDER (.3) |
| SEIDER | 06/09/06 | .50 | MULTIPLE EMAILS WITH LATHAM AND WITH COUNSEL TO EQUITY COMMITTEE REGARDING OPEB CLAIM ISSUES |
| RUIZ | 06/09/06 | .30 | REVIEW PROPOSED AMENDED 1113 SCHEDULING ORDER (.2) AND CORRESPONDENCE WITH M. RIELA REGARDING SAME (.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

30

NY\1174316.2

| TAYLOR | 06/09/06 | 6.00 | ASSISTED WITH UPDATING 1113 AND 1114 HEARING BINDERS |
|---|---|---|---|
| FURST III | 06/12/06 | .30 | REVIEW TERM SHEETS FOR PROPOSED ATTRITION PROGRAMS (.3) |
| RUIZ | 06/12/06 | .20 | CORRESPONDENCE WITH M. RIELA (.1); AND COMMITTEE MEMBER (.1) REGARDING SECTION 1113 DATES |
| ROSENBERG | 06/13/06 | 2.00 | REVIEW ADDITIONAL CASES REGARDING DISCOUNT RATES (2.0) |
| BROUDE | 06/13/06 | .80 | REVIEWING LABOR REPORT (0.80) |
| SEIDER | 06/13/06 | 1.30 | REVIEW JEFFERIES ANALYSIS OF ATTRITION PROGRAM AND EMAILS AND TELEPHONE CALL WITH LATHAM REGARDING SAME (1.0); TELEPHONE CALL WITH COUNSEL TO EQUITY COMMITTEE REGARDING ACTUARY (.30) |
| FURST III | 06/13/06 | .50 | CALL WITH M. RIELA REGARDING TERM SHEETS FOR NEW ATTRITION PROGRAMS (.2); REVIEW SAME (.3) |
| WEISS | 06/13/06 | .30 | BRIEFLY REVIEW DRAFT LABOR PRESENTATION RECEIVED FROM JEFFERIES (0.3) |
| ROSENBERG | 06/14/06 | .70 | REVIEW FINAL SCHEDULING ORDERS REGARDING 1113 AND GM (.5); E-MAILS REGARDING SAME (.2) |
| SEIDER | 06/14/06 | .40 | EMAILS WITH COMMITTEE MEMBER REGARDING ATTRITION PROGRAM |
| RUIZ | 06/14/06 | .20 | REVIEW STIPULATION REGARDING CONFIDENTIAL INFORMATION |
| SEIDER | 06/16/06 | 1.80 | REVIEW ANALYSIS FROM JEFFERIES AND BUCK ON PENSION CLAIM (.5); EMAILS WITH JEFFERIES REGARDING SAME (.30); REVIEW TERM SHEET ON SUPPLEMENTAL ATTRITION PROGRAM AND COMPARE SAME WITH MARCH 23 AGREEMENT AND ORDERS; FOLLOW UP WITH LATHAM REGARDING SAME (1.0); |
| RIELA | 06/16/06 | .20 | CONFERENCE WITH J. STRELCOVA REGARDING GM BENEFIT GUARANTEES |
| RUIZ | 06/16/06 | .90 | ANALYSIS OF 1113 AND 1114 ISSUES AND RELATED CLAIMS |
| RUIZ | 06/16/06 | 1.20 | REVIEW PENSION FUNDING RESEARCH (.9); REVIEW SUMMARY FROM BUCK REGARDING PENSION FUNDING AND WAIVERS (.2); CORRESPONDENCE TO M. SEIDER REGARDING SAME (.1) |
| ROSENBERG | 06/19/06 | 1.20 | CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING ATTRITION MOTIONS, AND OMNIBUS RESULTS (.5); REVIEW UAW SUPPLEMENTAL AND IUE AGREEMENTS (.7) |
| BROUDE | 06/19/06 | 1.30 | REVIEWING ATTRITION PROGRAMS (1.30) |
| SEIDER | 06/19/06 | 2.30 | TELEPHONE CALL WITH JEFFERIES REGARDING OPEB CLAIM ISSUES (.3); EMAILS WITH LATHAM REGARDING ATTRITION PROGRAM AND OFFICE CONFERENCE WITH LATHAM REGARDING PREPARATION AND OFFICE CONFERENCE WITH LATHAM REGARDING PREPARATION OF COMMITTEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

31

NY\1174316.2

|  |  |  | RESPONSE (.2); OFFICE CONFERENCE WITH LATHAM REGARDING NEW ATTRITION AGREEMENT (.3); REVIEWED NEW MATTER ATTRITION DEAL FOR IUE AND SUPPLEMENT TO UAW DEAL AND BEGIN WORK ON OBJECTION TO SAME (1.5) |
| FURST III | 06/19/06 | 4.00 | REVIEW SUPPLEMENT TO UAW SPECIAL ATTRITION PROGRAM AND IUE-CWA SPECIAL ATTRITION PROGRAM (.5); MEETING WITH M. SEIDER AND M. RIELA REGARDING LIMITED OBJECTION TO SAME (.4); ANALYZE OPEN ISSUES IN CONTEXT OF LIMITED OBJECTION TO ATTRITION PROGRAMS (2.0); DRAFT LIMITED OBJECTION TO SPECIAL ATTRITION PROGRAMS MOTION (1.1) |
| RIELA | 06/19/06 | 4.30 | REVIEW ATTRITION PROGRAM MOTION (1.0); BEGIN DRAFTING OBJECTION THERETO (3.0); CONFERENCE WITH M. SEIDER AND J. FURST REGARDING SAME (0.3) |
| RUIZ | 06/19/06 | .40 | REVIEW IUE ATTRITION PROGRAM AND SUPPLEMENTAL UAW PROGRAM |
| ROSENBERG | 06/20/06 | 1.30 | REVIEW MOTION REGARDING UAW SUPPLEMENTAL AND IUE ATTRITION (1.0); CONFERENCE WITH M. SEIDER REGARDING SAME (.3) |
| BROUDE | 06/20/06 | 1.30 | REVIEWING ATTRITION MOTION (1.30) |
| SEIDER | 06/20/06 | 2.20 | REVIEW IUE AND UAW ATTRITION PROGRAM MOTIONS AND EXTENSIVE OFFICE CONFERENCES WITH LATHAM REGARDING SAME (2.2) |
| SEIDER | 06/20/06 | .40 | EXTENDED TELEPHONE CALL WITH CREDITOR REGARDING MOTION (.4) |
| SEIDER | 06/20/06 | 2.50 | WORK ON OBJECTION TO UAW AND IUE ATTRITION PROGRAMS (2.5) |
| BAER, JR | 06/20/06 | 2.40 | REVIEW ATTRITION PLAN MOTION AND DOCUMENTS RELATED THERETO (2.4) |
| FURST III | 06/20/06 | 5.50 | DRAFT LIMITED OBJECTION TO SPECIAL ATTRITION PROGRAMS MOTION (3.2); RESEARCH REGARDING REDACTED (.9); REVISE LIMITED OBJECTION TO SPECIAL ATTRITION PROGRAMS MOTION (1.4) |
| FURST III | 06/20/06 | .80 | REVIEW MOTION TO APPROVE SPECIAL ATTRITION PROGRAMS IN CONTEXT OF SAME (.8) |
| FURST III | 06/20/06 | .20 | EMAIL TO B. ROSENBERG REGARDING SAME (.2) |
| RIELA | 06/20/06 | 6.50 | CONTINUE DRAFTING OBJECTION TO ATTRITION PROGRAM MOTION (6.1); CONFERENCES WITH J. FURST REGARDING SAME (0.4) |
| RUIZ | 06/20/06 | .20 | TELEPHONE CONFERENCE WITH COUNSEL TO APPALOOSA REGARDING STIPULATION OF WITHDRAWAL OF APPEAL OF ATTRITION PROGRAM (.1) AND REVIEW AND EXECUTE SAME (.1) |
| ROSENBERG | 06/21/06 | .80 | REVIEW AD HOC EQUITY COMMITTEE DISCOVERY NOTICE REGARDING ATTRITION PROGRAM, AND OBJECTION TO MOTION (.4); E-MAILS REGARDING ATTRITION PROGRAM (.4) |
| BROUDE | 06/21/06 | .80 | REVIEWING ATTRITION PLAN MATERIAL (0.80) |
| SEIDER | 06/21/06 | 3.30 | REVIEW AND REVISE OBJECTION TO MOTION TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

32

NY\1174316.2

|  |  |  | APPROVE BUYOUT AND ATTRITION PROGRAM (1.8); MULTIPLE AND EXTENDED OFFICE CONFERENCES AND MULTIPLE EMAILS WITH LATHAM REGARDING ARGUMENTS FOR OBJECTION (1.2); TELEPHONE CALL WITH JEFFERIES REGARDING FINANCIAL ANALYSIS OF PROGRAM (.3) |
|---|---|---|---|
| SEIDER | 06/21/06 | .20 | EMAILS WITH EQUITY COMMITTEE COUNSEL REGARDING ITS INFORMATION REQUEST |
| FURST III | 06/21/06 | 1.30 | REVISE LIMITED OBJECTION TO ATTRITION PROGRAM MOTION (1.1); EMAIL TO M. SEIDER REGARDING SAME (.2) |
| RIELA | 06/21/06 | 7.00 | REVISE OBJECTION TO ATTRITION PROGRAM MOTION (6.5); CONFERENCE WITH M. SEIDER REGARDING SAME (0.5) |
| WEISS | 06/21/06 | .60 | REVIEW MOTION TO APPROVE ATTRITION PLANS (0.6) |
| RUIZ | 06/21/06 | 8.00 | CORRESPONDENCE TO APPALOOSA COUNSEL REGARDING STIPULATION OF DISMISSAL OF ATTRITION APPEAL (.1); REVIEW ATTRITION PROGRAM MOTION (.6); REVIEW GM-DELPHI AGREEMENTS (1.4); CORRESPONDENCE TO M. SEIDER AND R. ROSENBERG REGARDING ANALYSIS OF SAME (.5); RESEARCH AND DRAFT INSERTS TO LIMITED OBJECTION (5.4) |
| SEIDER | 06/22/06 | 5.30 | EXTENDED TELEPHONE CALL WITH COUNSEL TO EQUITY COMMITTEE REGARDING BUYOUT AND ATTRITION MOTION; FOLLOW UP ON SAME (.8); CONTINUE TO REVIEW AND REVISE DRAFTS OF OBJECTION FOR BUYOUT AND ATTRITION MOTION; DOCUMENT REVIEW IN CONNECTION WITH SAME (4.5) |
| SEIDER | 06/22/06 | 1.30 | EXTENDED TELEPHONE CALLS WITH JEFFERIES REGARDING ANALYSIS OF ATTRITION AND BUYOUT PROGRAM (1.0); TELEPHONE CALL WITH JEFFERIES, BUCK AND LATHAM REGARDING SAME (.3); |
| STRUVE | 06/22/06 | .50 | REVIEW IUE SPECIAL ATTRIBUTION PROGRAM AND SUPPLEMENT TO UAW IN PREPARATION OF CONFERENCE CALL WITH JEFFERIES & BUCK |
| RIELA | 06/22/06 | 2.80 | REVISE LIMITED OBJECTION TO ATTRITION PROGRAMS PER M. SEIDER'S COMMENTS |
| RUIZ | 06/22/06 | .20 | REVIEW CORRESPONDENCE FROM TEAM MEMBERS REGARDING ATTRITION PROGRAM AND BUYOUTS |
| SALCEDO | 06/22/06 | 1.40 | ASSISTED WITH RESEARCHING INFORMATION REGARDING ATTRITION PLAN |
| ROSENBERG | 06/23/06 | 2.50 | REVIEW AND COMMENT ON DRAFT OBJECTION TO ATTRITION PROGRAM (2X) (1.5); REVIEW JEFFERIES 1ST ANALYSIS REGARDING SAME (.5); REVIEW INTERVIEW SUMMARIES (.5) |
| SEIDER | 06/23/06 | 4.10 | CONTINUE WORKING ON OBJECTION TO ATTRITION PROGRAM (1.4); DISCUSS SAME WITH LATHAM (1.0); EXTENDED TELEPHONE CALL WITH BUCK, JEFFERIES AND LATHAM REGARDING SAME (1.0); EMAILS WITH MESIROW REGARDING SAME (.4); FURTHER TELEPHONE CALL WITH JEFFERIES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

33

NY\1174316.2

| | | | REGARDING FINANCIAL ANALYSIS (.3) |
|---|---|---|---|
| STRUVE | 06/23/06 | 1.50 | REVIEW IUE ATTRITION PROGRAM (.50); PARTICIPATE IN CALL WITH JEFFERIES & BUCK (1.0) |
| BAER, JR | 06/23/06 | 2.40 | CONTINUED REVIEW OF UAW AND IUE ATTRITION PLANS (2.4) |
| WEISS | 06/23/06 | .20 | REVIEW ATTRITION PLAN PRESENTATION PREPARED BY JEFFERIES (0.2) |
| RUIZ | 06/23/06 | 3.40 | REVIEW IUE AND UAW CBAS AND IUE HEALTH CARE PROGRAM AND RELATED DOCUMENTS (2.5); CORRESPONDENCE TO M. SEIDER REGARDING OPEB AND OTHER ISSUES (.1); REVIEW DRAFT OF LIMITED OBJECTION TO ATTRITION PROGRAM MOTION (.6); REVIEW CORRESPONDENCE FROM JEFFERIES REGARDING ATTRITION PROGRAM (.2) |
| ROSENBERG | 06/24/06 | 1.70 | REVIEW AND COMMENT ON REVISED DRAFT OF OBJECTION TO ATTRITION PROGRAM (.7); REVIEW JEFFERIES PRELIMINARY INPUT STUDY REGARDING ADDITIONAL ATTRITION (1.0) |
| SEIDER | 06/25/06 | 1.10 | BEGIN REVIEW OF JEFFERIES ANALYSIS OF BUYOUT AND ATTRITION MOTION (.7); MULTIPLE EMAILS WITH LATHAM REGARDING MOTION AND COMMITTEE DISCUSSION OF SAME (.4) |
| ROSENBERG | 06/26/06 | 1.00 | REVIEW DEBTOR DECLARATIONS REGARDING ATTRITION PROGRAM (1.0) |
| BROUDE | 06/26/06 | 1.40 | REVIEWING OBJECTION TO ATTRITION MOTION (1.40) |
| SEIDER | 06/26/06 | 3.60 | EMAILS AND TELEPHONE CALL WITH COUNSEL TO EQUITY COMMITTEE REGARDING ITS REQUEST FOR ACTUARIAL INFORMATION (.8); CONTINUE TO WORK ON OBJECTION TO ATTRITION PROGRAM MOTION (2.5); TELEPHONE CALL WITH EQUITY COMMITTEE COUNSEL REGARDING ATTRITION MOTION (.3) |
| SEIDER | 06/26/06 | 2.30 | PREPARE PRESENTATION TO COMMITTEE ON ATTRITION AND BUYOUT PROGRAMS AND REVIEW DOCUMENTS REGARDING SAME (2.3) |
| FURST III | 06/26/06 | .40 | REVISE LIMITED OBJECTION TO ATTRITION PROGRAM MOTION |
| RIELA | 06/26/06 | 6.90 | CONTINUE DRAFTING LIMITED OBJECTION TO ATTRITION PROGRAM MOTION (6.4); CONFERENCE WITH J. STRELCOVA REGARDING SAME (0.5) |
| WEISS | 06/26/06 | .20 | RESPONDED TO INQUIRY OF COMMITTEE MEMBER REGARDING ATTRITION MOTION AND RELATED RESPONSE TO BE FILED BY COMMITTEE (0.2) |
| RUIZ | 06/26/06 | 1.90 | REVIEW DECLARATIONS REGARDING ATTRITION PROGRAM MOTION (1.2) AND JEFFERIES' ANALYSIS REGARDING ATTRITION PROGRAM AND BUYOUTS (.6); CORRESPONDENCE TO M. SEIDER REGARDING BUCK ANALYSIS (.1) |
| SALCEDO | 06/26/06 | .60 | PREPARED FOR FILING OBJECTION TO ATTRITION SUPPLEMENT MOTION |
| ROSENBERG | 06/27/06 | 2.90 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING ATTRITION PLAN (.3); TELEPHONE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

| | | | |
|---|---|---|---|
| | | | CONFERENCE WITH M. SEIDER REGARDING ATTRITION MOTION OBJECTION (.2); REVIEW PLEADINGS AND NOTICES FILED REGARDING ATTRITION MOTION (1.0); REVIEW ADDITIONAL CHANGES TO COMMITTEE OBJECTION (.4); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING SAME (.2); REVIEW ADDITIONAL INTERVIEW SUMMARIES REGARDING SAME (.4); REVIEW WTC OBJECTION TO ATTRITION MOTION (.4) |
| BROUDE | 06/27/06 | 2.70 | REVIEWING ATTRITION PROGRAM OBJECTIONS, DECLARATIONS IN SUPPORT OF ATTRITION (2.70) |
| SEIDER | 06/27/06 | 8.30 | REVIEW COMMITTEE COMMENTS TO DRAFT OBJECTION TO ATTRITION PROGRAM (1.0); REVIEW AND REVISE OBJECTION (2.8); TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING ATTRITION PROGRAM; FOLLOW UP TELEPHONE CALL WITH LATHAM REGARDING SAME (.7); BEGIN PREPARATION FOR HEARING ON ATTRITION MOTION (3.0); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING HEARING (.3); TELEPHONE CALL WITH JEFFERIES REGARDING ANALYSIS FOR HEARING (.5) |
| FURST III | 06/27/06 | .30 | REVIEW EQUITY COMMITTEE OBJECTION TO SPECIAL ATTRITION PROGRAMS |
| RIELA | 06/27/06 | 6.20 | FINISH DRAFTING LIMITED OBJECTION TO ATTRITION PROGRAM (5.2); CONFERENCE WITH M. SEIDER AND J. BUTLER REGARDING SAME (0.4); ADDITIONAL CONFERENCES WITH M. SEIDER REGARDING SAME (0.6) |
| RUIZ | 06/27/06 | 2.10 | REVIEW TRANSCRIPT OF ATTRITION PROGRAM HEARING AND PLEADINGS (.9) AND TELEPHONE CONFERENCE WITH M. SEIDER AND M. RIELA REGARDING SAME (.1); REVIEW FINAL VERSION OF LIMITED OBJECTION AND STATEMENTS IN SUPPORT OF ATTRITION MOTION (.7); REVIEW NOTICES OF DEPOSITION AND COORDINATE COVERAGE OF SAME (.4) |
| RUIZ | 06/27/06 | .40 | REVIEW UPDATED ATTRITION PROGRAM ANALYSIS |
| SALCEDO | 06/27/06 | 1.30 | ASSISTED M. RIELA IN PREPARING OBJECTION (.30); PREPARE EXHIBITS FOR SAME (.60); FILE AND SERVE SAME (.40) |
| SALCEDO | 06/27/06 | .40 | OBTAINED AND REVIEWED OBJECTIONS TO MOTION BEING HEARD 6/29 |
| ROSENBERG | 06/28/06 | 4.10 | REVIEW COMMITTEE FINAL OBJECTION TO ATTRITION MOTION (.3); REVIEW JEFFERIES REVISED ATTRITION ANALYSIS (1.0); REVIEW RESPONSES AND OBJECTIONS TO ATTRITION MOTION (.5); PREPARE FOR HEARING REGARDING ATTRITION MOTION (1.5); TELEPHONE CONFERENCE WITH M. SEIDER, M. RIELA REGARDING PREPARATION AND STRATEGY FOR ATTRITION MOTION (.3); REVIEW DEBTORS OMNIBUS REPLY TO OBJECTIONS REGARDING ATTRITION (.5) |
| BROUDE | 06/28/06 | .90 | REVIEWING OBJECTIONS TO ATTRITION MOTION (0.90) |
| SEIDER | 06/28/06 | 12.50 | PREPARE FOR HEARING ON ATTRITION PROGRAM |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

35

NY\1174316.2

|  |  |  | BY DRAFTING ARGUMENT AND REVISING SAME (5.90); HOLDING MULTIPLE AND EXTENDED TELEPHONE CALLS WITH JEFFERIES REGARDING NUMERICAL ANALYSIS OF PROGRAMS (.70); REVIEWING AND SENDING MULTIPLE EMAILS TO COUNSEL TO DEBTORS AND OBJECTIONS REGARDING EVIDENCE TO BE ADMITTED (.50); HOLDING SEVERAL EXTENDED TELEPHONE CALLS WITH COMMITTEE CHAIR REGARDING EVIDENCE, REVIEWING TRANSCRIPT OF HEARING ON MARCH ATTRITION PROGRAM (.50); REVIEWING TRANSCRIPTS OF SHEEHAN, BUTLER AND RESNICK DEPOSITIONS (2.20); REVIEW DECLARATIONS OF SHEEHAN, BUTLER AND RESNICK (1.60); REVIEWING ALL PLEADINGS (1.10) |
|---|---|---|---|
| BAER, JR | 06/28/06 | 9.40 | PREPARE FOR ATTRITION PLAN HEARING, INCLUDING PREPARATION OF EVIDENCE, REVIEW OF DESIGNATED EXHIBITS, AND REVIEW OF DEPOSITION TESTIMONY (5.1); REVIEWS OBJECTIONS AND ANCILLARY MOTIONS RELATED THERETO (2.7); EMAILS WITH JEFFERIES AND DOCUMENT REVIEW REGARDING SAME (1.60) |
| FURST III | 06/28/06 | 7.80 | EMAIL TO L. SALCEDO REGARDING WILMINGTON TRUST DEPOSITION (.2); ATTEND WILMINGTON TRUST DEPOSITION (4.3); PREPARATION FOR SAME (.7); DRAFT SUMMARY OF WILMINGTON TRUST DEPOSITION (2.1); EMAIL TO M. SEIDER REGARDING SAME (.2); REVIEW DEBTOR'S OMNIBUS REPLY TO ATTRITION PROGRAM OBJECTIONS (.3) |
| RIELA | 06/28/06 | 6.50 | SEVERAL OFFICE CONFERENCES WITH M. SEIDER REGARDING TOMORROW'S HEARING ON SUPPLEMENTAL ATTRITION PROGRAM (1.0); REVIEW DEPOSITION TRANSCRIPTS FOR DESIGNATION (2.2); TELEPHONE CONFERENCES WITH L&W AND JEFFERIES TEAMS REGARDING ATTRITION PROGRAMS (0.5); PREPARE FOR TOMORROW'S HEARING (2.8) |
| RUIZ | 06/28/06 | 13.00 | ATTEND DEPOSITION OF DAVID RESNICK (3.1); REVIEW NOTES AND PREPARE SUMMARY OF RESNICK DEPOSITION (2.3); REVIEW TRANSCRIPTS OF SHEEHAN AND BUTLER DEPOSITIONS (3.6); PREPARE ANALYSIS OF SAME (1.8); REVIEW ADDITIONAL PLEADINGS REGARDING ATTRITION PROGRAM AND DEBTORS' OMNIBUS REPLY (2.0); TELEPHONE CONFERENCE WITH M. RIELA (.1) AND CORRESPONDENCE WITH M. RIELA AND H. BAER REGARDING DEPOSITION TRANSCRIPTS (.1) |
| SALCEDO | 06/28/06 | 9.40 | ASSISTED WITH PREPARING FOR 6/29 HEARING |
| ROSENBERG | 06/29/06 | 7.00 | HEARING REGARDING ATTRITION MOTION, CHAMBERS CONFERENCE REGARDING 1113 (7.0) |
| SEIDER | 06/29/06 | 10.10 | PREPARE FOR AND PARTICIPATE IN HEARING ON ATTRITION PROGRAMS (9.0); ATTEND IN STATUS CONFERENCE ON 1113 AND 1114 MOTIONS WITH COURT (.5); WORK ON STIPULATION REGARDING REDACTED (.4); REVIEW AND REVISE SUMMARY OF ATTRITION PROGRAM HEARING FOR COMMITTEE (.2) |
| BAER, JR | 06/29/06 | 7.40 | PREPARE FOR AND PARTICIPATE IN ATTRITION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

36

NY\1174316.2

|  |  |  | PLAN HEARING (6.2); FOLLOW UP ON SAME (1.2) |
|---|---|---|---|
| RIELA | 06/29/06 | 6.70 | ATTEND HEARING ON SUPPLEMENTAL ATTRITION PROGRAM MOTION (5.0); REVISE DEPOSITION TRANSCRIPT DESIGNATIONS (1.2); ATTEND CHAMBERS CONFERENCE REGARDING 1113/1114 MOTION (0.5) |
| WEISS | 06/29/06 | .20 | REVIEW SUMMARY OF ATTRITION PLAN HEARING OUTCOME (0.2) |
| RUIZ | 06/29/06 | 9.00 | PREPARE FOR ATTRITION PROGRAM HEARING (2.5); ATTEND HEARING (4.5); PREPARE SUMMARY OF HEARING (1.5); REVISE SUMMARY (.4) AND CIRCULATE TO COMMITTEE (.1) |
| SALCEDO | 06/29/06 | 1.10 | ASSISTED WITH REVIEW OF DEPOSITION TRANSCRIPTS |
| ROSENBERG | 06/30/06 | .50 | REVIEW NWA DECISION REGARDING 1113 (.5) |
| SEIDER | 06/30/06 | .40 | EXTENDED TELEPHONE CALL WITH CREDITOR REGARDING ATTRITION PROGRAMS |
| SEIDER | 06/30/06 | .40 | REVIEW RECENT DECISION IN NORTHWEST REGARDING CBA REJECTION |
| RUIZ | 06/30/06 | .80 | REVIEW RECENT CASE LAW REGARDING SECTIONS 1113 AND 1114 |
| SALCEDO | 06/30/06 | .20 | OBTAINED COPY OF COURT OPINION REGARDING 1113/1114 FOR REVIEW |
| SALCEDO | 06/30/06 | .90 | REVIEW DRAFT TRANSCRIPT FROM 6/29 HEARING |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 41.80 | 850.00 | 35,530.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 11.80 | 750.00 | 8,850.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 75.00 | 775.00 | 58,125.00 | PARTNER, JR. |
| RL STRUVE | 05812 | 2.00 | 695.00 | 1,390.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 21.60 | 570.00 | 12,312.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 21.30 | 515.00 | 10,969.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 57.30 | 490.00 | 28,077.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 1.50 | 515.00 | 772.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 49.20 | 460.00 | 22,632.00 | ASSOCIATE, JR. |
| R L AHMADI | 30556 | 3.10 | 175.00 | 542.50 | PARALEGAL |
| S CHALEN | 17183 | 1.50 | 175.00 | 262.50 | PARALEGAL |
| L A SALCEDO | 17175 | 20.00 | 190.00 | 3,800.00 | PARALEGAL |
| SA TAYLOR | 53803 | 48.00 | 165.00 | 7,920.00 | PARALEGAL |

**TOTAL:** **354.10** **191,183.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

CLIENT: 042036                         NAME: DELPHI
MATTER: 042036-0009                    NAME: CLAIMS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAER, JR | 06/01/06 | .40 | REVIEW PROPOSED RECLAMATION CLAIM RESOLUTION AND EMAILS REGARDING SAME (.4) |
| RIELA | 06/01/06 | 2.00 | CONTINUE DRAFTING OBJECTION TO REDACTED |
| WEISS | 06/01/06 | .20 | TELEPHONE CALL TO B. PICKERING (MESIROW) WITH QUESTION REGARDING CLAIMS (0.2) |
| RUIZ | 06/01/06 | 4.10 | RESEARCH AND ANALYSIS REGARDING REDACTED |
| RUIZ | 06/02/06 | 2.50 | RESEARCH AND ANALYSIS OF REDACTED |
| SIMON | 06/05/06 | .60 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE MATTERS |
| RUIZ | 06/05/06 | .50 | REVIEW INFORMATION REGARDING SET-OFF CLAIM (.4) AND CORRESPONDENCE FROM K. SIMON REGARDING SAME (.1) |
| SALCEDO | 06/05/06 | .30 | ASSISTED H. BAER WITH REVIEW OF RECLAMATION ORDER |
| RUIZ | 06/07/06 | 4.30 | LEGAL RESEARCH REGARDING REDACTED (3.3) AND DRAFT MEMORANDUM REGARDING SAME (1.0) |
| RUIZ | 06/08/06 | 1.50 | LEGAL RESEARCH REGARDING REDACTED (.8) AND DRAFT MEMORANDUM REGARDING SAME (.7) |
| RUIZ | 06/11/06 | 4.30 | CONTINUE RESEARCHING REDACTED(2.6) AND DRAFTING MEMORANDUM (1.7) |
| RIELA | 06/12/06 | 3.00 | CONTINUE DRAFTING OBJECTION REDACTED |
| SIMON | 06/12/06 | .60 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE MATTERS |
| RUIZ | 06/12/06 | 7.20 | CONTINUE RESEARCHING REDACTED (6.2) AND DRAFTING MEMORANDUM (1.0) |
| SPERLING | 06/12/06 | .30 | TALK TO M. RIELA ABOUT RESEARCH ASSIGNMENT REGARDING REDACTED |
| RIELA | 06/13/06 | 3.40 | CONTINUE DRAFTING OBJECTION REDACTED (3.2); CONFERENCE WITH R. SINGER REGARDING RESEARCH ISSUE (0.2) |
| SIMON | 06/13/06 | .70 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE MATTERS |
| RUIZ | 06/13/06 | 4.60 | FURTHER RESEARCH REGARDING REDACTED (1.8) AND FINALIZE MEMORANDUM (2.8) |
| SINGER | 06/13/06 | 1.30 | MEET WITH M. RIELA AN DISCUSS NEXT RESEARCH ASSIGNMENT (.20); COLLECT AND PRINT OUT NEEDED DOCUMENTS (1.10) |
| RIELA | 06/14/06 | 2.80 | CONTINUE DRAFTING OBJECTION REDACTED |
| SIMON | 06/14/06 | .80 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| SINGER | 06/14/06 | 4.00 | RESEARCH REDACTED |
| RIELA | 06/15/06 | 1.70 | CONTINUE DRAFTING OBJECTION TO REDACTED |
| SIMON | 06/15/06 | .60 | ATTENTION TO SETOFF REQUESTS AND DUE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

38

NY\1174316.2

| | | | DILIGENCE MATTERS |
|---|---|---|---|
| SINGER | 06/15/06 | 2.50 | RESEARCH REDACTED |
| SIMON | 06/16/06 | .60 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| SINGER | 06/16/06 | 1.00 | RESEARCH REDACTED |
| SIMON | 06/19/06 | .40 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS (0.4) |
| STARK | 06/19/06 | 4.00 | RESEARCH AND REVISE MEMORANDUM REGARDING REDACTED |
| SIMON | 06/20/06 | .30 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS (0.3) |
| SIMON | 06/21/06 | .20 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS (0.2) |
| STARK | 06/21/06 | 1.00 | REVISE REDACTED |
| SIMON | 06/22/06 | .20 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS (0.2) |
| SIMON | 06/23/06 | .20 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS (0.2) |
| SPERLING | 06/25/06 | 3.80 | REVISE MEMO REGARDING REDACTED |
| SIMON | 06/26/06 | .30 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS (0.3) |
| SPERLING | 06/26/06 | 1.00 | REVISE MEMO REGARDING REDACTED |
| SINGER | 06/26/06 | 2.00 | RESEARCH REDACTED |
| SIMON | 06/27/06 | .20 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS (0.2) |
| SPERLING | 06/27/06 | 2.60 | REVISE MEMO REGARDING REDACTED |
| SINGER | 06/27/06 | 2.30 | RESEARCH REDACTED |
| BROUDE | 06/28/06 | .90 | TELEPHONE CALLS WITH B. PICKERING REGARDING VENDOR/CAP ISSUES (0.90) |
| SPERLING | 06/28/06 | 3.50 | REVISE MEMO REGARDING REDACTED |
| SINGER | 06/28/06 | 2.00 | CORRESPOND WITH M. RIELA ABOUT PROGRESS REDACTED (.50); CONTINUE RESEARCH (1.50) |
| SIMON | 06/29/06 | .40 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS (0.4) |
| SPERLING | 06/29/06 | 4.80 | REVISE MEMO REGARDING REDACTED |
| SINGER | 06/29/06 | 1.50 | RESEARCH REDACTED |
| SINGER | 06/30/06 | .50 | RESEARCH REDACTED |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | .90 | 750.00 | 675.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | .40 | 570.00 | 228.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 12.90 | 490.00 | 6,321.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | 6.10 | 545.00 | 3,324.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .20 | 515.00 | 103.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 29.00 | 460.00 | 13,340.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 16.00 | 345.00 | 5,520.00 | ASSOCIATE, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| R M SINGER | 71424 | 17.10 | 305.00 | 5,215.50 | SUMMER CLERK |
| A M STARK | 71428 | 5.00 | 305.00 | 1,525.00 | SUMMER CLERK |
| L A SALCEDO | 17175 | .30 | 190.00 | 57.00 | PARALEGAL |

**TOTAL:**                **87.90**                **36,309.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

CLIENT: 042036                                NAME: DELPHI
MATTER: 042036-0010                           NAME: FEE APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 06/01/06 | 1.00 | QUICK REVIEW OF SKADDEN FIRST INTERIM FEE APPLICATION (1.0) |
| WEISS | 06/01/06 | .60 | CONFERENCE WITH L. SALCEDO REGARDING FEE ISSUES AND STATUS (0.2); RESPONDED TO FEE INQUIRIES FROM R. ROSENBERG AND E. RUIZ (0.3); TELEPHONE CALL FROM L. SCURLOCK (CONFLICTS COUNSEL) REGARDING FEE RELATED QUESTIONS (0.1) |
| CHALEN | 06/01/06 | 1.50 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 06/01/06 | 2.90 | ASSIST IN REVIEW OF FEE APPLICATIONS |
| ROSENBERG | 06/02/06 | .30 | REVIEW MEMORANDUM REGARDING E&Y FEE APPLICATION (.3) |
| WEISS | 06/02/06 | .40 | ATTENTION TO LATHAM FEE REQUEST ISSUES (0.2); ATTENTION TO COMMITTEE MEMBER EXPENSE REQUEST ISSUE (0.2) |
| GORMAN | 06/02/06 | .50 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| CHALEN | 06/02/06 | 3.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 06/02/06 | 2.80 | ASSIST IN REVIEWING FEE APPLICATIONS |
| ROSENBERG | 06/03/06 | .30 | REVIEW WARNER MEMORANDUM REGARDING E&Y (.3) |
| GORMAN | 06/04/06 | 8.80 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| WEISS | 06/05/06 | .50 | ATTENTION TO VARIOUS FEE APPLICATIONS AND STATEMENTS RECEIVED IN THE CASE (0.2); FOLLOW-UP REGARDING SAME WITH LATHAM FEE REVIEW TEAM (0.3) |
| GORMAN | 06/05/06 | 1.30 | DISCUSS FEE APPLICATION WITH J. WEISS (.20); REVIEW AND ANALYZE FEE APPLICATION (1.10) |
| YALE | 06/05/06 | .10 | CALL W/ J.WEISS REGARDING FEE APPLICATION ASSIGNMENT |
| CHALEN | 06/05/06 | 3.90 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| WEISS | 06/06/06 | 1.20 | ATTENTION TO FEE ISSUES, INCLUDING RELATED CALL WITH L. SALCEDO (0.2); LENGTHY CONFERENCE WITH LATHAM FEE REVIEW TEAM REGARDING STATUS OF FEE APPLICATION REVIEW AND SUMMARIZATION, AND RELATED ISSUES (1.0) |
| GORMAN | 06/06/06 | .70 | MEET WITH J. WEISS AND L. SALCEDO FOR STATUS UPDATE AND NEXT STEPS REGARDING FEE APPLICATION |
| SPERLING | 06/06/06 | .70 | PREPARE FOR MEETING REGARDING FEE STATEMENT AND MEETING REGARDING SAME |
| YALE | 06/06/06 | 4.10 | MEET W/ J. WEISS, J.GORMAN, J.SPERLING AND L.SALCEDO REGARDING FEE APPLICATIONS (.7); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

41

NY\1174316.2

| | | | REVIEW FEE APPLICATIONS (3.4) |
|---|---|---|---|
| CHALEN | 06/06/06 | 1.00 | MEETING REGARDING FEE APPLICATION REVIEW |
| CHALEN | 06/06/06 | 5.30 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 06/06/06 | 1.90 | MEETING WITH J. WEISS REGARDING FEE APPLICATION REVIEW (1.00); ASSISTED WITH REVIEW (.90) |
| WEISS | 06/07/06 | .20 | ATTENTION TO REVIEW OF FEE APPLICATIONS FILED TO DATE, INCLUDING RELATED TELEPHONE CONFERENCE WITH J. GORMAN (0.2) |
| GORMAN | 06/07/06 | 2.60 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| YALE | 06/07/06 | 1.50 | REVIEW FEE STATEMENTS |
| CHALEN | 06/07/06 | 5.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 06/07/06 | 3.90 | ASSISTED WITH REVIEW OF FEE APPLICATION |
| SPERLING | 06/08/06 | .10 | RESPONDING TO QUESTION FROM L. SALCEDO REGARDING FEE STATEMENTS |
| YALE | 06/08/06 | 2.70 | REVIEW FEE STATEMENTS |
| CHALEN | 06/08/06 | 3.80 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 06/08/06 | .40 | EMAILS WITH BUCK REGARDING BILLS AND FEE APPLICATIONS |
| SALCEDO | 06/08/06 | 3.80 | ASSISTED WITH REVIEW OF FEE APPLICATION |
| SALCEDO | 06/08/06 | 3.10 | REVIEW TIME DESCRIPTION FOR MAY INVOICE |
| GORMAN | 06/09/06 | 2.10 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| YALE | 06/09/06 | 3.60 | REVIEW FEE STATEMENTS |
| CHALEN | 06/09/06 | 4.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 06/09/06 | 2.30 | REVIEW OF FEE APPLICATIONS |
| FURST III | 06/12/06 | .20 | MEETING WITH L. SALCEDO REGARDING DELPHI FEE STATEMENTS (.2) |
| WEISS | 06/12/06 | .10 | REVIEW AND REVISE AFFIDAVIT OF SERVICE REGARDING COMMITTEE PROFESSIONALS' FEE APPLICATIONS FILED LAST WEEK (0.1) |
| WEISS | 06/12/06 | .40 | ATTENTION AND FOLLOW-UP REGARDING VARIOUS FEE APPLICATIONS AND STATEMENTS RECEIVED IN THE CASE (0.4) |
| GORMAN | 06/12/06 | 7.80 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| YALE | 06/12/06 | 2.70 | REVIEW FEE APPLICATIONS AND STATEMENTS |
| CHALEN | 06/12/06 | 3.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 06/12/06 | 2.10 | REVIEW TIME DESCRIPTIONS FOR MAY INVOICE |
| WEISS | 06/13/06 | 4.10 | CONFERENCE WITH L. SALCEDO AND H. BAER REGARDING LATHAM'S NEXT FEE APPLICATION, FEE STATEMENT AND RELATED ISSUES (0.3); TELEPHONE CALLS WITH T. MATZ AND A. HERRIOTT (DEBTORS' COUNSEL) REGARDING SCHEDULING WITH RESPECT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

|  |  |  | TO SECOND INTERIM FEE APPLICATIONS (0.2); RELATED CORRESPONDENCE TO R. ROSENBERG, L. SALCEDO AND COMMITTEE PROFESSIONALS REGARDING SAME (0.2); CORRESPONDENCE TO BUCK TEAM REGARDING FEE DEADLINES AND PROCEDURES IN THE CASE (0.2); EXTENSIVE REVIEW AND PREPARATION OF LATHAM'S NEXT MONTHLY FEE STATEMENT (3.2) |
|---|---|---|---|
| GORMAN | 06/13/06 | 8.20 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| CHALEN | 06/13/06 | 5.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 06/13/06 | .30 | MEETING WITH J. WEISS REGARDING DEADLINE TO FILE SECOND FEE APPLICATION |
| SALCEDO | 06/13/06 | 2.80 | ASSISTED IN REVIEW OF FIRST INTERIM FEE APPLICATION |
| WEISS | 06/14/06 | 4.10 | ATTENTION TO VARIOUS FEE ISSUES IN THE CASE, INCLUDING RELATED TELEPHONE CONFERENCE WITH L. SALCEDO (0.6); CONTINUED EXTENSIVE REVIEW AND PREPARATION OF LATHAM'S NEXT FEE STATEMENT (3.3); CORRESPONDENCE WITH B. ANDERSON (FREESCALE) AND R. MEISLER (DEBTORS' COUNSEL) REGARDING PAYMENT OF OUTSTANDING FREESCALE EXPENSE REQUESTS (0.1); CORRESPONDENCE TO BUCK TEAM REGARDING FEE PROCEDURES AND RULES IN EFFECT IN THE CASE (0.1) |
| GORMAN | 06/14/06 | 2.20 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| CHALEN | 06/14/06 | 4.20 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 06/14/06 | 2.10 | PREPARE MAY INVOICE |
| SALCEDO | 06/14/06 | 1.70 | ASSIST IN REVIEW AND PREPARING SUMMARY OF FIRST INTERIM FEE APPLICATION |
| SALCEDO | 06/14/06 | .30 | CALL WITH MESIROW REGARDING BUDGET |
| SEIDER | 06/15/06 | .30 | REVIEW FEE PROTOCOL |
| WEISS | 06/15/06 | .90 | PREPARATION OF LATHAM'S NEXT FEE STATEMENT, AND ATTENTION TO RELATED ISSUES (0.6); RESPONDED TO INQUIRY OF M. WARNER (CONFLICTS COUNSEL) REGARDING FEE SCHEDULING ISSUES (0.1); ATTENTION TO REVIEW OF FEE APPLICATIONS FILED TO DATE, AND RELATED TELEPHONE CONFERENCE WITH S. CHALEN AND L. SALCEDO (0.2) |
| GORMAN | 06/15/06 | 1.40 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| YALE | 06/15/06 | 1.10 | REVIEW FEE STATEMENTS |
| CHALEN | 06/15/06 | 9.40 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 06/15/06 | 6.70 | REVIEW SUMMARY OF FEE APPLICATION (3.1); UPDATED THE SAME (3.6) |
| WEISS | 06/16/06 | .20 | CONTINUED PREPARATION OF NEXT FEE STATEMENT FOR LATHAM (0.2) |
| GORMAN | 06/16/06 | 2.90 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

43

NY\1174316.2

| YALE | 06/16/06 | 4.50 | REVIEW FEE STATEMENTS AND APPLICATIONS |
|------|----------|------|-----------------------------------------|
| SALCEDO | 06/16/06 | 2.30 | REVIEW MAY INVOICE |
| WEISS | 06/19/06 | .50 | CONTINUED PREPARATION OF NEXT FEE STATEMENT OF LATHAM (0.2); REVIEW AND FOLLOW-UP REGARDING VARIOUS FEE STATEMENTS RECEIVED IN THE CASE (0.3) |
| GORMAN | 06/19/06 | 1.80 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| YALE | 06/19/06 | 1.30 | REVIEW FEE STATEMENTS |
| SALCEDO | 06/19/06 | .40 | REVISE SUMMARY CHART OF FEE APPLICATIONS |
| SALCEDO | 06/19/06 | 1.40 | ASSISTED IN PREPARING MAY INVOICE |
| WEISS | 06/20/06 | .70 | CONFERENCE WITH L. SALCEDO REGARDING STATUS OF LATHAM'S NEXT FEE STATEMENT AND RELATED ISSUES (0.3); REVIEW AND FOLLOW-UP REGARDING VARIOUS FEE STATEMENTS RECEIVED IN THE CASE (0.4) |
| GORMAN | 06/20/06 | 5.50 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| YALE | 06/20/06 | 4.30 | REVIEW FEE STATEMENTS |
| SALCEDO | 06/20/06 | 2.80 | REVISE FEE SUMMARY CHART |
| WEISS | 06/21/06 | 2.60 | ATTENTION TO FEE APPLICATION REVIEW AND RELATED ISSUES, INCLUDING RELATED MEETING AND TELEPHONE CONFERENCES WITH LATHAM'S FEE APPLICATION REVIEW TEAM (2.0); REVIEW BILLING SUMMARIES RECEIVED FROM JEFFERIES FOR CONFIDENTIALITY CONCERNS, AND RELATED CORRESPONDENCE TO D. GROBAN (JEFFERIES) (0.5); TELEPHONE CALL FROM D. HATZIS (BUCK) REGARDING FEE APPLICATION PROCEDURES IN THE CASE (0.1) |
| GORMAN | 06/21/06 | 2.50 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS (1.2); MEET WITH J. WEISS, L. SALCEDO AND N. YALE TO DISCUSS FEE APPLICATIONS (1.3) |
| SPERLING | 06/21/06 | .40 | REVIEW FEE APPLICATIONS |
| YALE | 06/21/06 | 6.30 | REVIEW FEE APPLICATIONS AND FOLLOW UP ON ISSUES REGARDING APPLICATIONS OF JEFFERIES AND ERNST & YOUNG BY REVIEWING RETENTION APPLICATIONS (5.0); MEET W/ J.GORMAN, L.SALCEDO AND J.WEISS REGARDING FEE APPLICATION REVIEW |
| CHALEN | 06/21/06 | 8.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 06/21/06 | 1.00 | MEETING REGARDING FEE APPLICATION REVIEW |
| SALCEDO | 06/21/06 | 6.70 | REVIEW AND REVISE FEE SUMMARY CHART |
| WEISS | 06/22/06 | .50 | ATTENTION TO PREPARATION OF LATHAM FEE STATEMENT, INCLUDING RELATED CALL WITH L. SALCEDO (0.2); CONFERENCE WITH N. YALE REGARDING HIS REVIEW OF FEE APPLICATIONS FILED IN THE CASE TO DATE (0.3) |
| YALE | 06/22/06 | 3.70 | MEET W/ J.WEISS REGARDING QUESTIONS CONCERNING FEE APPLICATIONS (.3); REVISE APPLICATION CHART (1.0); REVIEW FEE STATEMENTS (2.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

44

NY\1174316.2

| | | | |
|---|---|---|---|
| SALCEDO | 06/22/06 | 2.40 | REVISE FEE APPLICATION SUMMARY |
| WEISS | 06/23/06 | 1.20 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE STATEMENT AND RELATED ISSUES (0.3); REVIEW AND COMMENT ON FEE STATEMENT OF WARNER STEVENS (0.5); TELEPHONE CONFERENCE WITH D. HATZIS (BUCK) REGARDING HER QUESTIONS REGARDING FEE PROCEDURES IN THE CASE (0.4) |
| YALE | 06/23/06 | .40 | REVIEW AND REVISE FEE APPLICATION CHART |
| SALCEDO | 06/23/06 | 2.60 | PREPARE MAY INVOICE |
| SALCEDO | 06/23/06 | 1.10 | REVISE FEE APPLICATION SUMMARY |
| GORMAN | 06/24/06 | 2.40 | REVIEW FEE APPLICATION AND COMPLETE OBJECTION CHART |
| SPERLING | 06/24/06 | .80 | REVIEW FEE APPLICATIONS |
| YALE | 06/24/06 | .20 | EMAIL CORRESPONDENCE REGARDING FEE APPLICATION ASSIGNMENT W/ J. WEISS, J. SPERLING, L. SALCEDO AND J. GORMAN |
| SPERLING | 06/25/06 | 1.00 | REVIEW FEE STATEMENTS |
| WEISS | 06/26/06 | .80 | CONFERENCES WITH L. SALCEDO REGARDING FINAL COMMENTS TO LATHAM FEE STATEMENT, AND ATTENTION TO SAME (0.5); EXCHANGE CORRESPONDENCE WITH J. RESLER (CONFLICTS COUNSEL) AND R. ROSENBERG REGARDING SCHEDULING OF FEE APPLICATION HEARING AND OBJECTION DEADLINES (0.1); ATTENTION TO SEVERAL FEE STATEMENTS RECEIVED IN THE CASE (0.2) |
| SALCEDO | 06/26/06 | 3.20 | UPDATED FEE SUMMARY CHART |
| SALCEDO | 06/26/06 | 1.40 | REVISED MAY INVOICE WITH COMMENTS FROM J. WEISS |
| WEISS | 06/27/06 | 1.10 | EXCHANGE CORRESPONDENCE WITH B. ANDERSON (FREESCALE) AND R. MEISLER (DEBTORS' COUNSEL) REGARDING PAYMENT OF FREESCALE EXPENSES (0.1); REVIEW AND REVISE SUMMARY CHART REGARDING FEE APPLICATIONS REVIEWED TO DATE (0.3); RELATED CONFERENCES WITH L. SALCEDO, J. GORMAN AND N. YALE REGARDING STATUS OF FEE APPLICATION REVIEW (0.7) |
| GORMAN | 06/27/06 | .90 | MEET WITH J. WEISS AND N. YALE TO DISCUSS FEE APPLICATION (.5); REVISE AND UPDATE FEE APPLICATION CHART (.4) |
| SPERLING | 06/27/06 | .40 | CALL WITH J. WEISS REGARDING FEE APPLICATION REVIEW (0.2) AND CALL WITH J. GORMAN AND N. YALE REGARDING SAME (0.2) |
| YALE | 06/27/06 | .40 | MEET WITH J. WEISS AND J. GORMAN REGARDING FEE APPLICATION REVIEW |
| SALCEDO | 06/27/06 | 1.90 | REVISED MAY INVOICE WITH J. WEISS' COMMENTS |
| SALCEDO | 06/27/06 | .90 | REVISE FEE CHART SUMMARY |
| WEISS | 06/28/06 | .50 | ATTENTION TO LATHAM FEE STATEMENT AND RELATED ISSUES (0.3); ATTENTION TO ISSUES REGARDING REVIEW OF FEE APPLICATIONS FILED |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

|  |  |  | TO DATE (0.2) |
| GORMAN | 06/28/06 | .70 | REVIEW FEE STATEMENTS; DISCUSS FEE APPLICATIONS WITH N. YALE AND L. SALCEDO |
| YALE | 06/28/06 | 4.00 | REVIEW FEE STATEMENTS (2.9); REVISE CHART AND RESEARCH E&Y ISSUE (.9); CALL W/ J.GORMAN AND L.SALCEDO REGARDING FEE APPLICATION REVIEW (.2) |
| ROSENBERG | 06/29/06 | 1.50 | REVIEW FEE STATEMENT FOR APRIL (1.5) |
| WEISS | 06/29/06 | 3.00 | ATTENTION TO FEE APPLICATION AND PROCEDURES ISSUES; INCLUDING RELATED CALL WITH M. BROUDE (0.3); RELATED TELEPHONE CALL FROM J. RESLER (CONFLICTS COUNSEL) (0.1); REVIEW FEE STATEMENT OF STEVEN HALL FOR CONFIDENTIALITY AND OTHER ISSUES, AND RELATED CALLS WITH J. SORRENTINO (STEVEN HALL) AND L. SALCEDO REGARDING SAME (0.3); REVIEW AND EXTENSIVE REVISION OF DRAFT MESIROW FEE STATEMENT FOR CONFIDENTIALITY AND OTHER ISSUES (2.1); REVIEW COMMITTEE MEMBER EXPENSE REQUESTS TO BE CIRCULATED TOMORROW (0.2) |
| GORMAN | 06/29/06 | 2.10 | REVISE AND ANALYZE VARIOUS FEE APPLICATIONS (1.8); MEET WITH J. SPERLING TO DISCUSS FEE STATEMENT (0.3) |
| YALE | 06/29/06 | 6.50 | REVIEW FEE STATEMENTS |
| SALCEDO | 06/29/06 | .80 | REVIEW FEE GUIDELINES BY FEE COMMITTEE |
| SALCEDO | 06/29/06 | .90 | PREPARED MONTHLY STATEMENTS AND EXPENSE REQUESTS TO BE SUBMITTED |
| WEISS | 06/30/06 | .50 | CONFERENCE WITH L. SALCEDO REGARDING VARIOUS FEE STATEMENTS FOR COMMITTEE PROFESSIONALS BEING SERVED TODAY, AND RELATED ISSUES AND FOLLOW-UP (0.4); TELEPHONE CONFERENCE WITH J. GALE REGARDING JEFFERIES' FEE STATEMENT (0.1); |
| YALE | 06/30/06 | 3.10 | REVIEW FEE STATEMENTS |
| SALCEDO | 06/30/06 | .60 | FILE AND SERVE MONTHLY STATEMENTS (LW, MESIROW, STEVEN HALLS) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
| --- | --- | --- | --- | --- | --- |
| R J ROSENBERG | 00276 | 3.10 | 850.00 | 2,635.00 | PARTNER, SR. |
| M A SEIDER | 01754 | .30 | 775.00 | 232.50 | PARTNER, JR. |
| J FURST III | 04258 | .20 | 515.00 | 103.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 24.10 | 515.00 | 12,411.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 54.40 | 345.00 | 18,768.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 3.40 | 345.00 | 1,173.00 | ASSOCIATE, JR. |
| N B YALE | 07870 | 50.50 | 345.00 | 17,422.50 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 57.10 | 175.00 | 9,992.50 | PARALEGAL |
| L A SALCEDO | 17175 | 67.50 | 190.00 | 12,825.00 | PARALEGAL |

**TOTAL:** **260.60** **75,563.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

NY\1174316.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0016                     NAME: ANALYSIS & RESPONSE TO OTHER
MOTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 06/01/06 | .60 | REVIEW MEMORANDUM TO COMMITTEE REGARDING PROPOSED SETTLEMENT PROCEDURES (.3); REVIEW E-MAIL, TELEPHONE CONFERENCE WITH M. BROUDE REGARDING PROPOSED SETTLEMENT PROCEDURES (.3) |
| BROUDE | 06/01/06 | 1.30 | REVIEWING AND COMMENTING ON MOTIONS TO BE FILED BY DELPHI (1.30) |
| BAER, JR | 06/01/06 | 3.20 | REVIEW TERMS OF SETTLEMENT PROCEDURE PROPOSALS (1.8); REVIEW TERMS OF SETTLEMENT PROCEDURES MOTION (.8); REVIEW PROPOSED EXCLUSIVITY MOTION (.6) |
| RIELA | 06/01/06 | 1.70 | SUMMARIZE MOTIONS FOR RELIEF FROM STAY (0.8); REVISE SUMMARIES OF TWO PROTOCOL MOTIONS THAT HAVE NOT YET BEEN FILED (0.9) |
| WEISS | 06/01/06 | .20 | BRIEFLY REVIEW UPDATED DOCKET AND SERVICE PLEADINGS RECEIVED IN THE CASE (0.2) |
| SALCEDO | 06/01/06 | .60 | ASSIST IN REVIEWING 2019 STATEMENT FILED BY APPALOOSA |
| ROSENBERG | 06/02/06 | .30 | REVIEW MEMORANDUM REGARDING BARCLAYS SETOFF DISPUTE (.3) |
| BROUDE | 06/02/06 | 3.20 | REVIEWING AT KEARNEY MOTION (0.70); CORRESPONDENCE REGARDING OTHER UNFILED MOTIONS (0.40); TELEPHONE CALL WITH B. FERN REGARDING SAME (0.60); REVIEWING MOTION SUMMARIES (1.50) |
| BAER, JR | 06/02/06 | 1.10 | REVIEW AND COMMENT ON PROPOSED EXCLUSIVITY EXTENSION (.3); OVERSEE FINALIZING SUMMARIES AND RECOMMENDATIONS REGARDING PENDING MOTIONS (.8); |
| WEISS | 06/02/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 06/02/06 | .30 | REVIEW RECENTLY FILED PLEADINGS (.3) |
| ROSENBERG | 06/03/06 | .40 | REVIEW RECOMMENDATION MEMOS (.4) |
| RUIZ | 06/04/06 | .40 | REVIEW MEMORANDA SUMMARIZING RECENTLY FILED MOTIONS (.2) AND MOTIONS TO BE FILED (.2) |
| BROUDE | 06/05/06 | 2.40 | REVIEWING AT KEARNEY DOCUMENTS (1.50); TELEPHONE CALL WITH R. MEISLER REGARDING SAME, JCI (0.50); REVIEWING LETTER RESPONSE TO GM SEAL MOTION (0.40) |
| WEISS | 06/05/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| SALCEDO | 06/05/06 | .60 | OBTAINED RECENTLY FILED MOTIONS FOR REVIEW (.20); ASSISTED WITH SUMMARIES (.40) |
| BROUDE | 06/06/06 | 1.30 | REVIEWING 9019 RESEARCH (1.30) |
| RIELA | 06/06/06 | 1.70 | REVIEW COMPLAINT BY L&W ENGINEERING CO. AND ANSWER THERETO (0.7); EMAILS WITH M. BROUDE REGARDING SAME (0.2); REVIEW LIFT STAY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

|  |  |  | AND SETTLEMENT PROCEDURES MOTIONS THAT WERE FILED (0.8) |
|---|---|---|---|
| RUIZ | 06/06/06 | .70 | REVIEW RECENTLY FILED PLEADINGS (.7) |
| WILES | 06/06/06 | 4.00 | COMPILE TABLE OF CASE SUMMARIES |
| ROSENBERG | 06/07/06 | .80 | REVIEW MOTION TO EXTEND EXCLUSIVITY (.3); REVIEW SETTLEMENT PROCEDURES MOTION AS FILED (.3); REVIEW LITIGATION CLAIMS SETTLEMENT MOTION AS FILED (.2) |
| WEISS | 06/07/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| SPERLING | 06/07/06 | 1.50 | MEETING WITH H. BAER REGARDING DRAFTING OBJECTION (0.4); REVIEWING SAMPLE OBJECTIONS (0.1); DRAFTING OBJECTION (1.0) |
| YALE | 06/07/06 | 2.50 | DRAFT AND REVISE DOCKET SUMMARY AND SEND TO M. RIELA |
| GALBRAITH | 06/07/06 | 2.20 | RETRIEVE AND COMPILE RELEVANT STATUTORY LAW AND SECONDARY SOURCES |
| WILES | 06/07/06 | 7.50 | FINISH COMPILING TABLE OF CASE SUMMARIES |
| SALCEDO | 06/07/06 | .40 | ASSISTED WITH PREPARING SUMMARIES |
| BROUDE | 06/08/06 | .60 | CORRESPONDENCE REGARDING GM CONFIDENTIALITY (0.60) |
| WEISS | 06/08/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| ROSENBERG | 06/09/06 | .30 | REVIEW MEMORANDUM REGARDING MOBILE ARIA (.3) |
| BAER, JR | 06/09/06 | 1.80 | CALLS AND DOCUMENTS REVIEW REGARDING JCI TRANSACTION (1.8) |
| RIELA | 06/09/06 | .50 | REVIEW PROPOSED SCHEDULING ORDER ON 1113 MOTION AND GM CONTRACT REJECTION MOTION |
| WEISS | 06/09/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| SALCEDO | 06/09/06 | .70 | AS PER H. BAER, OBTAINED OBJECTIONS FOR REVIEW |
| ROSENBERG | 06/12/06 | .10 | REVIEW 8-K (.1) |
| ROSENBERG | 06/12/06 | 1.00 | REVIEW NEW ORDERS AND PLEADINGS FILED (.7); REVIEW MEMORANDUM AND PENDING MOTIONS (.3) |
| BROUDE | 06/12/06 | .50 | REVIEWING DEBTOR OBJECTIONS TO AUTOMATIC STAY MOTIONS (0.50) |
| BAER, JR | 06/12/06 | 1.30 | REVIEW DOCUMENTS PRODUCED TO WTC IN RESPONSE TO DISCOVERY REQUEST (1.3) |
| WEISS | 06/12/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| ROSENBERG | 06/13/06 | .20 | REVIEW OBJECTION OF RIVERSIDE TO MOTION FOR COMPROMISE PROCEDURES (.2); |
| RUIZ | 06/13/06 | .60 | OBTAIN AND REVIEW SCHEDULING ORDERS REGARDING GM REJECTION MOTION AND 1113 MOTION (.3); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2); CORRESPONDENCE TO COMMITTEE REGARDING SAME (.1) |
| SALCEDO | 06/13/06 | .50 | ASSISTED WITH PREPARING SUMMARIES (.20); OBTAINED AND CIRCULATED OBJECTIONS (.30) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| ROSENBERG | 06/14/06 | .70 | REVIEW APPALOOSA OBJECTIONS TO SETTLEMENT PROCEDURES (.2); REVIEW PLEADINGS AND OBJECTION (.5) |
| BROUDE | 06/14/06 | 1.10 | REVIEWING OBJECTIONS TO LIFT STAY MOTIONS (0.70); TELEPHONE CALL WITH J. WHARTON REGARDING RECLAMATION (0.40) |
| WEISS | 06/14/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| WEISS | 06/14/06 | .40 | BRIEFLY REVIEW AND FOLLOW-UP REGARDING SERVICE PLEADINGS AND CORRESPONDENCE RECEIVED IN THE CASE (0.4) |
| ROSENBERG | 06/15/06 | .40 | REVIEW CORRESPONDENCE AND 13D REGARDING HARBINGER EQUITY POSITION (.2); REVIEW PRESS RUN (.2) |
| WEISS | 06/15/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 06/15/06 | .10 | REVIEW DOCKET (.1) |
| ROSENBERG | 06/16/06 | .30 | REVIEW AGENDA FOR OMNIBUS HEARING (.3) |
| BROUDE | 06/16/06 | 2.20 | REVIEWING OBJECTIONS AND RESPONSES TO MOTIONS FOR MONDAY (2.20) |
| WEISS | 06/16/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| WEISS | 06/16/06 | .20 | TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING CERTAIN PENDING MOTIONS AND POSSIBLE COMMITTEE ISSUES W/R/T SAME (0.2) |
| BROUDE | 06/19/06 | 5.20 | ATTENDING OMNIBUS HEARING (5.20) |
| WEISS | 06/19/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| WEISS | 06/20/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 06/20/06 | .20 | REVIEW DOCKET (.2) |
| ROSENBERG | 06/21/06 | .50 | REVIEW ORDERS FROM OMNIBUS HEARING (.5) |
| BROUDE | 06/21/06 | 1.00 | REVIEWING SETTLEMENT PROCEDURES ORDER (0.30); TELEPHONE CALLS WITH R. MEISLER, B. FERN REGARDING SAME (0.70) |
| WEISS | 06/21/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 06/21/06 | .10 | REVIEW DOCKET (.1) |
| BROUDE | 06/22/06 | .50 | REVIEWING MEMORANDUM REGARDING 9019 (0.50) |
| WEISS | 06/22/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| WEISS | 06/23/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| WEISS | 06/26/06 | .20 | BRIEFLY REVIEW VARIOUS CORRESPONDENCE AND SERVICE PLEADINGS RECEIVED IN THE CASE (0.2) |
| WEISS | 06/26/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 06/26/06 | .10 | REVIEW DOCKET (.1) |
| WEISS | 06/27/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 06/27/06 | .10 | REVIEW DOCKET (.1) |
| ROSENBERG | 06/28/06 | .30 | TELEPHONE CONFERENCE WITH L. SZLEZINGER REGARDING RECOVERY ANALYSIS (.3) |
| WEISS | 06/28/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| BROUDE | 06/29/06 | .70 | REVIEWING AT KEARNEY MOTION (0.70) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

NY\1174316.2

| WEISS | 06/29/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW AND APPROVE FILING OF CERTIFICATE OF SERVICE REGARDING OBJECTION TO ATTRITION PLAN (0.1) |
| ROSENBERG | 06/30/06 | .50 | REVIEW MOR FOR MAY (.5) |
| ROSENBERG | 06/30/06 | 1.00 | REVIEW MOTION REGARDING A.T. KEARNEY (1.0) |
| SEIDER | 06/30/06 | .70 | EMAILS AND OFFICE CONFERENCE WITH LATHAM REGARDING DOCUMENT PRODUCTION (.4); EMAILS WITH LATHAM REGARDING REDACTED (.3) |
| TU | 06/30/06 | .40 | DRAFT SUMMARY OF RECENTLY FILED MOTIONS |
| SALCEDO | 06/30/06 | .60 | ASSISTED WITH PREPARING SUMMARY OF MOTION |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 7.40 | 850.00 | 6,290.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 20.00 | 750.00 | 15,000.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .70 | 775.00 | 542.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 7.40 | 570.00 | 4,218.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 3.90 | 490.00 | 1,911.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 2.90 | 515.00 | 1,493.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 2.60 | 460.00 | 1,196.00 | ASSOCIATE, JR. |
| K Y TU | 04133 | .40 | 345.00 | 138.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 1.50 | 345.00 | 517.50 | ASSOCIATE, JR. |
| N B YALE | 07870 | 2.50 | 345.00 | 862.50 | ASSOCIATE, JR. |
| J R GALBRAITH | 71385 | 2.20 | 305.00 | 671.00 | SUMMER CLERK |
| A C WILES | 71432 | 11.50 | 305.00 | 3,507.50 | SUMMER CLERK |
| L A SALCEDO | 17175 | 3.40 | 190.00 | 646.00 | PARALEGAL |

**TOTAL:**          **66.40**          **36,993.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

NY\1174316.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0017                     NAME: OTHER CHAPTER 5 ACTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 05/31/06 | 1.80 | REVIEWING MOTION TO FILE UNDER SEAL (1.80) |
| BRANDT | 06/01/06 | 2.10 | REVIEWED DOCUMENTS PRODUCED BY REDACTED (1.3); REVIEWED PLEADINGS ON REDACTED ISSUES (.8) |
| CONNELLY | 06/01/06 | .60 | REVIEW DOCUMENTS PRODUCED BY DELPHI, EMAILS AND MEETING WITH A. MAUL, D. PRINCE REGARDING ABOVE, NEXT STEPS |
| FURST III | 06/01/06 | 5.10 | DRAFT REDACTED (2.2); EMAIL TO M. BROUDE REGARDING SAME (.2); RESEARCH REGARDING REDACTED (.9); RESEARCH REGARDING REDACTED (1.1); DRAFT REDACTED (.5); EMAIL TO M. BROUDE REGARDING SAME (.2) |
| KANE | 06/01/06 | 9.00 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/01/06 | 9.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 06/01/06 | 5.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (5.5); TELECONFERENCE WITH S. KANE REGARDING SAME (0.4) |
| MAUL | 06/01/06 | 4.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/01/06 | 5.00 | MET WITH B. CONNELLY TO DISCUSS STATUS OF DOCUMENT REVIEW AND RESPONSE TO DOCUMENT PRODUCTION (0.4); REVIEWED DOCUMENT PRODUCTION AND PRIVILEGE LOG (3.8); DRAFTED LETTER TO COUNSEL REGARDING THE INADEQUACY OF THE PRODUCTION AND PRIVILEGE LOG (0.8) |
| HUNG | 06/01/06 | 3.40 | RESEARCH REGARDING REDACTED |
| STARK | 06/01/06 | 1.00 | REVISE MEMORANDUM REGARDING REDACTED |
| WALKER | 06/01/06 | 6.50 | CREATE BINDERS FOR B. CONNELLY OF DELPHI MEDIATION STATEMENT WITH EXHIBITS AND FIRST DOCUMENT PRODUCTION INCLUDING PARTIALLY REDACTED AND UNREDACTED DOCUMENTS (3.5); GET ESTIMATE FOR DOCUMENT PRODUCTION DISKS AND FOLLOW-UP RE: SAME(1.00); ATTEND TO CLAIM AND DEFENSES (2.0) |
| BRANDT | 06/02/06 | 2.30 | REVIEW DISCOVERY CORRESPONDENCE (.4); REVIEWED PLEADINGS REGARDING DETROIT LAWSUITS (1.2); TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING SAME (.2); TELEPHONE CONFERENCE B. CONNELLY REGARDING REDACTED(.5) |
| BROUDE | 06/02/06 | 2.10 | REVIEWING REDACTED (1.30); REVIEWING LETTER REGARDING DISCOVERY (0.50); TELEPHONE CALL WITH B. CONNELLY REGARDING SAME (0.30) |
| CONNELLY | 06/02/06 | 3.00 | REVIEW DOCUMENTS PRODUCTION (2.00); REVISE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

51

NY\1174316.2

|  |  |  | LETTER TO COUNSEL REGARDING DOCUMENT PRODUCTION (.80), CONFERENCE WITH M. BROUDE REGARDING COMPLAINT (.20) |
|---|---|---|---|
| SEIDER | 06/02/06 | 1.80 | OFFICE CONFERENCE WITH LATHAM REGARDING DOCUMENTS PRODUCED TO DATE (.3); EMAIL WITH LATHAM REGARDING REDACTED (.3) ; REVIEW AND REVISE UPDATED DRAFT REDACTED (.6); MULTIPLE EMAILS WITH LATHAM REGARDING DRAFT LETTER REDACTED REGARDING DOCUMENT PRODUCTION OWING (.4); EMAILS FROM LATHAM REGARDING DOCUMENTS PRODUCED (.2) |
| FURST III | 06/02/06 | .50 | DRAFT REDACTED (.3); EMAIL TO B. CONNELLY REGARDING SAME (.2) |
| KANE | 06/02/06 | 6.50 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/02/06 | 6.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 06/02/06 | 6.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 06/02/06 | 4.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/02/06 | 7.20 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 06/02/06 | 2.20 | COORDINATION OF DELPHI DOCUMENT REVIEW ISSUES AND 2004 REQUESTS |
| FIET | 06/02/06 | .70 | DOCUMENT REVIEW ORGANIZATIONAL MEETING |
| GEFFNER | 06/02/06 | 1.00 | INTRODUCTION MEETING AND BRIEFING |
| HUNG | 06/02/06 | 3.10 | RESEARCH REGARDING REDACTED |
| KUI | 06/02/06 | .50 | MEETING WITH ASSOCIATES DISCUSSING DELPHI DOCUMENT REVIEW PROJECT |
| RODGERS | 06/02/06 | .50 | MEETING REGARDING DOCUMENT REVIEW ASSIGNMENT |
| SINGER | 06/02/06 | .50 | MEET WITH A. PURDY TO RECEIVE DOCUMENT REVIEW ASSIGNMENT AND FOR BACKGROUND INFORMATION; BEGIN DOCUMENT REVIEW |
| WALKER | 06/02/06 | 2.50 | FIND AND FORWARD ALL COUNSEL DOCUMENTS TO T. PRICE (.50); HAVE CDS LOADED ONTO I-CONNECT (.20); ATTEND TO CLAIM AND DEFENSES (1.80) |
| ROSENBERG | 06/03/06 | .20 | REVIEW CORRESPONDENCE REGARDING DISCOVERY (.2) |
| FURST III | 06/04/06 | .50 | DRAFT REDACTED (.5) |
| HINKLE | 06/04/06 | 1.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 06/04/06 | 2.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 06/04/06 | .30 | COORDINATION OF DELPHI DOCUMENT REVIEW ISSUES |
| BRANDT | 06/05/06 | .50 | REVIEW EMAILS REGARDING DISCOVERY PRODUCTION ISSUES |
| CONNELLY | 06/05/06 | 1.20 | REVIEW MATERIALS REGARDING REDACTED (.20); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

52

NY\1174316.2

|  |  |  | CONFERENCE WITH S. KANE REGARDING DISCOVERY ISSUES (.60); REVIEW DRAFT LETTER REGARDING DOCUMENT PRODUCTION (.20); EMAILS WITH TEAM REGARDING DISCOVERY ISSUES (.20) |
|---|---|---|---|
| SEIDER | 06/05/06 | .40 | EMAILS WITH LATHAM REGARDING DOCUMENTS PRODUCED, DOCUMENTS IT HAS NOT PRODUCED AND RELATED ISSUES |
| KANE | 06/05/06 | 10.20 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/05/06 | 6.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 06/05/06 | 3.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (2.5); CONFERENCE WITH S. KANE REGARDING SAME (1.0) |
| MAUL | 06/05/06 | 7.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/05/06 | 6.90 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 06/05/06 | 1.80 | COORDINATE DELPHI DOCUMENT REVIEW (.50); COORDINATE DEPOSITION SUMMARY COMPOSITION AND DISTRIBUTION (1.30) |
| SEITZ | 06/05/06 | 7.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| FIET | 06/05/06 | 3.40 | DOCUMENT REVIEW |
| GEFFNER | 06/05/06 | 6.60 | DOCUMENT REVIEW |
| HUNG | 06/05/06 | 3.70 | REVIEW CASES REGARDING REDACTED |
| KUI | 06/05/06 | 2.80 | DOCUMENT REVIEW AND SORTING DOCUMENTS |
| SINGER | 06/05/06 | 5.90 | DOCUMENT REVIEW |
| STARK | 06/05/06 | 3.00 | REVISE REDACTED |
| WALKER | 06/05/06 | 2.00 | ATTEND TO CLAIM AND DEFENSES (1.0); DOCUMENT REVIEW INCLUDING COORDINATE HAVING CDS OCR'D AND CODED WITH TIP AND HAVE COPIES OF CDS MADE FOR S. KANE AND B. CONNOLLY (1.0) |
| BRANDT | 06/06/06 | .70 | REVIEWED DISCOVERY CORRESPONDENCE (.4); TELEPHONE CONFERENCE WITH B. CONNELLY REGARDING SAME (.3) |
| ROSENBERG | 06/06/06 | .30 | REVIEW RESPONSE REGARDING 2004 PRODUCTION, WITH EXHIBITS (.3) |
| CONNELLY | 06/06/06 | .60 | REVIEW LETTER REGARDING DISCOVERY, CONFERENCE WITH S. KANE REGARDING ABOVE |
| KANE | 06/06/06 | 8.00 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/06/06 | 8.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 06/06/06 | 7.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (5.8); CONFERENCE WITH S. KANE REGARDING SAME (1.2) |
| MAUL | 06/06/06 | 3.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/06/06 | 4.40 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

53

NY\1174316.2

SUPPORT OF DELPHI CLAIMS AND DEFENSES

| PURDY | 06/06/06 | .50 | COORDINATE DELPHI DOCUMENT REVIEW AND DEPOSITION ATTENDANCE |
|---|---|---|---|
| SEITZ | 06/06/06 | 6.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 06/06/06 | .10 | PROVIDING UPDATED MEMO RE: CLAIMS AND DEFENSES TO S. KANE |
| FIET | 06/06/06 | 6.40 | DOCUMENT REVIEW |
| GEFFNER | 06/06/06 | 8.90 | DOCUMENT REVIEW |
| HUNG | 06/06/06 | 2.70 | BEGIN DRAFTING MEMORANDUM REGARDING REDACTED |
| KUI | 06/06/06 | 2.60 | DOCUMENT REVIEW |
| LY | 06/06/06 | 6.60 | DELPHI DOCUMENT REVIEW |
| SINGER | 06/06/06 | 7.30 | DOCUMENT REVIEW |
| STARK | 06/06/06 | 1.00 | REVISE MEMORANDUM REGARDING RULE REDACTED |
| WALKER | 06/06/06 | 4.00 | ATTEND TO CLAIM AND DEFENSES |
| BRANDT | 06/07/06 | 1.30 | REVIEW PLEADINGS (.7); TELEPHONE CONFERENCE S. KANE REGARDING SAME (.3); TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING CASES (.3) |
| KANE | 06/07/06 | 7.00 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/07/06 | 1.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 06/07/06 | 4.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/07/06 | 4.80 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 06/07/06 | 6.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 06/07/06 | .20 | DISCUSSION WITH C. HINKLE |
| FIET | 06/07/06 | 1.70 | DOCUMENT REVIEW |
| GEFFNER | 06/07/06 | 7.40 | DOCUMENT REVIEW |
| LY | 06/07/06 | 3.30 | DELPHI DOCUMENT REVIEW |
| SINGER | 06/07/06 | 4.50 | DOCUMENT REVIEW |
| STARK | 06/07/06 | 2.10 | MEETING WITH M. BROUDE; REVISE MEMORANDUM REDACTED |
| WALKER | 06/07/06 | 3.00 | ATTEND TO CLAIM AND DEFENSES |
| BRANDT | 06/08/06 | .70 | REVIEW DISCOVERY CORRESPONDENCE (.3); TELEPHONE CONFERENCE WITH B. CONNELLY REGARDING SAME (.40) |
| ROSENBERG | 06/08/06 | 1.00 | REVIEW AND REVISE DRAFT REDACTED (1.0) |
| BROUDE | 06/08/06 | 1.00 | TELEPHONE CALLS WITH J. FURST, M. SEIDER REDACTED (0.60); TELEPHONE CALL WITH J. BRANDT, B. CONNELLY REGARDING COMPLAINT (0.40) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

54

NY\1174316.2

| | | | |
|---|---|---|---|
| CONNELLY | 06/08/06 | 4.70 | WORK ON DISCOVERY ISSUES, LETTER TO OPPOSING COUNSEL, CONFERENCE WITH S. KANE REGARDING ABOVE (1.90); MEETING WITH TEAM REGARDING STATUS OF PROJECTS (.70), MEETING CONFERENCE WITH J. BRANDT AND M. BROUDE REGARDING COMPLAINT (.50); REVIEW DRAFT 2004 REQUESTS, CHARTS REGARDING DISCOVERY RESPONSES (1.40), DOCUMENTS PRODUCED; REVISE LETTER (.20) |
| SEIDER | 06/08/06 | .70 | REVIEW LETTER REGARDING DOCUMENT PRODUCTION AND FOLLOW UP WITH LATHAM REGARDING SAME (.3); MULTIPLE EMAILS AND OFFICE CONFERENCE WITH LATHAM REGARDING REDACTED (.4) |
| FURST III | 06/08/06 | 1.00 | CALL WITH M. BROUDE REGARDING REDACTED (.3); EMAIL TO B. ROSENBERG REGARDING SAME (.2); REVISE REDACTED (.5) |
| KANE | 06/08/06 | 9.50 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/08/06 | 1.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 06/08/06 | 3.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (2.3); CONFERENCE WITH B. CONNELLY AND S. KANE REGARDING SAME (1.4) |
| MAUL | 06/08/06 | 1.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/08/06 | 4.10 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 06/08/06 | 4.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEIDER | 06/09/06 | .70 | MULTIPLE EMAILS WITH LATHAM REGARDING DRAFT COMPLAINT (.4); EMAILS WITH LATHAM REGARDING GM'S PRODUCTION OF DOCUMENTS (.3) |
| KANE | 06/09/06 | 8.00 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/09/06 | 3.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 06/09/06 | 9.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/09/06 | 4.80 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| WALKER | 06/09/06 | 4.50 | PREPARE WILMER BINDER TO BE SENT TO A. PARKS; ATTEND TO CLAIM AND DEFENSES |
| HINKLE | 06/11/06 | 3.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEIDER | 06/12/06 | 2.40 | EXTENDED TELEPHONE CALL WITH SUBCOMMITTEE AND LATHAM REGARDING REDACTED (1.0); FOLLOW UP OFFICE CONFERENCE WITH LATHAM REGARDING SAME (.4); WORK ON REDACTED (1.0) |
| FURST III | 06/12/06 | 6.80 | DRAFT REDACTED (3.4); RESEARCH REGARDING REDACTED(2.5); REVISE REDACTED (.9) |
| KANE | 06/12/06 | 5.20 | ATTEND TO CLAIMS AND DEFENSES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

| | | | |
|---|---|---|---|
| HINKLE | 06/12/06 | 12.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/12/06 | 8.00 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 06/12/06 | .60 | COORDINATE DELPHI DOCUMENT PRODUCTION REVIEW |
| FIET | 06/12/06 | 3.90 | DOCUMENT REVIEW |
| GEFFNER | 06/12/06 | 2.40 | DOCUMENT REVIEW |
| SINGER | 06/12/06 | 2.30 | FINISH DOCUMENT REVIEW AND REPORT STATUS TO SUPERVISING ATTORNEY |
| BRANDT | 06/13/06 | .40 | EMAILS TO B. CONNELLY REGARDING CORRESPONDENCE ON DOCUMENT PRODUCTION |
| SEIDER | 06/13/06 | .40 | EXTENDED TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING BENEFIT GUARANTY AND RELATED MATTERS (.4) |
| FURST III | 06/13/06 | 5.20 | DRAFT AND REVISE REDACTED (3.30); RESEARCH REGARDING REDACTED (1.9) |
| KANE | 06/13/06 | 9.00 | ATTEND TO CLAIMS AND DEFENSES |
| FINN | 06/13/06 | .30 | RESEARCH RE: REDACTED |
| HINKLE | 06/13/06 | 7.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 06/13/06 | 4.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/13/06 | 9.60 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 06/13/06 | .30 | COORDINATE DELPHI DOCUMENT REVIEW (0.3) |
| KUI | 06/13/06 | 1.50 | DOCUMENT REVIEW RELATED TO DELPHI CHAPTER 11 BANKRUPTCY PROCEEDING |
| WALKER | 06/13/06 | 3.50 | CREATE RUSELOWSKI DEPOSITION BINDER PER A. PURDY (1.0); HAVE TIP REPLACE REDACTED PRODUCTION MATERIALS ON CONCORDANCE WITH UNREDACTED MATERIALS (.50); ATTEND TO CLAIM AND DEFENSES (2.0) |
| BRANDT | 06/14/06 | 1.50 | PREPARE FOR MEETING WITH DELPHI REPRESENTATIVES REGARDING CLASS ACTIONS (.8); REVIEW CORRESPONDENCE REGARDING DOCUMENT PRODUCTION (.40); EMAILS REGARDING SAME (.30) |
| ROSENBERG | 06/14/06 | .30 | TELEPHONE CONFERENCE WITH J. BRANDT REGARDING REDACTED (.2); REVIEW CORRESPONDENCE REGARDING DISCOVERY (.1) |
| CONNELLY | 06/14/06 | 1.00 | MEETING WITH S. KANE, T. PRICE REGARDING DISCOVERY ISSUES, RELATED LETTER AND RESPONSE; (.50); REVIEW DOCUMENTS (.50) |
| SEIDER | 06/14/06 | .60 | MULTIPLE EMAILS WITH LATHAM REGARDING DOCUMENT PRODUCTION AND RELATED MATTERS (.4); REVIEW LETTER REGARDING DOCUMENT PRODUCTION (.2) |
| FURST III | 06/14/06 | 3.20 | DRAFT REDACTED (1.5); EMAIL TO M. BROUDE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

56

NY\1174316.2

|  |  |  | REGARDING SAME (.2); RESEARCH REGARDING REDACTED (1.5) |
|---|---|---|---|
| KANE | 06/14/06 | 8.00 | ATTEND TO CLAIMS AND DEFENSES |
| FINN | 06/14/06 | .40 | RESEARCH FOR MEMORANDUM ON REDACTED |
| HINKLE | 06/14/06 | 3.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 06/14/06 | 4.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/14/06 | 6.30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 06/14/06 | 2.00 | CREATE INDEX OF ANNOTATED CITATIONS IN DOCUMENT. |
| WALKER | 06/14/06 | 6.00 | REVIEW AND EDIT RESEARCH MEMOS AND CREATE BINDERS PER S. KANE (4.5); CREATE PAREKH DEPOSITION BINDER (1.5) |
| ROSENBERG | 06/15/06 | 2.00 | CONFERENCE WITH M. BIENENSTOCK REGARDING REDACTED (2.0) |
| CONNELLY | 06/15/06 | 1.20 | REVIEW DOCUMENTS FROM REDACTED (1.20) |
| KANE | 06/15/06 | 8.00 | ATTEND TO CLAIMS AND DEFENSES |
| HINKLE | 06/15/06 | 6.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 06/15/06 | 5.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/15/06 | 6.30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 06/15/06 | 3.00 | CREATE INDEX OF ANNOTATED CITATIONS IN DOCUMENT. |
| WALKER | 06/15/06 | 5.00 | WORK WITH AC EDITING INDEX FOR COMPLAINT DOCUMENTS (3.0); ATTEND TO CLAIM AND DEFENSES (2.0) |
| BRANDT | 06/16/06 | .40 | REVIEW DRAFT CORRESPONDENCE REGARDING DOCUMENTS |
| BROUDE | 06/16/06 | 1.60 | REVIEWING MOTION REGARDING (1.60) |
| CONNELLY | 06/16/06 | .60 | WORK ON RESPONSE TO LETTER REDACTED REGARDING DISCOVERY ISSUES |
| SEIDER | 06/16/06 | 1.10 | REVIEW REDACTED; DRAFT REVISIONS TO SAME (.8); EMAIL WITH LATHAM REGARDING REVISIONS (.3) |
| FURST III | 06/16/06 | 5.80 | DRAFT REDACTED (2.4); RESEARCH REGARDING POTENTIAL CLAIMS AND DEFENSES (3.4) |
| KANE | 06/16/06 | 6.50 | ATTEND TO CLAIMS AND DEFENSES |
| HINKLE | 06/16/06 | 7.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 06/16/06 | 4.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/16/06 | 5.20 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (2.40); SUMMARIZED DEPOSITION OF JEFFREY BALIBAN (2.80) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

NY\1174316.2

| PURDY | 06/16/06 | .40 | PARTICIPATION IN DOCUMENT REVIEW |
|---|---|---|---|
| WALKER | 06/16/06 | 5.50 | EDIT COMPLAINT DOCUMENT INDEX AND BEGIN ASSEMBLING BINDERS FOR TEAM |
| FURST III | 06/18/06 | 6.30 | RESEARCH REGARDING POTENTIAL CLAIMS AND DEFENSES (3.3); RESEARCH REGARDING REDACTED (2.1); DRAFT REDACTED (.9) |
| PRICE | 06/18/06 | 3.30 | SUMMARIZED DEPOSITION OF JEFFREY BALIBAN |
| PURDY | 06/18/06 | 2.70 | REVIEW EISENBERG DEPOSITION TRANSCRIPT AND COMPOSE SUMMARY (2.2); REVIEW PAREKH DEPOSITION SUMMARY (0.4); DISTRIBUTE DEPOSITION SUMMARIES TO TEAM (0.1) |
| ROSENBERG | 06/19/06 | 2.40 | TELEPHONE CONFERENCE WITH SUBCOMMITTEE (.6); REVIEW SUMMARY OF COMPLAINT (.5); CONFERENCE WITH EQUITY COMMITTEE REGARDING REDACTED (1.3) |
| SEIDER | 06/19/06 | 1.50 | MEETING WITH EQUITY COMMITTEE AND FOLLOW UP ON SAME |
| FURST III | 06/19/06 | 4.30 | DRAFT REDACTED (2.9); RESEARCH REGARDING POTENTIAL CLAIMS AND DEFENSES (1.2); EMAIL TO M. BROUDE REGARDING REDACTED (.2) |
| KANE | 06/19/06 | 8.00 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/19/06 | 6.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 06/19/06 | 8.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 06/19/06 | 5.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/19/06 | 12.40 | COMPLETED SUMMARY OF BALIBAN DEPOSITION (6.20); CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (6.20) |
| PURDY | 06/19/06 | .30 | COORDINATION OF DELPHI DOCUMENT REVIEW MATTERS |
| HUNG | 06/19/06 | 2.50 | FINISH MEMORANDUM REGARDING REDACTED |
| WALKER | 06/19/06 | 6.00 | ATTEND TO CLAIM AND DEFENSES (4.0); COORDINATE LOADING OF DOCUMENTS INTO CONCORDANCE (0.5); REVIEW DISK FOR SPECIFIC INTERVIEWS TAKEN BY THE SEC PER S. KANE (1.5) |
| ROSENBERG | 06/20/06 | .30 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING REDACTED (.3) |
| BROUDE | 06/20/06 | 1.50 | REVIEWING REDACTED (1.50) |
| CONNELLY | 06/20/06 | .80 | WORK ON LETTER TO G. MCCAUGHEY REGARDING DISCOVERY REQUESTS AND CONFERENCE WITH S. KANE REGARDING ABOVE (.8) |
| SEIDER | 06/20/06 | .80 | WORK ON REDACTED (.8) |
| FURST III | 06/20/06 | 3.30 | REVISE REDACTED (3.3) |
| KANE | 06/20/06 | 7.40 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/20/06 | 8.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

| | | | |
|---|---|---|---|
| FINN | 06/20/06 | 4.90 | EDIT MEMORANDUM REDACTED (0.4); RESEARCH FOR SAME (4.5) |
| HINKLE | 06/20/06 | 7.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 06/20/06 | 7.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/20/06 | 10.60 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| WALKER | 06/20/06 | 4.00 | ATTEND TO CLAIM AND DEFENSES |
| BRANDT | 06/21/06 | .00 | REVIEW CORRESPONDENCE REGARDING DOCUMENT PRODUCTION (.2) |
| ROSENBERG | 06/21/06 | 1.50 | REVIEW AND COMMENT ON DRAFT MOTION REDACTED (2X) (1.5) |
| BROUDE | 06/21/06 | 1.80 | REVIEWING REDACTED (1.80) |
| FURST III | 06/21/06 | 2.60 | REVISE REDACTED (2.2); EMAIL TO B. ROSENBERG REGARDING SAME (.2); MEETING WITH B. ROSENBERG REGARDING REDACTED (.2) |
| KANE | 06/21/06 | 4.50 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/21/06 | 9.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| FINN | 06/21/06 | 3.70 | EDIT MEMORANDUM REDACTED |
| HINKLE | 06/21/06 | 5.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 06/21/06 | 5.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/21/06 | 6.30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI RELATED CLAIMS AND DEFENSES |
| SALCEDO | 06/21/06 | .20 | ASSISTED PREPARING BINDER FOR COMPLAINT |
| WALKER | 06/21/06 | 6.00 | ATTEND TO CLAIM AND DEFENSES |
| ROSENBERG | 06/22/06 | .30 | TELEPHONE CONFERENCE WITH L&W TEAM REGARDING REDACTED (.3) |
| BROUDE | 06/22/06 | .50 | MEET WITH J. FURST, M. SEIDER, R. ROSENBERG REGARDING REDACTED (0.50) |
| SEIDER | 06/22/06 | .50 | WORK ON REDACTED AND DISCUSS SAME WITH LATHAM (.5) |
| FURST III | 06/22/06 | 5.50 | CALL WITH B. ROSENBERG, M. BROUDE AND M. SEIDER REGARDING REDACTED (.5); PREPARATION FOR SAME (.2); DRAFT REDACTED (4.6); EMAIL TO B. ROSENBERG REGARDING SAME (.2) |
| KANE | 06/22/06 | 5.00 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/22/06 | 7.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 06/22/06 | 7.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 06/22/06 | 7.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

59

NY\1174316.2

| | | | |
|---|---|---|---|
| PRICE | 06/22/06 | 6.10 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| WALKER | 06/22/06 | 4.50 | SCAN AND FORWARD MATERIALS FOR INCLUSION ONTO ONLINE CLIPS (1.0) ; PAGE CHECK COMPLAINT BACKUP DOCUMENT BINDERS (3.5) |
| BRANDT | 06/23/06 | .40 | REVIEWED DRAFT CORRESPONDENCE REGARDING DOCUMENT PRODUCTION |
| BROUDE | 06/23/06 | 1.30 | REVIEWING REDACTED (1.30) |
| CONNELLY | 06/23/06 | .50 | WORK ON LETTER REGARDING DISCOVERY ISSUES (.3); CONFERENCE WITH TEAM REGARDING ABOVE (.2) |
| SEIDER | 06/23/06 | 3.50 | PREPARE FOR AND MEET REDACTED |
| FURST III | 06/23/06 | 1.10 | DRAFT REDACTED |
| KANE | 06/23/06 | 6.40 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/23/06 | 6.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 06/23/06 | 9.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 06/23/06 | 1.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/23/06 | 1.90 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| TAM | 06/23/06 | 1.00 | MEET WITH M. SEIDER REGARDING DELPHI REDACTED |
| YEH | 06/23/06 | .40 | MEET WITH T. PRICE TO DISCUSS DELPHI CASE AND DISCOVERY ISSUES |
| WALKER | 06/23/06 | 4.00 | PAGE CHECK COPY SETS OF COMPLAINT BACKUP DOCUMENT BINDERS |
| ROSENBERG | 06/24/06 | .20 | REVIEW AND COMMENT ON DRAFT CORRESPONDENCE TO REDACTED (.2) |
| HINKLE | 06/24/06 | 5.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| CONNELLY | 06/25/06 | .30 | REVISE LETTER REGARDING DISCOVERY ISSUES |
| KANE | 06/25/06 | 7.00 | ATTEND TO CLAIMS AND DEFENSES |
| KANE | 06/26/06 | 5.00 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/26/06 | 8.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 06/26/06 | 2.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/26/06 | 5.30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| TAM | 06/26/06 | 4.50 | CONDUCT LEGAL RESEARCH REGARDING REDACTED |
| YEH | 06/26/06 | 5.50 | CONTINUE RESEARCHING PRIVILEGE LOGS (3.40); DRAFT SUMMARY DETAILING THE CASE LAW (2.10) |
| WALKER | 06/26/06 | .50 | SCAN PRODUCTION COVER LETTERS AND INCLUDE ONTO ONLINE CORRESPONDENCE CLIP; HAVE MOST |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| | | | |
|---|---|---|---|
| | | | RECENT PRODUCTION CD LOADED ONTO I-CONNECT AND COPIES MADE FOR TEAM |
| ROSENBERG | 06/27/06 | .20 | REVIEW FINAL COMMITTEE LETTER TO REDACTED (.2) |
| CONNELLY | 06/27/06 | 2.50 | FINALIZE LETTER TO REDACTED CONFERENCE WITH S. KANE, T. PRICE REGARDING ABOVE (.8); REVIEW NEW DOCUMENTS (.8); CONFERENCE WITH COVINGTON REGARDING WITNESS INTERVIEW (.2); CONFERENCE WITH S. KANE; T. PRICE REGARDING DISCOVERY ISSUES (.7) |
| KANE | 06/27/06 | 6.20 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/27/06 | 8.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 06/27/06 | 6.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/27/06 | 10.70 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 06/27/06 | .40 | COORDINATE DELPHI DOCUMENT REVIEW MATTERS |
| RUIZ | 06/27/06 | .20 | CONFERENCE WITH (.1) AND CORRESPONDENCE TO S. KANE REGARDING ISSUES (.1) |
| TAM | 06/27/06 | 5.00 | CONDUCT LEGAL RESEARCH REGARDING REDACTED |
| YEH | 06/27/06 | 6.00 | RESEARCH THE REDACTED (2.20); RESEARCH AND DRAFT SUMMARY REGARDING THE ELEMENTS OF A PRIVILEGE LOG IN THE SECOND CIRCUIT (2.10); RESEARCH THE TIME A PARTY HAS TO PRODUCE DOCUMENTS UNDER RULE 34 (1.70) |
| WALKER | 06/27/06 | 1.50 | HAVE MOST RECENT PRODUCTION CD LOADED ONTO I-CONNECT AND COPIES MADE FOR TEAM (.50); ATTEND TO CLAIM AND DEFENSES (1.0) |
| FURST III | 06/28/06 | .30 | REVISE REDACTED |
| KANE | 06/28/06 | 5.20 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/28/06 | 8.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| FINN | 06/28/06 | .30 | RESEARCH REDACTED (0.2); CORRESPOND WITH M. BROUDE (0.1) |
| HINKLE | 06/28/06 | 4.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 06/28/06 | 10.40 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 06/28/06 | .20 | COORDINATE REVIEW OF DOCUMENT PRODUCTIONS |
| TAM | 06/28/06 | 6.40 | CONDUCT LEGAL RESEARCH REGARDING REDACTED (5.60); MEET WITH M. SEIDER REGARDING SAME (.80) |
| YEH | 06/28/06 | 5.40 | DRAFTED A SECTION OF A BRIEF REGARDING THE REQUIREMENTS OF A PRIVILEGE LOG (3.10); RESEARCH PRIVILEGE LOG ISSUE AND ATTORNEY-CLIENT ISSUE (1.30); RESEARCH REDACTED (1.0) |
| WALKER | 06/28/06 | 4.50 | GATHER ALL PRODUCTION COVER LETTERS FROM |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

61

NY\1174316.2

|  |  |  | REDACTED AND FORWARD TO T. PRICE AND S. KANE (1.0); CREATE RESEARCH SUMMARY BINDERS FOR TEAM (2.0); HAVE MOST RECENT CD PRODUCTION LOADED ONTO CONCORDANCE, COPIES MADE AND DISTRIBUTED TO TEAM AND DOCUMENTS FORWARDED TO CLIP (1.5) |
| BRANDT | 06/29/06 | 1.30 | TELEPHONE CONFERENCES S. BLOCK-LIEB REGARDING FILINGS (.3); REVIEW CORRESPONDENCE REGARDING DISCOVERY (.6); CONFERENCE B. CONNELLY REGARDING SAME (.4) |
| BROUDE | 06/29/06 | .50 | TELEPHONE CALL REGARDING PRODUCTION (0.50) |
| CONNELLY | 06/29/06 | 1.60 | REVIEW REDACTED (.5); REVIEW NEW DOCUMENTS (.2); CONFERENCE WITH S. KANE, M. BROUDE, TEAM AND OPPOSING COUNSEL REGARDING DISCOVERY ISSUES (.9) |
| SEIDER | 06/29/06 | .70 | OFFICE CONFERENCE WITH LATHAM REGARDING PRODUCTION OF DOCUMENTS (.20); TELEPHONE CALL WITH OPPOSING COUNSEL REGARDING (.50) |
| FURST III | 06/29/06 | 2.40 | DRAFT REDACTED (1.4); EMAIL TO M. SEIDER AND M. BROUDE REGARDING SAME (.2); REVISE REDACTED (.8) |
| KANE | 06/29/06 | 6.00 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/29/06 | 8.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| FINN | 06/29/06 | .30 | RESEARCH FOR MEMORANDUM REDACTED |
| HINKLE | 06/29/06 | 2.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (2.10); CONFERENCE WITH S. KANE REGARDING SAME (.50) |
| PRICE | 06/29/06 | 2.30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| CHALEN | 06/29/06 | 1.40 | ASSIST WITH POSSIBLE REDACTED |
| SALCEDO | 06/29/06 | 1.70 | PREPARE EXHIBITS AND SERVICE FOR POTENTIAL FILING OF A MOTION ON 6/30 |
| WALKER | 06/29/06 | 4.00 | HAVE PRODUCTION CD LOADED ONTO CONCORDANCE AND COPIES MADE FOR TEAM |
| CONNELLY | 06/30/06 | 2.90 | EMAILS WITH TEAM MEMBERS REGARDING DISCOVERY DISPUTES (.2); CONFERENCE WITH S. KANE REGARDING DOCUMENT REVIEW, REDACTED (.4); REVIEW DRAFT REDACTED (1.7); CONFERENCE AND EMAILS REGARDING DISCOVERY ISSUES (.6) |
| FURST III | 06/30/06 | .90 | REVISE REDACTED (.3); REVISE REDACTED (.4); EMAIL TO M. SEIDER AND M. BROUDE REGARDING SAME (.2) |
| KANE | 06/30/06 | 2.00 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 06/30/06 | 8.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| FINN | 06/30/06 | 11.30 | EDIT MEMORANDUM REDACTED (10.90); RESEARCH FOR SAME (1.80); FORWARD SAME TO M. BROUDE (0.40) |
| PRICE | 06/30/06 | 7.10 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

62

NY\1174316.2

| | | | |
|---|---|---|---|
| PURDY | 06/30/06 | .10 | COORDINATE REVIEW OF PRODUCTIONS |
| CHALEN | 06/30/06 | 1.50 | ASSIST WITH POSSIBLE FRIDAY FILING |
| SALCEDO | 06/30/06 | 1.10 | PREPARE EXHIBITS FOR REDACTED |
| WALKER | 06/30/06 | 3.00 | ATTEND TO CLAIM AND DEFENSES (2.0); HAVE CDS LOADED ONTO CONCORDANCE AND SCAN AND FORWARD MATERIALS FOR INCLUSION ONTO ONLINE CORRESPONDENCE CLIP (1.0) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 11.60 | 775.00 | 8,990.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 8.70 | 850.00 | 7,395.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 12.10 | 750.00 | 9,075.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 21.50 | 650.00 | 13,975.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 15.10 | 775.00 | 11,702.50 | PARTNER, JR. |
| J FURST III | 04258 | 54.80 | 515.00 | 28,222.00 | ASSOCIATE, SR. |
| S H KANE | 04045 | 157.60 | 545.00 | 85,892.00 | ASSOCIATE, SR. |
| D G CRAYTHORN | 04064 | 116.60 | 345.00 | 40,227.00 | ASSOCIATE, JR. |
| E K FINN | 03805 | 21.20 | 390.00 | 8,268.00 | ASSOCIATE, JR. |
| C L HINKLE | 07871 | 141.70 | 345.00 | 48,886.50 | ASSOCIATE, JR. |
| A MAUL | 03863 | 67.60 | 390.00 | 26,364.00 | ASSOCIATE, JR. |
| T R PRICE | 07861 | 149.00 | 345.00 | 51,405.00 | ASSOCIATE, JR. |
| AM PURDY | 07483 | 9.80 | 460.00 | 4,508.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | .20 | 460.00 | 92.00 | ASSOCIATE, JR. |
| S E SEITZ | 07876 | 24.90 | 345.00 | 8,590.50 | ASSOCIATE, JR. |
| A SIRI | 04131 | .30 | 390.00 | 117.00 | ASSOCIATE, JR. |
| K J FIET | 71272 | 16.10 | 305.00 | 4,910.50 | SUMMER CLERK |
| E H GEFFNER | 71386 | 26.30 | 305.00 | 8,021.50 | SUMMER CLERK |
| W HUNG | 71392 | 15.40 | 305.00 | 4,697.00 | SUMMER CLERK |
| R KUI | 71397 | 7.40 | 305.00 | 2,257.00 | SUMMER CLERK |
| D M LY | 71403 | 9.90 | 305.00 | 3,019.50 | SUMMER CLERK |
| M G RODGERS | 71416 | .50 | 305.00 | 152.50 | SUMMER CLERK |
| A M SINGER | 71423 | 20.50 | 305.00 | 6,252.50 | SUMMER CLERK |
| A M STARK | 71428 | 7.10 | 305.00 | 2,165.50 | SUMMER CLERK |
| K B TAM | 71430 | 16.90 | 305.00 | 5,154.50 | SUMMER CLERK |
| J L YEH | 71433 | 17.30 | 305.00 | 5,276.50 | SUMMER CLERK |
| S CHALEN | 17183 | 2.90 | 175.00 | 507.50 | PARALEGAL |
| A C KING | 17197 | 5.00 | 175.00 | 875.00 | PARALEGAL |
| L A SALCEDO | 17175 | 3.00 | 190.00 | 570.00 | PARALEGAL |
| JA WALKER | 17167 | 80.50 | 210.00 | 16,905.00 | PARALEGAL |

**TOTAL:**          **1,041.50**                    **414,474.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

NY\1174316.2

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0018                         NAME: SEC AND CLASS ACTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| HINKLE | 06/04/06 | 3.00 | REVISE MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| HINKLE | 06/05/06 | 1.40 | REVISE MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| BRANDT | 06/06/06 | .90 | REVIEW DOCKET AND BRIEFING REGARDING SECURITIES CASES IN DETROIT (.9) |
| HINKLE | 06/08/06 | 5.40 | REVISE MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| ROSENBERG | 06/14/06 | 1.00 | REVIEW DEBTOR'S REPLY MEMORANDUM REGARDING ERISA AND SECURITIES ACTIONS (1.0) |
| SEIDER | 06/14/06 | .30 | EMAILS WITH LATHAM REGARDING AGENDA FOR MEETING WITH COMPANY REGARDING SEC INVESTIGATION AND DERIVATIVE LITIGATION (.3) |
| BRANDT | 06/15/06 | 3.20 | ATTEND MEETING REGARDING DERIVATIVE CLAIM; REVIEWED DOCUMENTS REGARDING SAME |
| BRODSKY | 06/15/06 | 1.00 | DELPHI MEETING RE: SECURITIES ACTIONS |
| ROSENBERG | 06/15/06 | 1.50 | CONFERENCE WITH COMPANY, SHEARMAN & STERLING REGARDING DERIVATIVE ACTIONS (1.5) |
| ROSENBERG | 06/15/06 | 3.00 | CONFERENCE WITH COMPANY, COVINGTON REGARDING SECURITIES AND EXCHANGE COMMISSION INVESTIGATION (1.5); REVIEW BRIEFS REGARDING MOTION TO LET DISCOVERY PROCEED IN SECURITIES LITIGATION (1.5) |
| BROUDE | 06/15/06 | 1.60 | MEET WITH DELPHI COUNSEL REGARDING DERIVATIVE ACTIONS (1.60) |
| CONNELLY | 06/15/06 | 1.50 | MEETING WITH DELPHI COUNSEL REGARDING DERIVATIVE COMPLAINT (1.20), CONFERENCE WITH M. BROUDE, B. ROSENBERG, S. KANE REGARDING ABOVE (.30) |
| BRANDT | 06/21/06 | .90 | REVIEW PAPERS REGARDING DERIVATIVE CASE (.9) |
| BRANDT | 06/22/06 | 1.30 | REVIEWED ADDITIONAL DOCUMENTS REGARDING DERIVATIVE CASE FOR BACKGROUND (1.3) |
| SEIDER | 06/26/06 | .80 | STATUS CONFERENCE REGARDING REQUEST OF EQUITY COMMITTEE FOR INFORMATION RELATED TO SEC INVESTIGATION; FOLLOW UP WITH LATHAM REGARDING SAME |
| HINKLE | 06/26/06 | 3.00 | REVISE MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| BRANDT | 06/27/06 | 1.40 | REVIEW SUMMARIES OF TESTIMONY AND BRIEFING IN DERIVATIVE CASES (.9); REVIEW INFORMATION REGARDING SEC INVESTIGATION (.5) |
| ROSENBERG | 06/27/06 | .50 | TELEPHONE CONFERENCE WITH D. SHERBIN, J. PAPELIAN REGARDING SECURITIES AND EXCHANGE COMMISSION INVESTIGATION (.3); REVIEW CORRESPONDENCE REGARDING SECURITIES AND EXCHANGE COMMISSION INVESTIGATION (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

64

NY\1174316.2

| CONNELLY | 06/27/06 | .70 | REVIEW TESTIMONY FROM SEC DEPOSITION, EMAILS WITH TEAM REGARDING ABOVE (.7) |
| ROSENBERG | 06/28/06 | 2.00 | REVIEW SUMMARIES OF CLAIMS AND ERISA COMPLAINTS AND MOTIONS (2.0) |
| BROUDE | 06/28/06 | 1.80 | REVIEWING SUMMARIES OF CLASS ACTION COMPLAINTS AND MOTIONS (1.40); REVIEWING SUMMARY OF SEC TESTIMONY (0.40) |
| HINKLE | 06/28/06 | 3.20 | REVISE MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| GORMAN | 06/29/06 | .20 | MEET WITH M. SEIDER TO DISCUSS JOINT INTEREST AGREEMENT |
| GORMAN | 06/30/06 | .50 | REVIEW JOINT INTEREST AGREEMENT |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 7.70 | 775.00 | 5,967.50 | PARTNER, SR. |
| D BRODSKY | 00202 | 1.00 | 825.00 | 825.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 8.00 | 850.00 | 6,800.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 3.40 | 750.00 | 2,550.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 2.20 | 650.00 | 1,430.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.10 | 775.00 | 852.50 | PARTNER, JR. |
| J M GORMAN | 07851 | .70 | 345.00 | 241.50 | ASSOCIATE, JR. |
| C L HINKLE | 07871 | 16.00 | 345.00 | 5,520.00 | ASSOCIATE, JR. |

**TOTAL:**          **40.10**          **24,186.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0019                     NAME: NON-WORKING TRAVEL TIME

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LIGHTDALE | 06/01/06 | 4.50 | TRAVEL TO TROY, MI |
| LIGHTDALE | 06/02/06 | 12.00 | TRAVEL TO AND FROM TROY, MI |
| LIGHTDALE | 06/03/06 | 1.40 | TRAVEL FROM TROY, MI |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| S M LIGHTDALE | 04084 | 17.90 | 345.00 | 6,175.50 | ASSOCIATE, JR. |

**TOTAL:**                **17.90**                **6,175.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0021                     NAME: INTERCOMPANY CLAIMS &
SUBSTANTIVE CONSOLIDATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 06/12/06 | 1.40 | REVIEWING SUBSTANTIVE CONSOLIDATION MEMORANDUM (1.40) |
| BROUDE | 06/22/06 | 3.00 | REVIEWING SUBSTANTIVE CONSOLIDATION MEMORANDUM (3.00) |
| BROUDE | 06/26/06 | .20 | MEET WITH J. KOLBE REGARDING CORPORATE STRUCTURE (0.20) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | 4.60 | 750.00 | 3,450.00 | PARTNER, JR. |
| **TOTAL:** | | **4.60** | | **3,450.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 06/21/06 | TELECOPYING | TELECOPYING TELECOPYING 13124750523 , 042036-0000 DELPHI | R J ROSENBERG | | 31.25 |
| | | ** TOTAL TELECOPYING | | | 31.25 |
| 05/05/06 | TELEPHONE | TELEPHONE 01884 FURST III, JOSEPH | J FURST III | | 19.91 |
| 05/26/06 | TELEPHONE | TELEPHONE 01788 LANGER, DAVID S | DS LANGER | | 2.15 |
| 06/01/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 2.15 |
| 06/01/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 4.30 |
| 06/01/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 82.06 |
| 06/02/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .43 |
| 06/02/06 | TELEPHONE | TELEPHONE 01636 WALKER, JENNIFER A. | JA WALKER | | .86 |
| 06/05/06 | TELEPHONE | TELEPHONE 07810 UNASSIGNED EXT. | UNASSIGNED EXT. | | 9.46 |
| 06/05/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 2.15 |
| 06/06/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 4.73 |
| 06/06/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | | 2.58 |
| 06/06/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | | 3.01 |
| 06/06/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | 1.29 |
| 06/06/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 24.13 |
| 06/06/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .86 |
| 06/07/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 10.32 |
| 06/07/06 | TELEPHONE | TELEPHONE 01884 FURST III, JOSEPH | J FURST III | | .37 |
| 06/07/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .86 |
| 06/07/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 5.16 |
| 06/08/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 2.15 |
| 06/08/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 7.02 |
| 06/09/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .43 |
| 06/09/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | | 30.10 |
| 06/09/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 12.47 |
| 06/09/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | .74 |
| 06/12/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | .43 |
| 06/12/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | | 15.19 |
| 06/13/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .43 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

68

NY\1174316.2

| | | | | |
|---|---|---|---|---|
| 06/13/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 1.72 |
| 06/13/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 9.46 |
| 06/13/06 | TELEPHONE | TELEPHONE 01636 WALKER, JENNIFER A. | JA WALKER | 2.58 |
| 06/14/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | 8.03 |
| 06/14/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | 41.93 |
| 06/15/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 3.46 |
| 06/15/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 4.27 |
| 06/15/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | 3.87 |
| 06/15/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | .86 |
| 06/15/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | 12.06 |
| 06/16/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 3.47 |
| 06/16/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 11.35 |
| 06/19/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | .88 |
| 06/19/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 9.11 |
| 06/19/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | .38 |
| 06/19/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 2.60 |
| 06/20/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 8.27 |
| 06/20/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 3.90 |
| 06/20/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | 8.70 |
| 06/20/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | 8.26 |
| 06/20/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | .38 |
| 06/21/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | 2.18 |
| 06/21/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 6.49 |
| 06/23/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 4.33 |
| 06/23/06 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | .88 |
| 06/23/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | 9.12 |
| 06/23/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | 52.53 |
| 06/26/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 2.13 |
| 06/26/06 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | .88 |
| 06/26/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | 9.30 |
| 06/26/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | 4.76 |
| 06/27/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .38 |
| 06/27/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | 3.03 |
| 06/28/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 1.31 |
| 06/28/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | 1.75 |
| 06/29/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 3.30 |
| 06/30/06 | TELEPHONE | TELEPHONE 01637 | M A SEIDER | .87 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| Date | Type | Description | Initials | Amount |
|---|---|---|---|---|
| 06/30/06 | TELEPHONE | SEIDER, MITCHELL A TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | .88 |
| | | ** TOTAL TELEPHONE | | 495.4 |
| 04/14/06 | FEDERAL EXPRESS | Ben Pickering CHICAGOIL 60610 714497461388 04/14/06 346345584 | D M EGGERMAN | 5.23 |
| 05/04/06 | FEDERAL EXPRESS | BOB ROSENBERG GUEST PALM BEACH FL 33480 856849228451 05/04/06 100374947 | A C KING | 7.71 |
| 05/12/06 | FEDERAL EXPRESS | VERNA JEFFRIES MEADOW BRIDGEWV 25976 856965492888 05/12/06 101731518 | L A SALCEDO | 11.77 |
| 05/23/06 | FEDERAL EXPRESS | NEW YORK CITYNY 10004 856770148269 05/23/06 103040227 | L A SALCEDO | 5.47 |
| 05/24/06 | FEDERAL EXPRESS | CLERK OF THE COURT NEW YORK CITYNY 10004 856770143808 05/24/06 104160719 | J W WEISS | 5.47 |
| 05/25/06 | FEDERAL EXPRESS | BRUCE M IVERSON EAST BRUNSWICK NJ 08816 856770143819 05/25/06 104160719 | J W WEISS | 5.47 |
| 06/02/06 | FEDERAL EXPRESS | CLERK OF THE COURT NEW YORK CITYNY 10004 856770148247 06/02/06 105426501 | L A SALCEDO | 5.47 |
| 06/05/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538197647 06/05/06 105426501 | L A SALCEDO | 7.55 |
| 06/06/06 | FEDERAL EXPRESS | SUSAN BLOCK-LIEB MAMARONECK NY 10543 854410479970 06/06/06 105426501 | J FURST III | 9.90 |
| 06/08/06 | FEDERAL EXPRESS | CLERK OF THE COURT NEW YORK CITYNY 10004 856965488109 06/08/06 106746102 | L A SALCEDO | 5.59 |
| 06/12/06 | FEDERAL EXPRESS | NEW YORK CITYNY 10004 856770148225 06/12/06 106746102 | L A SALCEDO | 5.59 |
| 06/13/06 | FEDERAL EXPRESS | BEN PICKERING NEW YORK CITYNY 10017 856965488094 06/13/06 106746102 | T R PRICE | 6.85 |
| 06/15/06 | FEDERAL EXPRESS | JEFFREYCOHEN WASHINGTON DC 20005 722538198919 06/15/06 108070397 | L A SALCEDO | 6.49 |
| 06/15/06 | FEDERAL EXPRESS | Tom A JermanRachel Janger WASHINGTON DC 20006 722538198920 06/15/06 108070397 | L A SALCEDO | 6.49 |
| 06/15/06 | FEDERAL EXPRESS | JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 722538198930 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | JAMES LE LOS ANGELESCA 90066 722538198941 06/15/06 108070397 | L A SALCEDO | 8.47 |
| 06/15/06 | FEDERAL EXPRESS | CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538198805 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL | L A SALCEDO | 7.55 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

NY\1174316.2

| | | | | |
|---|---|---|---|---|
| | | 60606 722538198816 06/15/06 108070397 | | |
| 06/15/06 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITYNY 10020 722538198827 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | LEON SZLEZINGER NEW YORK CITYNY 10017 722538198952 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538198838 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | PATRICK HEALY, DANIEL FISHER NEW YORK CITYNY 10017 722538198963 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538198849 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | DOUGLAS P. BARTNER NEW YORK CITYNY 10022 722538198850 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | MICHAEL P. KESSLER, ESQ. NEW YORK CITYNY 10153 722538198860 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | SANDRA A. RIEMER NEW YORK CITYNY 10103 722538198871 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | OFFICE OF NEW YORK STATE NEW YORK CITYNY 10271 722538198882 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538198893 06/15/06 108070397 | L A SALCEDO | 8.47 |
| 06/15/06 | FEDERAL EXPRESS | RALPH LANDY WASHINGTON DC 20005 722538198908 06/15/06 108070397 | L A SALCEDO | 6.49 |
| 06/15/06 | FEDERAL EXPRESS | DONALD BERNSTEIN NEW YORK CITYNY 10017 722538198985 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | MICHAEL NEFKENS TROY MI 48098 722538198996 06/15/06 108070397 | L A SALCEDO | 7.32 |
| 06/15/06 | FEDERAL EXPRESS | Karen Craft/Sean Corcoran TROY MI 48098 722538199000 06/15/06 108070397 | L A SALCEDO | 7.32 |
| 06/15/06 | FEDERAL EXPRESS | STEVEN J. REISMAN NEW YORK CITYNY 10178 722538199010 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | MICHELLE ROBSON LOS ANGELESCA 90025 722538199021 06/15/06 108070397 | L A SALCEDO | 8.47 |
| 06/15/06 | FEDERAL EXPRESS | JAMES N. KOURY LA HABRA CA 90631 722538199032 06/15/06 108070397 | L A SALCEDO | 10.78 |
| 06/15/06 | FEDERAL EXPRESS | PAUL W. ANDERSON SAN | L A SALCEDO | 8.47 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

| Date | Carrier | Recipient | Name | Amount |
|---|---|---|---|---|
| | | JOSE CA 95131 722538199043 06/15/06 108070397 | | |
| 06/15/06 | FEDERAL EXPRESS | TED KIM SAN DIEGOCA 92130 722538199054 06/15/06 108070397 | L A SALCEDO | 19.47 |
| 06/15/06 | FEDERAL EXPRESS | DOUGLAS L. DETHY NEW YORK CITYNY 10022 722538199065 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | Mark Schonfeld, Regional Dir NEW YORK NY 10281 722538199076 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | STEVEN M. CIMALORE WILMINGTON DE 19890 722538199087 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538198974 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | ALBERT TOGUT NEW YORK CITYNY 10119 722538199098 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538199205 06/15/06 108070397 | L A SALCEDO | 7.55 |
| 06/15/06 | FEDERAL EXPRESS | JAMES KELLY BOULDERCO 80302 722538199102 06/15/06 108070397 | L A SALCEDO | 10.44 |
| 06/15/06 | FEDERAL EXPRESS | JOSEPH R. THORNTON NEW YORK CITYNY 10018 722538199113 06/15/06 108070397 | L A SALCEDO | 16.59 |
| 06/15/06 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK CITYNY 10165 722538199124 06/15/06 108070397 | L A SALCEDO | 16.59 |
| 06/15/06 | FEDERAL EXPRESS | KAYALYN A. MARAFIOTI / THOMAS NEW YORK CITYNY 10036 722538198790 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 722538199135 06/15/06 108070397 | L A SALCEDO | 8.13 |
| 06/15/06 | FEDERAL EXPRESS | ROBERT SZWAJKOS MORRISVILLEPA 19067 722538199466 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538199146 06/15/06 108070397 | L A SALCEDO | 7.32 |
| 06/15/06 | FEDERAL EXPRESS | Robert E. Weiss Esq. / Frank L DETROITMI 48226 722538199157 06/15/06 108070397 | L A SALCEDO | 7.32 |
| 06/15/06 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538199168 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | CARRIE L. SCHIFF / TERRY ZALE BROOMFIELD CO 80021 722538199179 06/15/06 108070397 | L A SALCEDO | 8.13 |
| 06/15/06 | FEDERAL EXPRESS | JAMES BISCHOP LAREDO | L A SALCEDO | 10.44 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

72

NY\1174316.2

| | | TX 78045 722538199180 06/15/06 108070397 | | |
|---|---|---|---|---|
| 06/15/06 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 722538199190 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 722538199227 06/15/06 108070397 | L A SALCEDO | 7.55 |
| 06/15/06 | FEDERAL EXPRESS | VILMA FRANCIS NEW YORK CITYNY 10017 722538199238 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538199249 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | Internal Revenue Service NEW YORK CITYNY 10007 722538199250 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | HENRY REICHARD DAYTON OH 45439 722538199260 06/15/06 108070397 | L A SALCEDO | 7.32 |
| 06/15/06 | FEDERAL EXPRESS | Richard Duker/ Gianni Russello NEW YORK CITYNY 10017 722538199271 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | ATTN: INSOLVENCY DEPARTMENT DETROITMI 48226 722538199293 06/15/06 108070397 | L A SALCEDO | 7.32 |
| 06/15/06 | FEDERAL EXPRESS | LONIE A. HASSEL WASHINGTON DC 20006 722538199308 06/15/06 108070397 | L A SALCEDO | 6.49 |
| 06/15/06 | FEDERAL EXPRESS | BRAD ERIC SCHELER NEW YORK CITYNY 10004 722538199319 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | MARYANN BERETON MORRISTOWN NJ 07960 722538199320 06/15/06 108070397 | L A SALCEDO | 6.51 |
| 06/15/06 | FEDERAL EXPRESS | J. BRIAN McTIGUE WASHINGTON DC 20015 722538199330 06/15/06 108070397 | L A SALCEDO | 6.49 |
| 06/15/06 | FEDERAL EXPRESS | MICHAEL D. WARNER FORT WORTH TX 76102 722538199216 06/15/06 108070397 | L A SALCEDO | 7.89 |
| 06/15/06 | FEDERAL EXPRESS | ALICIA M LEONARD NEW YORK CITYNY 10004 722538199341 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | BILL DERROUGH NEW YORK CITYNY 10022 722538199455 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | HON. ROBERT DRAIN NEW YORK CITYNY 10004 722538199352 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | THOMAS E. LAURIA MIAMIFL 33131 722538199374 06/15/06 108070397 | L A SALCEDO | 7.89 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

| 06/15/06 | FEDERAL EXPRESS | GLEN M. KURTZ NEW YORK CITYNY 10036 722538199385 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | MICHAEL P. KESSLER, ESQ. NEW YORK CITYNY 10153 722538199396 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | Karen Craft/Sean Corcoran TROY MI 48098 722538199400 06/15/06 108070397 | L A SALCEDO | 7.32 |
| 06/15/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538199411 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538199422 06/15/06 108070397 | L A SALCEDO | 7.55 |
| 06/15/06 | FEDERAL EXPRESS | ALICIA M LEONARD NEW YORK CITYNY 10004 722538199433 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/15/06 | FEDERAL EXPRESS | MARLINE MARLICAN, Esq. NEW YORK CITYNY 10017 722538199444 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/16/06 | FEDERAL EXPRESS | HENRY P BAER JR WILTON CT 06897 856965488050 06/16/06 108070397 | L A SALCEDO | 26.58 |
| 06/16/06 | FEDERAL EXPRESS | MARK BROWUDE NEW YORK CITYNY 10128 856965488061 06/16/06 108070397 | L A SALCEDO | 26.58 |
| 06/19/06 | FEDERAL EXPRESS | NEW YORK CITYNY 10004 856965492719 06/19/06 108070397 | L A SALCEDO | 5.59 |
| 06/27/06 | FEDERAL EXPRESS | BONNIE STEINGART NEW YORK CITYNY 10004 722538201036 06/27/06 109338608 | L A SALCEDO | 5.59 |
| 06/27/06 | FEDERAL EXPRESS | Karen Craft/Sean Corcoran TROY MI 48098 722538201047 06/27/06 109338608 | L A SALCEDO | 7.32 |
| 06/27/06 | FEDERAL EXPRESS | MATTHEW LA VON BROOKLYN NY 11238 722538201025 06/27/06 109338608 | L A SALCEDO | 7.90 |
| 06/27/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538201080 06/27/06 109338608 | L A SALCEDO | 5.59 |
| 06/27/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538201058 06/27/06 109338608 | L A SALCEDO | 5.59 |
| 06/27/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538201070 06/27/06 109338608 | L A SALCEDO | 7.55 |
| 06/27/06 | FEDERAL EXPRESS | HON. ROBERT D. DRAIN NEW YORK CITYNY 10004 722538201069 06/27/06 109338608 | L A SALCEDO | 5.59 |
| 06/27/06 | FEDERAL EXPRESS | MARLINE MARLICAN, Esq. NEW YORK CITYNY 10017 722538201091 06/27/06 109338608 | L A SALCEDO | 5.59 |
| 06/29/06 | FEDERAL EXPRESS | CLERK OF THE COURT UNITED STAT NEW YORK | L A SALCEDO | 5.59 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

74

NY\1174316.2

| Date | Vendor | Description | Person | Amount |
|---|---|---|---|---|
| | | CITYNY 10004 856965492693 06/29/06 110499689 | | |
| 06/30/06 | FEDERAL EXPRESS | JOE SYKES HADDONFIELDNJ 08033 722538201790 06/30/06 110499689 | L A SALCEDO | 5.59 |
| 06/30/06 | FEDERAL EXPRESS | MICHAEL B. HOPKINS NEW YORK CITYNY 10019 722538201850 06/30/06 110499689 | L A SALCEDO | 5.59 |
| 06/30/06 | FEDERAL EXPRESS | DAVID M. SHERBIN, Esq. TROY MI 48098 722538201816 06/30/06 110499689 | L A SALCEDO | 7.32 |
| 06/30/06 | FEDERAL EXPRESS | John Wm. Butler, JR. Esq. CHICAGOIL 60606 722538201780 06/30/06 110499689 | L A SALCEDO | 7.55 |
| 06/30/06 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538201805 06/30/06 110499689 | L A SALCEDO | 7.32 |
| 06/30/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538201735 06/30/06 110499689 | L A SALCEDO | 5.59 |
| 06/30/06 | FEDERAL EXPRESS | MARLINE MARLICAN, Esq. NEW YORK CITYNY 10017 722538201779 06/30/06 110499689 | L A SALCEDO | 5.59 |
| 06/30/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538201768 06/30/06 110499689 | L A SALCEDO | 5.59 |
| 06/30/06 | FEDERAL EXPRESS | JOHN D. SHEEHAN TROY MI 48098 722538201757 06/30/06 110499689 | L A SALCEDO | 7.32 |
| 06/30/06 | FEDERAL EXPRESS | BRAD ERIC SCHELER NEW YORK CITYNY 10004 722538201746 06/30/06 110499689 | L A SALCEDO | 5.59 |
| 06/30/06 | FEDERAL EXPRESS | SOUTHHAVEN POWER, LLC CHARLOTTENC 28273 722538201838 06/30/06 110499689 | L A SALCEDO | 7.32 |
| 06/30/06 | FEDERAL EXPRESS | BEN HAWFIELD CHARLOTTENC 28202 722538201827 06/30/06 110499689 | L A SALCEDO | 7.32 |
| 06/30/06 | FEDERAL EXPRESS | JOHN BRAMLETT CHARLOTTENC 28202 722538201849 06/30/06 110499689 | L A SALCEDO | 7.32 |
| | | ** TOTAL FEDERAL EXPRESS | | 748.42 |
| 03/06/06 | LEXIS NEXIS | Lexis-Nexis Search--03/06/06 041310420360017 | A SIRI | 10.80 |
| 03/08/06 | LEXIS NEXIS | Lexis-Nexis Search--03/08/06 041310420360017 | A SIRI | 189.45 |
| 03/10/06 | LEXIS NEXIS | Lexis-Nexis Search--03/10/06 038050420360012 | E K FINN | 2,608.20 |
| 03/10/06 | LEXIS NEXIS | Lexis-Nexis Search--03/10/06 041310420360017 | A SIRI | 1,409.63 |
| 05/01/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/01/06 | A SIRI | 10.80 |
| 05/02/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/02/06 | A MAUL | 1,615.50 |
| 05/02/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/02/06 | A SU | 11.36 |
| 05/02/06 | LEXIS NEXIS | LEXIS NEXIS Search-- | AM PURDY | 499.70 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

NY\1174316.2

| | | | | |
|---|---|---|---|---|
| | | 05/02/06 | | |
| 05/03/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/03/06 | A MAUL | 1,061.95 |
| 05/03/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/03/06 | AM PURDY | 930.52 |
| 05/03/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/03/06 | J H SPERLING | 139.34 |
| 05/03/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/03/06 | D G CRAYTHORN | 451.80 |
| 05/04/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/04/06 | A SIRI | 59.40 |
| 05/04/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/04/06 | A MAUL | 119.69 |
| 05/04/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/04/06 | J H SPERLING | 401.25 |
| 05/04/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/04/06 | AM PURDY | 925.48 |
| 05/05/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/05/06 | D G CRAYTHORN | 117.00 |
| 05/06/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/06/06 | A MAUL | 268.97 |
| 05/09/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/09/06 | J H SPERLING | 419.06 |
| 05/15/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/15/06 | J H SPERLING | 19.93 |
| 05/15/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/15/06 | A SIRI | 3.60 |
| 05/16/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/16/06 | A MAUL | 779.90 |
| 05/16/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/16/06 | D G CRAYTHORN | 122.40 |
| 05/17/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/17/06 | E K FINN | 245.03 |
| 05/20/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/20/06 | D G CRAYTHORN | 196.20 |
| 05/22/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/22/06 | S E SEITZ | 55.80 |
| 05/22/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/22/06 | A MAUL | 151.24 |
| 05/23/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/23/06 | M A SEIDER | 9.90 |
| 05/23/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/23/06 | A MAUL | 200.12 |
| 05/23/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/23/06 | S E SEITZ | 108.90 |
| 05/24/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/24/06 | A MAUL | 103.47 |
| 05/30/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/30/06 | JA WALKER | 596.74 |
| 06/07/06 | LEXIS NEXIS | LEXIS NEXIS Search--06/07/06 | E GORODETSKY | 59.40 |
| 06/21/06 | LEXIS NEXIS | LEXIS NEXIS Search--06/21/06 | JA WALKER | 10.17 |
| | | ** TOTAL LEXIS NEXIS | | 13,912.7 |
| 04/25/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/25/06 | A K WHEATLEY | 169.04 |
| 06/01/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/01/06 | E RUIZ | 6.30 |
| 06/02/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/02/06 | E RUIZ | 6.30 |
| 06/05/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/05/06 | L A SALCEDO | 41.62 |
| 06/05/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/05/06 | E RUIZ | 6.30 |
| 06/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- | D M COLLINS | 155.47 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

76

NY\1174316.2

| | | | | |
|---|---|---|---|---|
| 06/06/06 | WESTLAW (WEST PUBLISHING) | 06/06/06 WESTLAW (WEST PUBLISHING) Search--06/06/06 | E RUIZ | 6.30 |
| 06/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/07/06 | E RUIZ | 6.30 |
| 06/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/07/06 | J FURST III | 692.10 |
| 06/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/07/06 | S M LIGHTDALE | 256.95 |
| 06/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/08/06 | J FURST III | 342.23 |
| 06/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/08/06 | S M LIGHTDALE | 222.11 |
| 06/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/08/06 | E RUIZ | 6.30 |
| 06/09/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/09/06 | E RUIZ | 6.30 |
| 06/09/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/09/06 | J FURST III | 298.57 |
| 06/10/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/10/06 | J FURST III | 290.48 |
| 06/11/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/11/06 | E RUIZ | 1,269.68 |
| 06/11/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/11/06 | J FURST III | 1,127.93 |
| 06/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/12/06 | J FURST III | 179.55 |
| 06/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/12/06 | E RUIZ | 355.45 |
| 06/13/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/13/06 | E RUIZ | 292.32 |
| 06/13/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/13/06 | M RIELA | 157.50 |
| 06/14/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/14/06 | M RIELA | 315.90 |
| 06/14/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/14/06 | J FURST III | 5.40 |
| 06/14/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/14/06 | E RUIZ | 6.30 |
| 06/15/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/15/06 | M RIELA | 74.70 |
| 06/15/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/15/06 | E RUIZ | 6.30 |
| 06/16/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/16/06 | E RUIZ | 6.30 |
| 06/18/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/18/06 | J FURST III | 293.18 |
| 06/19/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/19/06 | E RUIZ | 6.30 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

| Date | | | | Amount |
|---|---|---|---|---|
| 06/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/20/06 | E RUIZ | 6.30 |
| 06/21/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/21/06 | E RUIZ | 326.37 |
| 06/21/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/21/06 | M RIELA | 720.23 |
| 06/22/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/22/06 | E RUIZ | 6.30 |
| 06/23/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/23/06 | E RUIZ | 6.30 |
| 06/26/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/26/06 | E RUIZ | 6.30 |
| 06/26/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/26/06 | K B TAM | 918.23 |
| 06/27/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/27/06 | E RUIZ | 6.30 |
| 06/27/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/27/06 | K B TAM | 573.98 |
| 06/28/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/28/06 | E RUIZ | 6.30 |
| 06/28/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/28/06 | K B TAM | 360.68 |
| 06/29/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/29/06 | E RUIZ | 6.30 |
| 06/30/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/30/06 | E RUIZ | 6.30 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | 9,559.37 |
| 04/21/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 814.62 |
| 04/21/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 259.77 |
| 04/24/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 16.47 |
| 04/24/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 19.88 |
| 04/24/06 | MEAL CREDITS | MEAL CREDITS | A C KING | 12.37 |
| 04/24/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 30.84 |
| 04/24/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 23.63 |
| 04/25/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 13.49 |
| 04/25/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 16.76 |
| 04/25/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 19.11 |
| 04/25/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.34 |
| 04/25/06 | MEAL CREDITS | MEAL CREDITS | H P BAER, JR | 54.05 |
| 04/25/06 | MEAL CREDITS | MEAL CREDITS | S M LIGHTDALE | 22.01 |
| 04/25/06 | MEAL CREDITS | MEAL CREDITS | E RUIZ | 21.62 |
| 04/26/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 28.72 |
| 04/26/06 | MEAL CREDITS | MEAL CREDITS | P S MAITLAND | 36.22 |
| 04/26/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 19.88 |
| 04/26/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 24.68 |
| 04/26/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 19.21 |
| 04/26/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 10.41 |
| 04/27/06 | MEAL CREDITS | MEAL CREDITS | E RUIZ | 13.82 |
| 04/27/06 | MEAL CREDITS | MEAL CREDITS | A C KING | 21.22 |
| 04/27/06 | MEAL CREDITS | MEAL CREDITS | P S MAITLAND | 23.72 |
| 04/27/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.23 |
| 04/27/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 13.49 |
| 04/27/06 | MEAL CREDITS | MEAL CREDITS | E K FINN | 30.07 |
| 04/28/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 288.52 |
| 05/01/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 27.58 |
| 05/01/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 84.65 |
| 05/02/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 36.26 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| 05/02/06 | MEAL CREDITS | MEAL CREDITS | S M LIGHTDALE | | 37.50 |
| 05/02/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | | 24.46 |
| 05/02/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | | 20.60 |
| 05/03/06 | MEAL CREDITS | MEAL CREDITS | A C KING | | 13.82 |
| 05/03/06 | MEAL CREDITS | MEAL CREDITS | S M LIGHTDALE | | 26.61 |
| 05/03/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | | 55.91 |
| 05/03/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | | 31.84 |
| 05/04/06 | MEAL CREDITS | MEAL CREDITS | S M LIGHTDALE | | 34.74 |
| 05/04/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | | 31.17 |
| 05/04/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | | 24.68 |
| 05/05/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | | 465.92 |
| 05/05/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | | 288.52 |
| 05/07/06 | MEAL CREDITS | MEAL CREDITS | E RUIZ | | 21.32 |
| 05/08/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | | 13.49 |
| 05/08/06 | MEAL CREDITS | MEAL CREDITS | H P BAER, JR | | 35.85 |
| 05/08/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | | 15.87 |
| 05/09/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | | 13.49 |
| 05/09/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | | 26.44 |
| 05/09/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | | 19.16 |
| 05/10/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | | 17.38 |
| 05/10/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | | 19.27 |
| 05/11/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | | 19.88 |
| 05/12/06 | MEAL CREDITS | MEAL CREDITS | A C KING | | 14.59 |
| 05/15/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | | 16.87 |
| 05/15/06 | MEAL CREDITS | MEAL CREDITS | A C KING | | 31.90 |
| 05/15/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | | 25.18 |
| 05/16/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | | 85.86 |
| 05/16/06 | MEAL CREDITS | MEAL CREDITS | A C KING | | 13.43 |
| 05/16/06 | MEAL CREDITS | MEAL CREDITS | E RUIZ | | 14.07 |
| 05/16/06 | MEAL CREDITS | MEAL CREDITS | Y M NIEVES | | 49.51 |
| 05/16/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | | 16.98 |
| 05/17/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | | 30.93 |
| 05/17/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | | 25.78 |
| 05/19/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | | 30.30 |
| 05/21/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | | 13.76 |
| | | ** TOTAL MEAL CREDITS | | | 3680.72 |
| 05/17/06 | PHOTOCOPYING | OVERFLOW PHOTOCOPYING - - WILLIAMS LEA INC. - DME | D M EGGERMAN | WILLIAMS LEA INC. | 2.50 |
| 06/06/06 | PHOTOCOPYING | PHOTOCOPYING - - BIENENSTOCK COURT REPORTING 05/25/06 | E RUIZ | BIENENSTOCK COURT REPORTING | 793.00 |
| 06/19/06 | PHOTOCOPYING | PHOTOCOPYING - - THE MEDLEH GROUP---3/05/06 | L A SALCEDO | THE MEDLEH GROUP | 922.74 |
| | | ** TOTAL PHOTOCOPYING | | | 1718.24 |
| 03/08/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 19.04 |
| 03/13/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 10.70 |
| 03/13/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | H P BAER, JR | AT&T TELECONFERENCE SERVICES | 415.40 |
| 04/10/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES 4/10-18/06 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 25.80 |
| 04/23/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES 4/28/06 | AAE SHAPIRO | AT&T TELECONFERENCE SERVICES | 6.20 |
| | | ** TOTAL TELEPHONE | | | 477.14 |
| 05/18/06 | AIRFARE & TRAINFARE - OUT OF TOWN | 1375029098 04/26/06 LGA DTW HPN | H P BAER, JR | THE LAWYERS TRAVEL SERVICE | 1,159.39 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| 06/04/06 | AIRFARE & TRAINFARE - OUT OF TOWN | 7761339552 6/2/06 DTW LGA-- LIGHTDALE/ SARAH | S M LIGHTDALE | THE LAWYERS TRAVEL SERVICE | 188.00 |
| 06/04/06 | AIRFARE & TRAINFARE - OUT OF TOWN | 7760200342 6/1/06 LGA DTW LGA-- LIGHTDALE/ SARAH | S M LIGHTDALE | THE LAWYERS TRAVEL SERVICE | 153.60 |
| | | ** TOTAL AIRFARE & TRAINFARE - O | | | 1,500.99 |
| 06/02/06 | TRIP EXPENSES - OUT OF TOWN | TRIP EXPENSES - OUT OF TOWN DEPOSITION HEARING | S M LIGHTDALE | SARAH M LIGHTDALE | 224.87 |
| | | ** TOTAL TRIP EXPENSES - OUT OF | | | 224.87 |
| 06/06/06 | DEPOSITION | DEPOSITION - - ESQUIRE DEPOSITION SERVICES, LLC 05/25/06 | E RUIZ | ESQUIRE DEPOSITION SERVICES, LLC | 687.95 |
| 06/06/06 | DEPOSITION | DEPOSITION - - ESQUIRE DEPOSITION SERVICES, LLC 05/30/06 | E RUIZ | ESQUIRE DEPOSITION SERVICES, LLC | 391.87 |
| 06/12/06 | DEPOSITION | DEPOSITION - - ESQUIRE DEPOSITION SERVICES, LLC 05/22/06 | J S NECKERS | ESQUIRE DEPOSITION SERVICES, LLC | 1,899.60 |
| 06/19/06 | DEPOSITION | DEPOSITION - - ESQUIRE DEPOSITION SERVICES, LLC 05/25/06 | J H SPERLING | ESQUIRE DEPOSITION SERVICES, LLC | 481.50 |
| | | ** TOTAL DEPOSITION | | | 3,460.92 |
| 06/02/06 | MEALS - OUT OF TOWN | MEALS - OUT OF TOWN DEPOSITION HEARING | S M LIGHTDALE | SARAH M LIGHTDALE | 40.39 |
| | | ** TOTAL MEALS - OUT OF TOWN | | | 40.39 |
| 06/02/06 | GROUND TRANSPORTATION - OUT OF TOWN | GROUND TRANSPORTATION - OUT OF TOWN DEPOSITION HEARING | S M LIGHTDALE | SARAH M LIGHTDALE | 179.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 179 |
| 06/30/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - NATIONWIDE RESEARCH AND 06/06/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 136.50 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 136.5 |
| 06/19/06 | TRANSCRIPTS | TRANSCRIPTS - - NATIONWIDE RESEARCH AND 06/01/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 1,206.50 |
| 06/30/06 | TRANSCRIPTS | TRANSCRIPTS - - NATIONWIDE RESEARCH AND 06/06/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 152.30 |
| 06/30/06 | TRANSCRIPTS | TRANSCRIPTS - - NATIONWIDE RESEARCH AND 06/13/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 1,708.90 |
| 06/30/06 | TRANSCRIPTS | TRANSCRIPTS - - NATIONWIDE RESEARCH AND 06/13/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 1,634.05 |
| | | ** TOTAL TRANSCRIPTS | | | 4,701.75 |
| 05/22/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/28/06- 5/1-3-7/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 32.94 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| Date | Category | Description | Requestor | Payee | Amount |
|---|---|---|---|---|---|
| 06/02/06 | MEALS - LOCAL | MEALS - LOCAL LUNCH WITH CLIENTS | M RIELA | MICHAEL RIELA | 137.45 |
| 06/06/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/5/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 14.63 |
| 06/08/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 6/5/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 7.50 |
| 06/15/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/13/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 18.75 |
| 06/21/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 6/20/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 12.95 |
| 06/29/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 06/28/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 14.09 |
| 06/30/06 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS KOR ON 5/8/06 | M A SEIDER | SPOONS KOR | 11.84 |
| 06/30/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/26/06 | K B TAM | LATHAM & WATKINS PETTY CASH | 14.85 |
| 06/30/06 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS KOR ON 5/11/06 | M A SEIDER | SPOONS KOR | 18.09 |
| 06/30/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 4/28/06 | R J ROSENBERG | BERKELEY CATERERS, INC. | 422.46 |
| 06/30/06 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS KOR ON 5/11/06 | R J ROSENBERG | SPOONS KOR | 16.13 |
| 06/30/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 4/3/06 | M A SEIDER | BERKELEY CATERERS, INC. | 1,569.14 |
| 06/30/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 5/1/06 | M A SEIDER | BERKELEY CATERERS, INC. | 1,280.18 |
| | | ** TOTAL MEALS - LOCAL | | | 3,571 |
| 04/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 04/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 04/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 5/2/06 | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 58.14 |
| 05/01/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 150.20 |
| 05/02/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 5/2/06 | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 05/02/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 5/2/06 | H P BAER, JR | VITAL TRANSPORTATION INC. | 147.65 |
| 05/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 5/2/06 | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| 05/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LOTUS PARTNERS 4/24/06 | E RUIZ | LOTUS PARTNERS | 26.52 |
|---|---|---|---|---|---|
| 05/04/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 5/2/06 | E RUIZ | VITAL TRANSPORTATION INC. | 54.88 |
| 05/04/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 5/2/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 103.02 |
| 05/04/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 4/24/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 05/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 4/24/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 43.86 |
| 05/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 4/24/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 84.66 |
| 05/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 4/24/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 96.39 |
| 05/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 4/24/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 99.96 |
| 05/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 05/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.90 |
| 05/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | J H SPERLING | VITAL TRANSPORTATION INC. | 29.48 |
| 05/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 06/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH - - LATHAM & WATKINS ON 6/1/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 9.00 |
| 06/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON5/31/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 22.00 |
| 06/05/06 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | J M GORMAN | LATHAM & WATKINS PETTY | 11.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

82

NY\1174316.2

| | | | | | |
|---|---|---|---|---|---|
| | - LOCAL | LOCAL - - LATHAM & WATKINS PETTY CASH - - LATHAM & WATKINS ON 6/4/06 | | CASH | |
| 06/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/4/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 06/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE INC. 05/17/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 43.31 |
| 06/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 6/7/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 06/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 05/22/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 43.31 |
| 06/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 6/5/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 5.00 |
| 06/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/12/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 06/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/11-6/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 16.50 |
| 06/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/12/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 06/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/7/06 | N B YALE | LATHAM & WATKINS PETTY CASH | 9.00 |
| 06/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/13/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 5.00 |
| 06/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/13-14/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 25.00 |
| 06/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 05/08/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 06/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/15/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 06/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

| 06/16/06 | GROUND TRANSPORTATION - LOCAL | 05/04/06 GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 05/03/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 42.80 |
|---|---|---|---|---|---|
| 06/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/8-15-16/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 33.00 |
| 06/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/15/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 9.00 |
| 06/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/15/06 | S M LIGHTDALE | LATHAM & WATKINS PETTY CASH | 19.00 |
| 06/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 6/13-19/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 33.00 |
| 06/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 05/30/06 | MA BROUDE | ELITE LIMOUSINE PLUS INC. | 29.63 |
| 06/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 6/20/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 17.00 |
| 06/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 6/8/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 18.00 |
| 06/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 05/15/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 43.31 |
| 06/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 05/09/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 06/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 05/23/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 43.31 |
| 06/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/12/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 8.00 |
| 06/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/20/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 06/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/14-20/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 21.00 |
| 06/23/06 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | T R PRICE | LATHAM & WATKINS PETTY | 8.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| | | | | | |
|---|---|---|---|---|---|
| | - LOCAL | LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/22/06 | | CASH | |
| 06/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/24/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 20.00 |
| 06/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/25/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 17.00 |
| 06/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON ` 6/26/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 06/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/27/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 6.00 |
| 06/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/23-24/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 33.00 |
| 06/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 06/27/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 12.00 |
| 06/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 06/29/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 10.00 |
| 06/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 06/28/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 06/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 06/26/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 10.00 |
| 06/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 06/05/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 19.00 |
| 06/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 06/07/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 06/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 05/16/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 43.31 |
| 06/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 06/06/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 21.40 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 2527.79 |
| 06/15/06 | PARKING - LOCAL | PARKING - LOCAL - - | H P BAER, JR | LATHAM & | 20.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

| | | LATHAM & WATKINS<br>PETTY CASH ON 6/8/06 | | WATKINS PETTY<br>CASH | |
|---|---|---|---|---|---|
| | | ** TOTAL PARKING -<br>LOCAL | | | 20 |
| 06/01/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0606020681911 | JA WALKER | | 84.66 |
| 06/01/06 | PHOTOCOPYING | PHOTOCOPYING 04064<br>CT0606020681901 | D G CRAYTHORN | | .17 |
| 06/01/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0606020681899 | L A SALCEDO | | 121.55 |
| 06/01/06 | PHOTOCOPYING | PHOTOCOPYING 07861<br>CT0606020681903 | T R PRICE | | .17 |
| 06/01/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0606020681913 | JA WALKER | | 1.36 |
| 06/01/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0606020681905 | JA WALKER | | 28.56 |
| 06/01/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0606020681907 | JA WALKER | | 209.44 |
| 06/01/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0606020681909 | JA WALKER | | 46.92 |
| 06/01/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0606020681997 | JA WALKER | | 77.52 |
| 06/02/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0606030686767 | L A SALCEDO | | 4.25 |
| 06/02/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0606030686769 | L A SALCEDO | | .34 |
| 06/02/06 | PHOTOCOPYING | PHOTOCOPYING 00276<br>CT0606030686765 | R J ROSENBERG | | 8.16 |
| 06/02/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0606030686763 | L A SALCEDO | | 6.29 |
| 06/02/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0606030686759 | JA WALKER | | 47.94 |
| 06/02/06 | PHOTOCOPYING | PHOTOCOPYING 03513<br>CT0606030686757 | MA BROUDE | | 10.20 |
| 06/02/06 | PHOTOCOPYING | PHOTOCOPYING 07483<br>CT0606030686761 | AM PURDY | | 282.54 |
| 06/05/06 | PHOTOCOPYING | PHOTOCOPYING 07861<br>CT0606060690687 | T R PRICE | | .34 |
| 06/05/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0606060690689 | L A SALCEDO | | 2.04 |
| 06/05/06 | PHOTOCOPYING | PHOTOCOPYING 07851<br>CT0606060690685 | J M GORMAN | | .17 |
| 06/06/06 | PHOTOCOPYING | PHOTOCOPYING 07483<br>CT0606070693845 | AM PURDY | | .17 |
| 06/06/06 | PHOTOCOPYING | PHOTOCOPYING 04064<br>CT0606070693847 | D G CRAYTHORN | | 10.20 |
| 06/06/06 | PHOTOCOPYING | PHOTOCOPYING 07851<br>CT0606070693843 | J M GORMAN | | .34 |
| 06/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0606070693841 | L A SALCEDO | | .51 |
| 06/06/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0606070693853 | JA WALKER | | 104.38 |
| 06/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0606070693849 | L A SALCEDO | | 11.05 |
| 06/06/06 | PHOTOCOPYING | PHOTOCOPYING 04064<br>CT0606070693857 | D G CRAYTHORN | | .34 |
| 06/06/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0606070693851 | JA WALKER | | 21.42 |
| 06/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0606070693855 | L A SALCEDO | | 26.18 |
| 06/07/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0606080698043 | JA WALKER | | 1.36 |
| 06/08/06 | PHOTOCOPYING | PHOTOCOPYING 07851<br>CT0606090602073 | J M GORMAN | | .68 |
| 06/08/06 | PHOTOCOPYING | PHOTOCOPYING 04191<br>CT0606090602071 | E RUIZ | | .51 |
| 06/08/06 | PHOTOCOPYING | PHOTOCOPYING 07861<br>CT0606090602069 | T R PRICE | | .17 |
| 06/08/06 | PHOTOCOPYING | PHOTOCOPYING 04258<br>CT0606090602077 | J FURST III | | .34 |
| 06/08/06 | PHOTOCOPYING | PHOTOCOPYING 00276 | R J ROSENBERG | | .17 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

| | | | | |
|---|---|---|---|---|
| | | CT0606090602075 | | |
| 06/08/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .17 |
| | | CT0606090602081 | | |
| 06/08/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 2.89 |
| | | CT0606090602079 | | |
| 06/09/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | .51 |
| | | CT0606100606743 | | |
| 06/09/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | 187.51 |
| | | CT0606100606755 | | |
| 06/09/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | 70.38 |
| | | CT0606100606741 | | |
| 06/09/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | 654.16 |
| | | CT0606100606747 | | |
| 06/09/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | 479.91 |
| | | CT0606100606749 | | |
| 06/09/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | 323.68 |
| | | CT0606100606751 | | |
| 06/09/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | 187.17 |
| | | CT0606100606753 | | |
| 06/09/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | 224.57 |
| | | CT0606100606745 | | |
| 06/09/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | 1,393.32 |
| | | CT0606280654669 | | |
| 06/12/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 1.70 |
| | | CT0606280654673 | | |
| 06/12/06 | PHOTOCOPYING | PHOTOCOPYING 50622 | M AUTERI | 3.57 |
| | | CT0606280654677 | | |
| 06/12/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .34 |
| | | CT0606280654675 | | |
| 06/12/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 21.76 |
| | | CT0606280654671 | | |
| 06/13/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | 18.70 |
| | | CT0606280654679 | | |
| 06/13/06 | PHOTOCOPYING | PHOTOCOPYING 03572 | J W WEISS | 5.61 |
| | | CT0606280654683 | | |
| 06/13/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .17 |
| | | CT0606280654681 | | |
| 06/13/06 | PHOTOCOPYING | PHOTOCOPYING 53127 | LEATRICE S HARRIS | 32.47 |
| | | CT0606280654685 | | |
| 06/14/06 | PHOTOCOPYING | PHOTOCOPYING 07861 | T R PRICE | .17 |
| | | CT0606280654689 | | |
| 06/14/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | .34 |
| | | CT0606280654697 | | |
| 06/14/06 | PHOTOCOPYING | PHOTOCOPYING 03572 | J W WEISS | .68 |
| | | CT0606280654691 | | |
| 06/14/06 | PHOTOCOPYING | PHOTOCOPYING 07861 | T R PRICE | .34 |
| | | CT0606280654687 | | |
| 06/14/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .51 |
| | | CT0606280654693 | | |
| 06/14/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | 28.90 |
| | | CT0606280654695 | | |
| 06/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 51.85 |
| | | CT0606280654701 | | |
| 06/15/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .34 |
| | | CT0606280654699 | | |
| 06/15/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | 17.68 |
| | | CT0606280654709 | | |
| 06/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 44.88 |
| | | CT0606280654703 | | |
| 06/15/06 | PHOTOCOPYING | PHOTOCOPYING 07861 | T R PRICE | .17 |
| | | CT0606280654705 | | |
| 06/15/06 | PHOTOCOPYING | PHOTOCOPYING 03572 | J W WEISS | 1.36 |
| | | CT0606280654707 | | |
| 06/16/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | 6.12 |
| | | CT0606280654713 | | |
| 06/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 15.30 |
| | | CT0606280654715 | | |
| 06/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 87.55 |
| | | CT0606280654719 | | |
| 06/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 511.87 |
| | | CT0606280654717 | | |
| 06/16/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
| | | CT0606280654711 | | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613145

87

NY\1174316.2

| | | | | |
|---|---|---|---|---|
| 06/19/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606280654725 | L A SALCEDO | .17 |
| 06/19/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0606280654727 | T R PRICE | .17 |
| 06/19/06 | PHOTOCOPYING | PHOTOCOPYING 07871 CT0606280654721 | C L HINKLE | .34 |
| 06/19/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0606280654729 | T R PRICE | 1.02 |
| 06/19/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606280654723 | L A SALCEDO | 3.57 |
| 06/19/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606280654731 | L A SALCEDO | 1.36 |
| 06/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606280654733 | L A SALCEDO | .34 |
| 06/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606280654735 | L A SALCEDO | 2.21 |
| 06/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606280654737 | L A SALCEDO | .34 |
| 06/21/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606280654743 | L A SALCEDO | 2.38 |
| 06/21/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0606280654739 | T R PRICE | .17 |
| 06/21/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0606280654741 | T R PRICE | .17 |
| 06/21/06 | PHOTOCOPYING | PHOTOCOPYING 17167 CT0606280654745 | JA WALKER | 1.02 |
| 06/22/06 | PHOTOCOPYING | PHOTOCOPYING 07871 CT0606280654749 | C L HINKLE | .17 |
| 06/22/06 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0606280654747 | E RUIZ | 1.19 |
| 06/22/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606280654751 | L A SALCEDO | 1.19 |
| 06/23/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0606280654755 | R J ROSENBERG | 8.16 |
| 06/23/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0606280654753 | T R PRICE | .17 |
| 06/23/06 | PHOTOCOPYING | PHOTOCOPYING 17167 CT0606280654757 | JA WALKER | 23.97 |
| 06/23/06 | PHOTOCOPYING | PHOTOCOPYING 50362 CT0606280654759 | J M FORESTA | .68 |
| 06/26/06 | PHOTOCOPYING | PHOTOCOPYING 07854 CT0606280654771 | J A KOLBE | .34 |
| 06/26/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606280654763 | L A SALCEDO | .17 |
| 06/26/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0606280654761 | J M GORMAN | .17 |
| 06/26/06 | PHOTOCOPYING | PHOTOCOPYING 03975 CT0606280654765 | H P BAER, JR | 4.08 |
| 06/27/06 | PHOTOCOPYING | PHOTOCOPYING 04132 CT0606280654767 | J H SPERLING | .34 |
| 06/27/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0606280654769 | T R PRICE | .17 |
| 06/27/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0606290663603 | J W WEISS | 6.12 |
| 06/27/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606290663601 | L A SALCEDO | .68 |
| 06/27/06 | PHOTOCOPYING | PHOTOCOPYING 02456 CT0606290663599 | B G CONNELLY | .51 |
| 06/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606290663623 | L A SALCEDO | .34 |
| 06/28/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0606290663613 | M RIELA | 2.04 |
| 06/28/06 | PHOTOCOPYING | PHOTOCOPYING 17167 CT0606290663615 | JA WALKER | 69.36 |
| 06/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606290663617 | L A SALCEDO | 17.00 |
| 06/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606290663619 | L A SALCEDO | 15.30 |
| 06/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606290663621 | L A SALCEDO | 73.10 |
| 06/28/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0606290663609 | T R PRICE | .17 |
| 06/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 454.41 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| | | CT0606290663607 | | |
|---|---|---|---|---|
| 06/28/06 | PHOTOCOPYING | PHOTOCOPYING 07871 CT0606290663605 | C L HINKLE | .17 |
| 06/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606290663611 | L A SALCEDO | 85.68 |
| 06/29/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0606300667807 | M RIELA | 2.04 |
| 06/29/06 | PHOTOCOPYING | PHOTOCOPYING 07871 CT0606300667811 | C L HINKLE | .17 |
| 06/29/06 | PHOTOCOPYING | PHOTOCOPYING 05851 CT0606300667817 | S BLOCK-LIEB | 1.70 |
| 06/29/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0606300667809 | M RIELA | 2.72 |
| 06/29/06 | PHOTOCOPYING | PHOTOCOPYING 05851 CT0606300667819 | S BLOCK-LIEB | 22.10 |
| 06/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606300667813 | L A SALCEDO | 4.42 |
| 06/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0606300667815 | L A SALCEDO | .17 |
| 06/30/06 | PHOTOCOPYING | PHOTOCOPYING USER DEFINED 1:00276 USER DEFINED 2:CT0607070698865 | R J ROSENBERG | 5.78 |
| 06/30/06 | PHOTOCOPYING | PHOTOCOPYING USER DEFINED 1:17175 USER DEFINED 2:CT0607070698863 | L A SALCEDO | 308.04 |
| 06/30/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0607060686995 | R J ROSENBERG | 5.78 |
| | | ** TOTAL PHOTOCOPYING | | 6,619.12 |
| 06/02/06 | MESSENGER/COURIER | MESSENGER/COURIER=== == ALL STATE INVOICE # 1519 TO US COURT HOUSE 1 BOWLING GREEN NY | R L AHMADI | 115.50 |
| 06/05/06 | MESSENGER/COURIER | MESSENGER/COURIER== = ALL STATE INVOICE # 1526 TO UNITED STATE 33 WHITEHALL ST NY | L A SALCEDO | 22.00 |
| 06/05/06 | MESSENGER/COURIER | MESSENGER/COURIER== = ALL STATE INVOICE # 1526 TO SKADDEN ARPS 4 TIMES SQUARE NY | L A SALCEDO | 19.80 |
| 06/05/06 | MESSENGER/COURIER | MESSENGER/COURIER== = ALL STATE INVOICE # 1526 TO UNITED STATE ONE BOWLING GREEN NY | L A SALCEDO | 22.00 |
| 06/05/06 | MESSENGER/COURIER | MESSENGER/COURIER== = ALL STATE INVOICE # 1526 TO WEIL GOTSHAL 767 5TH AVE NY | L A SALCEDO | 19.80 |
| 06/05/06 | MESSENGER/COURIER | MESSENGER/COURIER== = ALL STATE INVOICE # 1526 TO UNITED STATE 33 WHITEHALL ST NY | L A SALCEDO | 22.00 |
| 06/06/06 | MESSENGER/COURIER | MESSENGER/COURIER== == DELUXE INVOICE # 031276 TO MESIROWFINANCIAL 666 3RD AVE NY | AM PURDY | 28.60 |
| 06/09/06 | MESSENGER/COURIER | MESSENGER/COURIER== == DELUXE INVOICE # 031276 TO MESIROW FINANCIAL 666 3RD AVE NY | JA WALKER | 10.45 |
| | | ** TOTAL MESSENGER/COURIER | | 260.15 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

| 03/31/06 | OTHER DATABASE RESEARCH | DIALOG CORP, INV. 64002224, OTHER DATABASE RESEARCH | K L TROTTER | 4.71 |
|---|---|---|---|---|
| 03/31/06 | OTHER DATABASE RESEARCH | DIALOG CORP, INV. 64002224, OTHER DATABASE RESEARCH | K L TROTTER | .38 |
| 04/04/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR - APRIL | S E SEITZ | 26.60 |
| 04/05/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGARAPRIL | D G CRAYTHORN | 73.16 |
| 04/25/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR - APRIL | K L TROTTER | 373.91 |
| 05/01/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- WEST # 6038195752 | JA GROSSMAN | 203.20 |
| 05/01/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- WEST # 6038195753 | J L BENGELS | 327.50 |
| 05/01/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- WESTGROUP # 6038146876 | J L BENGELS | 348.84 |
| 05/09/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR - MAY | B A MICGIEL | 48.78 |
| 05/25/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR - MAY | D G CRAYTHORN | 119.21 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | 1526.29 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613145**

NY\1174316.2

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

**INVOICE**

June 30, 2006

Please identify your check with the following number:
Invoice No.  60613145
File No.  042036-0000

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

---

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| Current Billing: | | |
| June 30, 2006 | 60613145 | $876,116.21 |
| **Balance Due** | | $ 876,116.21 |

**AMOUNT REMITTED:**                          $ _____

**Method of Payment:**

☐ CHECK        ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **60613145**

NY\1174316.2