# EXHIBIT A-2

# JULY MONTHLY FEE STATEMENT

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

July 31, 2006

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please identify your check with the following number:
Invoice No.  60613769
File No.  042036-0000

The following is a summary of services rendered during July 2006:

| Name | Title | Hours | | Rate | | Amount |
|------|-------|-------|--|------|--|--------|
| ROSENBERG, ROBERT J | PARTNER, SR. | 65.90 hrs. @ | $ | 850.00 | $ | 56,015.00 |
| BRANDT, JAMES E | PARTNER, SR. | 9.30 hrs. @ | $ | 775.00 | $ | 7,207.50 |
| SEIDER, MITCHELL A | PARTNER, SR. | 81.00 hrs. @ | $ | 775.00 | $ | 62,775.00 |
| BROUDE, MARK A. | PARTNER, JR. | 75.00 hrs. @ | $ | 750.00 | $ | 56,250.00 |
| WILLIAMSON, BRADD | PARTNER, JR. | 0.40 hrs. @ | $ | 675.00 | $ | 270.00 |
| CONNELLY, BLAIR G | PARTNER, JR. | 20.40 hrs. @ | $ | 650.00 | $ | 13,260.00 |
| LANGER, DAVID S | OF COUNSEL | 3.80 hrs. @ | $ | 650.00 | $ | 2,470.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 95.00 hrs. @ | $ | 570.00 | $ | 54,150.00 |
| KANE, SUSAN H | ASSOCIATE, SR. | 17.20 hrs. @ | $ | 545.00 | $ | 9,374.00 |
| SIMON, KEITH | ASSOCIATE, SR. | 4.30 hrs. @ | $ | 545.00 | $ | 2,343.50 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 89.00 hrs. @ | $ | 515.00 | $ | 45,835.00 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 64.00 hrs. @ | $ | 515.00 | $ | 32,960.00 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 40.80 hrs. @ | $ | 490.00 | $ | 19,992.00 |
| FINN, EMILY K | ASSOCIATE, JR. | 10.30 hrs. @ | $ | 390.00 | $ | 4,017.00 |
| MAUL, ANTHONY | ASSOCIATE, JR. | 51.80 hrs. @ | $ | 390.00 | $ | 20,202.00 |
| RUIZ, ERIKA | ASSOCIATE, JR. | 84.60 hrs. @ | $ | 460.00 | $ | 38,916.00 |
| PURDY, ANDREW M. | ASSOCIATE, JR. | 2.20 hrs. @ | $ | 460.00 | $ | 1,012.00 |
| CRAYTHORN, DENNIS G | ASSOCIATE, JR. | 164.80 hrs. @ | $ | 345.00 | $ | 56,856.00 |
| LIGHTDALE, SARAH M | ASSOCIATE, JR. | 23.10 hrs. @ | $ | 345.00 | $ | 7,969.50 |
| SPERLING, JENNIFER H | ASSOCIATE, JR. | 2.00 hrs. @ | $ | 345.00 | $ | 690.00 |
| TU, KAREN Y | ASSOCIATE, JR. | 2.90 hrs. @ | $ | 345.00 | $ | 1,000.50 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 50.90 hrs. @ | $ | 345.00 | $ | 17,560.50 |
| KOLBE, JASON A | ASSOCIATE, JR. | 15.40 hrs. @ | $ | 345.00 | $ | 5,313.00 |
| PRICE, THOMAS R | ASSOCIATE, JR. | 123.40 hrs. @ | $ | 345.00 | $ | 42,573.00 |
| YALE, NATHANAEL B | ASSOCIATE, JR. | 22.00 hrs. @ | $ | 345.00 | $ | 7,590.00 |
| HINKLE, CASEY L | ASSOCIATE, JR. | 64.40 hrs. @ | $ | 345.00 | $ | 22,218.00 |
| WALKER, JENNIFER A. | PARALEGAL | 3.20 hrs. @ | $ | 210.00 | $ | 672.00 |

| SALCEDO, LESLIE ANN | PARALEGAL | 114.50 hrs. @ | $ | 190.00 | $ | 21,755.00 |
|---|---|---|---|---|---|---|
| CHALEN, SARITA | PARALEGAL | 32.80 hrs. @ | $ | 175.00 | $ | 5,740.00 |
| HUNG, WENDY | SUMMER CLERK | 1.80 hrs. @ | $ | 305.00 | $ | 549.00 |
| HYDER, STEFANIE C | SUMMER CLERK | 22.90 hrs. @ | $ | 305.00 | $ | 6,984.50 |
| RODGERS, MIRIAM G | SUMMER CLERK | 32.10 hrs. @ | $ | 305.00 | $ | 9,790.50 |
| SINGER, RIFKA M | SUMMER CLERK | 2.20 hrs. @ | $ | 305.00 | $ | 671.00 |
| TAM, KEVIN B | SUMMER CLERK | 21.10 hrs. @ | $ | 305.00 | $ | 6,435.50 |
| **TOTAL:** | | **1,414.50** | | | $ | **641,417.00** |

For services rendered during July 2006:

### Matter 0001 CASE ADMINISTRATION

| R J ROSENBERG | PARTNER, SR. | 1.00hrs. @ | $850.00 | $850.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 4.60hrs. @ | $750.00 | $3,450.00 |
| J W WEISS | ASSOCIATE, SR. | .30hrs. @ | $515.00 | $154.50 |
| S CHALEN | PARALEGAL | 3.70hrs. @ | $175.00 | $647.50 |
| L A SALCEDO | PARALEGAL | 8.00hrs. @ | $190.00 | $1,520.00 |
| | | | **TOTAL:** | **$6,622.00** |

### Matter 0002 COMM.COMMUNICATIONS/MEETINGS

| R J ROSENBERG | PARTNER, SR. | 19.50hrs. @ | $850.00 | $16,575.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 15.10hrs. @ | $750.00 | $11,325.00 |
| M A SEIDER | PARTNER, JR. | 17.80hrs. @ | $775.00 | $13,795.00 |
| H P BAER, JR | ASSOCIATE, SR. | 15.20hrs. @ | $570.00 | $8,664.00 |
| J FURST III | ASSOCIATE, SR. | 9.40hrs. @ | $515.00 | $4,841.00 |
| M RIELA | ASSOCIATE, SR. | 7.60hrs. @ | $490.00 | $3,724.00 |
| J W WEISS | ASSOCIATE, SR. | 17.40hrs. @ | $515.00 | $8,961.00 |
| J M GORMAN | ASSOCIATE, JR. | 1.80hrs. @ | $345.00 | $621.00 |
| E RUIZ | ASSOCIATE, JR. | 24.80hrs. @ | $460.00 | $11,408.00 |
| J H SPERLING | ASSOCIATE, JR. | 1.90hrs. @ | $345.00 | $655.50 |
| S CHALEN | PARALEGAL | 2.70hrs. @ | $175.00 | $472.50 |
| L A SALCEDO | PARALEGAL | 8.20hrs. @ | $190.00 | $1,558.00 |
| | | | **TOTAL:** | **$82,600.00** |

### Matter 0003 RETENTION ISSUES

| M A SEIDER | PARTNER, SR. | .60hrs. @ | $775.00 | $465.00 |
|---|---|---|---|---|
| J W WEISS | ASSOCIATE, SR. | 7.90hrs. @ | $515.00 | $4,068.50 |
| | | | **TOTAL:** | **$4,533.50** |

### Matter 0004 DIP FINANCING/CASH COLLATERAL

| M RIELA | ASSOCIATE, SR. | .90hrs. @ | $490.00 | $441.00 |
|---|---|---|---|---|
| | | | **TOTAL:** | **$ 441.00** |

### Matter 0005 EXECUTORY CONTRACTS

| R J ROSENBERG | PARTNER, SR. | .50hrs. @ | $850.00 | $425.00 |
|---|---|---|---|---|
| | | | **TOTAL:** | **$ 425.00** |

### Matter 0006 ASSET DISPOSITIONS

| R J ROSENBERG | PARTNER, SR. | .20hrs. @ | $850.00 | $170.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | .90hrs. @ | $750.00 | $675.00 |
| H P BAER, JR | ASSOCIATE, SR. | 21.70hrs. @ | $570.00 | $12,369.00 |
| | | | **TOTAL:** | **$13,214.00** |

### Matter 0007 EXEC. COMPENSATION/BONUSES

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 6.50hrs. @ | $850.00 | $5,525.00 |
| MA BROUDE | PARTNER, JR. | 17.40hrs. @ | $750.00 | $13,050.00 |
| M A SEIDER | PARTNER, JR. | .30hrs. @ | $775.00 | $232.50 |
| H P BAER, JR | ASSOCIATE, SR. | 35.20hrs. @ | $570.00 | $20,064.00 |
| J FURST III | ASSOCIATE, SR. | .30hrs. @ | $515.00 | $154.50 |
| J W WEISS | ASSOCIATE, SR. | .70hrs. @ | $515.00 | $360.50 |
| S M LIGHTDALE | ASSOCIATE, JR. | 4.80hrs. @ | $345.00 | $1,656.00 |
| E RUIZ | ASSOCIATE, JR. | 2.60hrs. @ | $460.00 | $1,196.00 |
| L A SALCEDO | PARALEGAL | 1.60hrs. @ | $190.00 | $304.00 |
| | | | | **TOTAL: $42,542.50** |

**Matter 0008** 1113 AND 1114 ISSUES

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 8.70hrs. @ | $850.00 | $7,395.00 |
| MA BROUDE | PARTNER, JR. | 2.90hrs. @ | $750.00 | $2,175.00 |
| M A SEIDER | PARTNER, JR. | 18.20hrs. @ | $775.00 | $14,105.00 |
| B WILLIAMSON | PARTNER, JR. | .40hrs. @ | $675.00 | $270.00 |
| H P BAER, JR | ASSOCIATE, SR. | 14.20hrs. @ | $570.00 | $8,094.00 |
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $515.00 | $103.00 |
| M RIELA | ASSOCIATE, SR. | 8.70hrs. @ | $490.00 | $4,263.00 |
| J W WEISS | ASSOCIATE, SR. | 1.00hrs. @ | $515.00 | $515.00 |
| E RUIZ | ASSOCIATE, JR. | 14.60hrs. @ | $460.00 | $6,716.00 |
| S CHALEN | PARALEGAL | 14.00hrs. @ | $175.00 | $2,450.00 |
| L A SALCEDO | PARALEGAL | 2.20hrs. @ | $190.00 | $418.00 |
| | | | | **TOTAL: $46,504.00** |

**Matter 0009** CLAIMS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .50hrs. @ | $850.00 | $425.00 |
| MA BROUDE | PARTNER, JR. | 2.00hrs. @ | $750.00 | $1,500.00 |
| M A SEIDER | PARTNER, JR. | .50hrs. @ | $775.00 | $387.50 |
| H P BAER, JR | ASSOCIATE, SR. | 1.20hrs. @ | $570.00 | $684.00 |
| J FURST III | ASSOCIATE, SR. | 1.70hrs. @ | $515.00 | $875.50 |
| M RIELA | ASSOCIATE, SR. | 1.30hrs. @ | $490.00 | $637.00 |
| K SIMON | ASSOCIATE, SR. | 4.30hrs. @ | $545.00 | $2,343.50 |
| E RUIZ | ASSOCIATE, JR. | 21.80hrs. @ | $460.00 | $10,028.00 |
| R M SINGER | SUMMER CLERK | 2.20hrs. @ | $305.00 | $671.00 |
| | | | | **TOTAL: $17,551.50** |

**Matter 0010** FEE APPLICATIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 2.40hrs. @ | $850.00 | $2,040.00 |
| MA BROUDE | PARTNER, JR. | .40hrs. @ | $750.00 | $300.00 |
| M A SEIDER | PARTNER, JR. | .40hrs. @ | $775.00 | $310.00 |
| H P BAER, JR | ASSOCIATE, SR. | 4.60hrs. @ | $570.00 | $2,622.00 |
| J FURST III | ASSOCIATE, SR. | 1.10hrs. @ | $515.00 | $566.50 |
| J W WEISS | ASSOCIATE, SR. | 34.70hrs. @ | $515.00 | $17,870.50 |
| J M GORMAN | ASSOCIATE, JR. | 26.40hrs. @ | $345.00 | $9,108.00 |
| E RUIZ | ASSOCIATE, JR. | 12.00hrs. @ | $460.00 | $5,520.00 |
| N B YALE | ASSOCIATE, JR. | 22.00hrs. @ | $345.00 | $7,590.00 |
| S CHALEN | PARALEGAL | 1.00hrs. @ | $175.00 | $175.00 |
| L A SALCEDO | PARALEGAL | 69.30hrs. @ | $190.00 | $13,167.00 |
| | | | | **TOTAL: $59,269.00** |

**Matter 0012** PREFERENCE & FRAUDULENT CONVEYANCE

| | | | | |
|---|---|---|---|---|
| E K FINN | ASSOCIATE, JR. | 10.30hrs. @ | $390.00 | $4,017.00 |
| S M LIGHTDALE | ASSOCIATE, JR. | 18.30hrs. @ | $345.00 | $6,313.50 |
| E RUIZ | ASSOCIATE, JR. | .20hrs. @ | $460.00 | $92.00 |
| M G RODGERS | SUMMER CLERK | 32.10hrs. @ | $305.00 | $9,790.50 |
| | | | | **TOTAL: $20,213.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

**Matter 0014** FOREIGN AFFILIATES

| | | | | |
|---|---|---|---|---|
| J FURST III | ASSOCIATE, SR. | 1.60hrs. @ | $515.00 | $824.00 |

**TOTAL: $ 824.00**

**Matter 0016** ANALYSIS & RESPONSE TO OTHER MOTIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 6.20hrs. @ | $850.00 | $5,270.00 |
| MA BROUDE | PARTNER, JR. | 1.30hrs. @ | $750.00 | $975.00 |
| M A SEIDER | PARTNER, JR. | 1.40hrs. @ | $775.00 | $1,085.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.20hrs. @ | $570.00 | $684.00 |
| J FURST III | ASSOCIATE, SR. | .70hrs. @ | $515.00 | $360.50 |
| M RIELA | ASSOCIATE, SR. | 5.90hrs. @ | $490.00 | $2,891.00 |
| J W WEISS | ASSOCIATE, SR. | 1.40hrs. @ | $515.00 | $721.00 |
| J M GORMAN | ASSOCIATE, JR. | 1.60hrs. @ | $345.00 | $552.00 |
| E RUIZ | ASSOCIATE, JR. | 2.90hrs. @ | $460.00 | $1,334.00 |
| K Y TU | ASSOCIATE, JR. | 2.90hrs. @ | $345.00 | $1,000.50 |
| J H SPERLING | ASSOCIATE, JR. | .10hrs. @ | $345.00 | $34.50 |
| S CHALEN | PARALEGAL | 6.50hrs. @ | $175.00 | $1,137.50 |
| L A SALCEDO | PARALEGAL | 8.20hrs. @ | $190.00 | $1,558.00 |

**TOTAL: $17,603.00**

**Matter 0017** OTHER CHAPTER 5 ACTIONS

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 9.30hrs. @ | $775.00 | $7,207.50 |
| R J ROSENBERG | PARTNER, SR. | 19.90hrs. @ | $850.00 | $16,915.00 |
| MA BROUDE | PARTNER, JR. | 29.30hrs. @ | $750.00 | $21,975.00 |
| B G CONNELLY | PARTNER, JR. | 20.40hrs. @ | $650.00 | $13,260.00 |
| M A SEIDER | PARTNER, JR. | 40.70hrs. @ | $775.00 | $31,542.50 |
| H P BAER, JR | ASSOCIATE, SR. | 1.70hrs. @ | $570.00 | $969.00 |
| J FURST III | ASSOCIATE, SR. | 74.00hrs. @ | $515.00 | $38,110.00 |
| S H KANE | ASSOCIATE, SR. | 17.20hrs. @ | $545.00 | $9,374.00 |
| M RIELA | ASSOCIATE, SR. | 13.60hrs. @ | $490.00 | $6,664.00 |
| J W WEISS | ASSOCIATE, SR. | .60hrs. @ | $515.00 | $309.00 |
| D G CRAYTHORN | ASSOCIATE, JR. | 164.80hrs. @ | $345.00 | $56,856.00 |
| C L HINKLE | ASSOCIATE, JR. | 64.40hrs. @ | $345.00 | $22,218.00 |
| A MAUL | ASSOCIATE, JR. | 51.80hrs. @ | $390.00 | $20,202.00 |
| T R PRICE | ASSOCIATE, JR. | 123.40hrs. @ | $345.00 | $42,573.00 |
| AM PURDY | ASSOCIATE, JR. | 2.20hrs. @ | $460.00 | $1,012.00 |
| E RUIZ | ASSOCIATE, JR. | 4.70hrs. @ | $460.00 | $2,162.00 |
| W HUNG | SUMMER CLERK | 1.80hrs. @ | $305.00 | $549.00 |
| S C HYDER | SUMMER CLERK | 22.90hrs. @ | $305.00 | $6,984.50 |
| K B TAM | SUMMER CLERK | 21.10hrs. @ | $305.00 | $6,435.50 |
| S CHALEN | PARALEGAL | 4.90hrs. @ | $175.00 | $857.50 |
| L A SALCEDO | PARALEGAL | 17.00hrs. @ | $190.00 | $3,230.00 |
| JA WALKER | PARALEGAL | 3.20hrs. @ | $210.00 | $672.00 |

**TOTAL: $310,077.50**

**Matter 0018** SEC AND CLASS ACTION ISSUES

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .50hrs. @ | $850.00 | $425.00 |
| MA BROUDE | PARTNER, JR. | .60hrs. @ | $750.00 | $450.00 |
| M A SEIDER | PARTNER, JR. | .30hrs. @ | $775.00 | $232.50 |
| J M GORMAN | ASSOCIATE, JR. | 2.30hrs. @ | $345.00 | $793.50 |
| E RUIZ | ASSOCIATE, JR. | 1.00hrs. @ | $460.00 | $460.00 |

**TOTAL: $2,361.00**

**Matter 0021** INTERCOMPANY CLAIMS & SUBSTANTIVE CONSOLIDATION

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | .50hrs. @ | $750.00 | $375.00 |
| M A SEIDER | PARTNER, JR. | .80hrs. @ | $775.00 | $620.00 |
| M RIELA | ASSOCIATE, SR. | 2.80hrs. @ | $490.00 | $1,372.00 |
| J M GORMAN | ASSOCIATE, JR. | 18.80hrs. @ | $345.00 | $6,486.00 |
| J A KOLBE | ASSOCIATE, JR. | 15.40hrs. @ | $345.00 | $5,313.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

**TOTAL: $14,166.00**

**Matter 0022** ENVIRONMENTAL ISSUES

DS LANGER                    OF COUNSEL              3.80hrs. @      $650.00          $2,470.00

**TOTAL: $2,470.00**

| | |
|---|---|
| PHOTOCOPYING | 2,680.73 |
| TELEPHONE | 250.12 |
| DOCUMENT COPIES | 2,336.96 |
| AIRFARE & TRAINFARE | 75.00 |
| FEDERAL EXPRESS | 44.51 |
| MESSENGER/COURIER | 19.25 |
| POSTAGE | 51.74 |
| LEXIS | 5,457.36 |
| OUTSIDE SERVICES (NON-ATTORNEY) | 1,956.97 |
| TRANSCRIPT | 3,837.90 |
| WESTLAW | 4,414.69 |
| COLOR COPYING/PRINTING | 6.00 |
| MEALS – LOCAL | 56.00 |
| GROUND TRANSPORTATION – LOCAL | 2,559.17 |
| MEAL CREDITS | 500.11 |

**Other Charges**                                    **$24,246.51**

TOTAL CURRENT CHARGES                                                $641,417.00

Less Holdback of 20% of Fees per Interim                            ($128,283.40)
Compensation Order                                                  $513,133.60

TOTAL EXPENSES                                                       $24,246.51

**TOTAL BALANCE DUE**                                               **$537,380.11**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

5

NY\1182028.2

CLIENT: 042036                      NAME: DELPHI
MATTER: 042036-0001                 NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SALCEDO | 07/05/06 | 2.10 | ASSISTED WITH ORGANIZATION OF CASE ROOM |
| SALCEDO | 07/05/06 | .90 | UPDATED CRITICAL DOCUMENTS BINDER FOR H. BAER |
| WEISS | 07/06/06 | .30 | BRIEFLY REVIEW AND FOLLOW-UP REGARDING CERTAIN SERVICE PLEADINGS RECEIVED IN THE CASE (0.3) |
| CHALEN | 07/11/06 | 2.00 | ASSIST WITH ORGANIZATION OF CASE ROOM |
| SALCEDO | 07/11/06 | .90 | ASSISTED WITH ORGANIZATION OF CASE ROOM |
| ROSENBERG | 07/18/06 | 1.00 | PREPARE FOR OMNIBUS HEARING (1.0) |
| CHALEN | 07/18/06 | 1.40 | ASSIST WITH UPCOMING COMMITTEE MEETING |
| SALCEDO | 07/18/06 | 4.10 | PREPARE HEARING BINDERS FOR OMNIBUS HEARING |
| BROUDE | 07/19/06 | 4.60 | ATTENDING OMNIBUS HEARING (4.60) |
| CHALEN | 07/31/06 | .30 | ASSIST WITH SERVES OF MOTION |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.00 | 850.00 | 850.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 4.60 | 750.00 | 3,450.00 | PARTNER, JR. |
| J W WEISS | 03572 | .30 | 515.00 | 154.50 | ASSOCIATE, SR. |
| S CHALEN | 17183 | 3.70 | 175.00 | 647.50 | PARALEGAL |
| L A SALCEDO | 17175 | 8.00 | 190.00 | 1,520.00 | PARALEGAL |

TOTAL:                    17.60              6,622.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

CLIENT: 042036                                   NAME: DELPHI
MATTER: 042036-0002                              NAME: COMM.COMMUNICATIONS/MEETINGS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 06/27/06 | -2.70 | (CORRECTION) REVIEW PRESS RUN (.3)[1] |
| ROSENBERG | 07/05/06 | .20 | WORK ON AGENDA FOR COMMITTEE MEETING (.2) |
| SEIDER | 07/05/06 | .40 | REVIEW AND REVISE AGENDA FOR 7/10 COMMITTEE MEETING AND DISCUSS SAME WITH LATHAM (.4) |
| WEISS | 07/05/06 | .30 | REVIEW PRESS (0.3) |
| WEISS | 07/05/06 | .70 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING AGENDA FOR 7/10/06 COMMITTEE MEETING (0.2); FINALIZE 7/10/06 COMMITTEE MEETING AGENDA AND CIRCULATE TO COMMITTEE CHAIR AND LATHAM TEAM (0.5) |
| RUIZ | 07/05/06 | 1.00 | REVIEW JEFFERIES WEEKLY INDUSTRY REPORT (.4); REVIEW NEWS ARTICLES (.6) |
| RUIZ | 07/05/06 | .10 | REVIEW DRAFT AGENDA |
| ROSENBERG | 07/06/06 | .30 | REVIEW PRESS RUN (.3) |
| WEISS | 07/06/06 | .40 | FINALIZE AGENDA AND RELATED DOCUMENTS FOR 7/10/06 COMMITTEE MEETING, CIRCULATE SAME TO COMMITTEE MEMBERS AND PROFESSIONALS, AND PREPARE FOR MEETING (0.4) |
| WEISS | 07/06/06 | .20 | REVIEW PRESS (0.2) |
| RUIZ | 07/06/06 | .30 | REVIEW NEWS ARTICLES (.3) |
| RUIZ | 07/06/06 | .40 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING AGENDA FOR UPCOMING MEETING AND MINUTES (.2); REVISE AND FINALIZE MINUTES (.2) |
| SALCEDO | 07/06/06 | .70 | ASSISTED WITH PREPARING AGENDA ETC. FOR CIRCULATION |
| SALCEDO | 07/06/06 | .60 | UPDATED CASE CALENDAR (.30); CALL WITH J. WEISS REGARDING SAME (.30) |
| ROSENBERG | 07/07/06 | .30 | REVIEW PRESS RUN (.3) |
| WEISS | 07/07/06 | .20 | REVIEW PRESS (0.2) |
| WEISS | 07/07/06 | .50 | REVIEW STATUS MEMORANDUM RECEIVED FROM WARNER STEVENS (CONFLICTS COUNSEL) (0.1); RESPONDED TO INQUIRY OF D. LEE (EDS) (0.1); REVIEW PRESENTATION MATERIALS RECEIVED FROM MESIROW FOR 7/10/06 COMMITTEE MEETING (0.3) |
| RUIZ | 07/07/06 | .40 | REVIEW NEWS ARTICLES |
| RUIZ | 07/07/06 | .40 | RESPOND TO CREDITOR INQUIRIES |
| ROSENBERG | 07/08/06 | 1.50 | REVIEW PROFESSIONAL REPORTS, OTHER MATERIALS FOR MONDAY CONFERENCE CALL (1.5) |
| ROSENBERG | 07/10/06 | .30 | REVIEW PRESS RUN (.3) |

---

[1] This time entry reflects a credit totaling $2,295.00 resulting from a billing error in a related time entry in Latham & Watkins LLP's June invoice.

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

| ROSENBERG | 07/10/06 | 4.20 | CONTINUE PREPARATION FOR CONFERENCE CALLS (1.5); PROFESSIONALS CALL (1.0); COMMITTEE CONFERENCE CALL (1.5); TELEPHONE CONFERENCE WITH A. SCHIFF (AD HOC COMMITTEE) (.2) |
|---|---|---|---|
| BROUDE | 07/10/06 | 3.10 | PROFESSIONALS MEETING (1.00); COMMITTEE MEETING (2.10) |
| SEIDER | 07/10/06 | 5.00 | PREPARE PRESENTATION TO COMMITTEE ON ITEMS ON AGENDA FOR 7/10 MEETING AND REVIEW DOCUMENTS AND NOTES IN CONNECTION WITH SAME (1.5); MEET WITH COMMITTEE PROFESSIONALS REGARDING AGENDA ITEMS (1.0); COMMITTEE MEETING AND FOLLOW UP WITH CERTAIN COMMITTEE MEMBERS AND PROFESSIONALS ON ISSUES RAISED OF SAME (2.5) |
| BAER, JR | 07/10/06 | .90 | PREPARE FOR AND PARTICIPATE IN PROFESSIONAL CALL (.9) |
| BAER, JR | 07/10/06 | 2.10 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (2.1) |
| FURST III | 07/10/06 | 2.50 | WEEKLY CALL WITH COMMITTEE (1.7); PREPARATION FOR SAME (.8) |
| RIELA | 07/10/06 | 2.00 | PARTICIPATE IN PROFESSIONALS' MEETING (1.0); PARTICIPATE IN COMMITTEE CALL (1.0) |
| WEISS | 07/10/06 | 3.10 | ATTEND COMMITTEE MEETING (2.9); RESPONDED TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.2) |
| WEISS | 07/10/06 | .10 | REVIEW PRESS (0.1) |
| RUIZ | 07/10/06 | 4.00 | PREPARE FOR AND ATTEND PROFESSIONALS MEETING (1.7); ATTEND COMMITTEE MEETING (1.5); REVIEW NOTES AND DRAFT MINUTES (.8) |
| RUIZ | 07/10/06 | .20 | REVIEW NEWS ARTICLES |
| ROSENBERG | 07/11/06 | .30 | REVIEW PRESS RUN (.3) |
| WEISS | 07/11/06 | .50 | REVIEW PRESS (0.2); CONFERENCE WITH H. BAER REGARDING STATUS OF VARIOUS OPEN ISSUES AND COORDINATION OF SAME (0.3) |
| WEISS | 07/11/06 | .40 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.4) |
| GORMAN | 07/11/06 | .50 | RETURN CREDITOR CALLS |
| RUIZ | 07/11/06 | 1.20 | REVISE MINUTES (.2) AND CORRESPONDENCE TO TEAM MEMBERS REGARDING SAME (.1); RESPOND TO CREDITOR INQUIRIES (.9) |
| RUIZ | 07/11/06 | .20 | REVIEW NEWS ARTICLES |
| SPERLING | 07/11/06 | .80 | RESPONDING TO CREDITOR INQUIRIES |
| ROSENBERG | 07/12/06 | .30 | REVIEW PRESS RUN (.3) |
| ROSENBERG | 07/12/06 | 3.00 | PREPARATION FOR AND CONFERENCE WITH AD HOC TRADE COMMITTEE (3.0) |
| SEIDER | 07/12/06 | 1.40 | MEET WITH AD HOC TRADE COMMITTEE'S PROFESSIONALS AND FOLLOW UP ON SAME |
| WEISS | 07/12/06 | .90 | ASSIST IN PREPARATION AND FINALIZATION OF AGENDA FOR 7/17/06 COMMITTEE MEETING, INCLUDING EXCHANGE OF CORRESPONDENCE WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

8

NY\1182028.2

| | | | LATHAM TEAM REGARDING SAME (0.6); PREPARATION FOR 7/17/06 COMMITTEE CALL (0.3) |
|---|---|---|---|
| RUIZ | 07/12/06 | .20 | REVIEW DRAFT AGENDA (.1) AND CORRESPONDENCE TO J. WEISS REGARDING AGENDA AND MINUTES (.1) |
| RUIZ | 07/12/06 | .50 | REVIEW NEWS ARTICLES (.5) |
| SALCEDO | 07/12/06 | .20 | ASSISTED WITH CREDITOR CALLS |
| SALCEDO | 07/12/06 | .40 | UPDATING CASE CALENDAR |
| SALCEDO | 07/12/06 | .60 | ASSISTED WITH PREPARING DOCUMENTS TO BE DELIVERED TO EQUITY COMMITTEE COUNSEL |
| ROSENBERG | 07/13/06 | .80 | STAFF MEETING (.5) REVIEW PRESS RUN (.3) |
| BROUDE | 07/13/06 | .40 | MEET WITH R. ROSENBERG, M. SEIDER, H. BAER REGARDING CASE ADMINISTRATION ISSUES (0.40) |
| SEIDER | 07/13/06 | 1.00 | REVIEW AND REVISE AGENDA FOR 7/16 MEETING (.20); E-MAILS WITH COUNSEL TO COMMITTEE CHAIR REGARDING SAME (.40); WORK ON PRESENTATION FOR COMMITTEE ON STN MOTION (.40) |
| WEISS | 07/13/06 | .20 | REVIEW PRESS (0.2) |
| WEISS | 07/13/06 | .60 | ATTENTION AND RESPONSES TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.4); CORRESPONDENCE TO COMMITTEE AND ITS PROFESSIONALS REGARDING AGENDA FOR 7/17/06 COMMITTEE AND PROFESSIONALS MEETINGS (0.2) |
| RUIZ | 07/13/06 | .30 | REVIEW UPDATED CASE CALENDAR (.1) REVIEW NEWS ARTICLES (.2) |
| SPERLING | 07/13/06 | .10 | RESPONDING TO CREDITOR INQUIRIES |
| SALCEDO | 07/13/06 | .70 | ASSISTED WITH PREPARING AGENDA, CALENDAR |
| ROSENBERG | 07/14/06 | .30 | REVIEW PRESS RUN (.3) |
| SEIDER | 07/14/06 | .30 | E-MAILS WITH COUNSEL TO COMMITTEE MEMBER REGARDING AGENDA ITEM FOR 7/16 MEETING |
| WEISS | 07/14/06 | .20 | REVIEW PRESS (0.2) |
| WEISS | 07/14/06 | .60 | REVIEW STATUS MEMORANDUM RECEIVED FROM WARNER STEVENS (0.2); RESPONDED TO INQUIRY OF J. STRECOVA (JEFFERIES) REGARDING EQUITY HOLDERS IN THE CASE (0.1); REVIEW AND RESPOND TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.3) |
| GORMAN | 07/14/06 | .30 | RETURN CREDITOR CALLS |
| RUIZ | 07/14/06 | .50 | REVIEW NEWS ARTICLES |
| SALCEDO | 07/14/06 | .60 | ASSISTED WITH PREPARING DOCUMENTS FOR EQUITY COMMITTEE COUNSEL |
| SALCEDO | 07/14/06 | .60 | ASSISTED WITH PREPARING FOR DEBTOR MEETING |
| SEIDER | 07/16/06 | .50 | E-MAILS WITH COUNSEL TO COMMITTEE MEMBER AND LATHAM REGARDING PRESENTATION OF PARTICULAR AGENDA ITEM AT 7/16 MEETING |
| ROSENBERG | 07/17/06 | .20 | REVIEW PRESS RUN (.2) |
| ROSENBERG | 07/17/06 | 2.00 | REVIEW PROFESSIONALS UPDATES (.5); PROFESSIONALS CONFERENCE CALL (.5); PREPARE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

9

NY\1182028.2

| | | | FOR COMMITTEE CONFERENCE CALL (1.0) |
|---|---|---|---|
| BROUDE | 07/17/06 | 2.50 | PROFESSIONALS MEETING (0.50); COMMITTEE MEETING (2.00) |
| SEIDER | 07/17/06 | 3.00 | PREPARE FOR PRESENTATION TO MEETING OF COMMITTEE ON AGENDA ITEMS (.50); MEET WITH COMMITTEES PROFESSIONALS REGARDING OPEN ITEMS (.50); MEET WITH COMMITTEE (2.0) |
| BAER, JR | 07/17/06 | .80 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS CALLS (.8) |
| BAER, JR | 07/17/06 | 2.10 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (2.1) |
| FURST III | 07/17/06 | 2.10 | ATTEND WEEKLY COMMITTEE CALL (1.4); PREPARATION FOR SAME (.7) |
| RIELA | 07/17/06 | 2.50 | ATTEND PROFESSIONALS' MEETING (0.5); ATTEND KECP SUBCOMMITTEE MEETING (0.5); ATTEND COMMITTEE MEETING (1.5) |
| WEISS | 07/17/06 | 3.10 | PREPARATION FOR AND ATTENDANCE AT PROFESSIONALS AND COMMITTEE MEETINGS (3.1) |
| WEISS | 07/17/06 | .20 | REVIEW PRESS (0.2) |
| RUIZ | 07/17/06 | 2.70 | REVIEW JEFFERIES WEEKLY STATUS REPORT UPDATE (.1); ATTEND PROFESSIONALS' MEETING (.5); COMMITTEE MEETING (1.3); REVISE MINUTES FROM JULY 10 (.1); REVIEW NOTES AND DRAFT MINUTES (.6) AND CIRCULATE TO TEAM MEMBERS (.1) |
| SALCEDO | 07/17/06 | .60 | ASSISTED WITH PREPARING FOR COMMITTEE MEETING |
| SALCEDO | 07/17/06 | .90 | ASSISTED WITH PREPARING FOR MEETING WITH DEBTORS |
| ROSENBERG | 07/18/06 | .60 | TELEPHONE CONFERENCE WITH D. DAIGLE, R. MASON (.6) |
| ROSENBERG | 07/18/06 | .30 | REVIEW PRESS RUN (.3) |
| WEISS | 07/18/06 | .30 | TELEPHONE CONFERENCE WITH H. BAER REGARDING MATTERS SCHEDULED FOR HEARING ON 7/19/06 (0.2); REVIEW PRESS (0.1) |
| WEISS | 07/18/06 | .40 | RESPONDED TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.4) |
| RUIZ | 07/18/06 | .40 | REVIEW JEFFERIES WEEKLY AUTO INDUSTRY REPORT (.1); REVIEW NEWS ARTICLES (.3) |
| SALCEDO | 07/18/06 | .20 | ASSISTED WITH CREDITOR CALLS |
| SALCEDO | 07/18/06 | .60 | PREPARE FOR MEETING AND DINNER WITH DEBTOR |
| ROSENBERG | 07/19/06 | 2.00 | REVIEW COMPANY PRESENTATION COMMITTEE (2.0) |
| BROUDE | 07/19/06 | 1.10 | REVIEWING MATERIALS FOR MEETING WITH DEBTORS (1.10) |
| BAER, JR | 07/19/06 | 3.20 | CALLS AND EMAILS REGARDING STATUS AND RESULTS OF OMNIBUS HEARING (.8); PREPARE FOR MEETING WITH DEBTORS (2.4) |
| FURST III | 07/19/06 | .30 | REVIEW JEFFERIES AUTOMOTIVE INDUSTRY UPDATE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

| | | | |
|---|---|---|---|
| WEISS | 07/19/06 | .30 | REVIEW PRESS (0.3) |
| WEISS | 07/19/06 | .30 | RESPONDED TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.3) |
| GORMAN | 07/19/06 | .10 | RETURN CREDITOR CALLS |
| RUIZ | 07/19/06 | .90 | REVIEW MATERIALS FOR CREDITORS' COMMITTEE MEETING |
| RUIZ | 07/19/06 | .20 | REVIEW NEWS ARTICLES |
| ROSENBERG | 07/20/06 | 3.50 | COMMITTEE MEETING WITH DEBTOR (3.5) |
| BROUDE | 07/20/06 | 6.00 | MEET WITH COMMITTEE, DELPHI (6.00) |
| SEIDER | 07/20/06 | 6.20 | PREPARE FOR MEETING WITH DEBTORS AND COMMITTEE BY REVIEWING DEBTORS' PRESENTATION BOOK (1.3); TO MEETING WITH COMMITTEE IN ADVANCE OF MEETING WITH DEBTORS (1.0); MEET WITH DEBTORS AND COMMITTEE (2.0); FOLLOW UP MEETING WITH COMMITTEE OR ISSUES RAISED AT MEETING WITH DEBTORS (1.3); FOLLOW UP EMAILS WITH LATHAM REGARDING VARIOUS ISSUES ARISING FROM COMMITTEE MEETING (.6) |
| BAER, JR | 07/20/06 | 6.10 | PREPARE FOR AND PARTICIPATE IN MEETING WITH DEBTORS (5.4); CALLS REGARDING LEGAL DUE DILIGENCE (.7) |
| FURST III | 07/20/06 | 2.30 | REVIEW DELPHI PRESENTATION TO CREDITORS' COMMITTEE (1.4); CALL WITH DELPHI AND CREDITORS' COMMITTEE REGARDING SAME (.9) |
| RIELA | 07/20/06 | 2.40 | TELEPHONIC PARTICIPATION IN DELPHI COMMITTEE CALL AND MEETING WITH THE DEBTORS |
| WEISS | 07/20/06 | .20 | REVIEW PRESS (0.2) |
| WEISS | 07/20/06 | 2.60 | ATTEND CONFERENCE CALL WITH DEBTORS AND COMMITTEE REGARDING CASE STATUS (2.1); ATTENTION AND RESPONSES TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.5) |
| GORMAN | 07/20/06 | .50 | RETURN CREDITOR CALLS |
| RUIZ | 07/20/06 | 4.00 | ATTEND CREDITORS' COMMITTEE MEETINGS AT DEBTORS' COUNSEL'S OFFICES |
| SALCEDO | 07/20/06 | .60 | UPDATE CASE CALENDAR (.20); REVIEW PRESENTATION FOR UPCOMING DATES (.40) |
| FURST III | 07/21/06 | .30 | REVIEW JEFFERIES AUTOMOTIVE INDUSTRY UPDATE |
| WEISS | 07/21/06 | .50 | REVIEW PRESS (0.1); CONFERENCE WITH H. BAER, J. GORMAN AND L. SALCEDO REGARDING VARIOUS OPEN ISSUES REQUIRING ATTENTION THIS WEEK (0.4) |
| RUIZ | 07/21/06 | .30 | REVIEW NEWS ARTICLES |
| ROSENBERG | 07/24/06 | .50 | TELEPHONE CONFERENCE WITH B. MEHLSACK REGARDING GM DEAL (.2); REVIEW PRESS RUN (.3) |
| FURST III | 07/24/06 | .30 | REVIEW JEFFERIES AUTOMOTIVE INDUSTRY UPDATE |
| ROSENBERG | 07/25/06 | .20 | REVIEW PRESS RUN (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

| | | | |
|---|---|---|---|
| BROUDE | 07/25/06 | 1.50 | REVIEWING TRANSFORMATION MODEL ANALYSIS (1.50) |
| FURST III | 07/25/06 | .50 | REVIEW JEFFERIES DELPHI M&A UPDATES |
| RUIZ | 07/25/06 | .50 | FINALIZE MINUTES (.3) AND CIRCULATE TO TEAM MEMBERS (.1); REVISE MINUTES (.1) |
| RUIZ | 07/25/06 | .50 | REVIEW NEWS ARTICLES |
| RUIZ | 07/25/06 | .80 | RESPOND TO CREDITOR INQUIRIES |
| SPERLING | 07/25/06 | .60 | RESPONDING TO CREDITOR INQUIRIES |
| ROSENBERG | 07/26/06 | .40 | REVIEW PRESS RUN (.2); REVIEW WEEKLY INDUSTRY REPORT (.2) |
| WEISS | 07/26/06 | .10 | REVIEW PRESS (0.1) |
| RUIZ | 07/26/06 | .30 | RESPOND TO CREDITOR INQUIRIES |
| RUIZ | 07/26/06 | .40 | REVIEW JEFFERIES WEEKLY AUTOMOTIVE REPORT (.4) |
| RUIZ | 07/26/06 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING MEETINGS |
| ROSENBERG | 07/27/06 | .30 | REVIEW PRESS RUN (.3) |
| WEISS | 07/27/06 | .10 | REVIEW PRESS (0.1) |
| GORMAN | 07/27/06 | .10 | RETURN CREDITOR CALLS |
| RUIZ | 07/27/06 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING MEETING TOMORROW (.2) |
| RUIZ | 07/27/06 | .20 | REVIEW NEWS ARTICLES |
| SALCEDO | 07/27/06 | .30 | ASSISTED WITH PREPARING FOR COMMITTEE MEETING |
| ROSENBERG | 07/28/06 | .70 | COMMITTEE CONFERENCE CALL (.5); REVIEW PRESS RUN (.2) |
| BROUDE | 07/28/06 | .50 | COMMITTEE CONFERENCE CALL (0.50) |
| FURST III | 07/28/06 | .90 | ATTEND CONFERENCE CALL WITH COMMITTEE (.5); PREPARATION FOR SAME (.4) |
| RIELA | 07/28/06 | .70 | PARTICIPATE IN CREDITORS' COMMITTEE MEETING |
| WEISS | 07/28/06 | .10 | REVIEW PRESS (0.1) |
| RUIZ | 07/28/06 | 1.40 | ATTEND COMMITTEE MEETING (.4); REVIEW NOTES AND DRAFT MINUTES (.5); RESPOND TO CREDITOR INQUIRIES (.5) |
| RUIZ | 07/28/06 | .30 | REVIEW CURRENT NEWS ARTICLES |
| SPERLING | 07/28/06 | .30 | RESPONDING TO CREDITOR INQUIRIES |
| SALCEDO | 07/28/06 | .30 | UPDATED CASE CALENDAR |
| SALCEDO | 07/28/06 | .30 | ASSISTED WITH RETURNING CREDITOR CALLS |
| FURST III | 07/31/06 | .20 | REVIEW JEFFERIES AUTOMOTIVE INDUSTRY UPDATE |
| WEISS | 07/31/06 | .30 | RESPONDED TO CREDITOR INQUIRIES IN THE CASE (0.3) |
| GORMAN | 07/31/06 | .30 | RETURN CREDITOR CALLS |
| RUIZ | 07/31/06 | 1.30 | RESPOND TO CREDITOR INQUIRIES (.9); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

|  |  |  | CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.1); FINALIZE AND RECIRCULATE MINUTES (.3) |
|---|---|---|---|
| RUIZ | 07/31/06 | .10 | TELEPHONE CONFERENCE WITH J. WEISS REGARDING AGENDA FOR UPCOMING MEETING |
| RUIZ | 07/31/06 | .40 | REVIEW JEFFERIES' WEEKLY AUTO REPORT |
| SPERLING | 07/31/06 | .10 | RESPONDING TO CREDITOR INQUIRIES |
| CHALEN | 07/31/06 | 2.70 | PULL CITED CASES FROM WESTLAW |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 19.50 | 850.00 | 16,575.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 15.10 | 750.00 | 11,325.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 17.80 | 775.00 | 13,795.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 15.20 | 570.00 | 8,664.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 9.40 | 515.00 | 4,841.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 7.60 | 490.00 | 3,724.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 17.40 | 515.00 | 8,961.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 1.80 | 345.00 | 621.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 24.80 | 460.00 | 11,408.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 1.90 | 345.00 | 655.50 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 2.70 | 175.00 | 472.50 | PARALEGAL |
| L A SALCEDO | 17175 | 8.20 | 190.00 | 1,558.00 | PARALEGAL |
| TOTAL: | | 141.40 | | 82,600.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0003                     NAME: RETENTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 07/05/06 | .40 | ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM'S RETENTION (0.4) |
| WEISS | 07/06/06 | .60 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING PROOF OF CLAIM RECEIVED FROM HOWARD & HOWARD, AND POSSIBLE RELATED RETENTION ISSUES (0.2); COMPILE AND REVIEW RELATED DOCUMENTATION, AND RELATED TELEPHONE CALL WITH R. ROSENBERG (0.4) |
| WEISS | 07/06/06 | .80 | ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM'S RETENTION, AND RELATED CORRESPONDENCE WITH R. ROSENBERG (0.8) |
| WEISS | 07/07/06 | .50 | REVIEW AND FOLLOW-UP REGARDING VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.5) |
| SEIDER | 07/10/06 | .40 | TELEPHONE CALL WITH COUNSEL TO EQUITY COMMITTEE REGARDING ITS RETENTION OF FINANCIAL ADVISOR; FOLLOW UP ON SAME WITH LATHAM (.4) |
| WEISS | 07/10/06 | .90 | ATTENTION AND FOLLOW-UP REGARDING VARIOUS CONNECTIONS CHECK AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.9) |
| WEISS | 07/11/06 | .40 | ATTENTION AND FOLLOW-UP REGARDING VARIOUS CONNECTIONS ISSUES AND POTENTIAL DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| WEISS | 07/12/06 | .30 | REVIEW SUPPLEMENTAL AFFIDAVIT AND RELATED CONTRACT FILED BY KPMG, AND BRIEF RELATED CONFERENCE WITH R. ROSENBERG (0.3) |
| WEISS | 07/14/06 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| SEIDER | 07/17/06 | .20 | TELEPHONE CALL WITH COUNSEL L EQUITY COMMITTEE REGARDING DEBTORS' OPPOSITION TO EQUITY COMMITTEE'S RETENTION OF FINANCIAL ADVISOR (.20) |
| WEISS | 07/18/06 | .40 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| WEISS | 07/19/06 | .80 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.6); REVIEW SUPPLEMENTAL DISCLOSURE OF FRIED FRANK AND RELATED CORRESPONDENCE TO R. ROSENBERG (0.2) |
| WEISS | 07/20/06 | .70 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.6); REVIEW FIFTH SUPPLEMENTAL DISCLOSURE OF WARNER STEVENS (0.1) |
| WEISS | 07/21/06 | .60 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.6) |
| WEISS | 07/27/06 | .40 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

| | | | | | |
|---|---|---|---|---|---|
| WEISS | 07/28/06 | .50 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES (0.5) | | |
| WEISS | 07/31/06 | .20 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES (0.2) | | |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | .60 | 775.00 | 465.00 | PARTNER, JR. |
| J W WEISS | 03572 | 7.90 | 515.00 | 4,068.50 | ASSOCIATE, SR. |
| TOTAL: | | 8.50 | | 4,533.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0004                     NAME: DIP FINANCING/CASH COLLATERAL

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 07/27/06 | .90 | REVIEW FINAL DIP ORDER IN CONNECTION WITH JEFFERIES' RELATED QUERIES REGARDING POST PETITION INTEREST (0.6); EMAILS TO M. BROUDE AND J. STRELCOVA REGARDING SAME (0.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M RIELA | 04158 | .90 | 490.00 | 441.00 | ASSOCIATE, SR. |
| TOTAL: | | .90 | | 441.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0005                     NAME: EXECUTORY CONTRACTS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 07/10/06 | .30 | TELEPHONE CONFERENCE WITH S. REISMAN REGARDING NEW FLEXTRONICS CONTRACTS (.3) |
| ROSENBERG | 07/27/06 | .20 | REVIEW NONCOMFORMING SUPPLIER AGREEMENT #27 (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .50 | 850.00 | 425.00 | PARTNER, SR. |
| TOTAL: | | .50 | | 425.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0006                         NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAER, JR | 07/05/06 | 1.70 | PREPARE FOR MOBILEARIA AUCTION |
| BAER, JR | 07/06/06 | 11.50 | PREPARE FOR AND PARTICIPATE IN MOBILEARIA AUCTION |
| BAER, JR | 07/07/06 | .80 | REVIEW NOTICES RE MOBILEARIA SALE (.8) |
| BAER, JR | 07/09/06 | 1.70 | CALLS AND MEMORANDUM PREPARATION REGARDING MOBILEARIA SALE AUCTION (1.7) |
| BAER, JR | 07/13/06 | 1.10 | REVIEW OBJECTION REGARDING MOBILEARIA (1.1) |
| BAER, JR | 07/17/06 | 1.10 | REVIEW VERIZON OBJECTION REGARDING MOBILEARIA 1.1) |
| BROUDE | 07/18/06 | .90 | TELEPHONE CALL WITH H. BAER REGARDING MOBILE ARIA (0.30); REVIEWING OBJECTIONS TO SAME (0.60) |
| ROSENBERG | 07/19/06 | .20 | REVIEW CORRESPONDENCE TERMINATING MOBILE ARIA BID (.2) |
| BAER, JR | 07/19/06 | 3.80 | REVIEW AND COMMENT ON PROPOSED MOBILEARIA DOCUMENTS AND ORDER (2.1); PRELIMINARY REVIEW OF PROPOSED SETTLEMENT REGARDING SAME(1.7) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .20 | 850.00 | 170.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .90 | 750.00 | 675.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 21.70 | 570.00 | 12,369.00 | ASSOCIATE, SR. |
| TOTAL: | | 22.80 | | 13,214.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

CLIENT: 042036                                  NAME: DELPHI
MATTER: 042036-0007                             NAME: EXEC. COMPENSATION/BONUSES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAER, JR | 07/05/06 | 1.90 | REVIEW AIP ORDER, PROPOSED SUPPLEMENTAL AIP ORDER, AND DOCUMENTS RELATED THERETO |
| BROUDE | 07/06/06 | .40 | CORRESPONDENCE REGARDING AIP |
| BROUDE | 07/07/06 | .90 | TELEPHONE CALL WITH L. SZLEZINGER REGARDING AIP (0.40); CORRESPONDENCE REGARDING SAME (0.50) |
| BAER, JR | 07/07/06 | 2.10 | RESEARCH AND DOCUMENT REVIEW REGARDING AIP PROPOSAL (2.1) |
| BROUDE | 07/10/06 | .30 | TELEPHONE CALL WITH H. BAER REGARDING AIP (0.30) |
| BAER, JR | 07/10/06 | 2.70 | CALLS REGARDING PRELIMINARY AIP OBJECTION AND PREPARATION OF SAME (2.7) |
| RUIZ | 07/10/06 | 2.10 | REVIEW AIP MOTION AND KECP/AIP INFORMATION (.8); REVIEW TRANSCRIPT FROM FIRST AIP HEARING (1.1); CORRESPONDENCE WITH H. BAER REGARDING SAME (.2) |
| BROUDE | 07/11/06 | 3.00 | REVIEWING AIP MATERIAL (1.90); TELEPHONE CALL WITH H. BAER, L. SZLEZINGER, D. DAIGLE REGARDING SAME (1.10) |
| WEISS | 07/11/06 | .20 | RESPONDED TO INQUIRY OF UAW REGARDING PROPOSED AIP (0.2) |
| BROUDE | 07/12/06 | 2.50 | TELEPHONE CALLS WITH H. BAER REGARDING AIP ISSUES (0.50); REVIEWING OBJECTIONS TO AIP (1.30); TELEPHONE CALLS WITH L. SZLEZINGER REGARDING SAME (0.70) |
| BAER, JR | 07/12/06 | 9.50 | RESEARCH, DOCUMENT REVIEW, AND DRAFTING AIP OBJECTION AND SUPPORTING AFFIDAVIT (8.4); REVIEW OBJECTION FILED BY OTHER PARTIES (1.1) |
| WEISS | 07/12/06 | .50 | ASSIST IN PREPARATION FOR KECP SUBCOMMITTEE MEETING (0.5); |
| LIGHTDALE | 07/12/06 | 2.50 | REVIEW AND PREPARE MEMORANDUM SUMMARIZING UNION OBJECTIONS TO SUPPLEMENTAL KECP MOTION |
| SALCEDO | 07/12/06 | .70 | ASSISTED WITH REVIEWING OBJECTIONS TO KECP |
| ROSENBERG | 07/13/06 | .50 | WORK ON DRAFT OBJECTION TO AIP MOTION (.5) |
| BROUDE | 07/13/06 | 1.50 | REVIEWING DRAFT AIP OBJECTION (1.50) |
| BROUDE | 07/13/06 | 1.90 | CORRESPONDENCE WITH H. BAER REGARDING OBJECTIONS TO AIP (0.40); TELEPHONE CALLS WITH H. BAER REGARDING SAME (0.50); MEET WITH H. BAER, R. ROSENBERG REGARDING SAME (0.30); REVIEWING OBJECTION (0.40); TELEPHONE CALL WITH L. SZLEZINGER REGARDING SAME (0.30) |
| BAER, JR | 07/13/06 | 4.90 | CONTINUED PREPARATION OF AIP OBJECTION, AND CALLS REGARDING SAME (3.2); REVIEW TRANSCRIPTS AND FILINGS REGARDING SAME (1.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

19

NY\1182028.2

| ROSENBERG | 07/14/06 | .80 | REVIEW AND COMMENT ON DRAFT OBJECTION TO AIP MOTION (.5); REVIEW UAW OBJECTION TO AIP MOTION (.3) |
|---|---|---|---|
| BROUDE | 07/14/06 | 2.30 | REVIEWING AIP OBJECTION (1.90); TELEPHONE CALL WITH L. SZLEZINER REGARDING SAME (0.40) |
| BAER, JR | 07/14/06 | 1.80 | REVIEW OBJECTIONS TO AIP AND SUMMARIES OF SAME (1.8) |
| BAER, JR | 07/14/06 | 3.70 | CONTINUE PREPARATION OF AIP OBJECTION (3.7) |
| LIGHTDALE | 07/14/06 | 2.30 | REVIEW AND PREPARE MEMORANDUM SUMMARIZING UNION OBJECTIONS TO SUPPLEMENTAL KECP MOTION |
| ROSENBERG | 07/17/06 | 4.50 | REVIEW PROPOSED CHANGES TO OBJECTION TO AIP MOTION (.3); KECP SUBCOMMITTEE CALL (.5); COMMITTEE CONFERENCE CALL (1.5); TELEPHONE CONFERENCES WITH J. BUTLER, J. SHEEHAN REGARDING AIP MOTION (3X) (.8); TELEPHONE CONFERENCES WITH D. DAIGLE, M. BROUDE REGARDING SAME (3X) (.8); REVIEW REVISED LANGUAGE REGARDING SAME (3X) (.6) |
| BROUDE | 07/17/06 | 3.60 | REVIEWING AIP OBJECTION (0.50); KECP SUBCOMMITTEE MEETING (0.50); DRAFTING AND REVISING AIP ORDER LANGUAGE (2.60) |
| SEIDER | 07/17/06 | .30 | REVIEW OBJECTION TO AIP MOTION FROM UAW AND DISCUSS SAME WITH LATHAM (.30) |
| BAER, JR | 07/17/06 | 6.20 | PREPARE FOR AND PARTICIPATE IN KECP SUBCOMMITTEE CALL (1.1); REVIEW AND REVISE AIP OBJECTION, RESEARCH AND DOCUMENT REVIEW REGARDING SAME (5.1) |
| RUIZ | 07/17/06 | .50 | KECP SUBCOMMITTEE MEETING (.5) |
| SALCEDO | 07/17/06 | .90 | ASSISTED WITH PREPARING FOR FILING OBJECTION |
| ROSENBERG | 07/18/06 | .20 | TELEPHONE CONFERENCE WITH J. BUTLER, M. BROUDE REGARDING AIP SETTLEMENT (.2) |
| BROUDE | 07/18/06 | 1.00 | TELEPHONE CALL WITH J. BUTLER, R. ROSENBERG REGARDING AIP ORDER (0.30); REVIEWING RESPONSE TO OBJECTIONS (0.70) |
| BAER, JR | 07/18/06 | 2.40 | REVIEW KECP DOCUMENTS PRODUCED TODAY (1.3); REVIEW DEBTORS' OMNIBUS REPLY (1.1) |
| FURST III | 07/19/06 | .30 | REVIEW DELPHI OMNIBUS RESPONSE TO KECP OBJECTIONS |
| ROSENBERG | 07/22/06 | .50 | REVIEW JEFFERIES/MESIROW EXECUTIVE SUMMARY OF DEBTOR'S MODEL (.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 6.50 | 850.00 | 5,525.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 17.40 | 750.00 | 13,050.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .30 | 775.00 | 232.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 35.20 | 570.00 | 20,064.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .30 | 515.00 | 154.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .70 | 515.00 | 360.50 | ASSOCIATE, SR. |
| S M LIGHTDALE | 04084 | 4.80 | 345.00 | 1,656.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 2.60 | 460.00 | 1,196.00 | ASSOCIATE, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

| L A SALCEDO | 17175 | 1.60 | 190.00 | 304.00 | PARALEGAL |
|---|---|---|---|---|---|
| TOTAL: | | 69.40 | | 42,542.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0008                     NAME: 1113 AND 1114 ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 06/26/06 | 6.90 | CONTINUE DRAFTING LIMITED OBJECTION TO ATTRITION PROGRAM MOTION (6.4); CONFERENCE WITH J. STRALCOVA REGARDING SAME (0.5) |
| SEIDER | 07/05/06 | .50 | REVIEW ANALYSIS FROM JEFFERIES AND BUCK ON PENSION FUNDING |
| RUIZ | 07/05/06 | .40 | REVIEW INFORMATION REGARDING PENSION FUNDING OBLIGATIONS |
| ROSENBERG | 07/06/06 | .50 | REVIEW BUCK ANALYSIS REGARDING MINIMUM FUNDING REQUIREMENTS (.5) |
| SEIDER | 07/06/06 | .50 | FOLLOW UP EMAILS AND TELEPHONE CALL WITH JEFFERIES REGARDING ACTUARIAL INFORMATION (.5) |
| SEIDER | 07/07/06 | 2.00 | MULTIPLE EMAILS AND TELEPHONE CALLS WITH JEFFERIES REGARDING ANALYSIS OF POTENTIAL OPEB CLAIMS FOR COMMITTEE (1.0); ATTENTION TO MEMORANDUM TO COMMITTEE REGARDING SAME (1.0) |
| BAER, JR | 07/07/06 | .50 | PREPARE FOR EISENBERG DEPOSITION (.5) |
| RIELA | 07/08/06 | 1.30 | REVIEW JEFFERIES ANALYSIS REGARDING OPEB DISCOUNT RATE (1.1); EMAILS WITH JEFFERIES TEAM REGARDING SAME (0.2) |
| SEIDER | 07/09/06 | .80 | EMAILS WITH LATHAM REGARDING OPEB CLAIM INTEREST/DISCOUNT RATE ISSUES (.4); EMAILS WITH JEFFERIES REGARDING SAME (.4) |
| WEISS | 07/09/06 | .20 | EXCHANGE CORRESPONDENCE WITH JEFFERIES AND M. SEIDER REGARDING DEBTORS' DELAY IN PROVIDING REQUESTED INFORMATION TO BUCK (0.2) |
| WEISS | 07/10/06 | .70 | CONFERENCE WITH I. LEE (JEFFERIES), L. SCHLEZINGER (MESIROW) AND M. SEIDER REGARDING OPEN ISSUES W/R/T BUCK REQUEST FOR INFORMATION (0.3); RELATED FOLLOW-UP CALLS WITH M. MITCHELL (BUCK) AND I. LEE (JEFFERIES) REGARDING SAME (0.4) |
| ROSENBERG | 07/11/06 | .50 | REVIEW DRAFT ATTRITION PLAN OVERLAYS PREPARED BY DEBTOR (.5) |
| BROUDE | 07/11/06 | 2.40 | REVIEWING ATTRITION PLANS AND OPEB ANALYSES (2.40) |
| SEIDER | 07/11/06 | 4.40 | MULTIPLE AND EXTENDED TELEPHONE CALLS WITH MESIROW AND BUCK REGARDING INFORMATION ON OPEB CLAIMS ANALYSIS (1.4); SEVERAL EMAILS AND EMAILS WITH LATHAM AND JEFFERIES REGARDING ISSUES RELATED TO SAME (.6); REVIEW LABOR PRESENTATION FROM COMPANY DATED 7/12 (.8); FOLLOW UP TELEPHONE CALLS AND EMAILS WITH JEFFERIES, MESIROW AND LATHAM REGARDING SAME (.6); REVIEW JEFFERIES ANALYSIS REGARDING IMPACT OF DISCOUNT RATES ON OPEB CLAIMS AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

22

NY\1182028.2

|  |  |  | LATHAM MEMORANDUM REGARDING SAME (1.0); |
|---|---|---|---|
| BAER, JR | 07/11/06 | 3.80 | PRELIMINARY PREPARATION OF AIP OBJECTION AND RESEARCH RELATED THERETO (3.8) |
| RIELA | 07/11/06 | .50 | REVIEW JEFFERIES LABOR ANALYSIS AND EMAILS WITH M. SEIDER REGARDING SAME |
| WEISS | 07/11/06 | .10 | EXCHANGE CORRESPONDENCE WITH M. SEIDER REGARDING OPEN ISSUES W/R/T BUCK REQUEST FOR INFORMATION AND RELATED STATUS (0.1) |
| RUIZ | 07/11/06 | 2.30 | CORRESPONDENCE WITH LATHAM TEAM MEMBERS REGARDING 1113 ISSUES (.3); REVIEW INFORMATION PREPARED BY PROFESSIONALS REGARDING SAME (2.0) |
| SEIDER | 07/12/06 | 1.30 | REVIEW INTO PRODUCED TO EQUITY COMMITTEE ON ACTUARIAL ISSUES AND TELEPHONE CALLS WITH COUNSEL TO EQUITY COMMITTEE REGARDING SAME (1.0); TELEPHONE CALL WITH BUCK AND MESIROW REGARDING INFORMATION ISSUES (.3) |
| RUIZ | 07/12/06 | 3.30 | REVIEW TRANSCRIPTS OF 1113/1114 HEARINGS AND DEPOSITIONS AND CONFERENCES WITH TEAM MEMBERS REGARDING SAME (.9); REVIEW ACTUARIAL AND OTHER INFORMATION PREPARED BY BUCK AND JEFFERIES (.2.0); DRAFT CORRESPONDENCE TO V. MELWANI OF FRIED FRANK REGARDING SAME (.2); CORRESPONDENCE TO M. SEIDER REGARDING SAME (.1); TELEPHONE CONFERENCE WITH J. STRELCOVA REGARDING SAME (.1) |
| SALCEDO | 07/12/06 | 1.30 | ASSISTED WITH REVIEW OF DEPOSITION |
| SEIDER | 07/13/06 | 1.00 | REVIEW PRESENTATION OF OPEB CLAIMS FROM JEFFERIES |
| RUIZ | 07/13/06 | 3.70 | ATTEND DEPOSITION OF R. EISENBERG (3.3); REVIEW DECLARATION (.4) |
| CHALEN | 07/13/06 | .30 | ASSIST WITH LOCATING TESTIMONY BEFORE SPECIAL SENATE COMMITTEE REGARDING HEALTH CARE |
| SEIDER | 07/14/06 | .50 | MULTIPLE E-MAILS AND TELEPHONE CALLS WITH LATHAM AND WITH COUNSEL TO EQUITY COMMITTEE REGARDING ACTUARIAL INFORMATION REQUESTED BY EQUITY COMMITTEE |
| RUIZ | 07/14/06 | 2.60 | ANALYSIS OF 1113 AND 1114 ISSUES (.9) AND CORRESPONDENCE TO M. SEIDER REGARDING SAME (.2); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING ACTUARIAL INFORMATION (.1); TELEPHONE CONFERENCE WITH V. MALWEK OF FRIED FRANK REGARDING SAME (.1); COORDINATE DELIVERY OF DOCUMENTS TO EQUITY COMMITTEE (.3); REVIEW DRAFT OBJECTION TO AIP SUPPLEMENT (.6) AND UAW OBJECTION (.4) |
| SALCEDO | 07/14/06 | .20 | CIRCULATE COPY OF TRANSFORMATION PLAN |
| ROSENBERG | 07/17/06 | .30 | TELEPHONE CONFERENCE WITH J. BUTLER, J. SHEEHAN; D. DAIGLE REGARDING AIP MOTION (.3) |
| SEIDER | 07/17/06 | 1.60 | TELEPHONE CALL WITH COUNSEL TO EQUITY COMMITTEE REGARDING ACTUARIAL INFORMATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

23

NY\1182028.2

| | | | (.40); REVIEW AND COMMENT ON DRAFT REPORT ON TRANSFORMATION PLAN PREPARED BY MESIROW AND JEFFERIES (.90); REVIEW SUMMARY OF EISENBERG DEPOSITION (.30) |
|---|---|---|---|
| RUIZ | 07/17/06 | 1.80 | REVIEW NOTES AND DRAFT SUMMARY OF EISENBERG DEPOSITION |
| SEIDER | 07/18/06 | .30 | REVIEW SUMMARY OF R. WAGANER'S TESTIMONY HEALTHCARE COSTS OF GM |
| BAER, JR | 07/18/06 | 2.90 | REVIEW TRANSFORMATION PLAN AND SUMMARY THEREOF BY JEFFERIES AND MESIROW, AND CALLS REGARDING SAME (2.9) |
| FURST III | 07/18/06 | .20 | CALL WITH L. SALCEDO REGARDING WILMINGTON TRUST DEPOSITION TRANSCRIPT |
| ROSENBERG | 07/19/06 | 6.50 | OMNIBUS HEARING AND 1113 STATUS CONFERENCE (6.5) |
| SEIDER | 07/19/06 | 2.70 | REVIEW TRANSFORMATION PLAN ANALYSIS (1.0); EXTENDED TELEPHONE CALL WITH JEFFERIES REGARDING SAME (1.0); TELEPHONE CALL WITH LATHAM REGARDING SAME (.3); MULTIPLE TELEPHONE CALLS WITH LATHAM REGARDING 1113/1114 LITIGATION STATUS (.4) |
| BAER, JR | 07/20/06 | 3.90 | REVIEW AND REVISE EXECUTIVE SUMMARY OF TRANSFORMATION PLAN, MULTIPLE CALLS REGARDING SAME (3.9) |
| RUIZ | 07/20/06 | .10 | TELEPHONE CONFERENCE WITH G. NOVOD OF KRAMER LEVIN REGARDING 1113 HEARINGS |
| ROSENBERG | 07/21/06 | .50 | TELEPHONE CONFERENCE WITH D LEE, E-MAILS AND RESPONSES REGARDING CONFIDENTIAL MATERIAL REGARDING TRANSFORMATION PLAN (.5) |
| BAER, JR | 07/21/06 | 3.10 | FINALIZE EXECUTIVE SUMMARY OF TRANSFORMATION MODEL (3.1) |
| RUIZ | 07/21/06 | .40 | REVIEW TRANSFORMATION ANALYSIS PREPARED BY JEFFERIES AND MESIROW |
| CHALEN | 07/21/06 | 3.70 | UPDATE 1113 EXHIBITS BINDERS |
| CHALEN | 07/24/06 | 5.10 | UPDATE 1113 EXHIBITS BINDERS |
| BROUDE | 07/25/06 | .50 | CORRESPONDENCE REGARDING PENSION LEGISLATION (0.50) |
| SEIDER | 07/25/06 | 1.30 | EXTENDED TELEPHONE CALL WITH CREDITOR ABOUT LABOR ISSUES AND STATUS (.5); EXTENDED TELEPHONE CALL WITH JEFFERIES REGARDING PENSION FUNDING CLAIMS (.8) |
| WILLIAMSON | 07/25/06 | .40 | TELECONFERENCE WITH M. BROUDE REGARDING PENSION AND OPEB ISSUES; ANALYSIS REGARDING SAME |
| CHALEN | 07/25/06 | 1.60 | UPDATE 1113 EXHIBITS BINDERS |
| SALCEDO | 07/25/06 | .70 | ASSISTED WITH UPDATING EXHIBIT BINDERS |
| CHALEN | 07/26/06 | 3.30 | UPDATE 1113 EXHIBITS BINDERS |
| ROSENBERG | 07/27/06 | .40 | REVIEW KAISER DECISION REGARDING TERMINATION OF PLANS (.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

SEIDER 07/27/06 1.30 EMAILS WITH JEFFERIES REGARDING PENSION CLAIMS (.5); REVIEW RECENT 3RD CIRCUIT DECISION IN KAISER ALUMINUM (.5); TELEPHONE CALL WITH ADVISOR TO PBGC REGARDING INFORMATION IT WANTS ON TRANSFORMATION (.3)

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 8.70 | 850.00 | 7,395.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.90 | 750.00 | 2,175.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 18.20 | 775.00 | 14,105.00 | PARTNER, JR. |
| B WILLIAMSON | 02599 | .40 | 675.00 | 270.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 14.20 | 570.00 | 8,094.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .20 | 515.00 | 103.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 8.70 | 490.00 | 4,263.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 1.00 | 515.00 | 515.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 14.60 | 460.00 | 6,716.00 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 14.00 | 175.00 | 2,450.00 | PARALEGAL |
| L A SALCEDO | 17175 | 2.20 | 190.00 | 418.00 | PARALEGAL |

TOTAL: 85.10 46,504.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0009                     NAME: CLAIMS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SIMON | 07/05/06 | .40 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| SINGER | 07/05/06 | 1.20 | MEMORANDUM RESEARCH AND DRAFTING |
| SIMON | 07/06/06 | .40 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| RUIZ | 07/10/06 | .10 | CORRESPONDENCE TO J. SPERLING REGARDING RECOUPMENT/SET-OFF CLAIMS (.1) |
| SIMON | 07/11/06 | .50 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| RUIZ | 07/11/06 | 1.10 | CONFERENCE WITH S. HYDER REGARDING GM ISSUES (.2); REVIEW RESEARCH REGARDING SAME (.9) |
| RUIZ | 07/11/06 | .20 | CORRESPONDENCE WITH J. SPERLING REGARDING SET-OFF AND RECOUPMENT CLAIMS |
| RUIZ | 07/12/06 | .50 | CONFERENCE WITH S. HYDER REGARDING GM ISSUES (.2); REVIEW CORRESPONDENCE TO DEBTORS AND REVIEW DRAFT STIPULATION REGARDING GM CLAIMS (.3) |
| SIMON | 07/13/06 | .30 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| ROSENBERG | 07/14/06 | .50 | TELEPHONE CONFERENCE WITH K. MARAFIOTI REGARDING HARBINGER STOCK PURCHASE AND NOL (.2); REVIEW DRAFT MOTION AND ORDER REGARDING SAME (.3) |
| RUIZ | 07/14/06 | 2.00 | ANALYSIS OF ISSUES PERTAINING TO SET-OFF AND RECOUPMENT CLAIMS. |
| SIMON | 07/17/06 | .40 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| RIELA | 07/18/06 | 1.30 | REVIEW CASES IN CONNECTION WITH OBJECTION TO 9019 MOTION |
| SIMON | 07/18/06 | .30 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| BROUDE | 07/20/06 | 1.30 | REVIEWING STIPULATION REGARDING GM CLAIMS (1.30) |
| SIMON | 07/20/06 | .60 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| SIMON | 07/24/06 | .40 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| RUIZ | 07/25/06 | .40 | CORRESPONDENCE TO B. PICKERING REGARDING RECLAMATION CLAIMS (.1); REVIEW RECLAMATION ORDER (.3) |
| BROUDE | 07/26/06 | .70 | REVIEWING RECLAMATION MOTION (0.70) |
| BAER, JR | 07/26/06 | 1.20 | CALLS AND EMAILS REGARDING PENSION OBLIGATIONS, AND DOCUMENT REVIEW REGARDING SAME (1.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

26

NY\1182028.2

| FURST III | 07/26/06 | .30 | CALL WITH KIA MOTORS REGARDING DELPHI BAR DATE |
|---|---|---|---|
| SIMON | 07/26/06 | .60 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| RUIZ | 07/26/06 | 2.00 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING RECLAMATION CLAIMS (.3); REVIEW MOTION FOR RECLAMATION AND EXHIBITS (.8); BEGIN PREPARING OBJECTION TO MOTION (.9) |
| SEIDER | 07/27/06 | .50 | EXTENDED TELEPHONE CALL WITH JEFFERIES REGARDING CALCULATION OF GM CLAIMS |
| FURST III | 07/27/06 | .20 | CALL WITH KIA MOTORS REGARDING DELPHI BAR DATE |
| RUIZ | 07/28/06 | .60 | ATTEND TO ISSUES REGARDING SAME (.4); CORRESPONDENCE WITH LATHAM TEAM REGARDING SAME (.2) |
| RUIZ | 07/28/06 | 4.80 | CONTINUE DRAFTING OBJECTION TO RECLAMATION CLAIM |
| SINGER | 07/28/06 | 1.00 | WORK ON REVISIONS TO BANKRUPTCY MEMORANDUM |
| RUIZ | 07/30/06 | 2.10 | REVIEW AND COMMENT ON EQUITABLE SUBORDINATION MEMORANDUM |
| FURST III | 07/31/06 | 1.20 | REVIEW GM PROOF OF CLAIM (.9); REVIEW MERCEDES BENZ MOTION TO FILE LATE CLAIMS (.3) |
| SIMON | 07/31/06 | .40 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| RUIZ | 07/31/06 | 8.00 | CONTINUE DRAFTING OBJECTION TO RECLAMATION CLAIM (3.2); CONFERENCE WITH H. BAER REGARDING SAME (.1); CONFERENCE WITH B. PICKERING (MESIROW) REGARDING SAME (.1); REVIEW INFORMATION RELATING TO RECLAMATION CLAIMS (.8); RESEARCH REGARDING RECLAMATION CLAIMS (3.8) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .50 | 850.00 | 425.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.00 | 750.00 | 1,500.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .50 | 775.00 | 387.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.20 | 570.00 | 684.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 1.70 | 515.00 | 875.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.30 | 490.00 | 637.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | 4.30 | 545.00 | 2,343.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 21.80 | 460.00 | 10,028.00 | ASSOCIATE, JR. |
| R M SINGER | 71424 | 2.20 | 305.00 | 671.00 | SUMMER CLERK |
| TOTAL: | | 35.50 | | 17,551.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0010                         NAME: FEE APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 07/03/06 | .70 | REVIEW MEMORANDUM FROM FEE COMMITTEE, RELATED PROPOSED FEE PROTOCOL AND RELATED ORDERS (0.7) |
| WEISS | 07/05/06 | 2.20 | REVIEWED NOTES AND PREPARED LENGTHY AND DETAILED RESPONSE TO PROPOSED FEE PROTOCOL RECEIVED FROM FEE COMMITTEE AND LCC (1.4); RESPONDED TO INQUIRY OF WARNER STEVENS REGARDING FEE APPLICATION SCHEDULING AND RELATED ISSUES (0.1); REVIEW AND FINALIZE FEE APPLICATION SUMMARY AND ISSUES CHART, AND RELATED CORRESPONDENCE TO R. ROSENBERG (0.5); RELATED TELEPHONE CALLS WITH J. GORMAN AND L. SALCEDO (0.2) |
| GORMAN | 07/05/06 | .40 | DISCUSS FEE APPLICATION WITH J. WEISS |
| YALE | 07/05/06 | 1.10 | REVIEW FEE STATEMENTS |
| SALCEDO | 07/05/06 | .60 | REVISE FEE SUMMARY CHART |
| SALCEDO | 07/05/06 | 1.40 | REVIEW FEE GUIDELINES |
| WEISS | 07/06/06 | .10 | RESPONDED TO INQUIRY OF R. OBALDO (CONFLICTS COUNSEL) REGARDING FEE PROCEDURES AND SCHEDULING (0.1) |
| GORMAN | 07/06/06 | 1.80 | REVIEW VARIOUS FEE APPLICATIONS; REVISE POSSIBLE OBJECTION CHART |
| YALE | 07/06/06 | 2.70 | REVIEW FEE STATEMENTS |
| SALCEDO | 07/06/06 | .40 | REVIEW FEE SUMMARY |
| WEISS | 07/07/06 | 1.70 | ATTENTION TO ISSUES REGARDING PROPOSED FEE PROTOCOL (0.1); REVIEW AND FOLLOW-UP REGARDING FEE STATEMENTS RECEIVED IN THE CASE (0.6); CONFERENCE CALL WITH L. SALCEDO REGARDING FEE ISSUES (0.3); REVIEW AND REVISE SUMMARY OF FEES/EXPENSES REQUESTED IN PENDING FEE APPLICATIONS TO BE CIRCULATED TO LATHAM TEAM AND COMMITTEE, AND RELATED CONFERENCE WITH L. SALCEDO (0.7) |
| YALE | 07/07/06 | 2.70 | REVIEW FEE STATEMENTS |
| CHALEN | 07/07/06 | 1.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 07/07/06 | 1.40 | ASSISTED WITH REVIEW OF FEE GUIDELINES (1.2); MEETING WITH J. WEISS REGARDING SAME (.2) |
| SALCEDO | 07/07/06 | 1.10 | REVIEW FEE GUIDELINES FROM OTHER CASES |
| WEISS | 07/10/06 | .30 | TELEPHONE CALLS AND CORRESPONDENCE WITH J. RESSLER (CONFLICTS COUNSEL) REGARDING HIS FEE GUIDELINES QUESTIONS (0.3) |
| YALE | 07/10/06 | 1.50 | REVIEW FEE STATEMENTS |
| ROSENBERG | 07/11/06 | .50 | CONFERENCE WITH M. BROUDE, J. WEISS REGARDING FEE GUIDELINES (.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

| BROUDE | 07/11/06 | .40 | MEET WIT R. ROSENBERG, J. WEISS REGARDING FEE COMMITTEE (0.40) |
|---|---|---|---|
| WEISS | 07/11/06 | 6.10 | CONFERENCE WITH R. ROSENBERG AND M. BROUDE REGARDING FEE APPLICATION ISSUES, INCLUDING PENDING APPLICATIONS, PROPOSED FEE GUIDELINES AND COMMITTEE'S RESPONSE THERETO (0.7); CONFERENCE WITH L. SALCEDO REGARDING ADJUSTMENT OF FEE PROCEDURES AND RELATED ISSUES IN LIGHT OF PROPOSED FEE GUIDELINES (0.7); BRIEFLY REVIEW EXPENSE REQUEST RECEIVED FROM GE (0.1); PREPARE CORRESPONDENCE TO FEE COMMITTEE REGARDING PROPOSED FEE GUIDELINES AND RELATED CONCERNS (0.6); RELATED CORRESPONDENCE WITH M. BROUDE AND R. ROSENBERG REGARDING COMMENTS TO SAME (0.1); CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE STATEMENT AND FEE APPLICATION IN THE CASE (0.2); CORRESPONDENCE TO R. ROSENBERG REGARDING FEE ISSUES (0.1); EXTENSIVE REVIEW AND REVISION OF NEXT FEE STATEMENT FOR LATHAM (3.6) |
| GORMAN | 07/11/06 | 3.00 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SALCEDO | 07/11/06 | 2.90 | REVIEW TIME ENTRIES FOR JUNE |
| WEISS | 07/12/06 | 4.80 | CONFERENCE WITH R. ROSENBERG REGARDING DRAFT SUMMARY OF PENDING FEE APPLICATIONS AND DRAFT RESPONSE TO PROPOSED FEE GUIDELINES (0.4); REVISE RESPONSE TO FEE GUIDELINES PER R. ROSENBERG'S RELATED COMMENTS (0.3); REVIEW AND REVISE DRAFT FEE APPLICATION SUMMARY TO BE PROVIDED TO THE COMMITTEE (1.0); CONTINUED EXTENSIVE REVIEW AND PREPARATION OF LATHAM'S NEXT FEE STATEMENT (2.5); CONFERENCE WITH L. SALCEDO REGARDING PROPOSED FEE GUIDELINES, COMPLIANCE ISSUES WITH RESPECT TO ELECTRONIC SUBMISSION REQUIREMENTS THEREIN, AND PREPARATION OF SECOND FEE APPLICATION OF LATHAM (0.6) |
| YALE | 07/12/06 | 1.50 | REVIEW FEE STATEMENTS |
| SALCEDO | 07/12/06 | .60 | REVISE FIRST INTERIM FEE SUMMARY |
| SALCEDO | 07/12/06 | .60 | MEETING WITH J. WEISS REGARDING LATHAM FEE STATEMENT |
| SALCEDO | 07/12/06 | .60 | PREPARE SECOND INTERIM FEE APPLICATION |
| SALCEDO | 07/12/06 | .80 | PREPARE JUNE INVOICE |
| SEIDER | 07/13/06 | .40 | REVIEW E-MAIL ON INTERIM FEE HEARINGS AND AGREEMENT ON HOLD BACK; E-MAILS WITH LATHAM REGARDING FEE OF PRESENTATION LENDERS AND REVIEW BY CONFLICTS COUNSEL |
| BAER, JR | 07/13/06 | .90 | REVIEW SUPPLEMENTAL ORDER REGARDING FEES AND FOLLOW UP REGARDING SAME (.9) |
| WEISS | 07/13/06 | 4.20 | CONTINUED EXTENSIVE REVIEW AND PREPARATION OF LATHAM'S NEXT FEE STATEMENT (2.8); RELATED CONFERENCE WITH L. SALCEDO (0.4); CONFERENCE WITH L. SALCEDO REGARDING IMPLEMENTATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

29

NY\1182028.2

|  |  |  | OF PROCEDURES FOR PROVIDING REQUESTED DATA TO FEE COMMITTEE AND LCC (0.2); REVIEW AND FOLLOW-UP REGARDING FEE STATEMENTS RECEIVED IN THE CASE, AND RELATED CORRESPONDENCE WITH M. SEIDER AND WARNER STEVENS (0.5); REVIEW AMENDED ORDER REGARDING FEE PROCEDURES AND SCHEDULE, AND RELATED CORRESPONDENCE TO COMMITTEE PROFESSIONALS (0.3) |
|---|---|---|---|
| SALCEDO | 07/13/06 | 2.10 | PREPARE SECOND INTERIM FEE APPLICATION |
| WEISS | 07/14/06 | 2.70 | REVIEW AND FINALIZE FEE SUMMARY TO BE PROVIDED TO THE COMMITTEE, AND RELATED CONFERENCE WITH L. SALCEDO (0.8); RESPONDED TO INQUIRY OF R. OBALDO (WARNER STEVENS) REGARDING RECENT SUPPLEMENTAL FEE PROCEDURES ORDER AND HER RELATED QUESTIONS (0.2); TELEPHONE CONFERENCE WITH L. SALCEDO AND L. SIERRA REGARDING COMPLIANCE WITH PROPOSED FEE GUIDELINES AND POSSIBLE PREPARATION OF DATA FILES REQUESTED BY LCC (1.3); CORRESPONDENCE TO COMMITTEE REGARDING FEE SUMMARY (0.2); BRIEFLY REVIEW FEE STATEMENTS RECEIVED IN THE CASE AND ARRANGE FOR DETAILED REVIEW AND ANALYSIS OF SAME (0.2) |
| GORMAN | 07/14/06 | .80 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| YALE | 07/14/06 | 1.30 | REVIEW FEE STATEMENTS (1.0); REVIEW STATEMENTS IN RESPONSE TO QUESTION FROM H.BAER CONCERNING SKADDEN STATEMENT, SPEAK W/ H.BAER REGARDING SAME (.3) |
| SALCEDO | 07/14/06 | .60 | REVISE FIRST INTERIM FEE SUMMARY |
| SALCEDO | 07/14/06 | 1.10 | PREPARE SECOND INTERIM FEE APPLICATION |
| FURST III | 07/17/06 | .30 | REVIEW FEE PROCEDURES |
| WEISS | 07/17/06 | .70 | ATTENTION TO FEE COMMITTEE PROCEDURAL ISSUES AND RELATED CALL WITH R. ROSENBERG (0.3); TELEPHONE CONFERENCE WITH B. PICKERING (MESIROW) REGARDING PROPOSED FEE PROTOCOL, STATUS AND HIS RELATED QUESTIONS (0.2); RESPONDED TO INQUIRY OF J. RESSLER (CONFLICTS COUNSEL) REGARDING SAME (0.2) |
| YALE | 07/17/06 | 4.60 | REVIEW VARIOUS FEE STATEMENTS |
| SALCEDO | 07/17/06 | 2.10 | PREPARE JUNE INVOICE |
| WEISS | 07/18/06 | .50 | REVIEW AND RESPOND TO INQUIRY OF J. SORRENTINO (STEVEN HALL) REGARDING NEXT FEE APPLICATION (0.1); REVIEW PROPOSED FEE PROTOCOLS AND RELATED CONFERENCE WITH R. ROSENBERG AND M. BROUDE REGARDING BUDGETING ISSUES RELATED THERETO (0.4) |
| YALE | 07/18/06 | 4.10 | REVIEW VARIOUS FEE STATEMENTS |
| SALCEDO | 07/18/06 | 2.30 | PREPARE SECOND FEE APPLICATION |
| GORMAN | 07/19/06 | 2.40 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| YALE | 07/19/06 | 1.50 | REVIEW FEE STATEMENTS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

| | | | |
|---|---|---|---|
| SALCEDO | 07/19/06 | .60 | MEETING REGARDING JUNE INVOICE |
| SALCEDO | 07/19/06 | 7.90 | PREPARE SECOND INTERIM FEE APPLICATION |
| WEISS | 07/20/06 | .40 | REVIEW AND REVISE WARNER STEVENS FEE STATEMENT W/R/T CONFIDENTIALITY ISSUES, AND RESPOND TO RELATED QUESTIONS FROM R. OBALDO (WARNER STEVENS) (0.4) |
| WEISS | 07/20/06 | 3.60 | CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S SECOND INTERIM FEE APPLICATION AND RELATED ISSUES (0.3); REVIEW AND REVISION OF LATHAM'S SECOND INTERIM FEE APPLICATION, AND RELATED CONFERENCES AND CORRESPONDENCE WITH R. ROSENBERG, M. SEIDER, J. GORMAN AND L. SALCEDO (3.3) |
| GORMAN | 07/20/06 | 2.70 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS (1.4); MEET WITH J. WEISS AND L. SALCEDO TO DISCUSS LATHAM FEE APPLICATION (.4); REVISE FEE APPLICATION AND DISTRIBUTE INTERNALLY (.9) |
| YALE | 07/20/06 | 1.00 | REVIEW FEE STATEMENTS |
| SALCEDO | 07/20/06 | 4.40 | PREPARE SECOND FEE APPLICATION (2.1); PREPARE SUMMARIES FOR FEE APPLICATION (2.3) |
| WEISS | 07/21/06 | 3.40 | CONTINUED PREPARATION AND REVISION OF LATHAM FEE APPLICATION (1.7) CONFERENCE WITH L. SALCEDO REGARDING NECESSARY REVISIONS TO LATHAM FEE APPLICATION (0.4); REVIEW DRAFT FEE APPLICATION PREPARED BY JEFFERIES AND PROVIDED RELATED COMMENTS TO M. STRAUSS (0.9); CONFERENCE WITH J. GORMAN AND L. SALCEDO REGARDING FINALIZATION OF LATHAM FEE APPLICATION AND RELATED OPEN ISSUES REQUIRING ATTENTION (0.4) |
| GORMAN | 07/21/06 | 3.20 | REVISE LATHAM FEE APPLICATION AND DISTRIBUTE INTERNALLY (1.8); MEET WITH J. WEISS AND L. SALCEDO TO DISCUSS CHANGES (.6); REVIEW AND ANALYZE VARIOUS FEE STATEMENTS (.80) |
| SALCEDO | 07/21/06 | 2.80 | REVISE JUNE INVOICE |
| SALCEDO | 07/21/06 | 2.60 | REVIEW AND REVISE FEE APPLICATION |
| ROSENBERG | 07/22/06 | 1.00 | REVIEW AND COMMENT ON DRAFT 2ND FEE APPLICATION (1.0) |
| GORMAN | 07/22/06 | 1.30 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| SALCEDO | 07/23/06 | 3.00 | REVISE JUNE INVOICE |
| ROSENBERG | 07/24/06 | .20 | TELEPHONE CONFERENCE WITH J. GORMAN REGARDING 2ND FEE APPLICATION (.2) |
| GORMAN | 07/24/06 | .80 | PREPARE FEE APPLICATION (.6); DISCUSS FEE APPLICATION WITH R. ROSENBERG (.2) |
| SALCEDO | 07/24/06 | 2.20 | REVISE FEE APPLICATION |
| SALCEDO | 07/24/06 | .70 | PREPARE NOTICES OF FEE APPLICATIONS FOR COMMITTEE PROFESSIONALS |
| SALCEDO | 07/24/06 | 2.10 | PREPARE JUNE INVOICE |
| FURST III | 07/25/06 | .60 | EMAILS TO J. GORMAN REGARDING COMMITTEE FEE APPLICATIONS (.3); REVIEW SAME (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

| GORMAN | 07/25/06 | 1.90 | PREPARE LATHAM FEE APPLICATION (.6); REVIEW AND ANALYZE VARIOUS FEE STATEMENTS (1.3) |
|---|---|---|---|
| RUIZ | 07/25/06 | .60 | REVIEW FEE APPLICATION MATTER DESCRIPTIONS AND CORRESPONDENCE WITH J. GORMAN REGARDING SAME |
| SALCEDO | 07/25/06 | 4.30 | PREPARE AND REVISE JUNE INVOICE |
| SALCEDO | 07/25/06 | 2.80 | ASSISTED WITH PREPARING FEE APPLICATION |
| GORMAN | 07/26/06 | 1.90 | REVISE FEE APPLICATION (1.4); DISCUSS REVISIONS WITH M. RIELA AND OTHERS (.5) |
| RUIZ | 07/26/06 | 4.30 | FURTHER REVIEW OF LATHAM FEE APPLICATION AND CONFERENCE WITH J. GORMAN REGARDING SAME (.3); REVIEW MESIROW FEE APPLICATION (3.8); TELEPHONE CONFERENCE WITH B. PICKERING (MESIROW) REGARDING SAME (.1); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.1) |
| RUIZ | 07/26/06 | .30 | REVIEW SHP FEE STATEMENT (.2) AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.1) |
| SALCEDO | 07/26/06 | .90 | ASSISTED WITH REVIEWING PROFESSIONALS FEE APPLICATIONS |
| ROSENBERG | 07/27/06 | .40 | REVIEW REVISED 2ND FEE APPLICATION AND COMMENT THEREON (.4) |
| FURST III | 07/27/06 | .20 | REVISE COMMITTEE FEE STATEMENT |
| GORMAN | 07/27/06 | 2.30 | REVISE LATHAM FEE APPLICATIONS (1.5); DRAFT E-MAILS AND DISCUSS REVISIONS WITH J. WEISS, L. SALCEDO, H. BAER AND R. ROSENBERG (.8) |
| RUIZ | 07/27/06 | 6.30 | REVIEW FEE STATEMENTS (6.0); CORRESPONDENCE WITH L&W TEAM REGARDING FEE STATEMENTS OF COMMITTEE PROFESSIONALS (.2); TELEPHONE CONFERENCE WITH H. BAER REGARDING SAME (.1) |
| SALCEDO | 07/27/06 | 4.30 | ASSISTED WITH PREPARING JUNE INVOICE |
| ROSENBERG | 07/28/06 | .30 | REVIEW REVISED 2ND FEE APPLICATION (.3) |
| WEISS | 07/28/06 | 1.70 | REVIEW AND PREPARATION OF LATHAM'S SECOND FEE APPLICATION AND NEXT FEE STATEMENT, INCLUDING RELATED CALLS WITH J. GORMAN, L. SALCEDO AND R. ROSENBERG (1.7) |
| GORMAN | 07/28/06 | 1.30 | REVISE LATHAM FEE APPLICATION |
| RUIZ | 07/28/06 | .20 | E-MAIL CORRESPONDENCE WITH TEAM MEMBERS REGARDING FEE APPLICATION |
| SALCEDO | 07/28/06 | 4.10 | REVISE JUNE INVOICE |
| WEISS | 07/30/06 | .30 | REVIEW AND REVISE HEARING NOTICES REGARDING FEE APPLICATIONS OF VARIOUS COMMITTEE PROFESSIONALS TO BE FILED THIS WEEK (0.3) |
| BAER, JR | 07/31/06 | 3.70 | REVIEW AND COMMENT REGARDING STIPULATION FEE APPLICATION AND JEFFERIES FEE APPLICATION, CALLS REGARDING SAME (3.7) |
| WEISS | 07/31/06 | 1.30 | FINALIZE AND ARRANGE FOR FILING OF FEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

|  |  |  | STATEMENTS AND LATHAM FEE APPLICATION (0.9); ATTENTION TO VARIOUS FEE APPLICATIONS AND STATEMENTS RECEIVED IN THE CASE, AND ARRANGE FOR REVIEW AND ANALYSIS OF SAME (0.4) |
| GORMAN | 07/31/06 | 2.60 | REVISE LATHAM FEE APPLICATION (.3); COORDINATE FEE STATEMENT REVIEWS WITH J. WEISS, L. SALCEDO, N.YALE AND J. SPERLING (.3); REVIEW AND ANALYZE VARIOUS FEE STATEMENTS (2.0) |
| RUIZ | 07/31/06 | .30 | TELEPHONE CONFERENCE WITH J. WEISS REGARDING FEE STATEMENT (.1); TELEPHONE CONFERENCE WITH H. BAER REGARDING SHP FEE STATEMENT (.1); CORRESPONDENCE WITH J. SORRENTINO (SHP) REGARDING SAME (.1) |
| SALCEDO | 07/31/06 | 6.90 | PREPARE AND FILE COMMITTEE PROFESSIONALS FEE APPLICATION |
| SALCEDO | 07/31/06 | 1.10 | PREPARE AND FILE JUNE INVOICE |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.40 | 850.00 | 2,040.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .40 | 750.00 | 300.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .40 | 775.00 | 310.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 4.60 | 570.00 | 2,622.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 1.10 | 515.00 | 566.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 34.70 | 515.00 | 17,870.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 26.40 | 345.00 | 9,108.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 12.00 | 460.00 | 5,520.00 | ASSOCIATE, JR. |
| N B YALE | 07870 | 22.00 | 345.00 | 7,590.00 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 1.00 | 175.00 | 175.00 | PARALEGAL |
| L A SALCEDO | 17175 | 69.30 | 190.00 | 13,167.00 | PARALEGAL |
| TOTAL: |  | 174.30 |  | 59,269.00 |  |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0012                     NAME: PREFERENCE & FRAUDULENT
CONVEYANCE

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LIGHTDALE | 07/06/06 | 2.50 | RESEARCH REDACTED |
| LIGHTDALE | 07/07/06 | 3.00 | RESEARCH REDACTED |
| FINN | 07/10/06 | 2.20 | REVIEW M. BROUDE'S COMMENTS TO MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS AND THE ESTATE [0.4; EDIT SAME [1.7; CORRESPOND WITH M. BROUDE [0.1 |
| LIGHTDALE | 07/10/06 | 4.30 | FURTHER RESEARCH AND PREPARE MEMORANDUM REGARDING REDACTED |
| FINN | 07/11/06 | 7.90 | EDIT MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS AND THE ESTATE [7.8; FORWARD SAME TO M. BROUDE AND R. ROSENBERG [0.1 |
| LIGHTDALE | 07/11/06 | 1.00 | DISCUSS EDITS TO REDACTED WITH J. FURST (0.2); REVIEW AND REVISE SAME (0.8) |
| FINN | 07/12/06 | .20 | REVIEW CORRESPONDENCE |
| LIGHTDALE | 07/13/06 | 1.30 | REVIEW LEGAL RESEARCH ISSUE WITH M. RODGERS (.70); FURTHER EDIT MEMORANDUM REGARDING DERIVATIVE STANDING (.60) |
| RODGERS | 07/13/06 | 1.20 | MEETING TO GET ASSIGNMENT RE: CREDITOR COMMITTEE STANDING; BACKGROUND READING |
| LIGHTDALE | 07/14/06 | .90 | FURTHER DRAFT MEMORANDUM REGARDING DERIVATIVE STANDING |
| RODGERS | 07/14/06 | 2.30 | BACKGROUND READING FOR RESEARCH ON CREDITOR COMMITTEE STANDING |
| RODGERS | 07/17/06 | 3.40 | BACKGROUND READING REGARDING CREDITORS COMMITTEE DERIVATIVE STANDING IN BANKRUPTCY IN ADVERSARIAL PROCEEDING |
| RODGERS | 07/18/06 | 3.00 | RESEARCH REGARDING CREDITORS COMMITTEE STANDING REDACTED |
| RODGERS | 07/19/06 | 4.10 | RESEARCH REGARDING CREDITOR'S COMMITTED STANDING REDACTED |
| RODGERS | 07/20/06 | 2.30 | MEETING WITH SUPERVISOR TO DISCUSS ASSIGNMENT; WESTLAW RESEARCH REGARDING CREDITORS COMMITTEE STANDING |
| RODGERS | 07/21/06 | 3.10 | RESEARCH AND DRAFTING REDACTED |
| RODGERS | 07/22/06 | 6.20 | REVISIONS FOR REDACTED |
| RODGERS | 07/24/06 | 2.40 | DRAFTING REDACTED |
| LIGHTDALE | 07/25/06 | 5.30 | REVIEW RESEARCH REGARDING DERIVATIVE STANDING AND FURTHER DRAFT AND EDIT |
| RODGERS | 07/25/06 | 4.10 | REVISIONS OF REDACTED |
| RUIZ | 07/26/06 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING POTENTIAL CAUSES OF ACTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| E K FINN | 03805 | 10.30 | 390.00 | 4,017.00 | ASSOCIATE, JR. |
| S M LIGHTDALE | 04084 | 18.30 | 345.00 | 6,313.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | .20 | 460.00 | 92.00 | ASSOCIATE, JR. |
| M G RODGERS | 71416 | 32.10 | 305.00 | 9,790.50 | SUMMER CLERK |
| **TOTAL:** | | **60.90** | | **20,213.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0014                      NAME: FOREIGN AFFILIATES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FURST III | 07/25/06 | 1.60 | EMAIL TO A. PARKS REGARDING DELPHI LOANS TO FOREIGN AFFILIATES (.2); REVISE MEMORANDUM REGARDING POTENTIAL AVOIDANCE ACTIONS (1.4); |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J FURST III | 04258 | 1.60 | 515.00 | 824.00 | ASSOCIATE, SR. |
| TOTAL: | | 1.60 | | 824.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

CLIENT: 042036                         NAME: DELPHI
MATTER: 042036-0016                    NAME: ANALYSIS & RESPONSE TO OTHER
MOTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 07/05/06 | .20 | REVIEW DISTRICT COURT OPINION REGARDING LAW DEBENTURE APPEAL (.2) |
| BROUDE | 07/05/06 | .40 | REVIEWING MOTION SUMMARIES |
| SEIDER | 07/05/06 | .30 | REVIEW DRAFT OPINION REGARDING LAW DEBENTURE'S MOTION TO BE ADDED TO COMMITTEE |
| RIELA | 07/05/06 | 2.00 | DRAFT SUMMARIES OF PENDING MOTIONS |
| WEISS | 07/05/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 07/05/06 | .60 | REVIEW RECENTLY FILED PLEADINGS |
| TU | 07/05/06 | .90 | DRAFT SUMMARY OF DOCKET NUMBER 4417 |
| SALCEDO | 07/05/06 | .30 | ASSISTED WITH PREPARING SUMMARIES |
| SALCEDO | 07/05/06 | .60 | OBTAINED AND REVIEW OPINION REGARDING CAA DEBENTURE |
| BROUDE | 07/06/06 | .30 | CORRESPONDENCE REGARDING AT KEARNEY MOTION |
| SEIDER | 07/06/06 | .50 | REVIEW MEMORANDUM ON JOINT INTEREST AGREEMENT AND EQUITY COMMITTEE'S INFORMATION REQUEST AND FOLLOW UP ON MEMORANDUM WITH LATHAM (.5) |
| RIELA | 07/06/06 | 1.20 | REVISE DELPHI MOTION SUMMARIES |
| RIELA | 07/06/06 | 1.20 | BEGIN DRAFTING LIMITED OBJECTION TO A. T. KEARNEY MOTION |
| WEISS | 07/06/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| TU | 07/06/06 | 2.00 | DRAFT SUMMARY OF DOCKET NUMBER 4419 |
| BAER, JR | 07/07/06 | 1.20 | DOCUMENT REVIEW AND FOLLOW UP ON OPEN ISSUES (1.2) |
| RIELA | 07/07/06 | 1.00 | CONTINUE DRAFTING LIMITED OBJECTION TO A. T. KEARNEY MOTION |
| WEISS | 07/07/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 07/07/06 | .30 | REVIEW DOCKET |
| RUIZ | 07/10/06 | .10 | REVIEW DOCKET |
| FURST III | 07/11/06 | .20 | REVIEW DELPHI DOCKET |
| WEISS | 07/11/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 07/11/06 | .20 | REVIEW DOCKET |
| SPERLING | 07/11/06 | .10 | COMMUNICATION WITH E. RUIZ ABOUT MEMO |
| ROSENBERG | 07/12/06 | 1.50 | REVIEW MOTIONS AND ORDERS (1.5) |
| RUIZ | 07/12/06 | .20 | REVIEW DOCKET (.2) |
| CHALEN | 07/12/06 | .60 | ATTAIN AND REVIEW DECLARATIONS OF J. SHEEHAN |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

37

NY\1182028.2

| WEISS | 07/13/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
|---|---|---|---|
| RUIZ | 07/13/06 | .10 | REVIEW UPDATED CASE DOCKET (.1) |
| SALCEDO | 07/13/06 | .30 | ASSISTED WITH REVIEW OF OBJECTIONS FILED |
| ROSENBERG | 07/14/06 | 2.00 | REVIEW JEFFERIES DRAFT TRANSFORMATION UPDATE (2.0) |
| WEISS | 07/14/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| CHALEN | 07/14/06 | .40 | LOCATE DEBENTURE MOTION DOCUMENTS |
| SALCEDO | 07/14/06 | .40 | ASSISTED WITH REVIEW OF OBJECTIONS FILED |
| SEIDER | 07/15/06 | .60 | REVIEW MOTION AND ORDER TO SETTLE VIOLATION OF TRADING ORDER (.30); E-MAILS AND TELEPHONE CALLS WITH LATHAM REGARDING SAME (.30) |
| ROSENBERG | 07/17/06 | .30 | REVIEW REVISIONS TO HARBINGER MOTION (.3) |
| RIELA | 07/17/06 | .50 | REVIEW RECENTLY FILED PLEADINGS AND EMAILS TO L&W TEAM REGARDING SAME |
| WEISS | 07/17/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| SALCEDO | 07/17/06 | .60 | REVIEW DEPOSITION TRANSCRIPT |
| SALCEDO | 07/17/06 | .20 | OBTAINED MOTIONS FOR REVIEW |
| SALCEDO | 07/17/06 | .30 | OBTAINED COPIES OF OBJECTIONS |
| ROSENBERG | 07/18/06 | .20 | REVIEW AGENDA FOR OMNIBUS HEARING (.2) |
| BROUDE | 07/18/06 | .60 | REVIEWING HARBINGER MOTION (0.60) |
| WEISS | 07/18/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| SALCEDO | 07/18/06 | .40 | OBTAINED COPY OF RESPONSE TO OBJECTIONS |
| WEISS | 07/19/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| SALCEDO | 07/19/06 | .30 | OBTAINED OBJECTIONS FOR REVIEW |
| WEISS | 07/20/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 07/20/06 | .10 | REVIEW DOCKET |
| SALCEDO | 07/20/06 | .20 | OBTAINED COPY OF 10K |
| SALCEDO | 07/20/06 | 1.30 | REVIEW SEC FILINGS FOR INFORMATION REGARDING BONDS |
| ROSENBERG | 07/21/06 | 2.00 | QUICK REVIEW OF 10K (2.0) |
| WEISS | 07/21/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 07/21/06 | .50 | REVIEW RECENTLY FILED PLEADINGS |
| RUIZ | 07/25/06 | .10 | REVIEW DOCKET |
| CHALEN | 07/25/06 | .70 | LOCATE PLEADINGS RELATED TO AUTOCAM |
| WEISS | 07/26/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 07/26/06 | .30 | REVIEW DOCKET (.3) |
| SALCEDO | 07/26/06 | .30 | ASSISTED WITH PREPARING SUMMARIES |
| WEISS | 07/27/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 07/27/06 | .20 | REVIEW DOCKET |
| CHALEN | 07/27/06 | 4.80 | ASSIST WITH LOCATING INDENTURE NOTES FOR DELPHI |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

| | | | |
|---|---|---|---|
| SALCEDO | 07/27/06 | .60 | ASSISTED WITH REVIEW OF 8K FILED BY EDS |
| SALCEDO | 07/27/06 | 2.40 | ASSISTED WITH REVIEWING SEC FOR INFORMATION REGARDING OUTSTANDING NOTES |
| WEISS | 07/28/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 07/28/06 | .20 | REVIEW DOCKET |
| FURST III | 07/31/06 | .20 | REVIEW DELPHI DOCKET |
| FURST III | 07/31/06 | .30 | REVIEW DELPHI MOTION FOR APPROVAL OF PROTECTIVE ORDER WITH EQUITY COMMITTEE |
| GORMAN | 07/31/06 | 1.60 | READ, ANALYZE AND SUMMARIZE VARIOUS MOTIONS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 6.20 | 850.00 | 5,270.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.30 | 750.00 | 975.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.40 | 775.00 | 1,085.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.20 | 570.00 | 684.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .70 | 515.00 | 360.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 5.90 | 490.00 | 2,891.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 1.40 | 515.00 | 721.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 1.60 | 345.00 | 552.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 2.90 | 460.00 | 1,334.00 | ASSOCIATE, JR. |
| K Y TU | 04133 | 2.90 | 345.00 | 1,000.50 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | .10 | 345.00 | 34.50 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 6.50 | 175.00 | 1,137.50 | PARALEGAL |
| L A SALCEDO | 17175 | 8.20 | 190.00 | 1,558.00 | PARALEGAL |

**TOTAL:**          **40.30**                    **17,603.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0017                         NAME: OTHER CHAPTER 5 ACTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 07/03/06 | .60 | MULTIPLE EMAILS WITH LATHAM REGARDING STN ISSUES AND STIPULATION |
| FURST III | 07/03/06 | .20 | EMAIL TO M. SEIDER REGARDING DERIVATIVE STANDING FOR COMMITTEES TO PURSUE ACTION ON BEHALF OF DEBTORS |
| BRANDT | 07/05/06 | 1.30 | REVIEW REVISED COMPLAINT AND DISCOVERY CORRESPONDENCE AND UNDERLYING DOCUMENTS |
| ROSENBERG | 07/05/06 | .30 | REVIEW DRAFT STN STIPULATION (.3) |
| BROUDE | 07/05/06 | 2.40 | REVIEWING STN MOTION (1.10); REVIEWING REDACTED MEMORANDUM (1.30) |
| CONNELLY | 07/05/06 | .20 | CONFERENCE WITH S. KANE REGARDING DISCOVERY/DOCUMENT REVIEW ISSUES |
| SEIDER | 07/05/06 | 2.30 | REVIEW AND REVISE STIPULATION ON STN (.5); REVIEW AND REVISE STN MOTION (.8); MULTIPLE EMAILS WITH LATHAM REGARDING STIPULATION AND MOTION (1.0) |
| FURST III | 07/05/06 | 8.50 | EMAIL TO S. LIGHTDALE REGARDING DERIVATIVE STANDING FOR COMMITTEES TO PURSUE ACTIONS ON BEHALF OF DEBTORS (.2); EMAILS TO M. SEIDER REGARDING STIPULATION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS' CLAIMS AND DEFENSES (.4); REVISE SAME (.4); REVIEW JULY 29 HEARING TRANSCRIPT (.9); REVISE MOTION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS' CLAIMS AND DEFENSES (4.1); REVIEW REDACTED IN CONTEXT OF SAME (2.3); EMAIL TO B. ROSENBERG REGARDING MOTION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS' CLAIMS AND DEFENSES (.2) |
| KANE | 07/05/06 | 1.00 | ATTEND TO CLAIMS AND DEFENSES REGARDING GM DOCUMENTS |
| CRAYTHORN | 07/05/06 | 8.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 07/05/06 | 1.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/05/06 | 6.60 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| TAM | 07/05/06 | 3.00 | CONDUCT LEGAL RESEARCH REGARDING REDACTED |
| BRANDT | 07/06/06 | 1.40 | REVIEW GM DOCUMENTS (1.4) |
| ROSENBERG | 07/06/06 | 1.50 | REVIEW REVISED STN STIPULATION AND COMMENT THEREON (.5); REVIEW REVISED STN MOTION AND COMMENT (1.0) |
| BROUDE | 07/06/06 | 1.20 | REVIEWING STN STIPULATION, MOTION (.70); MEETING WITH J. FURST REGARDING SAME (.50) |
| CONNELLY | 07/06/06 | .70 | CONFERENCE WITH S. KANE REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

40

NY\1182028.2

| | | | DISCOVERY ISSUES (.40), CONFERENCE WITH S. KANE, GM COUNSEL REGARDING DISCOVERY ISSUES (.30) |
|---|---|---|---|
| SEIDER | 07/06/06 | 1.00 | REVIEW AND REVISE STN MOTION AND EMAILS WITH LATHAM REGARDING SAME (.5); REVIEW AND REVISE PROPOSED STIPULATION WITH DEBTORS AND EMAILS AND TELEPHONE CALL WITH LATHAM REGARDING SAME (.5) |
| SEIDER | 07/06/06 | .40 | FOLLOW UP EMAILS WITH LATHAM REGARDING GM COMPLAINT INFORMATION(.4); |
| SEIDER | 07/06/06 | .40 | EMAILS WITH COUNSEL TO EQUITY COMMITTEE REGARDING ITS REQUESTS FOR INFORMATION ON ACTUARIAL ISSUES AND DRAFT GM COMPLAINT(.4) |
| FURST III | 07/06/06 | 9.00 | CALL WITH S. LIGHTDALE REGARDING DERIVATIVE STANDING FOR COMMITTEES TO PURSUE ACTIONS ON BEHALF OF DEBTORS (.3); CALL WITH B. ROSENBERG REGARDING STIPULATION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS' CLAIMS AND DEFENSES (.2); REVISE SAME (.9); CALL WITH B. ROSENBERG REGARDING MOTION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS' CLAIMS AND DEFENSES (.2); MEETING WITH M. BROUDE REGARDING SAME (.4); REVISE MOTION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS' CLAIMS AND DEFENSES (3.2); REVIEW DELPHI SEC FILINGS AND PRESS RELEASES IN CONTEXT OF SAME (3.8) |
| KANE | 07/06/06 | 2.00 | ATTEND TO GM DOCUMENTS AND CLAIMS AND DEFENSES REGARDING SAME |
| CRAYTHORN | 07/06/06 | 7.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 07/06/06 | 3.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES; CORRESPOND AND TELECONFERENCE WITH S. KANE AND B. CONNELLY REGARDING SAME |
| PRICE | 07/06/06 | 5.10 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| TAM | 07/06/06 | 5.30 | DRAFT MEMORANDUM ON REDACTED |
| ROSENBERG | 07/07/06 | .30 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING STRATEGY FOR STN MOTION (.3) |
| BROUDE | 07/07/06 | 1.90 | REVIEWING STN MOTION (0.90); MEETING WITH J. FURST, M. SEIDER REGARDING SAME (0.70); REVIEWING LETTER TO BUTLER REGARDING SAME (0.30) |
| CONNELLY | 07/07/06 | 1.50 | REVIEW MEMOS REGARDING DOCUMENT REVIEW, CONFERENCE WITH S. KANE, T. PRICE, D. CRAYTHORN REGARDING ABOVE (.50); CONFERENCE WITH ABOVE AND GM COUNSEL REGARDING DISCOVERY ISSUES (1.00) |
| SEIDER | 07/07/06 | 2.30 | DRAFT LETTER TO DEBTORS REGARDING GM COMPLAINT (1.2); MULTIPLE EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING SAME AND RELATED ISSUES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

| | | | |
|---|---|---|---|
| FURST III | 07/07/06 | 5.30 | REVISE MOTION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS' CLAIMS AND DEFENSES (1.5); EMAIL TO B. ROSENBERG REGARDING SAME (.2); REVISE STIPULATION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS CLAIMS AND DEFENSES (1.8); REVIEW DRAFT COVER LETTER FOR STIPULATION IN CONTEXT OF SAME (.4); CALL WITH M. BROUDE AND M. SEIDER REGARDING SAME (.4); EMAILS TO M. BROUDE REGARDING STIPULATION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS CLAIMS AND DEFENSES (.4); CALL WITH S. LIGHTDALE REGARDING DERIVATIVE STANDING FOR COMMITTEES TO PURSUE ACTIONS ON BEHALF OF DEBTORS (.4); EMAIL TO M. SEIDER REGARDING SAME (.2) |
| KANE | 07/07/06 | 1.00 | ATTEND TO CLAIMS AND DEFENSES REGARDING GM DOCUMENTS |
| CRAYTHORN | 07/07/06 | 8.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 07/07/06 | .40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/07/06 | 5.10 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| TAM | 07/07/06 | 10.80 | DRAFT MEMORANDUM REGARDING DELPHI MOTION ON CLAIM FOR CONTRIBUTION |
| FURST III | 07/08/06 | 4.70 | REVISE MOTION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS' CLAIMS AND DEFENSES |
| FURST III | 07/09/06 | 3.90 | REVISE MOTION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS' CLAIMS AND DEFENSES |
| BROUDE | 07/10/06 | 1.20 | REVIEWING STN MOTION (1.20) |
| SEIDER | 07/10/06 | 2.80 | CONTINUE TO REVISE AND DRAFT LETTER TO DEBTORS COUNSEL REGARDING STIPULATION ON COMMITTEE PURSUING GM CLAIMS, THE STIPULATION AND MOTION FOR SUCH AUTHORITY |
| FURST III | 07/10/06 | 4.90 | REVISE MOTION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS' CLAIMS AND DEFENSES (3.4); EMAIL TO M. BROUDE AND M. SEIDER REGARDING SAME (.2); REVISE STIPULATION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS' CLAIMS AND DEFENSES (1.1); EMAIL TO M. BROUDE AND M. SEIDER REGARDING SAME (.2) |
| KANE | 07/10/06 | .50 | ATTEND TO CLAIMS AND DEFENSES REGARDING GM DOCUMENTS |
| RIELA | 07/10/06 | 2.50 | DRAFT INSERTS INTO MOTION TO PROVIDE COMMITTEE AUTHORITY TO PURSUE CLAIMS AGAINST GM |
| CRAYTHORN | 07/10/06 | 8.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 07/10/06 | 3.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES; CONFERENCE WITH S. KANE AND A. PURDY REGARDING SAME |
| MAUL | 07/10/06 | 1.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

42

NY\1182028.2

| | | | |
|---|---|---|---|
| | | | DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/10/06 | 5.80 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| TAM | 07/10/06 | .40 | MEET WITH M. SEIDER REGARDING MEMORANDUM REGARDING MOTION ON CLAIM FOR CONTRIBUTION |
| WALKER | 07/10/06 | .40 | TEAM MEETING |
| BRANDT | 07/11/06 | 1.50 | REVIEW CORRESPONDENCE REGARDING DOCUMENT PRODUCTION (.4); TELEPHONE CONFERENCE B. CONNELLY REGARDING PRODUCTION (.3); REVIEW PUBLIC INFORMATION REGARDING GM (.8) |
| ROSENBERG | 07/11/06 | 1.00 | REVIEW AND REVISE DRAFT CORRESPONDENCE REGARDING STN STIPULATION (.2); REVIEW CORRESPONDENCE REGARDING GM 2004 PRODUCTION (.2); TELEPHONE CONFERENCE WITH R. MASON REGARDING GM ISSUES (.3); REVIEW REVISED STN STIPULATION WITH DEBTOR (.3) |
| ROSENBERG | 07/11/06 | .30 | TELEPHONE CONFERENCE WITH D. DAIGLE, R. MASON REGARDING GM ISSUES (.3) |
| BROUDE | 07/11/06 | .60 | REVIEWING STN MOTION (0.60) |
| CONNELLY | 07/11/06 | .40 | REVIEW AND REVISE LETTER TO GM COUNSEL |
| SEIDER | 07/11/06 | 2.10 | REVIEW AND REVISE STIPULATION AND STN MOTION (1.5); MULTIPLE TELEPHONE CALLS AND EMAILS WITH LATHAM REGARDING SAME (.60) |
| FURST III | 07/11/06 | 5.00 | REVISE MOTION TO FILE UNDER SEAL (1.5); RESEARCH REGARDING DERIVATIVE STANDING FOR COMMITTEES TO PURSUE ACTIONS ON BEHALF OF DEBTORS (.5); CALL WITH S. LIGHTDALE REGARDING SAME (.2); REVISE MOTION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS' CLAIMS AND DEFENSES (1.7); EMAIL TO B. ROSENBERG REGARDING SAME (.2); REVISE STIPULATION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS' CLAIMS AND DEFENSES (.7); EMAIL TO M B. ROSENBERG REGARDING SAME (.2) |
| KANE | 07/11/06 | 1.50 | ATTEND TO LETTER TO P. FRIEDMAN (1.0); ATTEND TO GM DOCUMENTS (.5) |
| CRAYTHORN | 07/11/06 | 8.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 07/11/06 | .60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/11/06 | .50 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HYDER | 07/11/06 | 4.30 | ANALYSIS OF GM RELATED ISSUES |
| BROUDE | 07/12/06 | .50 | REVIEWING SEAL MOTION (0.50) |
| SEIDER | 07/12/06 | 4.00 | FURTHER DRAFTING AND REVISING OF STN MOTION; MULTIPLE EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING REVISED DRAFTS |
| FURST III | 07/12/06 | 3.20 | REVISE MOTION TO FILE UNDER SEAL (1.3); EMAIL TO M. BROUDE REGARDING SAME (.2); EMAIL TO M. SEIDER REGARDING MOTION TO FILE UNDER SEAL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

| | | | |
|---|---|---|---|
| | | | (.2); RESEARCH REGARDING DERIVATIVE STANDING FOR COMMITTEES TO PURSUE ACTIONS ON BEHALF OF DEBTORS (1.5) |
| KANE | 07/12/06 | 3.50 | REVIEW GM STIPULATION AND LETTER REGARDING SAME (.5); ATTEND TO GM DOCUMENTS (2.0); ATTEND TO SUMMARIES OF DOCUMENTS (1.0) |
| RIELA | 07/12/06 | 4.00 | REVISE STN MOTION (3.0); TELEPHONE CONFERENCES WITH M. SEIDER REGARDING SAME (1.0) |
| CRAYTHORN | 07/12/06 | 8.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 07/12/06 | 4.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/12/06 | .20 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HUNG | 07/12/06 | 1.50 | FINISH DRAFTING MEMORANDUM REGARDING THIRD PARTY RELEASES |
| HYDER | 07/12/06 | 1.10 | ANALYSIS OF GM RELATED ISSUES |
| ROSENBERG | 07/13/06 | 2.00 | E-MAILS REGARDING RESPONSE TO J. SHEEHAN REGARDING GM , REVIEW DRAFTS (1.0); REVIEW AND COMMENT ON REVISED DRAFT OF STN MOTION (1.0) |
| BROUDE | 07/13/06 | .50 | REVIEWING STN MOTION (0.50) |
| SEIDER | 07/13/06 | 5.20 | CONTINUE TRACKING AND REVISION ON STN MOTION AND REVIEW DOCUMENTS RELATED TO THE SAME; MULTIPLE TELEPHONE CALLS AND E-MAILS WITH LATHAM REGARDING SAME; REVIEW E-MAIL FROM COMPANY REGARDING GM COMPLAINT; REVIEW E-MAILS FROM COMMITTEE REGARDING SAME |
| FURST III | 07/13/06 | 2.60 | RESEARCH REGARDING DERIVATIVE STANDING FOR COMMITTEES TO PURSUE ACTIONS ON BEHALF OF DEBTORS (1.7); CALL WITH S. LIGHTDALE REGARDING SAME (.2); REVISE MOTION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS' CLAIMS AND DEFENSES (.7) |
| KANE | 07/13/06 | 1.50 | ATTEND TO GM DOCUMENT REVIEW (1.0); ATTEND TO UPDATED ANNOTATED COMPLAINT AND CONFERENCE REGARDING SAME (.5) |
| RIELA | 07/13/06 | 4.80 | REVISE STN MOTION |
| CRAYTHORN | 07/13/06 | 9.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 07/13/06 | 5.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 07/13/06 | 4.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/13/06 | 4.30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| RUIZ | 07/13/06 | .50 | REVIEW DRAFT STN MOTION |
| HUNG | 07/13/06 | .30 | PROOFREAD MEMORANDUM REGARDING THIRD PARTY RELEASES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

44

NY\1182028.2

| HYDER | 07/13/06 | 5.00 | ANALYSIS OF GM RELATED ISSUES |
|---|---|---|---|
| BAER, JR | 07/14/06 | 1.70 | REVIEW DRAFT MOTION FOR AUTHORITY TO BRING CLAIMS (1.7) |
| KANE | 07/14/06 | 1.00 | ATTEND TO DOCUMENTS PRODUCED BY DELPHI AND EMAILS AND CONFERENCES REGARDING SAME |
| CRAYTHORN | 07/14/06 | 8.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 07/14/06 | 5.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 07/14/06 | 2.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/14/06 | 9.00 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HYDER | 07/14/06 | 1.40 | ANALYSIS OF GM RELATED ISSUES |
| WEISS | 07/15/06 | .60 | REVIEW AND REVISE DRAFT MOTION W/R/T CLAIMS AND DEFENSES |
| HINKLE | 07/15/06 | 4.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 07/15/06 | 6.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| RUIZ | 07/15/06 | 3.50 | RESEARCH REGARDING EQUITABLE SUBORDINATION (.7) AND BEGIN REVISING MEMORANDUM REGARDING SAME (2.8) |
| CONNELLY | 07/16/06 | .20 | REVIEW DOCUMENTS FROM RECENT PRODUCTION BY GM (.20) |
| CRAYTHORN | 07/16/06 | 9.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 07/16/06 | 5.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEIDER | 07/17/06 | 1.00 | REVIEW AND REVISE DRAFT OF SEALING MOTION (.40); REVIEW UPDATED DRAFT OF STN MOTION AND E-MAIL WITH LATHAM REGARDING SAME (.60) |
| FURST III | 07/17/06 | .80 | RESEARCH REGARDING COMMITTEE STANDING TO PURSE ACTIONS ON BEHALF OF DEBTORS |
| CRAYTHORN | 07/17/06 | 9.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 07/17/06 | 1.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 07/17/06 | 1.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/17/06 | 6.50 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HYDER | 07/17/06 | 5.90 | ANALYSIS OF GM RELATED MATTERS |
| TAM | 07/17/06 | 1.60 | DRAFT MEMORANDUM REGARDING REDACTED |
| ROSENBERG | 07/18/06 | 2.50 | CONFERENCE WITH L&W TEAM, J. PAPELIAN ET AL REGARDING GM COMPLAINT (2.5) |
| ROSENBERG | 07/18/06 | 1.00 | PREPARE FOR MEETING REGARDING GM (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

45

NY\1182028.2

| | | | |
|---|---|---|---|
| BROUDE | 07/18/06 | 2.50 | MEET WITH L. GARNER, G. PANAGAKIS, J. PAPELIAN, R. ROSENBERG, M. SEIDER, T. MAUL, B. CONNELLY REGARDING COMPLAINT (2.50) |
| CONNELLY | 07/18/06 | 2.50 | MEETING WITH DELPHI COUNSEL REGARDING COMPLAINT, CONFERENCE WITH ROSENBERG, SEIDER, BROUDE REGARDING ABOVE |
| SEIDER | 07/18/06 | 3.00 | PREPARE FOR AND MEET WITH DEBTORS REGARDING DRAFT COMPLAINT |
| CRAYTHORN | 07/18/06 | 6.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 07/18/06 | 1.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/18/06 | 5.10 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HYDER | 07/18/06 | 5.20 | ANALYSIS OF GM RELATED MATTERS |
| WALKER | 07/18/06 | .20 | BRING CDS TO TIP FOR COPYING AND INCLUSION ONTO CONCORDANCE |
| ROSENBERG | 07/19/06 | .30 | REVIEW PROPOSED WACHTELL CHANGES TO DRAFT STN MOTION (.3) |
| CONNELLY | 07/19/06 | 1.00 | CONFERENCE WITH S. KANE REGARDING COMPLAINT, MEETING WITH DELPHI COUNSEL (.20); MEETING WITH MAUL, HINKLE, PRICE, CRAYTON REGARDING RESEARCH ASSIGNMENTS (.80) |
| KANE | 07/19/06 | .70 | PHONE CALL WITH B. CONNELLY REGARDING MOTION (.20); ATTEND TO EMAILS REGARDING MATTER (.50) |
| RIELA | 07/19/06 | 1.70 | REVISE STN MOTION |
| CRAYTHORN | 07/19/06 | 8.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 07/19/06 | 3.00 | LEGAL AND FACTUAL RESEARCH REGARDING DELPHI CLAIMS AND DEFENSES (1.5); CONFERENCE WITH B. CONNELLY REGARDING SAME (1.5) |
| MAUL | 07/19/06 | 4.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/19/06 | 8.50 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| WALKER | 07/19/06 | 1.00 | TEAM MEETING |
| WALKER | 07/19/06 | .40 | COORDINATE LOADING DELPHI AND GM DOCUMENTS ONTO CONCORDANCE WITH TIP AND HAVE COPIES MADE FOR TEAM |
| BRANDT | 07/20/06 | .30 | REVIEW E-MAILS REGARDING MOTION FOR AUTHORITY (.2); REVIEW DOCUMENTS REGARDING SAME (.3) |
| ROSENBERG | 07/20/06 | 1.00 | CONFERENCE WITH J. BUTLER, J. SHEEHAN, D. DAIGLE REGARDING GM (1.0) |
| FURST III | 07/20/06 | .40 | MEETING WITH M. RODGERS REGARDING COMMITTEE STANDING TO PURSE ACTIONS ON BEHALF OF DEBTORS |
| CRAYTHORN | 07/20/06 | 9.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

| | | | DELPHI CLAIMS AND DEFENSES |
|---|---|---|---|
| HINKLE | 07/20/06 | 7.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 07/20/06 | 3.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/20/06 | 6.70 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BRANDT | 07/21/06 | .70 | TELEPHONE CONFERENCES R. ROSENBERG REGARDING MOTION FOR AUTHORITY; REVIEW EMAILS REGARDING SAME AND FORM OF NOTICE |
| CONNELLY | 07/21/06 | 1.40 | REVIEW RESEARCH MEMORANDUM REGARDING REDACTED (.80); CONFERENCE WITH C. HINKLE REGARDING ABOVE (.60) |
| SEIDER | 07/21/06 | 2.10 | MULTIPLE EMAILS WITH LATHAM REGARDING STN MOTION DRAFT (.6); WORK ON REVISIONS TO SAME (1.5) |
| KANE | 07/21/06 | 1.50 | CONFERENCES REGARDING COMPLAINT (.5); ATTEND TO ISSUES REGARDING COMPLAINT (1.0) |
| CRAYTHORN | 07/21/06 | 8.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 07/21/06 | 4.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (3.7); CONFERENCE WITH B. CONNELLY REGARDING SAME (0.5) |
| MAUL | 07/21/06 | 2.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/21/06 | 8.00 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KANE | 07/22/06 | 1.00 | ATTEND TO PHONE CALLS AND EMAILS REGARDING GM COMPLAINT |
| ROSENBERG | 07/24/06 | .40 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING GM CLAIMS (.2); TELEPHONE CONFERENCE WITH J. BRANDT REGARDING GM CLAIMS (.2) |
| SEIDER | 07/24/06 | 1.40 | CONTINUED TO REVIEW AND REVISE STN MOTION AND EMAILS WITH COMMITTEE MEMBER SAME (1.0); EMAILS WITH LATHAM REGARDING MOTION TO SEAL EXHIBITS (.4); |
| CRAYTHORN | 07/24/06 | 8.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 07/24/06 | 1.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/24/06 | 6.80 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SALCEDO | 07/24/06 | 1.20 | PREPARE SERVICE LABELS AND E-MAIL ADDRESSES FOR FILING |
| BRANDT | 07/25/06 | .60 | EMAILS REGARDING FILING OF MOTION FOR AUTHORITY |
| ROSENBERG | 07/25/06 | .30 | REVIEW AND RESPOND TO E-MAILS REGARDING GM (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

| | | | |
|---|---|---|---|
| BROUDE | 07/25/06 | 2.80 | REVIEWING AND REVISING SEAL MOTION (1.50); TELEPHONE CALL WITH CHAMBERS REGARDING SAME (0.30) CORRESPONDENCE WITH M. SEIDER, R. ROSENBERG REGARDING SAME (0.40); REVIEWING STN MOTION (0.60) |
| CONNELLY | 07/25/06 | 1.80 | CONFERENCE WITH M. BROUDE REGARDING DOCUMENT PRODUCTION ISSUES (.20); REVIEW RESEARCH MEMORANDUM (.50); MEETING WITH HINKLE, MAUL, PRICE REGARDING RESEARCH PROJECTS, COMPLAINT (1.10) |
| SEIDER | 07/25/06 | 2.40 | CONTINUE REVISIONS TO STN MOTION; MULTIPLE EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING SAME (2.0); MULTIPLE EMAILS WITH LATHAM REGARDING SEALING MOTION (.4) |
| FURST III | 07/25/06 | 5.70 | EMAILS TO B. ROSENBERG REGARDING CALL TO DISCUSS MOTION TO FILE UNDER SEAL (.4); REVISE MOTION TO FILE DEMAND LETTER AND COMPLAINT UNDER SEAL (.8); REVIEW OPEN ISSUES IN CONTEXT OF SAME (.3); CALL WITH L. SALCEDO REGARDING FILING AND SERVICE OF MOTION TO FILE DEMAND LETTER AND COMPLAINT UNDER SEAL (.3); MOTION FOR AUTHORITY TO PROSECUTE CLAIMS AND DEFENSES AGAINST GM (.4); EMAILS TO S. LIGHTDALE REGARDING COMMITTEE STANDING TO BRING ACTIONS ON BEHALF OF DEBTORS (.4); RESEARCH REGARDING PROCEDURE TO FILE DOCUMENT UNDER SEAL (2.3); EMAIL TO L. SALCEDO REGARDING SAME (.2); EMAIL TO M. SEIDER REGARDING REVISE MOTION TO FILE DEMAND LETTER AND COMPLAINT UNDER SEAL (.2); EMAIL TO M. BROUDE REGARDING STATUS OF GM COMPLAINT (.2); EMAILS TO M. BROUDE REGARDING DECLARATIONS IN SUPPORT OF SEAL PAPERS (.2) |
| CRAYTHORN | 07/25/06 | 7.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 07/25/06 | 1.60 | CONFERENCE WITH B. CONNELLY REGARDING LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 07/25/06 | 3.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/25/06 | 7.40 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SALCEDO | 07/25/06 | 3.20 | ASSISTED WITH PREPARING MOTION TO FILE UNDER SEAL |
| BRANDT | 07/26/06 | .90 | EMAILS REGARDING MOTION FOR APPEAL (.6); TELEPHONE CONFERENCE R. ROSENBERG REGARDING SAME |
| ROSENBERG | 07/26/06 | .90 | TELEPHONE CONFERENCE WITH J. TANNENBAUM REGARDING GM COMPLAINT (.2); REVIEW AND COMMENT ON DRAFT MOTION TO FILE GM COMPLAINT UNDER SEAL. (.3); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.2); TELEPHONE CONFERENCE WITH L. SZLEZINGER REGARDING GM COMPLAINT (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

| ROSENBERG | 07/26/06 | 1.00 | REVIEW REVISED STN MOTION AND COMMENT THEREON (.5); CONFERENCE CALL WITH M. BROUDE, M. SEIDER, J. BRANDT, B. CONNELLY REGARDING STRATEGY FOR MOTION TO FILE COMPLAINT UNDER SEAL (.3); E-MAIL TO COMMITTEE REGARDING GM COMPLAINT (.2) |
|---|---|---|---|
| BROUDE | 07/26/06 | 4.30 | CORRESPONDENCE REGARDING SEAL MOTION (0.50); CONFERENCE CALL REGARDING SAME (0.50); REVISING SAME (1.10); REVISING STN MOTION (2.20) |
| CONNELLY | 07/26/06 | .50 | CONFERENCE CALL WITH ROSENBERG, BROUDE, SEIDER, BRANDT REGARDING MOTION TO SEAL, STRATEGY ISSUES (.50) |
| SEIDER | 07/26/06 | 1.20 | MULTIPLE TELEPHONE CALLS AND EMAILS WITH LATHAM REGARDING STN MOTION AND MOTION TO SEAL EXHIBITS TO SAME |
| FURST III | 07/26/06 | 4.90 | CALL WITH B. ROSENBERG, M. SEIDER, M. BROUDE, J. BRANDT AND B. CONNELLY REGARDING MOTION TO FILE DEMAND LETTER AND COMPLAINT UNDER SEAL (.4); PREPARATION FOR SAME (.5); EMAILS TO L. SALCEDO REGARDING MOTION TO FILE DEMAND LETTER AND COMPLAINT UNDER SEAL (.4); MEETING WITH L. SALCEDO REGARDING SAME (.2); REVISE MOTION TO FILE DEMAND LETTER AND COMPLAINT UNDER SEAL (1.4); EMAILS TO M. BROUDE REGARDING SAME (.4); RESEARCH REGARDING PROCEDURES FOR FILING DOCUMENTS UNDER SEAL (.5); DRAFT LETTER TO J. LUCAS REGARDING FILING OF SEALED DOCUMENTS (.7); EMAIL TO M. BROUDE REGARDING MOTION TO PURSUE CLAIMS AND DEFENSES AGAINST GM (.2); REVISE SAME (.2) |
| CRAYTHORN | 07/26/06 | 9.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 07/26/06 | 1.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 07/26/06 | 1.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/26/06 | 11.10 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SALCEDO | 07/26/06 | 2.80 | ASSISTED WITH PREPARING MOTION TO FILE UNDER SEAL |
| BRANDT | 07/27/06 | .60 | REVIEW EMAILS REGARDING COMMENTS TO DRAFT COMPLAINT (.4); TELEPHONE CONFERENCE R. ROSENBERG REGARDING STATUS OF GM ISSUES |
| ROSENBERG | 07/27/06 | 2.70 | TELEPHONE CONFERENCES, E-MAILS REGARDING MOTION TO FILE STANDING MOTION UNDER SEAL (.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING STANDING MOTION (.3); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING SAME (.2); REVIEW REVISIONS TO GM STANDING MOTION (.2); E-MAILS REGARDING PRESS REPORTS REGARDING COMMITTEE STANDING MOTION (.3); E-MAILS WITH WEIL REGARDING GM COMPLAINT (.2); REVIEW REDACTED REGARDING GM COMPLAINT (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

| BROUDE | 07/27/06 | 4.60 | FINALIZING SEAL MOTION (2.50); CORRESPONDENCE WITH COURT REGARDING SAME (0.40); REVIEWING STN MOTION (1.70) |
|--------|----------|------|------|
| CONNELLY | 07/27/06 | 2.90 | CONFERENCE CALL WITH J. PAPELIAN, A. HOGAN, T. PRICE REGARDING COMPLAINT (1.00); EMAILS WITH T. PRICE REGARDING ABOVE (.20), REVIEW AND EDIT REVISED COMPLAINT (1.70) |
| SEIDER | 07/27/06 | .30 | EMAILS REGARDING DRAFT COMPLAINT WITH LATHAM |
| SEIDER | 07/27/06 | 1.60 | EMAILS WITH LATHAM RE FILING STN MOTION (.20 ); MULTIPLE EMAILS WITH LATHAM REGARDING DEBTORS' OBJECTION AND DISCOVERY DEMANDS (.60 ); REVIEW CASE MANAGEMENT ORDER REGARDING SAME (.30); MULTIPLE TELEPHONE CALLS WITH COUNSEL TO EQUITY COMMITTEE REGARDING SEALED EXHIBITS TO STN MOTION AND OTHER MATTERS AND FOLLOW UP ON SAME WITH LATHAM (.50) |
| FURST III | 07/27/06 | 8.30 | REVISE MOTION TO FILE DEMAND LETTER AND COMPLAINT UNDER SEAL (.8); COORDINATE FILING AND SERVICE OF SAME (1.2); DRAFT AFFIDAVIT IN SUPPORT OF MOTION TO FILE DEMAND LETTER AND COMPLAINT UNDER SEAL (1.1); EMAILS TO M. BROUDE REGARDING SAME (.2); EMAILS TO M. BROUDE REGARDING PROVISION OF UNREDACTED DEMAND LETTER AND COMPLAINT TO CLERK (.7); REVISE MOTION FOR COMMITTEE AUTHORITY TO PROSECUTE CLAIMS AND DEFENSES AGAINST GM (1.5); DRAFT LETTER TO CLERK REGARDING EXHIBITS TO BE SEALED PURSUANT TO SEAL MOTION (.8); EMAIL TO M. BROUDE REGARDING SAME (.2); REVISE LETTER TO CLERK REGARDING EXHIBITS TO BE SEALED PURSUANT TO SEAL MOTION (.3); EMAIL TO B. ROSENBERG REGARDING SAME (.2); REVIEW ENTERED ORDER TO FILE DEMAND LETTER AND COMPLAINT UNDER SEAL (.4); EMAIL TO M. BROUDE REGARDING SAME (.2); CALLS WITH L. SALCEDO REGARDING FILING OF SEALED EXHIBITS PURSUANT TO ENTERED SEAL ORDER (.4); REVIEW GENERAL ORDER M-242 IN CONTEXT OF SAME (.3) |
| CRAYTHORN | 07/27/06 | 11.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 07/27/06 | 12.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 07/27/06 | 1.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/27/06 | 13.50 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| CHALEN | 07/27/06 | 1.70 | ASSIST WITH SERVING OF MOTION FILED UNDER SEAL |
| SALCEDO | 07/27/06 | 4.10 | ASSISTED WITH FILING AND SERVING MOTION TO FILE UNDER SEAL |
| SALCEDO | 07/27/06 | .40 | PREPARE AFFIDAVIT OF SERVICE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

| | | | |
|---|---|---|---|
| BRANDT | 07/28/06 | .80 | REVIEW REVISED COMPLAINT |
| ROSENBERG | 07/28/06 | 2.40 | REVIEW DRAFT CHANGES TO DRAFT GM COMPLAINT (1.0); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING GM AND OTHER ISSUES (.4); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING GM STANDING MOTION (.2); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING ONGOING CONVERSATIONS REGARDING GM (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING NEGOTIATION PROCESS (.3); E-MAILS REGARDING SAME (.2) |
| BROUDE | 07/28/06 | 1.80 | REVIEWING STN FILING PACKAGE (1.80) |
| CONNELLY | 07/28/06 | 2.30 | FINALIZE COMPLAINT, CONFERENCES WITH T. PRICE REGARDING ABOVE (2.30) |
| SEIDER | 07/28/06 | .80 | CALL WITH COMMITTEE REGARDING STN MOTION FILING AND RELATED MATTERS AND FOLLOW UP EMAILS WITH LATHAM REGARDING SAME |
| FURST III | 07/28/06 | 5.70 | EMAIL TO B. CONNELLY REGARDING GM COMPLAINT (.2); EMAILS TO T. PRICE REGARDING SAME (.4); REVISE MOTION FOR COMMITTEE AUTHORITY TO PURSUE THE DEBTORS' CLAIMS AND DEFENSES AGAINST GM (1.6); EMAIL TO B. ROSENBERG REGARDING SAME (.2); COORDINATE FILING AND SERVICE OF MOTION FOR COMMITTEE AUTHORITY TO PURSUE THE DEBTORS' CLAIMS AND DEFENSES AGAINST GM (1.2); COORDINATE FILING AND SERVICE OF DOCUMENTS TO BE FILED UNDER SEAL IN CONNECTION WITH SAME (.7); CALLS WITH J. LUCAS AND G. PHILBERT REGARDING SEALED DOCUMENTS (.7); EMAILS TO M. BROUDE AND L. SALCEDO REGARDING FILING OF DOCUMENTS UNDER SEAL (.7) |
| KANE | 07/28/06 | 1.00 | ATTEND TO ISSUES REGARDING GM COMPLAINT |
| HINKLE | 07/28/06 | 1.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 07/28/06 | 1.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/28/06 | 6.00 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| RUIZ | 07/28/06 | .60 | REVIEW GM COMPLAINT MOTION |
| RUIZ | 07/28/06 | .10 | TELEPHONE CONFERENCE WITH T. PRICE (LATHAM) REGARDING GM COMPLAINT (.1) |
| CHALEN | 07/28/06 | 2.00 | ASSIST WITH FILING OF COURT DOCUMENTS |
| CHALEN | 07/28/06 | 1.20 | ASSIST WITH SERVING OF MOTION FILES UNDER SEAL |
| SALCEDO | 07/28/06 | 5.30 | FILED AND SERVED STN MOTION |
| WALKER | 07/28/06 | 1.20 | FIND AND FORWARD REDACTED COMPLAINT; CHECK WITH TIP ABOUT LOADING OF MOST RECENT GM DOCUMENT PRODUCTION; TRACK DOWN INTERVIEW SUMMARIES PER T. PRICE |
| SEIDER | 07/29/06 | .80 | MULTIPLE EMAILS WITH LATHAM REGARDING DEBTORS' NEGOTIATION AGENDA AND RELATED |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

ISSUES

| SEIDER | 07/30/06 | 1.20 | MULTIPLE EMAILS REGARDING DEBTORS' NEGOTIATION AGENDA, RELATED ISSUES AND STN MOTION |
|--------|----------|------|--------|
| HINKLE | 07/30/06 | 3.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BRANDT | 07/31/06 | 1.20 | TELEPHONE CONFERENCE R. ROSENBERG AND TEAM REGARDING UPCOMING HEARING ON AUTHORITY MOTION (.6); CONFERENCE B. CONNELLY REGARDING SAME (.2); REVIEW RULES (.4) |
| ROSENBERG | 07/31/06 | 2.00 | REVIEW MOTION REGARDING JOINT INTEREST AGREEMENT WITH EQUITY COMMITTEE AND EXHIBITS (.40); CONFERENCE CALL - L&W SENIOR TEAM REGARDING STRATEGY FOR GM STANDING MOTION (.60); REVIEW AND RESPOND TO G.E. EMAILS REGARDING SELECTION PROCESS (.20); TELEPHONE CALL BARBARA MEHLSACK REGARDING GM COMPLAINT (.20); TELEPHONE CALL WITH M. BIENENSTOCK REGARDING GM (.30); TELEPHONE CALL WITH D. DAIGLE, M. BROUDE REGARDING SAME (.30) |
| BROUDE | 07/31/06 | 5.00 | TELEPHONE CALLS WITH R. ROSENBERG, J. BRANDT, B. CONNELLY, M. SEIDER REGARDING STN MOTION (1.20); TELEPHONE CALLS WITH R. ROSENBERG, D. DAIGLE REGARDING GM MEETING (0.60); REVIEWING DECISIONS REGARDING RELATED GM ISSUES (1.70); REVIEWING SEC INTERVIEWS (1.50) |
| CONNELLY | 07/31/06 | 5.00 | CONFERENCE CALL WITH ROSENBERG, BRANDT, SEIDER, BROUDE REGARDING STRATEGY ISSUES, MOTION, HEARING (.80); REVIEW LETTER FROM WEIL REGARDING DISCOVERY ISSUES (.20), REVIEW INTERVIEW MEMOS AND EMAILS REGARDING ABOVE (3.10), MEETING WITH PURDY, HINKLE, MAUL, CRAYTHORN, PRICE REGARDING PREPARATION FOR HEARING, DOCUMENT REVIEW (.90) |
| SEIDER | 07/31/06 | 1.10 | CONTINUE WITH LATHAM REGARDING DISCOVERY FOR STN MOTION AND RELATED MATTERS (.7); EMAILS WITH LATHAM REGARDING CASE MANAGEMENT ORDER AND STN MOTION (.4); |
| SEIDER | 07/31/06 | 2.70 | MULTIPLE EMAILS WITH LATHAM REGARDING GM CLAIMS AND DEFENSES (1.0); WORK ON MEMORANDUM REGARDING CERTAIN DEFENSES (1.0); REVIEW CORRESPONDENCE REGARDING DOCUMENT PRODUCTION (.30); EMAILS WITH LATHAM REGARDING NEGOTIATIONS (.4) |
| FURST III | 07/31/06 | .90 | CALLS WITH CLERK OF COURT REGARDING THE FILING UNDER SEAL OF EXHIBITS TO MOTION FOR COMMITTEE AUTHORITY TO PURSUE THE DEBTORS' CLAIMS AND DEFENSES AGAINST GM (.4); REVIEW REVISED EXHIBITS TO BE FILED UNDER SEAL (.2); EMAIL TO M. BROUDE REGARDING SAME (.3) |
| KANE | 07/31/06 | 1.00 | ATTEND TO EMAILS AND ISSUES REGARDING COMPLAINT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

| RIELA | 07/31/06 | .60 | REVIEW CASE MANAGEMENT ORDER IN CONNECTION WITH STN MOTION (0.4); EMAIL TO TEAM REGARDING SAME (0.2) |
|---|---|---|---|
| CRAYTHORN | 07/31/06 | 8.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 07/31/06 | 4.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (3.8); CONFERENCE WITH B. CONNELLY REGARDING SAME (0.8) |
| MAUL | 07/31/06 | 4.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 07/31/06 | 7.20 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 07/31/06 | 2.20 | MEETING WITH B. CONNELLY AND TEAM REGARDING DOCUMENT REVIEW (0.8); DISCUSSION OF DOCUMENT REVIEW WITH TEAM (0.2); REVIEW OF DOCUMENT REVIEW SUMMARIES (1.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 9.30 | 775.00 | 7,207.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 19.90 | 850.00 | 16,915.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 29.30 | 750.00 | 21,975.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 20.40 | 650.00 | 13,260.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 40.70 | 775.00 | 31,542.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.70 | 570.00 | 969.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 74.00 | 515.00 | 38,110.00 | ASSOCIATE, SR. |
| S H KANE | 04045 | 17.20 | 545.00 | 9,374.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 13.60 | 490.00 | 6,664.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .60 | 515.00 | 309.00 | ASSOCIATE, SR. |
| D G CRAYTHORN | 04064 | 164.80 | 345.00 | 56,856.00 | ASSOCIATE, JR. |
| C L HINKLE | 07871 | 64.40 | 345.00 | 22,218.00 | ASSOCIATE, JR. |
| A MAUL | 03863 | 51.80 | 390.00 | 20,202.00 | ASSOCIATE, JR. |
| T R PRICE | 07861 | 123.40 | 345.00 | 42,573.00 | ASSOCIATE, JR. |
| AM PURDY | 07483 | 2.20 | 460.00 | 1,012.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 4.70 | 460.00 | 2,162.00 | ASSOCIATE, JR. |
| W HUNG | 71392 | 1.80 | 305.00 | 549.00 | SUMMER CLERK |
| S C HYDER | 71394 | 22.90 | 305.00 | 6,984.50 | SUMMER CLERK |
| K B TAM | 71430 | 21.10 | 305.00 | 6,435.50 | SUMMER CLERK |
| S CHALEN | 17183 | 4.90 | 175.00 | 857.50 | PARALEGAL |
| L A SALCEDO | 17175 | 17.00 | 190.00 | 3,230.00 | PARALEGAL |
| JA WALKER | 17167 | 3.20 | 210.00 | 672.00 | PARALEGAL |

TOTAL:                  708.90              310,077.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0018                     NAME: SEC AND CLASS ACTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORMAN | 07/04/06 | .80 | REVIEW JOINT INTEREST AGREEMENT |
| GORMAN | 07/05/06 | 1.10 | REVIEW JOINT INTEREST AGREEMENT AND DRAFT ANALYSIS EMAIL TO M. SEIDER |
| GORMAN | 07/06/06 | .40 | REVIEW JOINT INTEREST AGREEMENT |
| ROSENBERG | 07/07/06 | .50 | REVIEW ADDITIONAL SECURITIES AND EXCHANGE COMMISSION INTERVIEW SUMMARIES (.5) |
| BROUDE | 07/10/06 | .60 | REVIEWING SEC TRANSCRIPT (0.60) |
| SEIDER | 07/17/06 | .30 | TELEPHONE CALL WITH EQUITY COMMITTEE COUNSEL REGARDING ITS EFFORTS TO GET INFO FROM DEBTORS AND E-MAIL WITH LATHAM REGARDING SAME |
| RUIZ | 07/27/06 | 1.00 | ANALYSIS OF SEC INVESTIGATION ISSUES (.7) AND CORRESPONDENCE TO M. SEIDER REGARDING SAME (.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .50 | 850.00 | 425.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .60 | 750.00 | 450.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .30 | 775.00 | 232.50 | PARTNER, JR. |
| J M GORMAN | 07851 | 2.30 | 345.00 | 793.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 1.00 | 460.00 | 460.00 | ASSOCIATE, JR. |
| TOTAL: | | 4.70 | | 2,361.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0021                      NAME: INTERCOMPANY CLAIMS &
SUBSTANTIVE CONSOLIDATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KOLBE | 07/06/06 | 3.90 | REVISE MEMORANDUM EXPLAINING SUBSTANTIVE CONSOLIDATION LAW IN SECOND CIRCUIT; |
| KOLBE | 07/07/06 | 4.40 | REVISE MEMORANDUM EXPLAINING SUBSTANTIVE CONSOLIDATION LAW IN THE SECOND CIRCUIT |
| KOLBE | 07/10/06 | 7.10 | REVISE MEMORANDUM EXPLAINING SUBSTANTIVE CONSOLIDATION LAW IN THE SECOND CIRCUIT |
| BROUDE | 07/12/06 | .50 | CORRESPONDENCE REGARDING SUB CON ISSUES (0.50) |
| SEIDER | 07/12/06 | .80 | EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING SUBSTANTIVE CONSOLIDATION ISSUES |
| RIELA | 07/12/06 | 1.10 | REVIEW MATERIALS REGARDING SUBSTANTIVE CONSOLIDATION (0.9); EMAILS WITH M. BROUDE AND J. GORMAN REGARDING SUBSTANTIVE CONSOLIDATION ANALYSIS (0.2) |
| RIELA | 07/14/06 | 1.00 | MEETING WITH M. BROUDE AND J. GORMAN REGARDING SUBSTANTIVE CONSOLIDATION ANALYSIS (0.5); REVIEW J. KOLBE'S MEMORANDUM IN CONNECTION WITH SAME (0.5) |
| GORMAN | 07/14/06 | 1.80 | MEET WITH M. BROUDE AND M. RIELA TO DISCUSS SUBSTANTIVE CONSOLIDATION (1.0); REVIEW MEMORANDUM ON SAME (.8) |
| GORMAN | 07/20/06 | 3.70 | REVIEW DOCUMENTS AND CASE LAW REGARDING SUBSTANTIVE CONSOLIDATION |
| RIELA | 07/26/06 | .70 | CONFERENCE WITH J. GORMAN REGARDING SUBSTANTIVE CONSOLIDATION ISSUES |
| GORMAN | 07/26/06 | 6.00 | REVIEW SUBSTANTIVE CON ISSUES (5.6); MEET WITH R. RIELA AND REVIEW FINDINGS (.4) |
| GORMAN | 07/27/06 | 7.30 | REVIEW VARIOUS DELPHI DOCUMENTS REGARDING SUBSTANTIVE CONSOLIDATION |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | .50 | 750.00 | 375.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .80 | 775.00 | 620.00 | PARTNER, JR. |
| M RIELA | 04158 | 2.80 | 490.00 | 1,372.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 18.80 | 345.00 | 6,486.00 | ASSOCIATE, JR. |
| J A KOLBE | 07854 | 15.40 | 345.00 | 5,313.00 | ASSOCIATE, JR. |
| TOTAL: | | 38.30 | | 14,166.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0022                     NAME: ENVIRONMENTAL ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LANGER | 07/05/06 | 1.10 | REVIEW NOTICE OF SETTLEMENT REGARDING ISRA REMEDIATION AGREEMENT AND PREPARE E-MAIL TO H. BAER REGARDING COMMENTS ON SAME |
| LANGER | 07/20/06 | .20 | REVIEW INFORMATION ON ENVIRONMENTAL ISSUES IN MATERIALS FROM UNSECURED CREDITORS COMMITTEE MEETING |
| LANGER | 07/24/06 | .10 | REVIEW OUTLINE OF ENVIRONMENTAL TRUST PROPOSAL FROM CREDITOR COMMITTEE MEETING PRESENTATION |
| LANGER | 07/25/06 | .30 | CONFERENCE WITH M. SEIDER REGARDING PROPOSED TRUST FOR IMPAIRED PROPERTY |
| LANGER | 07/26/06 | .10 | TELEPHONE CALL WITH K. BERLIN REGARDING PROPOSED TRUST ARRANGEMENT |
| LANGER | 07/27/06 | .50 | TELEPHONE CALL WITH K. BERLIN REGARDING STATUS OF ENVIRONMENTAL REVIEW AND TRUST OPTIONS |
| LANGER | 07/30/06 | 1.50 | RESEARCH REGARDING USE OF TRUST FOR CONTAMINATED PROPERTY |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| DS LANGER | 05816 | 3.80 | 650.00 | 2,470.00 | OF COUNSEL |
| TOTAL: | | 3.80 | | 2,470.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 06/02/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .86 |
| 06/09/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | .86 |
| 06/22/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 1.25 |
| 06/23/06 | TELEPHONE | TELEPHONE 01287 VISITOR OFFICE | T R PRICE | | 9.07 |
| 06/23/06 | TELEPHONE | TELEPHONE 03030 SEWER, ANGELA P | ANGELA P SEWER | | .87 |
| 06/23/06 | TELEPHONE | TELEPHONE 01658 CONNELLY, BLAIR G | B G CONNELLY | | 7.79 |
| 07/06/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 4.33 |
| 07/06/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 1.30 |
| 07/06/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .75 |
| 07/07/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 1.74 |
| 07/07/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 1.32 |
| 07/10/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 6.01 |
| 07/11/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 6.97 |
| 07/11/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | | .87 |
| 07/11/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 13.17 |
| 07/11/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | | 18.69 |
| 07/11/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 1.73 |
| 07/13/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 3.04 |
| 07/13/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | | .87 |
| 07/13/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 6.06 |
| 07/13/06 | TELEPHONE | TELEPHONE 02908 CRAYTHORN, DENNIS G | D G CRAYTHORN | | 2.98 |
| 07/14/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | .44 |
| 07/14/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 6.94 |
| 07/17/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 10.39 |
| 07/18/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .88 |
| 07/18/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 2.17 |
| 07/19/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 6.95 |
| 07/19/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 3.47 |
| 07/20/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .87 |
| 07/20/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .38 |
| 07/20/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 7.79 |
| 07/21/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 1.29 |
| 07/21/06 | TELEPHONE | TELEPHONE 01704 WEISS, | J W WEISS | | 3.59 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

|  |  | JOHN W. |  |  |
|---|---|---|---|---|
| 07/25/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | 4.77 |
| 07/25/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | .44 |
| 07/25/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | 6.09 |
| 07/25/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .88 |
| 07/26/06 | TELEPHONE | TELEPHONE 01788 LANGER, DAVID S | DS LANGER | 1.30 |
| 07/26/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | 2.17 |
| 07/27/06 | TELEPHONE | TELEPHONE 01658 CONNELLY, BLAIR G | B G CONNELLY | .87 |
| 07/27/06 | TELEPHONE | TELEPHONE 02908 CRAYTHORN, DENNIS G | D G CRAYTHORN | .75 |
| 07/27/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | 2.18 |
| 07/28/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | 1.68 |
| 07/28/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | 4.77 |
| 07/31/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | 2.18 |
| 07/31/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .44 |
| 07/31/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | .38 |
| 07/31/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | .44 |
| 07/31/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | 1.31 |
|  |  | ** TOTAL TELEPHONE |  | 166.34 |
| 05/01/06 | FEDERAL EXPRESS | RICHARD GRIFFIN WASHINGTON DC 20036 722538189785 05/01/06 348988214 | L A SALCEDO | 6.36 |
| 06/15/06 | FEDERAL EXPRESS | BONNIE STENGART NEW YORK CITYNY 10004 722538199363 06/15/06 108070397 | L A SALCEDO | 5.59 |
| 06/20/06 | FEDERAL EXPRESS | MARTIN L ROGALSKI JENISONMI 49428 856965493005 06/20/06 108070397 | J W WEISS | 7.32 |
| 06/20/06 | FEDERAL EXPRESS | NEW YORK CITYNY 10004 856965492991 06/20/06 108070397 | L A SALCEDO | 6.51 |
| 06/22/06 | FEDERAL EXPRESS | NEW YORK CITYNY 10004 856965493038 06/22/06 109338608 | L A SALCEDO | 5.59 |
| 07/12/06 | FEDERAL EXPRESS | JOHN WM BUTLER JR CHICAGOIL 60606 856770147240 07/12/06 113005179 | R J ROSENBERG | 7.55 |
| 07/20/06 | FEDERAL EXPRESS | NEW YORK CITYNY 10004 856965487970 07/20/06 114303347 | L A SALCEDO | 5.59 |
|  |  | ** TOTAL FEDERAL EXPRESS |  | 44.51 |
| 05/27/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/27/06 | J H SPERLING | 397.05 |
| 05/30/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/30/06 | E GORODETSKY | 16.20 |
| 05/30/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/30/06 | J H SPERLING | 133.59 |
| 05/31/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/31/06 | L A SALCEDO | 224.99 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

| 06/05/06 | LEXIS NEXIS | LEXIS NEXIS Search--06/05/06 | A SU | 250.99 |
| 06/12/06 | LEXIS NEXIS | LEXIS NEXIS Search--06/12/06 | L A SALCEDO | 52.66 |
| 06/25/06 | LEXIS NEXIS | LEXIS NEXIS Search--06/25/06 | J L YEH | 527.40 |
| 06/26/06 | LEXIS NEXIS | LEXIS NEXIS Search--06/26/06 | J L YEH | 508.73 |
| 06/27/06 | LEXIS NEXIS | LEXIS NEXIS Search--06/27/06 | J L YEH | 937.35 |
| 06/28/06 | LEXIS NEXIS | LEXIS NEXIS Search--06/28/06 | J L YEH | 867.60 |
| 06/30/06 | LEXIS NEXIS | LEXIS NEXIS Search--06/30/06 | J L YEH | 509.40 |
| 06/30/06 | LEXIS NEXIS | LEXIS NEXIS Search--06/30/06 | E K FINN | 108.68 |
| 07/01/06 | LEXIS NEXIS | LEXIS NEXIS Search--07/01/06 | E K FINN | 3.60 |
| 07/06/06 | LEXIS NEXIS | LEXIS NEXIS Search--07/06/06 | M A SEIDER | 192.60 |
| 07/20/06 | LEXIS NEXIS | LEXIS NEXIS Search--07/20/06 | D G CRAYTHORN | 192.60 |
| 07/21/06 | LEXIS NEXIS | LEXIS NEXIS Search--07/21/06 | D G CRAYTHORN | 147.60 |
| 07/24/06 | LEXIS NEXIS | LEXIS NEXIS Search--07/24/06 | D G CRAYTHORN | 171.22 |
| 07/25/06 | LEXIS NEXIS | LEXIS NEXIS Search--07/25/06 | D G CRAYTHORN | 215.10 |
| | | ** TOTAL LEXIS NEXIS | | 5457.36 |
| 07/01/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/01/06 | E RUIZ | 6.30 |
| 07/05/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/05/06 | K B TAM | 161.55 |
| 07/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/06/06 | K B TAM | 72.00 |
| 07/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/06/06 | S M LIGHTDALE | 220.95 |
| 07/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/07/06 | K B TAM | 198.90 |
| 07/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/07/06 | S M LIGHTDALE | 99.45 |
| 07/10/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/10/06 | J A KOLBE | 50.40 |
| 07/10/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/10/06 | S M LIGHTDALE | 504.90 |
| 07/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/12/06 | J FURST III | 236.03 |
| 07/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/12/06 | M RIELA | 12.15 |
| 07/17/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/17/06 | K B TAM | 106.20 |
| 07/18/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/18/06 | M RIELA | 182.25 |
| 07/19/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/19/06 | T R PRICE | 243.00 |
| 07/19/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/19/06 | D G CRAYTHORN | 225.90 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

NY\1182028.2

| 07/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/20/06 | T R PRICE | | 90.00 |
|---|---|---|---|---|---|
| 07/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/20/06 | C L HINKLE | | 39.10 |
| 07/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/20/06 | D G CRAYTHORN | | 133.65 |
| 07/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/20/06 | M G RODGERS | | 56.70 |
| 07/21/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/21/06 | M G RODGERS | | 63.45 |
| 07/21/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/21/06 | D G CRAYTHORN | | 59.40 |
| 07/22/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/22/06 | M G RODGERS | | 56.70 |
| 07/25/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/25/06 | T R PRICE | | 497.70 |
| 07/26/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/26/06 | T R PRICE | | 696.83 |
| 07/27/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/27/06 | C L HINKLE | | 401.18 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | | 4414.69 |
| 04/24/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | | 27.50 |
| 04/25/06 | MEAL CREDITS | MEAL CREDITS | AM PURDY | | 26.44 |
| 04/25/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | | 24.78 |
| 04/25/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | | 30.85 |
| 04/26/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | | 26.44 |
| 04/26/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | | 19.77 |
| 04/27/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | | 35.19 |
| 04/27/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | | 25.85 |
| 05/01/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | | 28.97 |
| 05/01/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | | 23.06 |
| 05/01/06 | MEAL CREDITS | MEAL CREDITS | P S MAITLAND | | 28.55 |
| 05/02/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | | 22.00 |
| 05/02/06 | MEAL CREDITS | MEAL CREDITS | A MAUL | | 14.03 |
| 05/02/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | | 26.96 |
| 05/02/06 | MEAL CREDITS | MEAL CREDITS | AM PURDY | | 25.84 |
| 05/03/06 | MEAL CREDITS | MEAL CREDITS | P S MAITLAND | | 20.38 |
| 05/08/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | | 25.34 |
| 05/15/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | | 15.93 |
| 05/15/06 | MEAL CREDITS | MEAL CREDITS | A MAUL | | 19.70 |
| 05/19/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | | 18.87 |
| 05/20/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | | 13.66 |
| | | ** TOTAL MEAL CREDITS | | | 500.11 |
| 06/14/06 | TELEPHONE | TELEPHONE CONFERENCE CALL | H P BAER, JR | HENRY P BAER, JR. | 83.78 |
| | | ** TOTAL TELEPHONE | | | 83.78 |
| 07/25/06 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 07/06/06 | L A SALCEDO | PACER SERVICE CENTER | 1,103.28 |
| 07/25/06 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 07/06/06 | L A SALCEDO | PACER SERVICE CENTER | 1,233.68 |
| | | ** TOTAL DOCUMENT COPIES | | | 2,336.96 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

| 06/13/06 | AIRFARE & TRAINFARE - OUT OF TOWN | 7760200295 06/01/06 LGA DTW LGA | T R PRICE | THE LAWYERS TRAVEL SERVICE | 1,053.60 |
| 06/21/06 | AIRFARE & TRAINFARE - OUT OF TOWN | 7760200295 06/01/06 LGA DTW LGA | T R PRICE | THE LAWYERS TRAVEL SERVICE | -978.60 |
| | | ** TOTAL AIRFARE & TRAINFARE - O | | | 75 |
| 07/12/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - COMPLETE DOCUMENT SOURCE INC. 06/05/06 | PV ALMEIDA | COMPLETE DOCUMENT SOURCE INC. | 170.94 |
| 07/12/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - COMPLETE DOCUMENT SOURCE INC. 06/07/06 | PV ALMEIDA | COMPLETE DOCUMENT SOURCE INC. | 133.38 |
| 07/27/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - COMPLETE DOCUMENT SOURCE INC. 07/21/06 | PV ALMEIDA | COMPLETE DOCUMENT SOURCE INC. | 393.25 |
| 07/28/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - NATIONWIDE RESEARCH AND 06/12/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 1,259.40 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 1,956.97 |
| 07/12/06 | TRANSCRIPTS | TRANSCRIPTS - - ELISA DREIER REPORTING CORP. 06/12/06 | C L HINKLE | ELISA DREIER REPORTING CORP. | 1,494.85 |
| 07/12/06 | TRANSCRIPTS | TRANSCRIPTS - - ELISA DREIER REPORTING CORP. 06/13/06 | C L HINKLE | ELISA DREIER REPORTING CORP. | 704.75 |
| 07/12/06 | TRANSCRIPTS | TRANSCRIPTS - - ESQUIRE DEPOSITION SERVICES, LLC 06/29/06 | S M LIGHTDALE | ESQUIRE DEPOSITION SERVICES, LLC | 467.70 |
| 07/28/06 | TRANSCRIPTS | TRANSCRIPTS - - ELISA DREIER REPORTING CORP. 06/28/06 | J FURST III | ELISA DREIER REPORTING CORP. | 1,170.60 |
| | | ** TOTAL TRANSCRIPTS | | | 3,837.9 |
| 07/12/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/11/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 07/19/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/14/06 | L E GUTWEIN | LATHAM & WATKINS PETTY CASH | 26.00 |
| | | ** TOTAL MEALS - LOCAL | | | 56 |
| 05/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 05/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 05/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.29 |
| 05/30/06 | GROUND | GROUND | M A SEIDER | VITAL | 87.72 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60613769

| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | | TRANSPORTATION INC. | |
|---|---|---|---|---|---|
| 05/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 05/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | J H SPERLING | VITAL TRANSPORTATION INC. | 51.51 |
| 05/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 133.88 |
| 05/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 06/01/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 59.16 |
| 06/01/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 110.67 |
| 06/02/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 06/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 24.48 |
| 06/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 73.95 |
| 06/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 06/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | C L HINKLE | VITAL TRANSPORTATION INC. | 38.25 |
| 06/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 25.50 |
| 06/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 06/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 06/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 06/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 06/09/06 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | S M LIGHTDALE | VITAL TRANSPORTATION | 24.48 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

62

NY\1182028.2

| | | | | |
|---|---|---|---|---|
| | - LOCAL | LOCAL - - VITAL TRANSPORTATION INC. | | INC. | |
| 06/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.90 |
| 06/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 06/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 06/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 06/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LOTUS PARTNERS TAXI-WORD PROCESSOR E. ISLER | S CHALEN | LOTUS PARTNERS | 34.68 |
| 07/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/-280 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 34.00 |
| 07/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/28-7/6/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 16.00 |
| 07/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/26/06-6/28/06 | S H KANE | LATHAM & WATKINS PETTY CASH | 23.00 |
| 07/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/26/06 | L E GUTWEIN | LATHAM & WATKINS PETTY CASH | 5.00 |
| 07/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/10/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 07/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH - - LATHAM7/11/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 11.75 |
| 07/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 06/12/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 07/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 06/08/06 | SA TAYLOR | ELITE LIMOUSINE PLUS INC. | 95.28 |
| 07/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 06/08/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 43.31 |
| 07/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 06/13/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

| 07/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/14/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 10.00 |
| 07/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/12/06 | L E GUTWEIN | LATHAM & WATKINS PETTY CASH | 5.00 |
| 07/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/19/06 | MA BROUDE | LATHAM & WATKINS PETTY CASH | 19.00 |
| 07/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/10-19/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 22.00 |
| 07/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/19/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 07/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & //ATKINS PETTY CASH ON | T R PRICE | LATHAM & WATKINS PETTY CASH | 6.00 |
| 07/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/19/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 5.00 |
| 07/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - JOVAN SERVICES, INC. W/P TEMPP. BATCHELDER ON 5/8/06 | J FURST III | JOVAN SERVICES, INC. | 90.00 |
| 07/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - JOVAN SERVICES, INC. | J FURST III | JOVAN SERVICES, INC. | -90.00 |
| 07/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/24/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 07/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/21/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 07/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/26/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 07/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/26/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 12.00 |
| 07/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/28/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 07/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH | J M GORMAN | LATHAM & WATKINS PETTY CASH | 11.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

| | | WATKINS PETTY CASH<br>ON 7/27/06 | | | |
|---|---|---|---|---|---|
| 07/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/27/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 8.00 |
| 07/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/31/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 07/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH --- 8/01/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 16.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 2559.17 |
| 07/05/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0607060686999 | R J ROSENBERG | | 13.60 |
| 07/05/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0607070698871 | R J ROSENBERG | | 13.60 |
| 07/05/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0607070698867 | M RIELA | | .17 |
| 07/05/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607060686997 | L A SALCEDO | | .68 |
| 07/05/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607070698869 | L A SALCEDO | | .68 |
| 07/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607060687001 | L A SALCEDO | | 1.36 |
| 07/06/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0607070698875 | J FURST III | | .17 |
| 07/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607070698873 | L A SALCEDO | | 1.36 |
| 07/06/06 | PHOTOCOPYING | PHOTOCOPYING 03975 CT0607070698877 | H P BAER, JR | | 11.73 |
| 07/07/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0607080601869 | T R PRICE | | .17 |
| 07/07/06 | PHOTOCOPYING | PHOTOCOPYING 17167 CT0607080601875 | JA WALKER | | 190.91 |
| 07/07/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0607080601871 | J FURST III | | .34 |
| 07/07/06 | PHOTOCOPYING | PHOTOCOPYING 17167 CT0607080601873 | JA WALKER | | 104.55 |
| 07/10/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0607110606267 | J FURST III | | .34 |
| 07/11/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0607120610423 | T R PRICE | | .17 |
| 07/11/06 | PHOTOCOPYING | PHOTOCOPYING 04045 CT0607120610421 | S H KANE | | .34 |
| 07/11/06 | PHOTOCOPYING | PHOTOCOPYING 02456 CT0607120610425 | B G CONNELLY | | .68 |
| 07/11/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607120610419 | L A SALCEDO | | .51 |
| 07/12/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607130615061 | L A SALCEDO | | .17 |
| 07/13/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607140619449 | L A SALCEDO | | 12.41 |
| 07/17/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0607190630777 | T R PRICE | | 4.59 |
| 07/17/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607180626335 | L A SALCEDO | | 10.20 |
| 07/17/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0607180626337 | T R PRICE | | .17 |
| 07/17/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0607190630775 | M RIELA | | .68 |
| 07/18/06 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0607190630779 | E RUIZ | | .68 |
| 07/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607190630787 | L A SALCEDO | | .17 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

65

NY\1182028.2

| | | | | |
|---|---|---|---|---|
| 07/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0607190630785 | L A SALCEDO | 5.78 |
| 07/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0607190630781 | L A SALCEDO | 12.92 |
| 07/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0607190630783 | L A SALCEDO | 113.22 |
| 07/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0607210639205 | L A SALCEDO | 1.02 |
| 07/20/06 | PHOTOCOPYING | PHOTOCOPYING 04064<br>CT0607210639213 | D G CRAYTHORN | 1.36 |
| 07/20/06 | PHOTOCOPYING | PHOTOCOPYING 07861<br>CT0607210639209 | T R PRICE | .34 |
| 07/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0607210639207 | L A SALCEDO | .17 |
| 07/20/06 | PHOTOCOPYING | PHOTOCOPYING 04064<br>CT0607210639211 | D G CRAYTHORN | 3.23 |
| 07/20/06 | PHOTOCOPYING | PHOTOCOPYING 04191<br>CT0607210639215 | E RUIZ | .34 |
| 07/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0607210639203 | L A SALCEDO | .34 |
| 07/21/06 | PHOTOCOPYING | PHOTOCOPYING 07861<br>CT0607230643995 | T R PRICE | .17 |
| 07/21/06 | PHOTOCOPYING | PHOTOCOPYING 07871<br>CT0607270654037 | C L HINKLE | .68 |
| 07/21/06 | PHOTOCOPYING | PHOTOCOPYING 03863<br>CT0607270654035 | A MAUL | 13.77 |
| 07/24/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0607270654041 | L A SALCEDO | 2.21 |
| 07/24/06 | PHOTOCOPYING | PHOTOCOPYING 07851<br>CT0607270654039 | J M GORMAN | .34 |
| 07/25/06 | PHOTOCOPYING | PHOTOCOPYING 07861<br>CT0607270654045 | T R PRICE | .17 |
| 07/25/06 | PHOTOCOPYING | PHOTOCOPYING 07851<br>CT0607270654043 | J M GORMAN | .17 |
| 07/27/06 | PHOTOCOPYING | PHOTOCOPYING 07861<br>CT0607280662457 | T R PRICE | .17 |
| 07/27/06 | PHOTOCOPYING | PHOTOCOPYING 17183<br>CT0607280662465 | S CHALEN | 37.40 |
| 07/27/06 | PHOTOCOPYING | PHOTOCOPYING 17183<br>CT0607280662461 | S CHALEN | 38.08 |
| 07/27/06 | PHOTOCOPYING | PHOTOCOPYING 17183<br>CT0607280662467 | S CHALEN | 4.08 |
| 07/27/06 | PHOTOCOPYING | PHOTOCOPYING 17183<br>CT0607280662459 | S CHALEN | 56.78 |
| 07/27/06 | PHOTOCOPYING | PHOTOCOPYING 07851<br>CT0607280662463 | J M GORMAN | .17 |
| 07/28/06 | PHOTOCOPYING | PHOTOCOPYING 04191<br>CT0607290670003 | E RUIZ | .17 |
| 07/28/06 | PHOTOCOPYING | PHOTOCOPYING 17183<br>CT0607290670007 | S CHALEN | 233.24 |
| 07/28/06 | PHOTOCOPYING | PHOTOCOPYING 04258<br>CT0607290670009 | J FURST III | 61.71 |
| 07/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0607290670011 | L A SALCEDO | 1.70 |
| 07/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0607290670013 | L A SALCEDO | .68 |
| 07/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0607290670015 | L A SALCEDO | .17 |
| 07/28/06 | PHOTOCOPYING | PHOTOCOPYING 17183<br>CT0607290670017 | S CHALEN | 9.52 |
| 07/28/06 | PHOTOCOPYING | PHOTOCOPYING 04045<br>CT0607290670019 | S H KANE | 1.70 |
| 07/28/06 | PHOTOCOPYING | PHOTOCOPYING 04158<br>CT0607290670021 | M RIELA | .68 |
| 07/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0607290669999 | L A SALCEDO | 1.36 |
| 07/28/06 | PHOTOCOPYING | PHOTOCOPYING 07861<br>CT0607290670005 | T R PRICE | .17 |
| 07/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0607290670001 | L A SALCEDO | 1.02 |
| 07/28/06 | PHOTOCOPYING | PHOTOCOPYING 04258<br>CT0607290670023 | J FURST III | 18.70 |
| 07/31/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 62.05 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

| | | | | |
|---|---|---|---|---:|
| | | CT0608010675913 | | |
| 07/31/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 430.44 |
| | | CT0608010675915 | | |
| 07/31/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .34 |
| | | CT0608010675911 | | |
| 07/31/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 142.80 |
| | | CT0608010675925 | | |
| 07/31/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 1.36 |
| | | CT0608010675917 | | |
| 07/31/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .68 |
| | | CT0608010675923 | | |
| 07/31/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 999.60 |
| | | CT0608010675921 | | |
| 07/31/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .68 |
| | | CT0608010675929 | | |
| 07/31/06 | PHOTOCOPYING | PHOTOCOPYING 04158 | M RIELA | 7.82 |
| | | CT0608010675919 | | |
| 07/31/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 40.80 |
| | | CT0608010675927 | | |
| | | ** TOTAL PHOTOCOPYING | | 2680.73 |
| | | | | |
| 07/12/06 | MESSENGER/COURIER | MESSENGER/COURIER==== ALL STATE INVOICE # 1539 TO FRIED FRANK HARRIS 1 NEW YORK PLAZA NY | E RUIZ | 8.80 |
| 07/14/06 | MESSENGER/COURIER | MESSENGER/COURIER==== DELUXE INVOICE # 032503 TO GOLDMAN SACHS 77 WATER ST NY | E RUIZ | 10.45 |
| | | ** TOTAL MESSENGER/COURIER | | 19.25 |
| | | | | |
| 05/18/06 | POSTAGE | POSTAGE | MA BROUDE | .39 |
| 05/18/06 | POSTAGE | POSTAGE | L A SALCEDO | 28.80 |
| 05/23/06 | POSTAGE | POSTAGE | MA BROUDE | 5.20 |
| 05/24/06 | POSTAGE | POSTAGE | MA BROUDE | 2.08 |
| 05/31/06 | POSTAGE | POSTAGE | L A SALCEDO | 14.40 |
| 05/31/06 | POSTAGE | POSTAGE | L A SALCEDO | .87 |
| | | ** TOTAL POSTAGE | | 51.74 |
| | | | | |
| 07/14/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 07851 CT0607180626339 | J M GORMAN | 6.00 |
| | | ** TOTAL COLOR COPYING/PRINTING | | 6 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

NY\1182028.2

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60613769**

68

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

**INVOICE**

July 31, 2006

Please identify your check with the following number:
Invoice No.  60613769
File No.  042036-0000

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

---

## REMITTANCE COPY

| **Invoice Date** | **Invoice Number** | **Invoice Amount** |
|---|---|---|
| Current Billing: | | |
| July 31, 2006 | 60613769 | $537,380.11 |
| **Balance Due** | | **$537,380.11** |

**AMOUNT REMITTED:**                                    $ _____

**Method of Payment:**

☐ CHECK        ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **60613769**

NY\1182028.2