# EXHIBIT A-3

# AUGUST MONTHLY FEE STATEMENT

NY\1205071.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

August 31, 2006

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  60615459
File No.  042036-0000

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

The following is a summary of services rendered during August 2006:

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| ROSENBERG, ROBERT J | PARTNER, SR. | 123.40 hrs. @ | $ 850.00 | $  104,890.00 |
| BRANDT, JAMES E | PARTNER, SR. | 5.40 hrs. @ | $ 775.00 | $  4,185.00 |
| SEIDER, MITCHELL A | PARTNER, SR. | 121.80 hrs. @ | $ 775.00 | $  94,395.00 |
| RAAB, DAVID S | PARTNER, JR. | 1.10 hrs. @ | $ 825.00 | $  907.50 |
| CONNELLY, BLAIR G | PARTNER, JR. | 20.00 hrs. @ | $ 650.00 | $  13,000.00 |
| BROUDE, MARK A. | PARTNER, JR. | 78.20 hrs. @ | $ 750.00 | $  58,650.00 |
| LANGER, DAVID S | OF COUNSEL | 4.50 hrs. @ | $ 650.00 | $  2,925.00 |
| WHEATLEY, ADRIENNE K | ASSOCIATE, SR. | 1.80 hrs. @ | $ 570.00 | $  1,026.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 31.30 hrs. @ | $ 570.00 | $  17,841.00 |
| KANE, SUSAN H | ASSOCIATE, SR. | 73.20 hrs. @ | $ 545.00 | $  39,894.00 |
| SIMON, KEITH | ASSOCIATE, SR. | 3.60 hrs. @ | $ 545.00 | $  1,962.00 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 57.50 hrs. @ | $ 515.00 | $  29,612.50 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 142.10 hrs. @ | $ 515.00 | $  73,181.50 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 116.00 hrs. @ | $ 490.00 | $  56,840.00 |
| RUIZ, ERIKA | ASSOCIATE, JR. | 94.50 hrs. @ | $ 460.00 | $  43,470.00 |
| PURDY, ANDREW M. | ASSOCIATE, JR. | 52.00 hrs. @ | $ 460.00 | $  23,920.00 |
| ORTEGA, KELLIE | ASSOCIATE, JR. | 46.50 hrs. @ | $ 425.00 | $  19,762.50 |
| FINN, EMILY K | ASSOCIATE, JR. | 13.10 hrs. @ | $ 390.00 | $  5,109.00 |
| MAUL, ANTHONY | ASSOCIATE, JR. | 66.90 hrs. @ | $ 390.00 | $  26,091.00 |
| CRAYTHORN, DENNIS G | ASSOCIATE, JR. | 224.40 hrs. @ | $ 345.00 | $  77,418.00 |
| LIGHTDALE, SARAH M | ASSOCIATE, JR. | 7.80 hrs. @ | $ 345.00 | $  2,691.00 |
| SPERLING, JENNIFER H | ASSOCIATE, JR. | 101.80 hrs. @ | $ 345.00 | $  33,309.75[1] |
| GORMAN, JUDE M | ASSOCIATE, JR. | 161.00 hrs. @ | $ 345.00 | $  53,613.00[2] |
| KOLBE, JASON A | ASSOCIATE, JR. | 16.40 hrs. @ | $ 345.00 | $  5,658.00 |
| PRICE, THOMAS R | ASSOCIATE, JR. | 53.70 hrs. @ | $ 345.00 | $  18,526.50 |
| YALE, NATHANAEL B | ASSOCIATE, JR. | 6.70 hrs. @ | $ 345.00 | $  2,311.50 |
| HINKLE, CASEY L | ASSOCIATE, JR. | 89.20 hrs. @ | $ 345.00 | $  30,774.00 |

[1] This amount reflects a 50% reduction for non-working travel time in the amount of $1,811.25.
[2] This amount reflects a 50% reduction for non-working travel time in the amount of $1,932.00.

| MESSING, AARON I | PARALEGAL | 4.50 hrs. @ | $ 175.00 | $ | 787.50 |
|---|---|---|---|---|---|
| WALKER, JENNIFER A. | PARALEGAL | 14.60 hrs. @ | $ 210.00 | $ | 3,066.00 |
| SALCEDO, LESLIE ANN | PARALEGAL | 89.70 hrs. @ | $ 190.00 | $ | 17,043.00 |
| CHALEN, SARITA | PARALEGAL | 60.60 hrs. @ | $ 175.00 | $ | 10,605.00 |
| KING, ANN CANDLER | PARALEGAL | 14.00 hrs. @ | $ 175.00 | $ | 2,450.00 |
| TAYLOR, SYLVIA A | PARALEGAL | 26.00 hrs. @ | $ 165.00 | $ | 4,290.00 |
| SINGER, RIFKA M | SUMMER CLERK | 5.60 hrs. @ | $ 305.00 | $ | 1,708.00 |
| **TOTAL:** | | **1,928.90** | | **$881,913.25** | |

The following is a summary of each category of services rendered, during August 2006:

**Matter 0001** CASE ADMINISTRATION

| H P BAER, JR | ASSOCIATE, SR. | .60hrs. @ | $570.00 | $342.00 |
|---|---|---|---|---|
| J W WEISS | ASSOCIATE, SR. | .20hrs. @ | $515.00 | $103.00 |
| L A SALCEDO | PARALEGAL | 5.30hrs. @ | $190.00 | $1,007.00 |
| | | | **TOTAL: $1,452.00** | |

**Matter 0002** MEETING OF CREDITORS

| R J ROSENBERG | PARTNER, SR. | 59.70hrs. @ | $850.00 | $50,745.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 43.50hrs. @ | $750.00 | $32,625.00 |
| M A SEIDER | PARTNER, JR. | 44.00hrs. @ | $775.00 | $34,100.00 |
| H P BAER, JR | ASSOCIATE, SR. | 12.70hrs. @ | $570.00 | $7,239.00 |
| J FURST III | ASSOCIATE, SR. | 18.60hrs. @ | $515.00 | $9,579.00 |
| M RIELA | ASSOCIATE, SR. | 14.10hrs. @ | $490.00 | $6,909.00 |
| J W WEISS | ASSOCIATE, SR. | 16.10hrs. @ | $515.00 | $8,291.50 |
| J M GORMAN | ASSOCIATE, JR. | .30hrs. @ | $345.00 | $103.50 |
| E RUIZ | ASSOCIATE, JR. | 16.70hrs. @ | $460.00 | $7,682.00 |
| J H SPERLING | ASSOCIATE, JR. | .10hrs. @ | $345.00 | $34.50 |
| L A SALCEDO | PARALEGAL | 6.70hrs. @ | $190.00 | $1,273.00 |
| SA TAYLOR | PARALEGAL | 26.00hrs. @ | $165.00 | $4,290.00 |
| | | | **TOTAL: $162,871.50** | |

**Matter 0003** RETENTION ISSUES

| MA BROUDE | PARTNER, JR. | 3.40hrs. @ | $750.00 | $2,550.00 |
|---|---|---|---|---|
| M A SEIDER | PARTNER, JR. | .40hrs. @ | $775.00 | $310.00 |
| H P BAER, JR | ASSOCIATE, SR. | .60hrs. @ | $570.00 | $342.00 |
| J W WEISS | ASSOCIATE, SR. | 11.90hrs. @ | $515.00 | $6,128.50 |
| J A KOLBE | ASSOCIATE, JR. | 16.40hrs. @ | $345.00 | $5,658.00 |
| L A SALCEDO | PARALEGAL | .80hrs. @ | $190.00 | $152.00 |
| | | | **TOTAL: $15,140.50** | |

**Matter 0005** EXECUTORY CONTRACTS

| R J ROSENBERG | PARTNER, SR. | 3.10hrs. @ | $850.00 | $2,635.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | .60hrs. @ | $750.00 | $450.00 |
| M A SEIDER | PARTNER, JR. | 2.70hrs. @ | $775.00 | $2,092.50 |
| H P BAER, JR | ASSOCIATE, SR. | 2.60hrs. @ | $570.00 | $1,482.00 |
| J FURST III | ASSOCIATE, SR. | 6.80hrs. @ | $515.00 | $3,502.00 |
| M RIELA | ASSOCIATE, SR. | .40hrs. @ | $490.00 | $196.00 |
| S M LIGHTDALE | ASSOCIATE, JR. | .20hrs. @ | $345.00 | $69.00 |
| L A SALCEDO | PARALEGAL | 1.50hrs. @ | $190.00 | $285.00 |
| | | | **TOTAL: $10,711.50** | |

**Matter 0006** ASSET DISPOSITIONS

| R J ROSENBERG | PARTNER, SR. | .20hrs. @ | $850.00 | $170.00 |
|---|---|---|---|---|
| H P BAER, JR | ASSOCIATE, SR. | .30hrs. @ | $570.00 | $171.00 |
| M RIELA | ASSOCIATE, SR. | 1.40hrs. @ | $490.00 | $686.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

| K SIMON | ASSOCIATE, SR. | .60hrs. @ | $545.00 | $327.00 |
|---|---|---|---|---|
| | | | **TOTAL: $1,354.00** | |

## Matter 0007 EXEC. COMPENSATION/BONUSES

| R J ROSENBERG | PARTNER, SR. | .50hrs. @ | $850.00 | $425.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 1.50hrs. @ | $750.00 | $1,125.00 |
| J FURST III | ASSOCIATE, SR. | 63.70hrs. @ | $515.00 | $32,805.50 |
| M RIELA | ASSOCIATE, SR. | 3.80hrs. @ | $490.00 | $1,862.00 |
| J W WEISS | ASSOCIATE, SR. | .10hrs. @ | $515.00 | $51.50 |
| J H SPERLING | ASSOCIATE, JR. | 19.80hrs. @ | $345.00 | $6,831.00 |
| A I MESSING | PARALEGAL | 2.50hrs. @ | $175.00 | $437.50 |
| L A SALCEDO | PARALEGAL | .90hrs. @ | $190.00 | $171.00 |
| | | | **TOTAL: $43,708.50** | |

## Matter 0008 1113 AND 1114 ISSUES

| R J ROSENBERG | PARTNER, SR. | 8.90hrs. @ | $850.00 | $7,565.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 1.50hrs. @ | $750.00 | $1,125.00 |
| B G CONNELLY | PARTNER, JR. | 1.00hrs. @ | $650.00 | $650.00 |
| M A SEIDER | PARTNER, JR. | 14.70hrs. @ | $775.00 | $11,392.50 |
| J FURST III | ASSOCIATE, SR. | 3.40hrs. @ | $515.00 | $1,751.00 |
| M RIELA | ASSOCIATE, SR. | 4.90hrs. @ | $490.00 | $2,401.00 |
| J W WEISS | ASSOCIATE, SR. | .10hrs. @ | $515.00 | $51.50 |
| J M GORMAN | ASSOCIATE, JR. | 9.60hrs. @ | $345.00 | $3,312.00 |
| E RUIZ | ASSOCIATE, JR. | 8.50hrs. @ | $460.00 | $3,910.00 |
| J H SPERLING | ASSOCIATE, JR. | 20.70hrs. @ | $345.00 | $7,141.50 |
| N B YALE | ASSOCIATE, JR. | 1.20hrs. @ | $345.00 | $414.00 |
| S CHALEN | PARALEGAL | 28.40hrs. @ | $175.00 | $4,970.00 |
| A I MESSING | PARALEGAL | 2.00hrs. @ | $175.00 | $350.00 |
| L A SALCEDO | PARALEGAL | 14.40hrs. @ | $190.00 | $2,736.00 |
| | | | **TOTAL: $47,769.50** | |

## Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS

| R J ROSENBERG | PARTNER, SR. | 12.00hrs. @ | $850.00 | $10,200.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 2.70hrs. @ | $750.00 | $2,025.00 |
| B G CONNELLY | PARTNER, JR. | 2.70hrs. @ | $650.00 | $1,755.00 |
| M A SEIDER | PARTNER, JR. | 1.70hrs. @ | $775.00 | $1,317.50 |
| H P BAER, JR | ASSOCIATE, SR. | 5.60hrs. @ | $570.00 | $3,192.00 |
| J FURST III | ASSOCIATE, SR. | 12.40hrs. @ | $515.00 | $6,386.00 |
| M RIELA | ASSOCIATE, SR. | 25.80hrs. @ | $490.00 | $12,642.00 |
| K SIMON | ASSOCIATE, SR. | 3.00hrs. @ | $545.00 | $1,635.00 |
| E RUIZ | ASSOCIATE, JR. | 26.30hrs. @ | $460.00 | $12,098.00 |
| R M SINGER | SUMMER CLERK | 5.60hrs. @ | $305.00 | $1,708.00 |
| L A SALCEDO | PARALEGAL | 2.60hrs. @ | $190.00 | $494.00 |
| | | | **TOTAL: $53,452.50** | |

## Matter 0010 FEE APPLICATIONS

| R J ROSENBERG | PARTNER, SR. | .20hrs. @ | $850.00 | $170.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 1.10hrs. @ | $750.00 | $825.00 |
| M RIELA | ASSOCIATE, SR. | .30hrs. @ | $490.00 | $147.00 |
| J W WEISS | ASSOCIATE, SR. | 23.90hrs. @ | $515.00 | $12,308.50 |
| J M GORMAN | ASSOCIATE, JR. | 44.80hrs. @ | $345.00 | $15,456.00 |
| J H SPERLING | ASSOCIATE, JR. | .30hrs. @ | $345.00 | $103.50 |
| N B YALE | ASSOCIATE, JR. | 2.40hrs. @ | $345.00 | $828.00 |
| S CHALEN | PARALEGAL | 29.10hrs. @ | $175.00 | $5,092.50 |
| L A SALCEDO | PARALEGAL | 42.60hrs. @ | $190.00 | $8,094.00 |
| | | | **TOTAL: $43,024.50** | |

## Matter 0012 PREFERENCE & FRAUDULENT CONVEYANCE LITIGATION

| E K FINN | ASSOCIATE, JR. | 13.10hrs. @ | $390.00 | $5,109.00 |
|---|---|---|---|---|

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

**TOTAL: $5,109.00**

**Matter 0013** DISCLOSURE STATEMENT & PLAN

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 3.30hrs. @ | $750.00 | $2,475.00 |
| H P BAER, JR | ASSOCIATE, SR. | 2.20hrs. @ | $570.00 | $1,254.00 |
| J FURST III | ASSOCIATE, SR. | 1.00hrs. @ | $515.00 | $515.00 |
| M RIELA | ASSOCIATE, SR. | 18.00hrs. @ | $490.00 | $8,820.00 |
| J M GORMAN | ASSOCIATE, JR. | 15.10hrs. @ | $345.00 | $5,209.50 |
| E RUIZ | ASSOCIATE, JR. | 21.10hrs. @ | $460.00 | $9,706.00 |

**TOTAL: $27,979.50**

**Matter 0016** ANALYSIS & RESPONSE TO OTHER MOTIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 8.20hrs. @ | $850.00 | $6,970.00 |
| MA BROUDE | PARTNER, JR. | 4.60hrs. @ | $750.00 | $3,450.00 |
| M A SEIDER | PARTNER, SR. | 13.80hrs. @ | $775.00 | $10,695.00 |
| H P BAER, JR | ASSOCIATE, SR. | 6.70hrs. @ | $570.00 | $3,819.00 |
| J FURST III | ASSOCIATE, SR. | 6.50hrs. @ | $515.00 | $3,347.50 |
| M RIELA | ASSOCIATE, SR. | 14.30hrs. @ | $490.00 | $7,007.00 |
| J W WEISS | ASSOCIATE, SR. | 4.20hrs. @ | $515.00 | $2,163.00 |
| J M GORMAN | ASSOCIATE, JR. | 17.20hrs. @ | $345.00 | $5,934.00 |
| S M LIGHTDALE | ASSOCIATE, JR. | 2.60hrs. @ | $345.00 | $897.00 |
| E RUIZ | ASSOCIATE, JR. | 3.20hrs. @ | $460.00 | $1,472.00 |
| J H SPERLING | ASSOCIATE, JR. | 23.90hrs. @ | $345.00 | $8,245.50 |
| N B YALE | ASSOCIATE, JR. | 3.10hrs. @ | $345.00 | $1,069.50 |
| S CHALEN | PARALEGAL | 3.00hrs. @ | $175.00 | $525.00 |
| L A SALCEDO | PARALEGAL | 6.50hrs. @ | $190.00 | $1,235.00 |

**TOTAL: $56,829.50**

**Matter 0017** OTHER CHAPTER 5 LITIGATION

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 5.40hrs. @ | $775.00 | $4,185.00 |
| R J ROSENBERG | PARTNER, SR. | 30.20hrs. @ | $850.00 | $25,670.00 |
| MA BROUDE | PARTNER, JR. | 10.10hrs. @ | $750.00 | $7,575.00 |
| B G CONNELLY | PARTNER, JR. | 16.30hrs. @ | $650.00 | $10,595.00 |
| M A SEIDER | PARTNER, SR. | 44.50hrs. @ | $775.00 | $34,487.50 |
| J FURST III | ASSOCIATE, SR. | 29.70hrs. @ | $515.00 | $15,295.50 |
| S H KANE | ASSOCIATE, SR. | 73.20hrs. @ | $545.00 | $39,894.00 |
| M RIELA | ASSOCIATE, SR. | 25.60hrs. @ | $490.00 | $12,544.00 |
| J W WEISS | ASSOCIATE, SR. | 1.00hrs. @ | $515.00 | $515.00 |
| A K WHEATLEY | ASSOCIATE, SR. | 1.80hrs. @ | $570.00 | $1,026.00 |
| D G CRAYTHORN | ASSOCIATE, JR. | 224.40hrs. @ | $345.00 | $77,418.00 |
| J M GORMAN | ASSOCIATE, JR. | 38.60hrs. @ | $345.00 | $13,317.00 |
| C L HINKLE | ASSOCIATE, JR. | 75.40hrs. @ | $345.00 | $26,013.00 |
| S M LIGHTDALE | ASSOCIATE, JR. | 5.00hrs. @ | $345.00 | $1,725.00 |
| A MAUL | ASSOCIATE, JR. | 66.90hrs. @ | $390.00 | $26,091.00 |
| T R PRICE | ASSOCIATE, JR. | 53.70hrs. @ | $345.00 | $18,526.50 |
| AM PURDY | ASSOCIATE, JR. | 52.00hrs. @ | $460.00 | $23,920.00 |
| E RUIZ | ASSOCIATE, JR. | .40hrs. @ | $460.00 | $184.00 |
| J H SPERLING | ASSOCIATE, JR. | 16.20hrs. @ | $345.00 | $5,589.00 |
| A C KING | PARALEGAL | 14.00hrs. @ | $175.00 | $2,450.00 |
| L A SALCEDO | PARALEGAL | 6.80hrs. @ | $190.00 | $1,292.00 |
| JA WALKER | PARALEGAL | 14.60hrs. @ | $210.00 | $3,066.00 |

**TOTAL: $351,378.50**

**Matter 0018** SEC & CLASS ACTION LITIGATION

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .40hrs. @ | $850.00 | $340.00 |
| MA BROUDE | PARTNER, JR. | 4.40hrs. @ | $750.00 | $3,300.00 |
| J M GORMAN | ASSOCIATE, JR. | 5.00hrs. @ | $345.00 | $1,725.00 |
| C L HINKLE | ASSOCIATE, JR. | 13.80hrs. @ | $345.00 | $4,761.00 |
| S CHALEN | PARALEGAL | .10hrs. @ | $175.00 | $17.50 |

**TOTAL: $10,143.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

4

NY\1191385.3

**Matter 0019** NON-WORKING TRAVEL TIME

| | | | | |
|---|---|---|---|---|
| J M GORMAN | ASSOCIATE, JR. | 11.20hrs. @ | $345.00 | $3,864.00 |
| J H SPERLING | ASSOCIATE, JR. | 10.50hrs. @ | $345.00 | $3,622.50 |
| | | | **TOTAL: $3,743.25[3]** | |

**Matter 0021** INTERCOMPANY CLAIMS & SUBSTANTIVE CONSOLIDATION

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | .40hrs. @ | $750.00 | $300.00 |
| M RIELA | ASSOCIATE, SR. | 7.40hrs. @ | $490.00 | $3,626.00 |
| J M GORMAN | ASSOCIATE, JR. | 19.20hrs. @ | $345.00 | $6,624.00 |
| E RUIZ | ASSOCIATE, JR. | 18.30hrs. @ | $460.00 | $8,418.00 |
| J H SPERLING | ASSOCIATE, JR. | 10.30hrs. @ | $345.00 | $3,553.50 |
| L A SALCEDO | PARALEGAL | 1.60hrs. @ | $190.00 | $304.00 |
| | | | **TOTAL: $22,825.50** | |

**Matter 0022** ENVIRONMENTAL ISSUES

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 1.10hrs. @ | $750.00 | $825.00 |
| DS LANGER | OF COUNSEL | 4.50hrs. @ | $650.00 | $2,925.00 |
| K ORTEGA | ASSOCIATE, JR. | 46.50hrs. @ | $425.00 | $19,762.50 |
| | | | **TOTAL: $23,512.50** | |

**Matter 0023** TAX MATTERS

| | | | | |
|---|---|---|---|---|
| D S RAAB | PARTNER, JR. | 1.10hrs. @ | $825.00 | $907.50 |
| | | | **TOTAL: $ 907.50** | |

| | |
|---|---|
| TELECOPYING | 6.25 |
| PHOTOCOPYING | 3,764.70 |
| TELEPHONE | 26,114.64 |
| AIRFARE & TRAINFARE | 1,237.20 |
| TRIP EXPENSE | 567.72 |
| DEPOSITION | 6,316.90 |
| FEDERAL EXPRESS | 1,196.39 |
| MESSENGER/COURIER | 124.30 |
| MEALS | 64.18 |
| GROUND TRANSPORTATION | 93.00 |
| POSTAGE | 45.28 |
| LEXIS | 570.30 |
| OUTSIDE SERVICES (NON-ATTORNEY) | 2,528.81 |
| TRANSCRIPT | 2,803.45 |
| WESTLAW | 8,194.14 |
| OTHER DATEBASE RESEARCH | 414.56 |
| MEALS – LOCAL | 4,698.30 |
| GROUND TRANSPORTATION  – LOCAL | 3,018.68 |
| MEAL CREDITS | 4,754.67 |

| | |
|---|---|
| Other Charges | $66,513.47 |
| TOTAL CURRENT CHARGES | $881,913.25 |
| Less Holdback of 20% of Fees per Interim | ($176,382.95) |
| Compensation Order | $705,530.60 |
| TOTAL EXPENSES | $66,513.47 |
| **TOTAL BALANCE DUE** | **$772,044.07** |

---

[3] This amount reflects a 50% reduction for non-working travel time.

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

CLIENT: 042036                                    NAME: DELPHI
MATTER: 042036-0001                               NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAER, JR | 08/01/06 | .60 | DRAFT PRELIMINARY WORK CHARY AND CIRCULATE SAME (.6) |
| SALCEDO | 08/02/06 | .20 | UPDATED MASTER SERVICE LABELS |
| SALCEDO | 08/03/06 | .40 | UPDATED CASE CALENDAR |
| SALCEDO | 08/03/06 | .30 | UPDATED EMAIL GROUPS AND WORKING GROUP LISTS |
| SALCEDO | 08/04/06 | .40 | UPDATED BINDER OF COMMITTEE PLEADINGS |
| SALCEDO | 08/08/06 | .80 | PREPARE VARIOUS AFFIDAVITS OF SERVICE |
| SALCEDO | 08/10/06 | .30 | REVISE CASE CALENDAR |
| SALCEDO | 08/16/06 | 1.30 | PREPARE 8/17/06 HEARING BINDER |
| SALCEDO | 08/16/06 | .50 | PREPARE AFFIDAVIT OF SERVICE |
| SALCEDO | 08/17/06 | .30 | UPDATE CASE CALENDAR WITH NEW 1113/1114 AND GM DATES |
| SALCEDO | 08/18/06 | .10 | UPDATE CASE CALENDAR |
| SALCEDO | 08/21/06 | .30 | FILE AFFIDAVIT OF SERVICE |
| WEISS | 08/23/06 | .20 | TELEPHONE CONFERENCE WITH E. RUIZ REGARDING STATUS OF VARIOUS ISSUES IN THE CASE (0.2) |
| SALCEDO | 08/23/06 | .20 | UPDATE CASE CALENDAR |
| SALCEDO | 08/30/06 | .20 | UPDATED CASE CALENDAR |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| H P BAER, JR | 03975 | .60 | 570.00 | 342.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .20 | 515.00 | 103.00 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | 5.30 | 190.00 | 1,007.00 | PARALEGAL |
| **TOTAL:** | | **6.10** | | **1,452.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

CLIENT: 042036                             NAME: DELPHI
MATTER: 042036-0002                        NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 08/01/06 | 7.20 | PREPARE FOR MEETING WITH DEBTOR, APPALOOSA, EQUITY COMMITTEE (2.0); TELEPHONE CONFERENCE WITH BONDHOLDER (.2); CONFERENCE WITH DEBTOR, SHAREHOLDERS REGARDING CASE ISSUES (5.0) |
| BROUDE | 08/01/06 | 4.80 | REVIEWING MATERIALS FOR GM SUBCOMMITTEE (0.70); MEET WITH DELPHI; EQUITY COMMITTEE, APPALOOSA, BM SUBCOMMITTEE (4.10) |
| SEIDER | 08/01/06 | 5.80 | REVIEW DRAFT PRESENTATION FROM JEFFERIES REGARDING GM ISSUES (.8); PREPARE FOR AND ATTEND MEETINGS WITH PARTIES ARRANGED BY DEBTORS (4.5); FOLLOW UP CONFERENCES AND EMAILS WITH COMMITTEE MEMBER AND LATHAM REGARDING SAME (.5) |
| WEISS | 08/01/06 | .30 | REVIEW PRESS (0.3) |
| BROUDE | 08/02/06 | 8.50 | MEET WITH GM SUBCOMMITTEE, APPALOOSA, DELPHI, EQUITY COMMITTEE (8.50) |
| SEIDER | 08/02/06 | 9.50 | PREPARE FOR AND TO MEETINGS WITH GM SUBCOMMITTEE, DEBTORS, EQUITY COMMITTEE AND APPALOOSA REGARDING GM AND RELATED ISSUES; PARTICIPATE IN SAME AND FOLLOW UP WITH GM SUBCOMMITTEE MEMBERS ON MEETINGS |
| SEIDER | 08/02/06 | 1.20 | REVIEW AND REVISE AGENDA FOR NEXT COMMITTEE MEETING (.4); WORK ON REPORT TO COMMITTEE REGARDING GM SUBCOMMITTEE WORK (.8) |
| RIELA | 08/02/06 | 3.00 | PREPARE POWER POINT SUMMARY TO SEND TO COMMITTEE |
| WEISS | 08/02/06 | .20 | REVIEW PRESS (0.2) |
| WEISS | 08/02/06 | .70 | ATTENTION TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.2); PREPARED AGENDA FOR 8/7/06 COMMITTEE MEETING, INCLUDING RELATED CORRESPONDENCE AND TELEPHONE CALLS WITH LATHAM TEAM (0.5) |
| RUIZ | 08/02/06 | 1.60 | CORRESPONDENCE WITH J. WEISS REGARDING AGENDA (.2) AND REVIEW SAME (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING MINUTES (.1); RESPOND TO CREDITOR INQUIRIES (1.2) |
| SALCEDO | 08/02/06 | .90 | ASSISTED WITH DISTRIBUTION OF PRESENTATION BOOK FROM DEBTORS |
| ROSENBERG | 08/03/06 | 10.00 | CONFERENCES WITH DEBTOR, GM, COMMITTEES (10.0) |
| BROUDE | 08/03/06 | 9.40 | MEET WITH GM SUBCOMMITTEE, GM, EQUITY COMMITTEE, APPALOOSA, DELPHI (9.40) |
| SEIDER | 08/03/06 | 11.80 | PREPARE AND ATTEND EXTENSIVE MEETINGS WITH GM SUBCOMMITTEE, DEBTORS, EQUITY COMMITTEE, APPALOOSA, AND GM REGARDING GM CLAIMS AND OBLIGATIONS (11.0); MEMORANDUM |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

7

NY\1191385.3

| | | | |
|---|---|---|---|
| | | | TO COMMITTEE REGARDING SAME (.4); EMAILS WITH LATHAM REGARDING SAME (.4); |
| SEIDER | 08/03/06 | .30 | SCHEDULES AND STATEMENTS - EMAILS WITH LATHAM REGARDING MEMORANDUM TO COMMITTEE ON SAME |
| WEISS | 08/03/06 | .20 | REVIEW PRESS (0.2) |
| WEISS | 08/03/06 | .50 | REVIEW AND FINALIZE COMMITTEE MEETING AGENDA AND RELATED DOCUMENTS, AND CIRCULATE SAME TO COMMITTEE AND ITS PROFESSIONALS (0.5) |
| RUIZ | 08/03/06 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPDATED ATTENDANCE SHEET, MINUTES AND AGENDA |
| SALCEDO | 08/03/06 | .40 | REVISED AGENDA FOR 8/7 |
| SALCEDO | 08/03/06 | .60 | ASSISTED WITH DISTRIBUTING AGENDA AND RELATED DOCUMENTS TO COMMITTEE |
| ROSENBERG | 08/04/06 | 2.20 | E-MAILS REGARDING MOVING MEETING WITH DEBTOR (.2); REVIEW BUCK FURTHER INFORMATION REQUESTS (.3); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING GM STRATEGY (.2); PREPARE FOR COMMITTEE MEETINGS (1.5) |
| SEIDER | 08/04/06 | 1.40 | MULTIPLE EMAILS WITH SEVERAL COMMITTEE MEMBER REGARDING AGENDA FOR MEETING WITH DEBTORS AND SCHEDULING SAME (1.0); EMAILS WITH LATHAM REGARDING DISCUSSION OF SAME OF 8/7 COMMITTEE MEETING (.4) |
| FURST III | 08/04/06 | .20 | PREPARATION FOR WEEKLY COMMITTEE MEETING (.2) |
| RUIZ | 08/04/06 | .70 | REVIEW NEWS ARTICLES (.5) AND UPDATED CALENDAR (.2) |
| SALCEDO | 08/04/06 | .20 | UPDATED BINDER OF COMMITTEE MINUTES |
| TAYLOR | 08/04/06 | 6.00 | UPDATING COMMITTEE OF UNSECURED CREDITORS' MINUTES BINDER |
| ROSENBERG | 08/05/06 | .50 | REVIEW MESIROW WEEKLY REPORT OF 8/4 (.5) |
| ROSENBERG | 08/07/06 | 4.20 | REVIEW DOCUMENTS IN PREPARATION FOR MEETINGS(1.0); PROFESSIONALS MEETING (1.0); COMMITTEE CONFERENCE CALL (2.0); TELEPHONE CONFERENCE WITH B. SIMON REGARDING ADJOURNMENTS (.2) |
| BROUDE | 08/07/06 | 3.10 | PROFESSIONALS MEETING (1.00); COMMITTEE MEETING (2.10) |
| SEIDER | 08/07/06 | 3.00 | MEET WITH COMMITTEE ADVISORS REGARDING AGENDA ITEMS FOR 8/7 MEETING (1.0); MEET WITH COMMITTEE (1.5); FOLLOW UP MEETING WITH JEFFERIES REGARDING PRESENTATION TO COMMITTEE ON 8/9 (.4) |
| FURST III | 08/07/06 | 3.40 | ATTEND WEEKLY COMMITTEE MEETING (2.9); PREPARATION FOR SAME (.5) |
| RIELA | 08/07/06 | 3.00 | PARTICIPATE IN PROFESSIONALS' MEETING (1.0) PARTICIPATE IN COMMITTEE MEETING (2.0) |
| RIELA | 08/07/06 | .80 | DRAFT MINUTES OF 8/7 COMMITTEE MEETING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

8

NY\1191385.3

| | | | |
|---|---|---|---|
| WEISS | 08/07/06 | 2.50 | ATTENDED COMMITTEE MEETING (2.3); REVIEW PRESS (0.2) |
| ROSENBERG | 08/08/06 | 1.40 | TELEPHONE CONFERENCE WITH D. DAIGLE, B. DERROUGH REGARDING GLOBAL NEGOTIATIONS (.4); REVIEW DEBTOR PRESENTATION TO COMMITTEE (1.0) |
| SEIDER | 08/08/06 | 1.60 | MULTIPLE EMAILS WITH JEFFERIES REGARDING PRESENTATION TO COMMITTEE ON 8/9 (.8); REVIEW DRAFTS OF SAME (.8) |
| RIELA | 08/08/06 | .90 | COORDINATE DIAL IN INFORMATION FOR TOMORROW'S MEETING WITH THE DEBTORS (0.3); EMAILS REGARDING DEBTOR'S PRESENTATION FOR TOMORROW'S MEETING AND COORDINATE DISTRIBUTION OF SAME (0.6) |
| WEISS | 08/08/06 | .60 | PREPARED AGENDA FOR NEXT COMMITTEE MEETING (0.4); REVIEW PRESS (0.2) |
| SALCEDO | 08/08/06 | .30 | UPDATED CASE CA LENDER |
| SALCEDO | 08/08/06 | .40 | ASSISTED M. RIELA WITH PREPARING FOR MEETING |
| SALCEDO | 08/08/06 | .20 | UPDATED BINDER OF PRESENTATIONS |
| SALCEDO | 08/08/06 | .20 | UPDATED WORKING GROUP LIST |
| TAYLOR | 08/08/06 | 6.00 | UPDATING MINUTES BINDER FOR THE UNSECURED CREDITORS |
| ROSENBERG | 08/09/06 | 7.20 | PREPARE FOR MEETINGS (2.0); COMMITTEE MEETING, MEETING WITH DEBTOR (5.0); TELEPHONE CONFERENCE WITH E. FOX REGARDING STRATEGY (.2) |
| BROUDE | 08/09/06 | 7.00 | REVIEWING PRESENTATION FOR MEETING WITH DEBTORS (2.30); REVIEWING JEFFERIES ANALYSIS (0.50); MEET WITH COMMITTEE (2.50); MEET WITH DEBTORS (1.70) |
| SEIDER | 08/09/06 | 5.90 | EMAILS WITH JEFFERIES REGARDING ITS 8/9 PRESENTATION TO THE COMMITTEE (.40); REVIEW DEBTORS' PRESENTATIONS MATERIALS FOR MEETING WITH COMMITTEE ON 8/9 (1.0); TO MEETING WITH COMMITTEE IN ADVANCE OF MEETING OF DEBTORS AND COMMITTEE (2.5); MEET WITH DEBTORS AND COMMITTEE (2.0): FOLLOW UP WITH DEBTORS |
| FURST III | 08/09/06 | 8.00 | REVIEW DEBTORS 8/9 PRESENTATION TO COMMITTEE (1.6); ATTEND 8/9 MEETING WITH DEBTORS (5.7); PREPARATION FOR SAME (.5); EMAIL TO B. ROSENBERG REGARDING COMMITTEE MEETING WITH NEW DELPHI DIRECTOR (.2) |
| RIELA | 08/09/06 | 1.80 | PARTICIPATE IN COMMITTEE MEETING WITH DEBTORS |
| RIELA | 08/09/06 | .60 | REVISE PROPOSED AGENDA FOR AUGUST 14 MEETING AND SEND SAME TO COMMITTEE CHAIR FOR REVIEW |
| GORMAN | 08/09/06 | .10 | RETURN CREDITOR CALLS |
| SALCEDO | 08/09/06 | .60 | REVIEW PRESENTATION MATERIAL FOR MEETING |
| BROUDE | 08/10/06 | 7.50 | MEET WITH DEBTORS, GM, EQUITY COMMITTEE AND APPALOOSA (7.50) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

9

NY\1191385.3

| SEIDER | 08/11/06 | .50 | EXTENDED TELEPHONE CALL WITH CREDITOR REGARDING RECLAMATION ISSUES AND STATUS OF 1113 AND 1114 LITIGATION |
|---|---|---|---|
| FURST III | 08/11/06 | .40 | PREPARE FOR 8/14 COMMITTEE MEETING (.4) |
| FURST III | 08/13/06 | .20 | EMAIL TO B. ROSENBERG REGARDING 8/14 COMMITTEE CALL (.2) |
| RUIZ | 08/13/06 | 1.10 | REVIEW MATERIALS REGARDING AUGUST 9 MEETING OF DEBTORS AND CREDITORS' COMMITTEE |
| ROSENBERG | 08/14/06 | 3.40 | PREPARE FOR COMMITTEE MEETING (1.0); PROFESSIONALS CALL (.4); CONFERENCE CALL WITH COMMITTEE (1.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING MEETINGS TOMORROW (.2); E-MAILS REGARDING SAME (.3) |
| BROUDE | 08/14/06 | 1.80 | COMMITTEE MEETING (1.80) |
| SEIDER | 08/14/06 | 3.00 | REVIEW AGENDA FOR COMMITTEE MEETING AND DOCUMENTS RELATED TO SAME FOR CALL WITH COMMITTEE PROFESSIONALS AND CALL WITH SAME (1.2); CALL WITH COMMITTEE REGARDING 8/15 AGENDA ITEMS (1.8) |
| BAER, JR | 08/14/06 | 1.10 | PREPARE FOR AND PARTICIPATE IN PROF MEETING |
| BAER, JR | 08/14/06 | 7.60 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING |
| FURST III | 08/14/06 | 3.60 | ATTEND 8/14 COMMITTEE MEETING (1.9); PREPARE FOR SAME (.5); ATTEND MEETING WITH COMMITTEE AND PROFESSIONALS (.4); REVIEW MESIROW/JEFFERIES TRANSFORMATION REPORT (.4); REVIEW JEFFERIES MARKET INDUSTRY REPORT (.2); REVIEW JEFFERIES AUTOMOTIVE INDUSTRY UPDATE (.2) |
| RIELA | 08/14/06 | 1.50 | ATTEND COMMITTEE MEETING |
| WEISS | 08/14/06 | 3.30 | ATTEND COMMITTEE PROFESSIONALS AND COMMITTEE MEETING (3.3) |
| RUIZ | 08/14/06 | 1.70 | REVIEW E-MAIL CORRESPONDENCE (.7) AND NEWS ARTICLES (.9); REVIEW UPDATED CALENDAR (.1) |
| RUIZ | 08/14/06 | 3.10 | PREPARE FOR AND ATTEND PROFESSIONALS' MEETING (.5); PREPARE FOR AND ATTEND COMMITTEE MEETING (2.1); REVIEW NOTES AND DRAFT MINUTES (.5) |
| SALCEDO | 08/14/06 | .40 | ASSIST WITH PREPARING FOR PROFESSIONAL MEETING |
| ROSENBERG | 08/15/06 | .20 | REVIEW PRESS RUN (.2) |
| WEISS | 08/15/06 | .30 | REVIEW PRESS (0.2); REVIEW CORRESPONDENCE FROM E. RUIZ REGARDING MINUTES FROM PRIOR COMMITTEE MEETINGS, AND AGENDA FOR NEXT MEETING (0.1) |
| RUIZ | 08/15/06 | .50 | REVIEW NEWS ARTICLES |
| ROSENBERG | 08/16/06 | 14.00 | CONFERENCE WITH DEBTOR, GM (14.0) |
| WEISS | 08/16/06 | .20 | REVIEW PRESS (0.2) |
| RUIZ | 08/16/06 | .20 | REVIEW PROPOSED AGENDA (.1) AND CORRESPONDENCE WITH J. WEISS REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

10

NY\1191385.3

| | | | |
|---|---|---|---|
| | | | SAME (.1) |
| RUIZ | 08/16/06 | .30 | REVIEW NEWS ARTICLES |
| WEISS | 08/17/06 | .90 | REVIEW PRESS (0.2); REVIEW CORRESPONDENCE FROM M. SEIDER REGARDING STATUS OF VARIOUS COMMITTEE ISSUES (0.2); FINALIZE COMMITTEE MEETING AGENDA AND RELATED DOCUMENTS, AND RELATED CORRESPONDENCE TO COMMITTEE AND ITS PROFESSIONALS (0.5); |
| SALCEDO | 08/17/06 | .30 | UPDATE E-MAIL GROUPS AND CONTACT LIST |
| SALCEDO | 08/17/06 | .20 | UPDATE COMMITTEE CALL LIST FOR WEEKLY MEETINGS |
| SALCEDO | 08/17/06 | .60 | ASSIST WITH DISTRIBUTING WEEKLY E-MAIL (AGENDA, CALENDAR, ETC.) |
| TAYLOR | 08/17/06 | 2.00 | UPDATING BINDER FOR MEETING OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| ROSENBERG | 08/18/06 | 2.10 | E-MAILS REGARDING GM ISSUES (.5); TELEPHONE CONFERENCE WITH P. SIEGEL REGARDING SAME (.2); TELEPHONE CONFERENCE WITH T. LAURIA REGARDING SAME (1.0); REVIEW PRESS RUN (.2); REVIEW CORRESPONDENCE FROM UNOFFICIAL TRADE COMMITTEE (.2) |
| WEISS | 08/18/06 | .30 | REVIEW PRESS (0.2); REVIEW STATUS MEMORANDUM RECEIVED FROM WARNER STEVENS (0.1) |
| RUIZ | 08/18/06 | .40 | REVIEW NEWS ARTICLES |
| WEISS | 08/20/06 | .10 | EXCHANGE CORRESPONDENCE WITH M. BROUDE REGARDING 8/21 COMMITTEE MEETING (0.1) |
| ROSENBERG | 08/21/06 | 3.20 | PREPARE FOR COMMITTEE CALL (1.0); PROFESSIONALS CALL (.5); COMMITTEE CONFERENCE CALL (1.5); TELEPHONE CONFERENCE WITH M. BIENENSTOCK REGARDING GM (.2) |
| BROUDE | 08/21/06 | 1.40 | PROFESSIONALS CALL (0.30); COMMITTEE CALL (1.10) |
| BAER, JR | 08/21/06 | 1.10 | PREPARE FOR AND PARTICIPATE IN PROFESSIONAL MEETING (1.1) |
| BAER, JR | 08/21/06 | 2.10 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING (2.1) |
| FURST III | 08/21/06 | 2.40 | ATTEND WEEKLY COMMITTEE MEETING (1.4); PREPARATION FOR SAME (.5); ATTEND WEEKLY COMMITTEE PROFESSIONALS CALL (.5) |
| RIELA | 08/21/06 | 2.50 | PARTICIPATE IN PROFESSIONALS' MEETING (1.0); PARTICIPATE IN COMMITTEE MEETING (1.5) |
| WEISS | 08/21/06 | 3.20 | PREPARATION FOR AND ATTENDANCE AT PROFESSIONALS AND COMMITTEE MEETING (3.1); REVIEW PRESS (0.1) |
| RUIZ | 08/21/06 | 3.70 | PREPARE FOR AND ATTEND PROFESSIONALS MEETING AND COMMITTEE MEETING (3.2); REVIEW NOTES AND DRAFT MINUTES AND CIRCULATE TO TEAM MEMBERS (.5) |
| RUIZ | 08/21/06 | .30 | REVIEW NEWS ARTICLES |
| WEISS | 08/22/06 | .80 | REVIEW PRESS (0.1); ATTENTION AND RESPONSES TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

11

NY\1191385.3

|  |  |  | CREDITOR INQUIRIES RECEIVED IN THE CASE (0.2); PREPARE AND CIRCULATE TO LATHAM TEAM FOR COMMENT AGENDA FOR 8/28/06 COMMITTEE MEETING (0.4); RELATED TELEPHONE CALL WITH H. BAER (0.1) |
|---|---|---|---|
| GORMAN | 08/22/06 | .10 | RETURN CREDITOR CALL |
| RUIZ | 08/22/06 | .30 | REVISE MINUTES (.1) AND RECIRCULATE (.1); CORRESPONDENCE WITH B. ROSENBERG REGARDING SAME (.1) |
| SALCEDO | 08/22/06 | .20 | E-MAIL BAR DATE ORDER TO COMMITTEE MEMBER |
| SALCEDO | 08/22/06 | .20 | ASSIST WITH CREDITOR CALLS |
| ROSENBERG | 08/23/06 | .20 | E-MAILS REGARDING MEETING NEXT WEEK (.2) |
| WEISS | 08/23/06 | .20 | REVIEW PRESS (0.2) |
| RUIZ | 08/23/06 | .30 | CORRESPONDENCE WITH TEAM MEMBERS (.2) AND TO COMMITTEE REGARDING UPCOMING MEETINGS (.1) |
| RUIZ | 08/23/06 | .50 | REVIEW NEWS ARTICLES |
| RUIZ | 08/23/06 | .10 | REVISE MINUTES |
| SALCEDO | 08/23/06 | .30 | ASSIST WITH PREPARING FOR COMMITTEE MEETINGS |
| TAYLOR | 08/23/06 | 4.00 | UPDATING JEFFERIES STATUS REPORT BINDERS |
| FURST III | 08/24/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 08/24/06 | .20 | REVIEW PRESS (0.2) |
| BAER, JR | 08/25/06 | .80 | FINALIZE AND CIRCULATE LETTER TO TRADE COMMITTEE (.8) |
| WEISS | 08/25/06 | .20 | REVIEW PRESS (0.2) |
| ROSENBERG | 08/28/06 | .20 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING IP ISSUES (.2) |
| WEISS | 08/28/06 | .20 | REVIEW PRESS RUN (0.2) |
| SPERLING | 08/28/06 | .10 | RESPONDING TO CREDITOR INQUIRIES |
| ROSENBERG | 08/29/06 | .40 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SCHEDULE FOR NEXT WEEK (.2); E-MAILS REGARDING SAME (.2) |
| FURST III | 08/29/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 08/29/06 | .20 | REVIEW PRESS (0.2) |
| WEISS | 08/29/06 | .40 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURES W/R/T LATHAM (0.4) |
| GORMAN | 08/29/06 | .10 | RETURN CREDITOR CALL |
| RUIZ | 08/29/06 | 1.10 | REVIEW NEWS ARTICLES (.8); REVIEW WEEKLY JEFFERIES REPORT (.3) |
| TAYLOR | 08/29/06 | 1.00 | UPDATING JEFFERIES STATUS REPORT BINDERS |
| ROSENBERG | 08/30/06 | .70 | REVIEW PRESS RUN (.2) E-MAILS REGARDING MEETINGS (.2) REVIEW AND RESPOND TO E-MAILS REGARDING MILLIMAN (.3) |
| WEISS | 08/30/06 | .30 | REVIEW PRESS REPORT (0.1); ATTENTION TO COMMITTEE MEETING SCHEDULE FOR NEXT TWO WEEKS (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

| | | | |
|---|---|---|---|
| RUIZ | 08/30/06 | .30 | REVIEW NEWS ARTICLES |
| TAYLOR | 08/30/06 | 7.00 | CREATING BINDERS FOR JEFFERIESS' DAILY AUTO INDUSTRY UPDATE |
| ROSENBERG | 08/31/06 | 2.60 | REVIEW GM REVENUE PLAN PROPOSAL (.4); REVIEW JEFFERIES REVISED CASH FLOW DISCUSSION (.7); TELEPHONE CONFERENCE WITH S. RIEMER REGARDING PENDING ISSUES (.5) REVIEW EQUITY COMMITTEE CORRESPONDENCE TO BOD (1.0) |
| WEISS | 08/31/06 | .30 | REVIEW JEFFERIES PRESS RUN (0.1); TELEPHONE CONFERENCE WITH J. RESSLER (CONFLICTS COUNSEL) REGARDING COMMITTEE COMMUNICATION AND VOTING RELATED ISSUES (0.2) |
| RUIZ | 08/31/06 | .30 | REVIEW NEWS ARTICLES |
| SALCEDO | 08/31/06 | .70 | ASSISTED WITH PREPARING FOR COMMITTEE MEETING |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 59.70 | 850.00 | 50,745.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 43.50 | 750.00 | 32,625.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 44.00 | 775.00 | 34,100.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 12.70 | 570.00 | 7,239.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 18.60 | 515.00 | 9,579.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 14.10 | 490.00 | 6,909.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 16.10 | 515.00 | 8,291.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | .30 | 345.00 | 103.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 16.70 | 460.00 | 7,682.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | .10 | 345.00 | 34.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 6.70 | 190.00 | 1,273.00 | PARALEGAL |
| SA TAYLOR | 53803 | 26.00 | 165.00 | 4,290.00 | PARALEGAL |

**TOTAL:**      **258.50**          **162,871.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

13

NY\1191385.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0003                     NAME: RETENTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 08/01/06 | .40 | EMAILS WITH LATHAM REGARDING MOTION OF EQUITY COMMITTEE FOR LEAVE TO FILE APPLICATION TO EMPLOY A FINANCIAL ADVISOR |
| WEISS | 08/02/06 | .40 | REVIEW SUPPLEMENTAL DISCLOSURE OF SKADDEN, AND RELATED CORRESPONDENCE TO R. ROSENBERG (0.2); ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| WEISS | 08/03/06 | .50 | REVIEW EQUITY COMMITTEE MOTION FOR AUTHORITY TO SEEK TO RETAIN FINANCIAL ADVISOR (0.3); REVIEW CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| WEISS | 08/04/06 | .20 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| WEISS | 08/07/06 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| WEISS | 08/09/06 | .30 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| KOLBE | 08/09/06 | 3.80 | DRAFT FOURTH SUPPLEMENTAL DECLARATION IN SUPPORT OF LATHAM & WATKINS RETENTION AS COUNSEL TO THE COMMITTEE |
| KOLBE | 08/10/06 | 2.10 | DRAFT FOURTH SUPPLEMENTAL DECLARATION IN SUPPORT OF LATHAM & WATKINS RETENTION AS COUNSEL TO THE COMMITTEE |
| WEISS | 08/14/06 | 1.10 | ATTENTION TO MULTIPLE CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE WITH R. ROSENBERG (1.1) |
| KOLBE | 08/14/06 | 2.80 | DRAFT FOURTH SUPPLEMENTAL DECLARATION IN SUPPORT OF LATHAM & WATKINS RETENTION AS COUNSEL TO THE COMMITTEE |
| WEISS | 08/15/06 | 1.90 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (1.1); EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG (0.3); CONFERENCE WITH J. KOLBE REGARDING PREPARATION OF LATHAM'S NEXT SUPPLEMENTAL DISCLOSURE AND RELATED ISSUES (0.5) |
| KOLBE | 08/15/06 | 1.90 | DRAFT FOURTH SUPPLEMENTAL DECLARATION IN SUPPORT OF LATHAM & WATKINS; RETENTION AS COUNSEL TO THE COMMITTEE (1.40); MEET WITH J. WEISS TO DISCUSS FOURTH SUPPLEMENTAL DECLARATION (0.50) |
| WEISS | 08/16/06 | .70 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED FOLLOW-UP WITH R. ROSENBERG REGARDING PREPARATION OF SUPPLEMENTAL DISCLOSURE IN THE CASE (0.7) |
| KOLBE | 08/16/06 | .50 | DRAFT FOURTH SUPPLEMENTAL DECLARATION IN |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

14

NY\1191385.3

| | | | SUPPORT OF LATHAM & WATKINS RETENTION AS COUNSEL TO THE COMMITTEE |
|---|---|---|---|
| WEISS | 08/17/06 | .80 | ASSIST J. KOLBE WITH PREPARATION OF LATHAM'S NEXT SUPPLEMENTAL DISCLOSURE (0.5); REVIEW VARIOUS SUPPLEMENTAL DISCLOSURES FILED BY PROFESSIONALS IN THE CASE (0.3) |
| SALCEDO | 08/17/06 | .20 | AS PER J. WEISS, OBTAIN COPY OF 2019 STATEMENT |
| SALCEDO | 08/17/06 | .20 | OBTAIN COPY OF LCC RETENTION ORDER |
| WEISS | 08/18/06 | .90 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3); TELEPHONE CONFERENCE WITH J. KOLBE REGARDING DRAFT SUPPLEMENTAL AFFIDAVIT OF LATHAM (0.2); REVIEW AND REVISION OF DRAFT SUPPLEMENTAL AFFIDAVIT OF LATHAM (0.4) |
| WEISS | 08/21/06 | 1.20 | REVIEW AND REVISION OF NEXT SUPPLEMENTAL DISCLOSURE OF LATHAM (0.6); LENGTHY CONFERENCE WITH J. KOLBE REGARDING COMMENTS TO SAME AND RELATED ISSUES REQUIRING ATTENTION (0.6) |
| KOLBE | 08/21/06 | .80 | MEET WITH J. WEISS TO DISCUSS FOURTH SUPPLEMENTAL DECLARATION IN SUPPORT OF LATHAM & WATKINS RETENTION AS COUNSEL TO THE COMMITTEE |
| WEISS | 08/22/06 | .90 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES (0.7); TELEPHONE CONFERENCE WITH J. KOLBE REGARDING DRAFT SUPPLEMENTAL DISCLOSURE OF LATHAM AND RELATED ISSUES (0.2) |
| BAER, JR | 08/23/06 | .60 | DRAFT LETTER TO AD HOC TRADE COMMITTEE REGARDING 2019 (.6) |
| WEISS | 08/23/06 | .20 | TELEPHONE CONFERENCE WITH J. KOLBE REGARDING DRAFT SUPPLEMENTAL DISCLOSURE OF LATHAM AND ADDITIONAL RELATED ISSUES (0.2) |
| KOLBE | 08/23/06 | 4.50 | REVISE FOURTH SUPPLEMENTAL DECLARATION IN SUPPORT OF LATHAM & WATKINS RETENTION AS COUNSEL TO THE COMMITTEE |
| WEISS | 08/24/06 | .30 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| WEISS | 08/25/06 | .70 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE WITH R. ROSENBERG AND J. KOLBE (0.7) |
| SALCEDO | 08/25/06 | .40 | REVIEW RECENTLY FILED 2019 STATEMENT |
| WEISS | 08/28/06 | .50 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURES W/R/T LATHAM (0.5) |
| BROUDE | 08/29/06 | 3.40 | REVIEWING BOOZ ALLEN HAMILTON IMPLEMENTATION AGREEMENT (3.40) |
| WEISS | 08/30/06 | .50 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING DEBTORS' RETENTION OF CONTRACT WORKER RECRUITER (0.1) |
| WEISS | 08/31/06 | .40 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

15

NY\1191385.3

2019 STATEMENT FILED BY COUNSEL TO CERTAIN
TRADE CREDITORS (0.1)

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | 3.40 | 750.00 | 2,550.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .40 | 775.00 | 310.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | .60 | 570.00 | 342.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 11.90 | 515.00 | 6,128.50 | ASSOCIATE, SR. |
| J A KOLBE | 07854 | 16.40 | 345.00 | 5,658.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | .80 | 190.00 | 152.00 | PARALEGAL |
| **TOTAL:** | | **33.50** | | **15,140.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0005                     NAME: EXECUTORY CONTRACTS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|------------|------|-------|-------------|
| ROSENBERG | 08/01/06 | .30 | REVIEW MOTION FOR REJECTION OF MOBILEARIA CONTRACTS (.3) |
| BAER, JR | 08/02/06 | .80 | PREPARE FOR AND PARTICIPATE IN GM REJECTION MEET AND CONFER WITH B. CONNELLY AND A. PURDY (.8) |
| SALCEDO | 08/03/06 | .30 | ASSISTED WITH REVIEW OF MOTION TO REJECT CONTRACTS |
| ROSENBERG | 08/08/06 | .20 | REVIEW CORRESPONDENCE REGARDING MEET AND CONFER REGARDING GM 365 MOTION (.2) |
| ROSENBERG | 08/09/06 | .20 | REVIEW AD HOC COMMITTEE OBJECTION TO GM 365 MOTION (.2) |
| BROUDE | 08/09/06 | .60 | REVIEWING AD HOC COMMITTEE OBJECTION TO GM CONTRACT MOTION (0.60) |
| FURST III | 08/09/06 | .20 | EMAIL TO B. ROSENBERG REGARDING 8/15 STATUS CONFERENCE FOR GM CONTRACT REJECTION MOTION (.2) |
| FURST III | 08/10/06 | .40 | REVIEW APPALOOSA OBJECTION TO DEBTORS MOTION TO REJECT GM CONTRACTS (.4) |
| SEIDER | 08/11/06 | .40 | REVIEW CASE RELATED TO STATUS CONFERENCE ON GM CONTRACT REJECTION (.4) |
| SALCEDO | 08/11/06 | .30 | REVIEW SCHEDULING ORDER FOR STATUS CONFERENCE INFORMATION |
| FURST III | 08/13/06 | .20 | EMAIL TO L. SALCEDO REGARDING GM REJECTION MOTION STATUS CONFERENCE (.2) |
| FURST III | 08/14/06 | 1.80 | PREPARE FOR 8/15 GM REJECTION MOTION STATUS CONFERENCE (.7); EMAILS TO M. SEIDER REGARDING OPEN ISSUES FOR SAME (1.1) |
| LIGHTDALE | 08/14/06 | .20 | REVIEW GM CONTRACT REJECTION MOTION DEPOSITIONS WITH J. FURST |
| SALCEDO | 08/14/06 | .90 | ASSIST WITH PREPARING FOR STATUS CONFERENCE REGARDING GM REJECTION NO. 1 |
| SEIDER | 08/15/06 | 2.30 | TO COURT FOR STATUS CONFERENCE ON GM 365 MOTION (2.3) |
| FURST III | 08/15/06 | 4.20 | ATTEND GM REJECTION MOTION STATUS CONFERENCE (2.2);PREPARE FOR SAME (.7); EMAIL TO M. SEIDER REGARDING GM REJECTION MOTION STATUS CONFERENCE (1.1); REVISE SAME (.2) |
| BAER, JR | 08/23/06 | .40 | REVIEW MOTION TO COMPEL BY IBJ (.4) |
| RIELA | 08/23/06 | .40 | REVIEW IBJTC MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE (0.4) |
| ROSENBERG | 08/24/06 | .60 | REVIEW NONCONFORMING SUPPLIER AGREEMENT #28 (.3); E-MAILS REGARDING TECHNOLOGY ISSUES (.3) |
| BAER, JR | 08/24/06 | 1.40 | REVIEW MOTION TO COMPEL BY IBJ (.5); IMPLEMENTATION AGREEMENT (.7); AN NOTICE OF NON-CONFORMING CONTRACT ASSUMPTION (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

| | | | | | |
|---|---|---|---|---|---|
| ROSENBERG | 08/25/06 | 1.50 | REVIEW TECHNOLOGY TRANSFER AGREEMENTS (1.5) | | |
| ROSENBERG | 08/29/06 | .30 | REVIEW SUMMARY OF 11 TRANSFER AGREEMENTS (.3) | | |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.10 | 850.00 | 2,635.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .60 | 750.00 | 450.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 2.70 | 775.00 | 2,092.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 2.60 | 570.00 | 1,482.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 6.80 | 515.00 | 3,502.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | .40 | 490.00 | 196.00 | ASSOCIATE, SR. |
| S M LIGHTDALE | 04084 | .20 | 345.00 | 69.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 1.50 | 190.00 | 285.00 | PARALEGAL |

**TOTAL:**          **17.90**                    **10,711.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

18

NY\1191385.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0006                     NAME: ASSET DISPOSITIONS

| **TIMEKEEPER** | **DATE** | **HOURS** | **DESCRIPTION** |
|---|---|---|---|
| RIELA | 08/23/06 | .30 | REVIEW NOTICE OF DE MINIMIS ASSET SALE (0.3) |
| BAER, JR | 08/24/06 | .30 | REVIEW NOTICE OF DE MINIMIS ASSET SALE (.3) |
| SIMON | 08/25/06 | .60 | REVIEW NOTICE AND SALE AGREEMENT RE SALE TO GREAT AMERICAN GROUP |
| ROSENBERG | 08/28/06 | .20 | REVIEW MESIROW MEMORANDUM REGARDING DE MINIMUS ASSET SALE (.2) |
| RIELA | 08/28/06 | 1.10 | EMAILS WITH L&W AND MESIROW TEAMS REGARDING DELPHI'S PROPOSED DE MINIMIS SALE OF ASSETS (0.5); REVIEW AND COMMENT ON MESIROW MEMORANDUM REGARDING SAME (0.6) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .20 | 850.00 | 170.00 | PARTNER, SR. |
| H P BAER, JR | 03975 | .30 | 570.00 | 171.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.40 | 490.00 | 686.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | .60 | 545.00 | 327.00 | ASSOCIATE, SR. |
| **TOTAL:** | | **2.50** | | **1,354.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

19

NY\1191385.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0007                     NAME: EXEC. COMPENSATION/BONUSES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FURST III | 08/02/06 | 2.70 | CALLS AND EMAILS WITH DELPHI TEAM REGARDING KECP DOCUMENT PRODUCTION (1.7); RESEARCH REGARDING LIMITATION OF EMPLOYMENT CONTRACT CLAIMS UNDER SECTION 502(B)(7) (.6); CALL WITH J. SORRENTINO REGARDING EXECUTIVE CHANGE IN CONTROL AGREEMENTS (.4); |
| FURST III | 08/03/06 | 1.80 | REVIEW EXECUTIVE EMPLOYMENT AGREEMENTS (1.8) |
| ROSENBERG | 08/04/06 | .20 | REVIEW MEMORANDUM FROM COMPANY REGARDING AIP PAYMENTS (.2) |
| FURST III | 08/04/06 | 3.40 | CALL WITH L. SALCEDO REGARDING KECP DOCUMENT PRODUCTION (.2); REVIEW SAME WITH RESPECT TO EXECUTIVE COMPENSATION AGREEMENTS (1.9); CALL WITH J. SORRENTINO REGARDING EXECUTIVE EMPLOYMENT AGREEMENTS (.2); RESEARCH REGARDING LIMITATIONS OF EXECUTIVE EMPLOYMENT CONTRACT CLAIMS UNDER SECTION 502(B)(7) OF THE BANKRUPTCY CODE (1.1) |
| MESSING | 08/04/06 | 2.50 | ASSISTED WITH REVIEWING EMPLOYMENT AGREEMENTS |
| SALCEDO | 08/04/06 | .70 | ASSISTED WITH REVIEW OF EMPLOYMENT AGREEMENTS |
| FURST III | 08/06/06 | .70 | RESEARCH REGARDING ALLOWABILITY OF EXECUTIVE CLAIMS UNDER CHANGE OF CONTROL AGREEMENTS (.7) |
| FURST III | 08/07/06 | 4.40 | REVIEW EXECUTIVE EMPLOYMENT AGREEMENTS AND CHANGE IN CONTROL AGREEMENTS (3.3); MEETING WITH J. SPERLING REGARDING SAME (.5); RESEARCH REGARDING ALLOWABILITY OF EXECUTIVE CLAIMS UNDER CHANGE IN CONTROL AGREEMENTS (.6) |
| SALCEDO | 08/07/06 | .20 | ASSISTED WITH REVIEW OF EMPLOYMENT AGREEMENTS |
| FURST III | 08/08/06 | 3.10 | REVIEW EXECUTIVE EMPLOYMENT CONTRACTS AND CHANGE IN CONTROL AGREEMENTS (1.9); MEETING WITH M. SEIDER REGARDING SAME (.2); RESEARCH REGARDING TERMINATION DAMAGES UNDER EXECUTIVE EMPLOYMENT AGREEMENTS (.4); DRAFT MEMO REGARDING ANALYSIS OF CLAIMS UNDER EMPLOYMENT CONTRACTS AND CHANGE IN CONTROL AGREEMENTS (.6) |
| FURST III | 08/10/06 | 8.80 | RESEARCH REGARDING ENFORCEABILITY OF CLAIMS UNDER EXECUTIVE COMPENSATION PLAN (2.1); RESEARCH REGARDING LIMITATION OF EXECUTIVE CLAIMS UNDER CHANGE IN CONTROL AGREEMENTS (1.8); REVIEW DELPHI EXECUTIVE EMPLOYMENT CONTRACTS AND CHANGE IN CONTROL AGREEMENTS (2.2); DRAFT MEMO REGARDING ANALYSIS OF EXECUTIVE CLAIMS UNDER SAME (2.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

20

NY\1191385.3

| | | | |
|---|---|---|---|
| FURST III | 08/11/06 | 3.80 | RESEARCH REGARDING LIMITATION OF EXECUTIVE CLAIMS UNDER EMPLOYMENT CONTRACTS AND CHANGE IN CONTROL AGREEMENTS (.6); RESEARCH REGARDING EXCHANGE OF STOCK FOR DEBT UNDER A REORGANIZATION PLAN AS A CHANGE IN CONTROL (.9); RESEARCH REGARDING MICHIGAN LAW ON SELECTION OF CORPORATE OFFICERS AND DIRECTORS (1.6); ); DRAFT MEMO REGARDING ANALYSIS OF EXECUTIVE CLAIMS UNDER EMPLOYMENT CONTRACTS AND CHANGE IN CONTROL AGREEMENTS (.7) |
| SPERLING | 08/11/06 | 1.50 | REVIEW CHANGE OF CONTROL RESEARCH FROM J. FURST (.5); CASE LAW RESEARCH REGARDING CHANGE OF CONTROL |
| FURST III | 08/14/06 | .80 | CALLS AND MEETINGS WITH J. SPERLING REGARDING LIMITATION OF EXECUTIVE CLAIMS UNDER EMPLOYMENT CONTRACTS AND CHANGE IN CONTROL AGREEMENTS (.8) |
| FURST III | 08/15/06 | .50 | RESEARCH REGARDING EXCHANGE OF STOCK FOR DEBT UNDER A REORGANIZATION PLAN AS A CHANGE IN CONTROL (.5) |
| FURST III | 08/16/06 | 4.70 | RESEARCH REGARDING REPLACEMENT OF DIRECTORS UNDER PLAN AS CHANGE IN CONTROL (1.8); RESEARCH REGARDING IRC 280G (1.6); RESEARCH REGARDING EXCHANGE OF STOCK FOR DEBT UNDER A REORGANIZATION PLAN AS A CHANGE IN CONTROL (1.3) |
| FURST III | 08/18/06 | 1.70 | RESEARCH REGARDING PRIORITY OF EXECUTIVE CLAIMS UNDER EMPLOYMENT CONTRACTS AND CHANGE IN CONTROL AGREEMENTS (1.5); EMAIL TO J. SPERLING REGARDING SAME (.2) |
| FURST III | 08/23/06 | 2.00 | RESEARCH REGARDING PRIORITY OF EXECUTIVE CLAIMS UNDER EMPLOYMENT CONTRACTS AND CHANGE IN CONTROL AGREEMENTS (1.1); REVISE MEMO REGARDING ANALYSIS OF EXECUTIVE CLAIMS UNDER EMPLOYMENT CONTRACTS AND CHANGE IN CONTROL AGREEMENTS (.7); CALL WITH J. SPERLING REGARDING SAME (.2) |
| SPERLING | 08/23/06 | 7.30 | READING CASES AND WRITING MEMORANDUM REGARDING CHANGE IN CONTROL |
| FURST III | 08/24/06 | 1.10 | CALL WITH J. SPERLING REGARDING LIMITATION OF EXECUTIVE COMPENSATION CLAIMS (.2); DRAFT MEMORANDUM REGARDING SAME (.9) |
| SPERLING | 08/24/06 | 1.00 | READING CASES AND WRITING MEMORANDUM REGARDING CHANGE IN CONTROL |
| FURST III | 08/25/06 | 2.50 | DRAFT MEMORANDUM REGARDING LIMITATION OF EXECUTIVE COMPENSATION CLAIMS (2.1); REVIEW J. SPERLING RESEARCH IN CONTEXT OF SAME (.4) |
| RIELA | 08/25/06 | 3.80 | CONTINUE REVIEWING TECHNOLOGY AGREEMENTS AND BEGIN DRAFTING SUMMARIES OF SAME |
| FURST III | 08/28/06 | 5.70 | DRAFT MEMORANDUM REGARDING LIMITATION OF EXECUTIVE COMPENSATION CLAIMS (1.5); MEETING WITH J. SPERLING REGARDING SAME (.6); CALL WITH J. BRICKNER REGARDING EXECUTIVE COMPENSATION CLAIMS (.2); EMAIL TO S. KANE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

|  |  |  |  |
|---|---|---|---|
|  |  |  | REGARDING DELPHI DIRECTORS (.2); REVIEW EXECUTIVE EMPLOYMENT AGREEMENTS (1.7); REVIEW KECP PLEADINGS (.7); RESEARCH REGARDING TOP HAT PLANS (.8) |
| SPERLING | 08/28/06 | 1.20 | MEETING WITH J. FURST TO DISCUSS NECESSARY RESEARCH (0.8); FOLLOW-UP RESEARCH (0.4) |
| BROUDE | 08/29/06 | 1.50 | REVIEWING MEMORANDUM REGARDING IP AGREEMENTS (1.50) |
| FURST III | 08/29/06 | 5.30 | REVIEW KECP PLEADINGS (.8); DRAFT MEMORANDUM REGARDING LIMITATION OF EXECUTIVE COMPENSATION CLAIMS (4.1); CALL WITH J. SPERLING REGARDING SAME (.2); CALL WITH J. BRICKNER REGARDING EXECUTIVE COMPENSATION CLAIMS (.2) |
| WEISS | 08/29/06 | .10 | ATTENTION TO INQUIRY OF JEFFERIES REGARDING AIP ORDER (0.1) |
| SPERLING | 08/29/06 | 4.30 | CALL WITH J. FURST TO DISCUSS REVISIONS TO MEMORANDUM (0.4); REVIEW AND REVISE CHANGE IN CONTROL MEMORANDUM (3.9) |
| FURST III | 08/30/06 | 6.00 | DRAFT MEMORANDUM REGARDING LIMITATION OF EXECUTIVE COMPENSATION CLAIMS (4.8); RESEARCH REGARDING SECTION 502 OF THE BANKRUPTCY CODE IN THE CONTEXT OF SAME (.8); REVIEW EXECUTIVE EMPLOYMENT CONTRACTS (.4) |
| ROSENBERG | 08/31/06 | .30 | REVIEW MEMORANDUM REGARDING IP STRUCTURE (.3) |
| FURST III | 08/31/06 | 4.70 | DRAFT MEMORANDUM REGARDING LIMITATION OF EXECUTIVE COMPENSATION CLAIMS (2.7); RESEARCH REGARDING EMPLOYMENT CONTRACTS WITHIN THE MEANING OF SECTION 502 OF THE BANKRUPTCY CODE (1.8); MEETING WITH J. SPERLING REGARDING SAME (.2) |
| SPERLING | 08/31/06 | 4.50 | TALK WITH J. FURST REGARDING NEW INFORMATION FOR CIC MEMORANDUM (0.4); REVIEW NEW INFORMATION AND REVISE CHANGE IN CONTROL MEMORANDUM (4.1) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .50 | 850.00 | 425.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.50 | 750.00 | 1,125.00 | PARTNER, JR. |
| J FURST III | 04258 | 63.70 | 515.00 | 32,805.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 3.80 | 490.00 | 1,862.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .10 | 515.00 | 51.50 | ASSOCIATE, SR. |
| J H SPERLING | 04132 | 19.80 | 345.00 | 6,831.00 | ASSOCIATE, JR. |
| A I MESSING | 17045 | 2.50 | 175.00 | 437.50 | PARALEGAL |
| L A SALCEDO | 17175 | .90 | 190.00 | 171.00 | PARALEGAL |

**TOTAL:**          **92.80**          **43,708.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

22

NY\1191385.3

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0008                      NAME: 1113 AND 1114 ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 08/01/06 | .20 | REVIEW WTC APPEAL AND DESCRIPTION REGARDING ATTRITION (.2) |
| SEIDER | 08/01/06 | .80 | EXTENDED TELEPHONE CALLS WITH SEVERAL CREDITORS REGARDING DEBTORS' MDR AND PENSION OBLIGATION |
| FURST III | 08/01/06 | .50 | CALL WITH H. BAER REGARDING PENSION REFORM LEGISLATION (.2); MEETING WITH J. KOLBE REGARDING SAME (.3) |
| CONNELLY | 08/02/06 | 1.00 | CONFERENCE CALL REGARDING MEET AND CONFER ON 1113 MOTION (1.00) |
| SEIDER | 08/02/06 | .40 | EMAILS AND TELEPHONE CALL WITH LATHAM REGARDING PRESENTATION TO COMMITTEE ON DEVELOPMENT IN PENSION LEGISLATION (.40) |
| FURST III | 08/02/06 | 2.30 | RESEARCH REGARDING STATUS OF PENSION REFORM LEGISLATION (1.9); CALL WITH H. BAER REGARDING SAME (.2); CALL WITH H. BAER AND M. MITCHELL REGARDING LEGISLATION UPDATE FOR COMMITTEE CALL (.2) |
| CHALEN | 08/02/06 | .40 | UPDATE 1113 AND 1114 EXHIBITS BINDERS |
| FURST III | 08/03/06 | .60 | REVIEW BUCK PENSION REFORM UPDATE AND EMAILS TO M. SEIDER REGARDING SAME (.4); EMAIL TO J. WEISS REGARDING SAME (.2) |
| CHALEN | 08/03/06 | 4.30 | UPDATE 1113 AND 1114 EXHIBITS BINDERS |
| SALCEDO | 08/03/06 | 3.10 | ASSISTED WITH UPDATING 1113/1114 EXHIBIT BINDERS |
| ROSENBERG | 08/04/06 | .50 | REVIEW ADDITIONAL EXHIBITS FOR 1113 HEARING (.5) |
| SEIDER | 08/04/06 | 1.80 | PARTICIPATE IN MEETING AND CONFER ON 1113 AND 1114 LITIGATION (1.5); EMAILS WITH LATHAM REGARDING SCHEDULING OF CONTINUED HEARINGS (.3) |
| RIELA | 08/04/06 | 1.80 | PARTICIPATE IN 1113/1114 MEET AND CONFER CALL |
| RUIZ | 08/04/06 | 1.60 | REVIEW PRESENTATION REGARDING LABOR COSTS AND TRANSFORMATION PLAN (.8); REVIEW RECENT PENSION DECISION AND SUMMARY OF PENSION REFORM BILL PREPARED BY BUCK (.8) |
| CHALEN | 08/04/06 | 8.30 | UPDATE 1113 AND 1114 EXHIBITS BINDERS |
| MESSING | 08/04/06 | 2.00 | ASSISTED WITH UPDATING EXHIBIT BINDERS FOR 1113/1114 HEARING |
| SALCEDO | 08/04/06 | 1.10 | UPDATE 1113/1114 EXHIBIT BINDERS |
| ROSENBERG | 08/05/06 | .50 | REVIEW MILLSTEIN AFFIDAVIT REGARDING 1113 (.5) |
| SEIDER | 08/06/06 | .80 | REVIEW MATERIALS FROM BUCK ON PENSION LEGISLATION AND FOLLOW UP WITH JEFFERIES ON SAME |
| ROSENBERG | 08/07/06 | .60 | E-MAILS REGARDING 1113 AND GM STANDING MOTION ADJOURNMENTS (.3); REVIEW DRAFT OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

23

NY\1191385.3

| | | | MEET AND CONFER REPORT REGARDING 1113 (.3) |
|---|---|---|---|
| SEIDER | 08/07/06 | .70 | REVIEW MEMORANDUM FROM BUCK ON PENSION REFORM LEGISLATION (.3); REVIEW SUPPLEMENTAL DECLARATION FROM R. RUPPENT (.2); EMAILS WITH LATHAM REGARDING DEPOSITIONS IN 1113 HEARINGS (.2) |
| RIELA | 08/07/06 | .70 | COORDINATE COVERAGE OF DEPOSITIONS IN CONNECTION WITH 1113 MOTION (0.4); REVIEW DRAFT MEET AND CONFER REPORT (0.3) |
| CHALEN | 08/07/06 | 4.30 | UPDATE 1113 AND 1114 EXHIBITS BINDERS |
| SALCEDO | 08/07/06 | .90 | CALL WITH CHAMBERS REGARDING STATUS CONFERENCE (.20); UPDATE EXHIBIT BINDERS (.60) |
| ROSENBERG | 08/08/06 | 3.80 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING 1113 AND GM (.2); TELEPHONE CONFERENCE WITH B. CONNELLY REGARDING SAME (2X) (.4); TELEPHONE CONFERENCE WITH T. LAURIA REGARDING SAME (.3); REVIEW REVISED 1113 MEET AND CONFER REPORT AND FINAL REPORT (.4); REVIEW ADDITIONAL DECLARATIONS REGARDING 1113 (2.5) |
| BROUDE | 08/08/06 | 1.50 | REVIEWING PENSION TERMINATION MOTION (1.50) |
| SEIDER | 08/08/06 | 2.00 | EMAILS WITH LATHAM REGARDING SUPPLEMENTAL DECLARATIONS AND DEPOSITIONS SCHEDULED (.4); REVIEW DEBTORS REPORT ON 8/4 MEET AND CONFER (.3); REVIEW SUPPLEMENTAL DECLARATIONS OF MIDDLETON AND SCHERER (.6); REVIEW RECENT PLEADINGS AND AUTHORITIES ON 1114 ISSUES (.7); |
| CHALEN | 08/08/06 | 3.30 | UPDATE 1113 AND 1114 EXHIBITS BINDERS |
| SALCEDO | 08/08/06 | 1.70 | ASSISTED WITH UPDATING 1113/1114 HEARING BINDERS |
| SALCEDO | 08/08/06 | .60 | ASSISTED WITH PREPARING FOR DEPOSITIONS |
| ROSENBERG | 08/09/06 | 2.00 | 1113 STATUS CONFERENCE (2.0) |
| SEIDER | 08/09/06 | 3.00 | CONTINUE REVIEW OF SUPPLEMENTAL DECLARATION (1.0); TELEPHONE CALL STATUS CONFERENCE (2.0); |
| RIELA | 08/09/06 | 1.00 | ATTEND 1113 STATUS CONFERENCE |
| SPERLING | 08/09/06 | 11.10 | ATTENDANCE AT NORTHWEST HEARING (7.6); SUMMARIZING HEARING FOR M. SEIDER (3.5) |
| CHALEN | 08/09/06 | 4.20 | UPDATE 1113 AND 1114 EXHIBITS BINDERS |
| SALCEDO | 08/09/06 | .90 | UPDATE 1113/1114 EXHIBIT BINDER |
| ROSENBERG | 08/10/06 | .20 | REVIEW IBEW AND IAM MOTION FOR JUDGMENT (.2) |
| SPERLING | 08/10/06 | 3.10 | RESPONDING TO M. SEIDER'S QUESTIONS REGARDING NORTHWEST LABOR HEARING (1.2); REVISING MEMORANDUM SUMMARY AND SENDING TO B. ROSENBERG AND M. BROUDE (1.9) |
| SALCEDO | 08/10/06 | .70 | ASSIST WITH PREPARING FOR 1113/1114 HEARINGS ON 8/11/06 |
| ROSENBERG | 08/11/06 | .20 | REVIEW SUMMARY OF NWA LABOR PROCEEDINGS (.2) |
| SEIDER | 08/11/06 | 1.40 | MULTIPLE EMAILS WITH LATHAM REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

24

| | | | |
|---|---|---|---|
| | | | VARIOUS SUPPLEMENTAL DECLARATIONS (.6); REVIEW CERTAIN SUPPLEMENTAL DECLARATIONS FILED FOR CONTINUED HEARINGS (.8) |
| SALCEDO | 08/11/06 | .20 | E-MAIL PRESS RELEASE REGARDING 1113/1114 HEARING TO COMMITTEE |
| RUIZ | 08/14/06 | 1.20 | REVIEW TRANSFORMATION PLAN REPORT PREPARED BY JEFFERIES AND MESIROW (1.0); CORRESPONDENCE WITH TEAM MEMBERS REGARDING 1113 HEARING (.2) |
| SPERLING | 08/14/06 | .40 | COORDINATE TRAVEL TO DEPOSITION IN ROCHESTER |
| GORMAN | 08/15/06 | 4.40 | REVIEW DECLARATION AND EXHIBITS IN PREPARATION FOR C. SCHERER DEPOSITION (.8); ATTEND DEPOSITION (3.6) |
| SPERLING | 08/15/06 | .30 | COORDINATE TRAVEL FOR 1113/1114 DEPOSITION (.3) |
| SALCEDO | 08/15/06 | .60 | ASSIST WITH PREPARING FOR DEPOSITION |
| GORMAN | 08/16/06 | 4.70 | SUMMARIZE SCHERER DEPOSITION |
| RUIZ | 08/16/06 | .10 | CONFERENCE WITH M. RIELA REGARDING SECTION 1113/1114 HEARING |
| CHALEN | 08/16/06 | 3.60 | UPDATE 1113 AND 1114 EXHIBITS BINDERS |
| SALCEDO | 08/16/06 | .80 | ASSIST WITH PREPARING FOR 1113/1114 HEARING |
| SEIDER | 08/17/06 | 3.40 | TO COURT FOR MEET AND CONFER (1.7); ATTEND CHAMBERS CONFERENCE ON ADJOURNMENT AND SCHEDULING AND RETURN TO OFFICE (1.2); REVIEW AND REVISE MEMORANDUM TO COMMITTEE REGARDING DEVELOPMENTS AT BOTH AND MULTIPLE EMAILS WITH LATHAM REGARDING REVISIONS (.5) |
| WEISS | 08/17/06 | .10 | REVIEW CORRESPONDENCE FROM E. RUIZ REGARDING UPDATED SCHEDULING FOR 1113/1114 MOTION (0.1) |
| GORMAN | 08/17/06 | .50 | REVISE DEPOSITION SUMMARY |
| RUIZ | 08/17/06 | 4.30 | CONFERENCE WITH M. RIELA (.1) AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING SECTION 1113/1114 SCHEDULE (.2); CORRESPONDENCE TO COMMITTEE REGARDING SAME (.1); PREPARE FOR AND ATTEND MEET AND CONFER (1.7) AND CHAMBERS' CONFERENCE (1.2); REVIEW NOTES AND PREPARE SUMMARY OF SAME (.5); CORRESPONDENCE WITH M. SEIDER AND B. ROSENBERG REGARDING SAME (.2); CORRESPONDENCE TO COMMITTEE REGARDING SAME (.2); CORRESPONDENCE WITH COMMITTEE MEMBER REGARDING SAME (.1) |
| ROSENBERG | 08/18/06 | .40 | REVIEW DEBTOR'S RESPONSE TO IAM-IBEW MOTION (.4) |
| SEIDER | 08/18/06 | .10 | REVIEW PRESS RELEASE ON IUE ATTRITION |
| RUIZ | 08/18/06 | .30 | TELEPHONE CONFERENCE WITH M. RIELA REGARDING 1113/1114 HEARING AND TIMING (.1); CORRESPONDENCE WITH B. ROSENBERG REGARDING MEET AND CONFER (.1); CORRESPONDENCE WITH COMMITTEE MEMBER REGARDING SAME (.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

25

NY\1191385.3

| | | | |
|---|---|---|---|
| SPERLING | 08/18/06 | 5.80 | REVIEW AND ANALYZE NORTHWEST V. AFA DECISION, DRAFT SUMMARY AND DISTRIBUTE |
| YALE | 08/20/06 | 1.20 | REVIEW 1113 MOTION AND DECLARATIONS IN PREPARATION FOR DEPOSITION |
| SALCEDO | 08/24/06 | 1.20 | ORGANIZE 1113/1114 TRANSCRIPTS |
| SALCEDO | 08/25/06 | .90 | UPDATE FILE OF 1113/1114 TRANSCRIPTS |
| RIELA | 08/27/06 | .40 | EMAILS WITH L&W TEAM REGARDING IAM AND IBEW MOTION TO DISMISS 1113/1114 MOTION, AND SUMMARY OF SAME AND RELATED PLEADINGS |
| ROSENBERG | 08/28/06 | .50 | REVIEW ADDITIONAL 1113 PLEADINGS (.5) |
| SEIDER | 08/28/06 | .30 | REVIEW INFORMATION FROM JEFFERIES REGARDING GM OPERATIONS |
| SALCEDO | 08/28/06 | .40 | UPDATE 1113/1114 TRANSCRIPT FILES |
| SALCEDO | 08/28/06 | .30 | ASSIST WITH REVIEW PLEADINGS REGARDING UNION'S MOTION TO DISMISS |
| RIELA | 08/30/06 | .50 | REVIEW PROPOSED 1113/1114 SCHEDULING ORDER AND MEET AND CONFER REPORT |
| RUIZ | 08/30/06 | 1.00 | REVIEW DRAFT REVISED SCHEDULING ORDER AND MEET AND CONFER REPORT (.4); CONFERENCE WITH M. RIELA REGARDING SAME (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2); CORRESPONDENCE TO B. ROSENBERG REGARDING RECENT SECTION 1113 CASE LAW (.3) |
| SALCEDO | 08/30/06 | .40 | REVIEW PROPOSED FIFTH AMENDED PROPOSED SCHEDULING ORDER |
| RIELA | 08/31/06 | .50 | REVIEW J. GORMAN'S MEMORANDUM REGARDING IAM AND IBEW MOTION TO DISMISS |
| SALCEDO | 08/31/06 | .60 | ASSISTED WITH OBTAINING DECLARATIONS FOR REVIEW |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 8.90 | 850.00 | 7,565.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.50 | 750.00 | 1,125.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 1.00 | 650.00 | 650.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 14.70 | 775.00 | 11,392.50 | PARTNER, JR. |
| J FURST III | 04258 | 3.40 | 515.00 | 1,751.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 4.90 | 490.00 | 2,401.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .10 | 515.00 | 51.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 9.60 | 345.00 | 3,312.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 8.50 | 460.00 | 3,910.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 20.70 | 345.00 | 7,141.50 | ASSOCIATE, JR. |
| N B YALE | 07870 | 1.20 | 345.00 | 414.00 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 28.40 | 175.00 | 4,970.00 | PARALEGAL |
| A I MESSING | 17045 | 2.00 | 175.00 | 350.00 | PARALEGAL |
| L A SALCEDO | 17175 | 14.40 | 190.00 | 2,736.00 | PARALEGAL |

**TOTAL:**            **119.30**            **47,769.50**

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0009                     NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| CONNELLY | 08/01/06 | 2.70 | REVIEW PROOF OF CLAIM BY GM (.20), REVIEW DOCUMENTS FROM GM (2.50) |
| BAER, JR | 08/01/06 | 2.60 | REVIEW AND COMMENT ON DRAFT RECLAMATION OBJECTION; MEET WITH E. RUIZ REGARDING SAME (2.6) |
| RUIZ | 08/01/06 | 9.20 | CONFERENCES WITH H. BAER REGARDING OBJECTION TO RECLAMATION CLAIM (.3); REVISE SAME (6.0); FURTHER RESEARCH REGARDING SAME (2.2); CORRESPONDENCE WITH H. BAER REGARDING SAME (.1); FURTHER REVISE OBJECTION (.5); CORRESPONDENCE TO M. BROUDE REGARDING SAME (.1) |
| SALCEDO | 08/01/06 | .20 | DISTRIBUTE GM PROOF OF CLAIM FOR REVIEW |
| ROSENBERG | 08/02/06 | 10.00 | REVIEW GM PROOF OF CLAIM (1.0); CONFERENCES WITH DEBTOR, OTHER COMMITTEES REGARDING GM AND PLAN ISSUES (9.0) |
| RUIZ | 08/02/06 | 3.70 | TELEPHONE CONFERENCES WITH H. BAER REGARDING RECLAMATION OBJECTION (.2); CONFERENCE WITH M. BROUDE REGARDING SAME (.1); CORRESPONDENCE WITH H. BAER AND M. BROUDE REGARDING SAME (.2); UPDATE CASE LAW AND REVISE OBJECTION (3.2) |
| RUIZ | 08/02/06 | 1.40 | REVIEW GM PROOF OF CLAIM AND CONFERENCE WITH TEAM MEMBERS REGARDING SAME |
| SINGER | 08/02/06 | 1.40 | REREAD BRIEFS AND SOME CASES; E-MAIL MIKE WITH PLANS |
| SALCEDO | 08/02/06 | 1.10 | ASSISTED WITH REVIEW OF GM CLAIM |
| SALCEDO | 08/02/06 | .80 | REVIEW BAR DATE MOTION AND RELATED ORDER FOR TREATMENT OF SUPPORTING DOCUMENTS |
| BROUDE | 08/03/06 | .40 | TELEPHONE CALL WITH J. LYONS REGARDING RECLAMATION (0.40) |
| FURST III | 08/03/06 | 1.30 | EMAIL TO B. PICKERING REGARDING SUMMARY OF DELPHI SCHEDULES AND STATEMENTS (.4); REVIEW DELPHI SCHEDULES (.9) |
| RIELA | 08/03/06 | 5.80 | REVIEW AND ANALYZE GM'S PROOF OF CLAIM AGAINST DELPHI |
| SIMON | 08/03/06 | .40 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| RUIZ | 08/03/06 | 2.00 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING RECLAMATION OBJECTION (.1); CORRESPONDENCE WITH H. BAER AND M. BROUDE REGARDING SAME (.2); CORRESPONDENCE TO B. ROSENBERG REGARDING SAME (.2); FINALIZE OBJECTION (1.5) |
| ROSENBERG | 08/04/06 | .50 | REVIEW AND ANALYZE GM ENVIRONMENTAL CLAIMS (.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

27

NY\1191385.3

| | | | |
|---|---|---|---|
| BROUDE | 08/04/06 | .70 | REVIEWING RECLAMATION OBJECTION (0.70) |
| FURST III | 08/04/06 | .70 | CALL WITH B. PICKERING REGARDING SUMMARY OF DELPHI SCHEDULES AND STATEMENTS (.2); PREPARATION FOR SAME (.5) |
| RIELA | 08/04/06 | 4.20 | CONTINUE REVIEW AND ANALYSIS OF GM'S PROOF OF CLAIM AGAINST DELPHI |
| SINGER | 08/04/06 | 4.20 | RESEARCH WHETHER SECTION 502(A) OF THE BANKRUPTCY CODE |
| FURST III | 08/07/06 | .80 | REVISE OBJECTION TO SPEEDLINE RECLAMATION MOTION (.6); EMAIL TO COMMITTEE REGARDING SAME (.2); |
| ROSENBERG | 08/08/06 | .70 | TELEPHONE CONFERENCE WITH G. NOVOD REGARDING GM CLAIM (.2); REVIEW JEFFERIES CLAIMS AND GM ANALYSIS (.5) |
| SEIDER | 08/08/06 | 1.30 | MULTIPLE TELEPHONE CALLS WITH CREDITOR REGARDING GM PROOF OF CLAIM AND REVIEW BAR DATE ORDER AND OTHER DOCUMENTS REGARDING SAME (.6); OFFICE CONFERENCE WITH LATHAM REGARDING RESEARCH RELATED TO DEBTORS' STATEMENTS ABOUT CHANGE OF CONTROL CLAMS (.3); EMAILS WITH LATHAM REGARDING GM PROOF OF CLAIMS (.4) |
| RIELA | 08/08/06 | 3.60 | CONTINUE SUMMARY AND ANALYSIS OF PROOF OF CLAIM FILED BY GM |
| RIELA | 08/08/06 | .30 | REVIEW REVISED MEET AND CONFER REPORT |
| SALCEDO | 08/08/06 | .30 | REVIEW BAR DATE ORDER |
| FURST III | 08/09/06 | .90 | REVIEW OBJECTION TO SPEEDLINE RECLAMATION MOTION (.4); COORDINATE FILING AND SERVICE OF SAME (.3); EMAIL TO M. BROUDE REGARDING SAME (.2) |
| RIELA | 08/09/06 | 3.00 | CONTINUE SUMMARY AND ANALYSIS OF GM'S PROOF OF CLAIM |
| SALCEDO | 08/09/06 | .20 | CALL WITH KCC REGARDING PROOF OF CLAIM |
| RIELA | 08/10/06 | 4.10 | CONTINUE REVIEW AND ANALYSIS OF GM'S PROOF OF CLAIM AGAINST DELPHI |
| SIMON | 08/10/06 | .60 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| FURST III | 08/13/06 | .60 | EMAIL TO B. PICKERING REGARDING SUMMARY OF SCHEDULES (.2); REVIEW SAME (.4) |
| FURST III | 08/14/06 | 4.60 | REVISE MESIROW SUMMARY OF SCHEDULES (1.2); MEETING WITH B. PICKERING REGARDING SAME (.2); DRAFT MEMORANDUM REGARDING SUMMARY OF SCHEDULES (1.8); REVIEW DELPHI SCHEDULES IN CONTEXT OF SAME (1.4) |
| RUIZ | 08/14/06 | .60 | REVIEW INFORMATION REGARDING GM CLAIMS (.2) AND PRESENTATION REGARDING GM CLAIMS PREPARED BY JEFFERIES (.4) |
| ROSENBERG | 08/15/06 | .50 | REVIEW DRAFT SUMMARY OF GM PROOF OF CLAIM (.5) |
| BAER, JR | 08/15/06 | .90 | EMAILS AND DOCUMENT REVIEW REGARDING "MEET AND CONFER" REGARDING SAME (.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

28

NY\1191385.3

| | | | |
|---|---|---|---|
| RIELA | 08/15/06 | 2.80 | REVIEW AND REVISE SUMMARY OF GM PROOF OF CLAIM AND SEND TO L&W TEAM |
| SIMON | 08/15/06 | .60 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| RUIZ | 08/15/06 | 1.00 | CORRESPONDENCE WITH H. BAER REGARDING RECLAMATION CLAIMS (.6); CONFERENCE WITH H. BAER REGARDING ORAL ARGUMENT FOR RECLAMATION OBJECTION (.1); REVIEW SAME (.3) |
| RUIZ | 08/16/06 | 5.80 | ANALYZE ISSUES REGARDING TRUST PREFERRED SECURITIES (2.8); PREPARE MEMORANDUM REGARDING SAME (2.6); CONFERENCES AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.4) |
| SIMON | 08/18/06 | .50 | ATTENTION TO SETOFF REQUESTS AND DUE DILIGENCE MATTERS |
| RUIZ | 08/18/06 | .80 | REVIEW UPDATE REGARDING STATUS OF NEGOTIATIONS WITH DEBTORS AND GM (.2); REVIEW CORRESPONDENCE FROM TRADE CREDITORS (.2); REVIEW DRAFT FRAMEWORK AGREEMENT AND COMMENTS THERETO (.4) |
| RUIZ | 08/18/06 | 1.00 | REVISE MEMORANDUM REGARDING TRUST PREFERRED SECURITIES (.9); CORRESPONDENCE TO M. SEIDER REGARDING SAME (.1) |
| BAER, JR | 08/21/06 | .40 | ATTENTION TO ADDITIONAL BOSCH PAYMENT (.4) |
| BAER, JR | 08/21/06 | 1.70 | ANALYSIS OF GM DOCUMENTS AND CLAIMS (1.7) |
| FURST III | 08/21/06 | 2.00 | REVIEW MESIROW SUMMARY OF SCHEDULES (.7); EMAIL TO B. PICKERING REGARDING SAME (.2); DRAFT MEMO REGARDING SUMMARY OF SCHEDULES (.9); CALL WITH B. PICKERING REGARDING SAME (.2) |
| FURST III | 08/22/06 | .70 | DRAFT MEMO REGARDING SUMMARY OF SCHEDULES (.5); EMAIL TO B. PICKERING REGARDING SAME (.2) |
| SEIDER | 08/23/06 | .40 | EMAILS WITH LATHAM MESIROW AND COMMITTEE MEMBER REGARDING TECH SUB'S ASSETS (.4) |
| SIMON | 08/25/06 | .50 | REVIEW SETOFF SUMMARY AND BACKGROUND DOCUMENT RE MIDWEST TOOL |
| ROSENBERG | 08/29/06 | .30 | REVIEW REVISED SUMMARY OF GM PROOF OF CLAIM (.3) |
| BROUDE | 08/29/06 | 1.60 | REVIEWING MEMORANDUM REGARDING GM PROOF OF CLAIM (1.60) |
| RIELA | 08/29/06 | 2.00 | REVISE SUMMARY AND ANALYSIS OF GM'S PROOF OF CLAIM PER M. BROUDE'S COMMENTS |
| SIMON | 08/30/06 | .40 | REVIEW SETOFF SUMMARY AND BACKGROUND DOCUMENT RE KAISER ALUMINUM |
| FURST III | 08/31/06 | .80 | CALL WITH B. PICKERING REGARDING SUMMARY OF SCHEDULES (.2); PREPARATION FOR SAME (.4); EMAIL TO M. SEIDER REGARDING SUMMARY OF SCHEDULES (.2) |
| RUIZ | 08/31/06 | .80 | REVIEW ANALYSIS OF REDACTED PREPARED BY JEFFERIES (.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

29

NY\1191385.3

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 12.00 | 850.00 | 10,200.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.70 | 750.00 | 2,025.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 2.70 | 650.00 | 1,755.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.70 | 775.00 | 1,317.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 5.60 | 570.00 | 3,192.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 12.40 | 515.00 | 6,386.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 25.80 | 490.00 | 12,642.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | 3.00 | 545.00 | 1,635.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 26.30 | 460.00 | 12,098.00 | ASSOCIATE, JR. |
| R M SINGER | 71424 | 5.60 | 305.00 | 1,708.00 | SUMMER CLERK |
| L A SALCEDO | 17175 | 2.60 | 190.00 | 494.00 | PARALEGAL |

**TOTAL:**                      **100.40**                           **53,452.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0010               NAME: FEE APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 08/01/06 | .50 | ATTENTION TO VARIOUS FEE APPLICATIONS FILED AND SERVED IN THE CASE (0.4); CORRESPONDENCE TO R. MEISLER (DEBTORS' COUNSEL) REGARDING IUE EXPENSE REQUEST (0.1) |
| GORMAN | 08/01/06 | 4.90 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SALCEDO | 08/01/06 | .50 | REVIEW LETTER FROM DELPHI REGARDING HOLDBACKS (.20); CONFIRMED NUMBERS FOR SAME (.30) |
| WEISS | 08/03/06 | .20 | ATTENTION TO FEE APPLICATIONS RECEIVED IN THE CASE, AND ARRANGE FOR REVIEW AND ANALYSIS OF SAME |
| GORMAN | 08/03/06 | 1.20 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| WEISS | 08/04/06 | .10 | FOLLOW-UP WITH DEBTORS' COUNSEL AND COMMITTEE MEMBER REGARDING COMMITTEE MEMBER EXPENSE REQUEST (0.1) |
| GORMAN | 08/04/06 | 2.40 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| ROSENBERG | 08/07/06 | .20 | REVIEW CORRESPONDENCE FROM FEE COMMITTEE REGARDING SUPPLEMENT TO MOTION REGARDING LCC AND RESPOND TO COMMENTS RE GUIDELINES (.2) |
| WEISS | 08/07/06 | 2.90 | REVIEW FEE COMMITTEE'S RESPONSE TO LATHAM'S COMMENTS REGARDING PROPOSED FEE PROCEDURES, AND RELATED CORRESPONDENCE WITH R. ROSENBERG AND M. BROUDE (0.3); PREPARATION OF LATHAM'S NEXT FEE STATEMENT (2.6) |
| SALCEDO | 08/07/06 | 2.60 | REVIEW AND PREPARE JULY TIME ENTRIES |
| BROUDE | 08/08/06 | 1.10 | REVIEWING CORRESPONDENCE FROM A. LEONHARD REGARDING FEE COMMITTEE (1.10) |
| SALCEDO | 08/09/06 | 1.10 | ASSISTED WITH PREPARING AND REVISING JULY INVOICE |
| SALCEDO | 08/09/06 | 1.90 | ASSISTED WITH REVIEW OF SECOND FEE APPLICATIONS |
| SALCEDO | 08/09/06 | .90 | PREPARE SUMMARY OF FEE APPLICATION |
| GORMAN | 08/10/06 | 1.20 | REVIEW VARIOUS FEE STATEMENTS |
| CHALEN | 08/10/06 | 2.10 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 08/10/06 | 3.90 | REVIEW AND SUMMARIZE INTERIM FEE APPLICATIONS |
| WEISS | 08/11/06 | 3.20 | CONTINUED PREPARATION OF LATHAM'S NEXT FEE STATEMENT (3.2) |
| CHALEN | 08/11/06 | 6.60 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 08/11/06 | 4.90 | REVIEW SECOND INTERIM FEE APPLICATIONS |
| WEISS | 08/14/06 | 1.00 | CONFERENCE WITH L. SALCEDO REGARDING LATHAM'S NEXT FEE STATEMENT AND RELATED ISSUES (0.3); REVIEW SUPPLEMENTAL STATEMENT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

|  |  |  | OF FEE COMMITTEE REGARDING RETENTION OF LCC, AND RELATED CORRESPONDENCE FROM FEE COMMITTEE, R. ROSENBERG AND M. BROUDE (0.2); ATTENTION TO PREPARATION OF LATHAM'S NEXT FEE STATEMENT AND RELATED CONFIDENTIALITY ISSUES (0.5) |
|---|---|---|---|
| GORMAN | 08/14/06 | 1.50 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| CHALEN | 08/14/06 | 4.30 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 08/14/06 | 2.40 | ASSISTED WITH PREPARING JULY INVOICE |
| CHALEN | 08/15/06 | 3.80 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| WEISS | 08/16/06 | .70 | CONFERENCE WITH L. SALCEDO REGARDING IMPLEMENTATION OF FEE COMMITTEE BILLING CATEGORIES AND RELATED ISSUES (0.6); FOLLOW-UP WITH R. ROSENBERG REGARDING SAME (0.1) |
| CHALEN | 08/16/06 | .70 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 08/16/06 | .70 | MEET WITH J. WEISS REGARDING NEW MATTER CODES SET BY LCC |
| SALCEDO | 08/16/06 | 1.20 | ASSISTED WITH REVISING JULY INVOICE |
| WEISS | 08/17/06 | 2.10 | ATTENTION TO IMPLEMENTATION OF FEE PROCEDURES PURSUANT TO FEE COMMITTEE GUIDELINES, INCLUDING RELATED CONFERENCES WITH R. ROSENBERG AND L. SALCEDO (1.9); TELEPHONE CONFERENCE WITH J. GORMAN AND L. SALCEDO REGARDING REVIEW AND ANALYSIS OF PENDING SECOND FEE APPLICATIONS IN THE CASE (0.2) |
| GORMAN | 08/17/06 | 5.10 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| CHALEN | 08/17/06 | 6.40 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 08/17/06 | 1.60 | MEET WITH J. WEISS REGARDING NEW TASKS CODES |
| SALCEDO | 08/17/06 | .90 | PREPARE LIST OF NEW TASK CODES |
| SALCEDO | 08/17/06 | 1.70 | PREPARE AND REVISE JULY INVOICE |
| WEISS | 08/18/06 | 2.20 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH R. ROSENBERG, M. BROUDE AND L. SALCEDO REGARDING FEE COMMITTEE PROTOCOL AND IMPLEMENTATION OF SAME, AND RELATED FOLLOW-UP CONFERENCE WITH L. SALCEDO (1.3); RESEARCH REGARDING FEE GUIDELINES RELATING TO FEE COMMITTEE PROTOCOL, AND RELATED CORRESPONDENCE WITH R. ROSENBERG, M. BROUDE AND L. SALCEDO REGARDING SAME (0.9) |
| GORMAN | 08/18/06 | 3.40 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| CHALEN | 08/18/06 | 5.20 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 08/18/06 | 1.70 | MEET WITH J. WEISS AND R. ROSENBERG REGARDING FEES (1.20); CALL WITH ACCOUNTING REGARDING NEW MATTERS (.50) |
| SALCEDO | 08/18/06 | .50 | MEETING WITH S. CHALEN REGARDING FEE APPLICATION REVIEW |
| SALCEDO | 08/18/06 | .90 | ASSISTED WITH REVIEWING AND REVISING JULY INVOICE |
| WEISS | 08/21/06 | .40 | ATTENTION TO IMPLEMENTATION OF FEE COMMITTEE PROTOCOL AND REMAINING ISSUES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

(0.4)

| | | | |
|---|---|---|---|
| GORMAN | 08/21/06 | 4.20 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SALCEDO | 08/21/06 | 2.40 | ASSISTED WITH REVISING JULY INVOICE |
| SALCEDO | 08/21/06 | .60 | ASSIST WITH PREPARING NEW BILLING CODES |
| WEISS | 08/22/06 | .60 | ATTENTION TO IMPLEMENTATION OF FEE COMMITTEE PROTOCOLS IN THE CASE, INCLUDING RELATED CORRESPONDENCE AND CONFERENCES WITH L. SALCEDO (0.4); PREPARE CORRESPONDENCE TO DELPHI TEAM REGARDING BILLING CHANGES NECESSARY AS A RESULT OF IMPLEMENTATION OF FEE COMMITTEE PROTOCOLS (0.2) |
| GORMAN | 08/22/06 | 4.50 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SALCEDO | 08/22/06 | 1.70 | ASSISTED WITH PREPARING AND REVISING JULY INVOICE |
| SALCEDO | 08/22/06 | 2.10 | ASSIST WITH ESTABLISHING PROTOCOLS SET BY FEE COMMITTEE |
| WEISS | 08/23/06 | 1.10 | TELEPHONE CONFERENCES WITH L. SALCEDO REGARDING STATUS OF VARIOUS FEE ISSUES (0.4); REVIEW BILLING DETAIL OF WARNER STEVEN (0.4); REVIEW AND REVISE JEFFERIES' NEXT FEE STATEMENT BILLING DETAIL (0.3) |
| GORMAN | 08/23/06 | 2.30 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SALCEDO | 08/23/06 | 1.10 | PREPARE EMAIL REGARDING FEE COMMITTEE PROCEDURES |
| SALCEDO | 08/23/06 | .40 | MEETING WITH J. WEISS REGARDING FEES AND FEE COMMITTEE |
| SALCEDO | 08/23/06 | 1.90 | ASSISTED WITH PREPARING JULY INVOICE |
| WEISS | 08/24/06 | .80 | REVIEW FEE STATEMENTS AND BILLING DETAIL OF COMMITTEE PROFESSIONALS (0.8) |
| GORMAN | 08/24/06 | 1.60 | REVIEW/ANALYZE VARIOUS FEE STATEMENTS |
| SALCEDO | 08/24/06 | .90 | ASSIST WITH PREPARING EMAIL REGARDING FEE COMMITTEE PROCEDURES |
| RIELA | 08/25/06 | .30 | REVIEW AND COMMENT ON BUCK'S MONTHLY FEE STATEMENT |
| WEISS | 08/25/06 | 4.40 | CONTINUED REVIEW AND REVISION OF DRAFT FEE STATEMENTS OF VARIOUS COMMITTEE PROFESSIONALS IN ADVANCE OF SERVICE OF SAME (2.9); REVIEW, REVISE AND FINALIZE LATHAM FEE STATEMENT FOR JULY, AND RELATED CONFERENCE WITH L. SALCEDO (1.5) |
| GORMAN | 08/25/06 | 1.60 | REVIEW/ANALYZE VARIOUS FEE STATEMENTS |
| YALE | 08/25/06 | 2.40 | REVIEW FEE STATEMENTS |
| SALCEDO | 08/25/06 | .50 | ASSIST WITH BUCK WITH FIRST FEE STATEMENT |
| SALCEDO | 08/25/06 | 1.70 | ASSISTED WITH REVISIONS TO JULY INVOICE |
| WEISS | 08/28/06 | .50 | FINALIZE LATHAM FEE STATEMENT FOR SERVICE OF SAME THIS WEEK, INCLUDING RELATED CONFERENCE WITH L. SALCEDO (0.5) |
| SALCEDO | 08/28/06 | .20 | REVISE JULY INVOICE |
| GORMAN | 08/29/06 | 4.10 | REVIEW AND ANALYZE FEE APPLICATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

| | | | |
|---|---|---|---|
| WEISS | 08/30/06 | 1.90 | REVIEW COMMITTEE MEMBER EXPENSE REQUESTS PRIOR TO SERVICE OF SAME (0.2); CONFERENCES WITH L. SALCEDO AND M. BROUDE REGARDING LATHAM FEE STATEMENT FOR JULY AND FEE COMMITTEE ISSUES (0.5); REVIEW FEE REQUESTS RECEIVED FROM MILLIMAN AND RELATED ORDER OF THE COURT, AND RELATED CORRESPONDENCE WITH R. ROSENBERG, UAW'S COUNSEL AND DEBTORS' COUNSEL (0.4); ATTENTION AND FOLLOW-UP REGARDING FEE ISSUES W/R/T UAW FINANCIAL PROFESSIONALS (0.8) |
| GORMAN | 08/30/06 | 6.80 | REVIEW AND ANALYZE VARIOUS FEE APPLICATION |
| SPERLING | 08/30/06 | .30 | RESPOND TO INQUIRY FROM J. WEISS REGARDING FEE STATEMENTS |
| SALCEDO | 08/30/06 | .60 | REVISE AND FINALIZE INVOICE |
| WEISS | 08/31/06 | 1.30 | REVIEW ELECTRONIC FEE STATEMENT TO BE SUBMITTED TO LCC IN THE CASE (0.4); RELATED CONFERENCE WITH L. SALCEDO AND FINALIZE SAME (0.5); FINALIZE JULY FEE STATEMENTS, ARRANGE FOR SERVICE OF SAME, AND RELATED CORRESPONDENCE TO COMMITTEE AND COMMITTEE PROFESSIONALS (0.3); RESPOND TO INQUIRY OF V. MITTAL (JEFFERIES) REGARDING JEFFERIES NEXT FEE STATEMENT (0.1) |
| SALCEDO | 08/31/06 | 1.10 | MEETING WITH J. WEISS REGARDING INVOICES (.50); CIRCULATE AND FILE MONTHLY FEE STATEMENTS AND EXPENSE REQUEST (.60) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .20 | 850.00 | 170.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.10 | 750.00 | 825.00 | PARTNER, JR. |
| M RIELA | 04158 | .30 | 490.00 | 147.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 23.90 | 515.00 | 12,308.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 44.80 | 345.00 | 15,456.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | .30 | 345.00 | 103.50 | ASSOCIATE, JR. |
| N B YALE | 07870 | 2.40 | 345.00 | 828.00 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 29.10 | 175.00 | 5,092.50 | PARALEGAL |
| L A SALCEDO | 17175 | 42.60 | 190.00 | 8,094.00 | PARALEGAL |

**TOTAL:**                    **144.70**                    **43,024.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0012                      NAME: PREFERENCE & FRAUDULENT
CONVEYANCE LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FINN | 08/08/06 | 2.80 | CORRESPOND WITH R. ROSENBERG, M. BROUDE, AND M. RIELA (.30); EDIT MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS OR THE ESTATE (2.50) |
| FINN | 08/09/06 | 8.70 | EDIT MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS OR THE ESTATE (8.50); FORWARD MEMORANDUM TO M. RIELA AND M. BROUDE (.20) |
| FINN | 08/10/06 | 1.60 | FOLLOW-UP FROM EDITS ON MEMORANDUM (1.40); CHECK WITH M. RIELA WHETHER ADDITIONAL FOLLOW-UP IS REQUIRED ON MEMORANDUM (.20) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| E K FINN | 03805 | 13.10 | 390.00 | 5,109.00 | ASSOCIATE, JR. |
| **TOTAL:** | | **13.10** | | **5,109.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

35

NY\1191385.3

CLIENT: 042036                             NAME: DELPHI
MATTER: 042036-0013                        NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 08/15/06 | 1.60 | ANALYZE ISSUES REGARDING REDACTED |
| RUIZ | 08/18/06 | .10 | TELEPHONE CONFERENCE WITH J. FURST REGARDING REDACTED (.1) |
| RIELA | 08/21/06 | 2.80 | BEGIN REDACTED |
| RUIZ | 08/21/06 | 3.80 | RESEARCH REGARDING ISSUES RELATING TO REDACTED |
| RIELA | 08/22/06 | 6.70 | CONFERENCE WITH M. BROUDE REGARDING REDACTED (0.2); CONTINUE REDACTED (6.5) |
| RUIZ | 08/22/06 | 9.00 | CONTINUE RESEARCHING REDACTED |
| BAER, JR | 08/23/06 | 1.10 | REVIEW AND REVISE REDACTED (1.1) |
| FURST III | 08/23/06 | 1.00 | REVISE REDACTED (.8); EMAIL TO E. RUIZ REGARDING SAME (.2) |
| RIELA | 08/23/06 | 3.80 | CONTINUE REDACTED |
| GORMAN | 08/23/06 | 2.10 | RESEARCH VARIOUS REDACTED |
| RUIZ | 08/23/06 | 4.50 | FINALIZE DRAFT OF MEMORANDUM REGARDING REDACTED (.8); CONFERENCES WITH H. BAER REGARDING SAME (.2); REVISE SAME (3.5) |
| GORMAN | 08/24/06 | 1.80 | RESEARCH VARIOUS REDACTED |
| GORMAN | 08/25/06 | 4.20 | RESEARCH VARIOUS REDACTED |
| BROUDE | 08/28/06 | .90 | MEET WITH M. RIELA, J. GORMAN REGARDING SUBSTANTIVE CONSOLIDATION, PLAN ISSUES (0.90) |
| BROUDE | 08/28/06 | 2.40 | REVIEWING ANALYSIS OF TRANSFORMATION MODEL (2.40) |
| GORMAN | 08/28/06 | 7.00 | RESEARCH VARIOUS REDACTED (4.8); DRAFT VARIOUS MEMORANDUM REGARDING REDACTED (2.2) |
| RUIZ | 08/29/06 | .20 | TELEPHONE CONFERENCE WITH H. BAER REGARDING REDACTED (.1); CORRESPONDENCE WITH J. GORMAN REGARDING SAME (.1) |
| BAER, JR | 08/30/06 | 1.10 | MEET WITH E. RUIZ REGARDING REDACTED (1.1) |
| RIELA | 08/30/06 | 4.70 | CONTINUE DRAFTING REDACTED |
| RUIZ | 08/30/06 | 1.90 | REVIEW ADDITIONAL RESEARCH AND REVISE MEMORANDUM REGARDING REDACTED (1.7); CORRESPONDENCE WITH H. BAER REGARDING SAME (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | 3.30 | 750.00 | 2,475.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 2.20 | 570.00 | 1,254.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 1.00 | 515.00 | 515.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 18.00 | 490.00 | 8,820.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 15.10 | 345.00 | 5,209.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 21.10 | 460.00 | 9,706.00 | ASSOCIATE, JR. |

**TOTAL:**                **60.70**              **27,979.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0016                     NAME: ANALYSIS & RESPONSE TO OTHER
MOTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 08/01/06 | .50 | REVIEW APPALOOSA 13D AND EXHIBITS (.5) |
| BROUDE | 08/01/06 | .40 | REVIEWING APPALOOSA 13D (0.40) |
| FURST III | 08/01/06 | 5.20 | REVIEW APPALOOSA AMENDED FORM 13D AND AGREEMENT ATTACHED THERE TO (1.1); DRAFT SUMMARY OF SAME (1.6); REVIEW ORIGINAL APPALOOSA AND HARBINGER FORM 13DS AND HARBINGER CLAIMS TRADING ORDER IN CONTEXT OF SAME (2.1); EMAIL TO M. BROUDE REGARDING APPALOOSA AMENDED FORM 13D (.4) |
| RIELA | 08/01/06 | 1.50 | REVIEW AND REVISE SUMMARIES OF RECENT FILED MOTIONS |
| WEISS | 08/01/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| GORMAN | 08/01/06 | 4.20 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS |
| SPERLING | 08/01/06 | 1.40 | SUMMARIZING MOTIONS |
| YALE | 08/01/06 | 1.50 | WRITE AND REVISE DOCKET SUMMARY AND SEND TO M. RIELA |
| SALCEDO | 08/01/06 | .30 | ASSISTED WITH PREPARING MOTION SUMMARIES TO BE DISTRIBUTED TO COMMITTEE |
| BROUDE | 08/02/06 | 1.70 | REVIEWING OBJECTION TO SPEEDLINE MOTION (1.70) |
| SEIDER | 08/02/06 | .30 | BEGIN REVIEW OF MEMORANDUM ON BOARD INTERVIEWS |
| BAER, JR | 08/02/06 | 1.30 | REVIEW AND REVISE SPEEDLINE OBJECTION AND CALLS REGARDING SAME (1.3) |
| RIELA | 08/02/06 | 1.50 | REVIEW AND REVISE SUMMARIES OF PENDING DELPHI MOTIONS |
| WEISS | 08/02/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 08/02/06 | .40 | REVIEW ARTICLES |
| RUIZ | 08/02/06 | .10 | REVIEW DOCKET |
| CHALEN | 08/02/06 | 3.00 | SEARCHES FOR INDENTURES NOTES |
| ROSENBERG | 08/03/06 | .50 | REVIEW DRAFT OBJECTION REGARDING SPEEDLINE MOTION AND COMMENT (.5) |
| BROUDE | 08/03/06 | .70 | REVIEWING SPEEDLINE OBJECTION (0.70) |
| WEISS | 08/03/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| ROSENBERG | 08/04/06 | .30 | REVIEW 8K (.3) |
| RIELA | 08/04/06 | 1.40 | CONFERENCE WITH M. STRAUSS REGARDING MOBILEARIA MOTION (0.2); REVISE MOTION SUMMARIES AND SEND TO COMMITTEE (1.0); EMAILS WITH M. BROUDE REGARDING MOBILEARIA MOTION (0.2) |
| WEISS | 08/04/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 08/04/06 | .20 | REVIEW DOCKET |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

| ROSENBERG | 08/05/06 | .30 | REVIEW RECOMMENDATIONS MEMORANDUM REGARDING PENDING MOTIONS (.3) |
|---|---|---|---|
| BROUDE | 08/07/06 | .50 | REVIEWING COMPUWARE SETTLEMENT (0.50) |
| WEISS | 08/07/06 | .10 | REVIEW UPDATED DOCKET |
| FURST III | 08/08/06 | 1.30 | REVIEW ADJUSTED MESIROW TRANSFORMATION PLAN (.3); EMAIL TO H. BAER REGARDING SAME (.2); REVIEW DEBTORS 8/9 PRESENTATION TO COMMITTEE (.3); CALL WITH M. RIELA REGARDING 8/9 MEETING WITH DEBTORS (.2); PREPARE FOR SAME (.3) |
| WEISS | 08/08/06 | .20 | REVIEW UPDATED DOCKET (0.2) |
| SPERLING | 08/08/06 | 1.80 | MEET WITH M. SEIDER REGARDING NORTHWEST HEARING (0.2); BACKGROUND RESEARCH REGARDING SAME (1.5) |
| SALCEDO | 08/08/06 | 1.10 | ASSISTED WITH DUE DILIGENCE REQUEST |
| SALCEDO | 08/09/06 | 1.10 | ASSISTED WITH REVIEW OF CREDIT AGREEMENT |
| ROSENBERG | 08/10/06 | 1.00 | REVIEW IMPERIAL CAPITAL RESEARCH REPORT (1.0) |
| SALCEDO | 08/10/06 | .80 | FILE AND SERVE OBJECTION TO SPEEDLINE (.60); PREPARE AFFIDAVIT OF SERVICE (.20) |
| SALCEDO | 08/10/06 | .40 | ASSIST WITH PREPARING SUMMARIES |
| ROSENBERG | 08/11/06 | .70 | REVIEW MEMOS PRODUCED BY GM (.3); REVIEW ADDITIONAL WATSON WYATT MATERIALS (.4) |
| SEIDER | 08/11/06 | .30 | EMAILS WITH LATHAM REGARDING MATTERS SET FOR 8/17 OMNIBUS (.3); |
| RIELA | 08/11/06 | .40 | TELEPHONE CONFERENCE WITH SKADDEN REGARDING MOBILE ARIA MOTION (0.2); EMAIL TO LATHAM AND MESIROW TEAM REGARDING SAME (0.2) |
| SALCEDO | 08/11/06 | .20 | OBTAIN AND REVIEW DEBTORS OBJECTION TO SPEEDLINE |
| SALCEDO | 08/11/06 | .40 | ASSIST WITH PREPARING SUMMARIES |
| ROSENBERG | 08/14/06 | 1.50 | REVIEW REVISED TRANSFORMATION PLAN PRESENTATION (1.5) |
| SEIDER | 08/14/06 | .50 | EMAILS WITH LATHAM REGARDING 8/17 OMNIBUS AND RECLAMATION MOTION SET FOR SAME |
| WEISS | 08/14/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 08/14/06 | .80 | REVIEW DOCKET (.4) AND MEMORANDUM SUMMARIZING MOTIONS SCHEDULED TO BE HEARD AT UPCOMING OMNIBUS HEARING (.4) |
| SPERLING | 08/14/06 | 7.00 | RESEARCH AND REVIEW CASES REGARDING CHANGE OF CONTROL |
| SEIDER | 08/15/06 | 11.90 | EMAILS WITH LATHAM REGARDING NEGOTIATIONS WITH GM (.4); EMAILS WITH MESIROW AND JEFFERIES REGARDING SAME (.4); REVIEW GM MEMORANDA REGARDING WARRANTY ISSUES AND FOLLOW UP ON SAME (1.5); TO DEBTORS' COUNSEL'S OFFICES FOR CONTINUED NEGOTIATIONS WITH GM AND FOLLOW UP EMAILS WITH LATHAM RELATED TO SAME (10.0); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

| | | | |
|---|---|---|---|
| BAER, JR | 08/15/06 | 3.70 | PREPARE FOR HEARING ON SPEEDLINE'S MOTION AND PREPARE OUTLINE REGARDING SAME (3.7) |
| WEISS | 08/15/06 | .30 | REVIEW UPDATED DOCKET (0.1); BRIEFLY REVIEW SERVICE PLEADINGS RECEIVED IN THE CASE (0.2) |
| RUIZ | 08/15/06 | .20 | REVIEW DOCKET |
| YALE | 08/15/06 | 1.60 | WRITE AND REVISE DOCKET SUMMARY AND SEND TO M.RIELA AND L.SALCEDO (1.6) |
| SALCEDO | 08/15/06 | .70 | ASSIST WITH PREPARING SUMMARIES |
| BAER, JR | 08/16/06 | .80 | CALLS AND EMAILS REGARDING SPEEDLINE OBJECTION AND HEARING (.8) |
| WEISS | 08/16/06 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW AND APPROVE FOR FILING MULTIPLE CERTIFICATES OF SERVICE REGARDING COMMITTEE PLEADINGS FILED IN THE CASE (0.2) |
| GORMAN | 08/16/06 | 2.60 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS |
| SPERLING | 08/16/06 | .50 | REVIEW DECLARATION OF J. GLATHAR (0.5) |
| SALCEDO | 08/16/06 | .60 | PREPARE EXHIBITS FOR SPEEDLINE HEARING |
| ROSENBERG | 08/17/06 | 1.00 | REVIEW 10Q |
| SEIDER | 08/17/06 | .80 | PREPARE FOR AND TO OMNIBUS HEARINGS OF 8/17 (4.0): TELEPHONE CALL WITH LATHAM REGARDING DEVELOPMENTS OF SAME (.2); EMAILS WITH LATHAM REGARDING RECLAMATION ISSUE (.20) |
| WEISS | 08/17/06 | .30 | REVIEW UPDATED DOCKET (0.1); BRIEFLY REVIEW VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.2); |
| GORMAN | 08/17/06 | 1.80 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS |
| RUIZ | 08/17/06 | .40 | REVIEW AND COMMENT ON UPDATED CALENDAR OF UPCOMING MOTIONS AND HEARINGS (.2); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.1); CONFERENCES WITH L. SALCEDO REGARDING SAME (.1) |
| RUIZ | 08/17/06 | .20 | REVIEW DOCKET |
| SPERLING | 08/17/06 | 6.30 | ATTEND DEPOSITION OF J. GLATHAR (3.7); REVIEW ROUGH TRANSCRIPT AND DRAFT SUMMARY OF DEPOSITION (2.6) |
| SALCEDO | 08/17/06 | .30 | ASSIST WITH PREPARING SUMMARIES |
| ROSENBERG | 08/18/06 | .30 | REVIEW REDACTED (.3) |
| WEISS | 08/18/06 | .30 | REVIEW UPDATED DOCKET AND SERVICE PLEADINGS RECEIVED IN THE CASE (0.3) |
| RUIZ | 08/18/06 | .20 | REVIEW DOCKET |
| ROSENBERG | 08/21/06 | 1.30 | REVIEW AND COMMENT ON JEFFERIES WORK PRODUCT REGARDING GM (1.0); REVIEW 2019 OF UNOFFICIAL TRADE COMMITTEE AND DOCUMENT REQUEST (.3) |
| RIELA | 08/21/06 | 3.30 | REVIEW DELPHI DOCKET FOR RECENTLY FILED MOTIONS (0.4); SUMMARIZE RECENTLY FILED MOTIONS (2.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

| | | | |
|---|---|---|---|
| WEISS | 08/21/06 | .50 | REVIEW UPDATED DOCKET (0.1); BRIEFLY REVIEW SERVICE PLEADINGS RECEIVED IN THE CASE (0.4) |
| GORMAN | 08/21/06 | 2.10 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS |
| RUIZ | 08/21/06 | .10 | REVIEW DOCKET |
| SPERLING | 08/21/06 | 5.40 | RESEARCH REGARDING CHANGE IN CONTROL |
| WEISS | 08/22/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| BAER, JR | 08/23/06 | .90 | ATTENTION TO REDACTED (.9) |
| WEISS | 08/23/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| GORMAN | 08/23/06 | 1.50 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS |
| LIGHTDALE | 08/23/06 | .60 | REVIEW AND DISTRIBUTE NOTICES AND PLEADINGS AMONG TEAM AND ADVISORS |
| RUIZ | 08/23/06 | .30 | REVIEW DOCKET |
| SALCEDO | 08/23/06 | .30 | ASSIST WITH PREPARING SUMMARIES |
| RIELA | 08/24/06 | 1.70 | CONTINUE DRAFTING SUMMARIES OF MOTIONS FILED IN THE DELPHI CASE |
| WEISS | 08/24/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| SALCEDO | 08/24/06 | .20 | ASSIST WITH SUMMARIES |
| RIELA | 08/25/06 | .90 | REVISE SUMMARIES OF RECENTLY-FILED MOTIONS (0.7); EMAIL TO R. MEISLER REGARDING SAME (0.2) |
| WEISS | 08/25/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| WEISS | 08/25/06 | .40 | BRIEFLY REVIEW SERVICE PLEADINGS RECEIVED IN THE CASE, AND RELATED CORRESPONDENCE TO H. BAER (0.4) |
| LIGHTDALE | 08/26/06 | .40 | REVIEW AND DISTRIBUTE NOTICES AND PLEADINGS AMONG TEAM AND ADVISORS |
| BROUDE | 08/28/06 | .30 | REVIEWING LETTER FROM AD HOC TRADE COUNSEL (0.30) |
| RIELA | 08/28/06 | .40 | TELEPHONE CONFERENCE WITH R. MEISLER REGARDING STATUS OF PENDING MOTIONS (0.1); UPDATE MOTION SUMMARIES (0.3) |
| WEISS | 08/28/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| LIGHTDALE | 08/28/06 | 1.60 | REVIEW AND DISTRIBUTE NOTICES AND PLEADINGS AMONG TEAM AND ADVISORS |
| SPERLING | 08/28/06 | 1.20 | SUMMARIZE DELPHI DOCKET MOTION (1.2) |
| SALCEDO | 08/28/06 | .10 | ASSIST WITH REVIEW OF BOOZ ALLEN ORDER |
| RIELA | 08/29/06 | 2.60 | CONFERENCE WITH R. MEISLER REGARDING STATUS OF PENDING MOTIONS (0.2); EMAIL TO N. BERGER REGARDING SAME (0.1); REVISE MOTION SUMMARIES (0.6); RESEARCH REGARDING STANDARD FOR EXTENDING TIME TO FILE NOTICE OF APPEAL (1.7) |
| WEISS | 08/29/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| GORMAN | 08/29/06 | 3.10 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS |
| RUIZ | 08/29/06 | .30 | REVIEW DOCKET |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

40

NY\1191385.3

| | | | |
|---|---|---|---|
| BROUDE | 08/30/06 | 1.00 | REVIEWING MOTION SUMMARIES (1.00) |
| RIELA | 08/30/06 | .20 | REVISE DELPHI MOTION SUMMARIES PER M. BROUDE'S COMMENTS |
| WEISS | 08/30/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| WEISS | 08/30/06 | .50 | BRIEFLY REVIEW AND FOLLOW-UP REGARDING SERVICE PLEADINGS RECEIVED IN THE CASE (0.5) |
| GORMAN | 08/30/06 | 1.90 | REVIEW, ANALYZE AND SUMMARIZE VARIOUS MOTIONS |
| SPERLING | 08/30/06 | .30 | DISCUSSION WITH J. FURST REGARDING REVISION OF MEMORANDUM |
| ROSENBERG | 08/31/06 | .80 | REVIEW MEMORANDUM REGARDING PENDING MOTIONS AND RECOMMENDATIONS (.3); REVIEW MEMORANDUM REGARDING PROPOSED SETTLEMENTS WITH BANK OF AMERICA AND PENTASTAR, AND DOCUMENTATION THEREOF (.5) |
| RIELA | 08/31/06 | .40 | UPDATE DELPHI MOTION SUMMARIES (0.2); CONFERENCE WITH J. WHARTON AT SKADDEN REGARDING SAME (0.2) |
| WEISS | 08/31/06 | .10 | REVIEW UPDATED DOCKET (0.1); |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 8.20 | 850.00 | 6,970.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 4.60 | 750.00 | 3,450.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 13.80 | 775.00 | 10,695.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 6.70 | 570.00 | 3,819.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 6.50 | 515.00 | 3,347.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 14.30 | 490.00 | 7,007.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 4.20 | 515.00 | 2,163.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 17.20 | 345.00 | 5,934.00 | ASSOCIATE, JR. |
| S M LIGHTDALE | 04084 | 2.60 | 345.00 | 897.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 3.20 | 460.00 | 1,472.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 23.90 | 345.00 | 8,245.50 | ASSOCIATE, JR. |
| N B YALE | 07870 | 3.10 | 345.00 | 1,069.50 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 3.00 | 175.00 | 525.00 | PARALEGAL |
| L A SALCEDO | 17175 | 6.50 | 190.00 | 1,235.00 | PARALEGAL |

**TOTAL:**                        **117.80**                   **56,829.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0017                    NAME: OTHER CHAPTER 5 LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| CONNELLY | 08/01/06 | 1.50 | REVIEW EMAILS AND MEMOS REGARDING CRAYTON INVESTIGATION (1.10), CONFERENCE WITH S. KANE REGARDING ABOVE AND NEXT STEPS (.40) |
| FURST III | 08/01/06 | 4.80 | CALL WITH S. KANE REGARDING UNREDACTED GM COMPLAINT (.4); CALL WITH B. ROSENBERG REGARDING STIPULATION FOR SERVICE OF SAME ON EQUITY COMMITTEE AND AD HOC COMMITTEE (.2); CALLS AND EMAILS WITH T. MATZ REGARDING SAME (.4); DRAFT STIPULATION FOR SERVICE OF REDACTED COMPLAINT ON EQUITY COMMITTEE AND AD HOC COMMITTEE (2.1); EMAIL TO M. BROUDE REGARDING SAME (.4); RESEARCH REGARDING PROCEDURE FOR COURT APPROVAL OF STIPULATION (1.3) |
| KANE | 08/01/06 | 8.70 | ATTEND TO GM LETTER AND DOCUMENTS REGARDING PRODUCTION (2.5); ATTEND TO ISSUES REGARDING GM COMPLAINT (6.0); ATTEND TO LETTER TO E. LAW (.20) |
| CRAYTHORN | 08/01/06 | 7.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/01/06 | 4.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 08/01/06 | 9.40 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/01/06 | 1.80 | CONDUCT RESEARCH REGARDING GM'S RELATIONSHIP TO DELPHI |
| FURST III | 08/02/06 | 5.90 | DRAFT NOTICE OF PRESENTMENT FOR STIPULATION FOR SERVICE OF REDACTED COMPLAINT ON EQUITY COMMITTEE AND AD HOC COMMITTEE (.4); RESEARCH REGARDING PROCEDURE FOR COURT APPROVAL OF SAME (.3); DRAFT LETTER TO CLERK REGARDING FILING OF STIPULATION FOR SERVICE OF REDACTED COMPLAINT (.6); CALL AND EMAILS WITH CLERK REGARDING SAME (.6); REVISE STIPULATION FOR SERVICE OF REDACTED COMPLAINT ON EQUITY COMMITTEE AND AD HOC COMMITTEE (2.5); DRAFT EMAIL TO J. BUTLER REGARDING SAME (.2); EMAIL TO T. MATZ REGARDING DRAFT STIPULATION (.2); COORDINATE FILING AND SERVICE OF STIPULATION FOR SERVICE OF REDACTED COMPLAINT (.4); EMAIL TO T. LAURIA REGARDING DRAFT STIPULATION (.2); EMAIL TO EQUITY COMMITTEE AND AD HOC COMMITTEE REGARDING SAME (.2); RESEARCH REGARDING STANDING FOR COMMITTEE'S TO PROSECUTE ACTIONS ON BEHALF OF DEBTORS (.3) |
| KANE | 08/02/06 | 8.00 | ATTEND TO NEW GM DOCUMENTS (2.0); ATTEND TO ISSUES REGARDING GM COMPLAINT (6.0) |
| CRAYTHORN | 08/02/06 | 7.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/02/06 | 5.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF |

| | | | |
|---|---|---|---|
| | | | DELPHI CLAIMS AND DEFENSES |
| PRICE | 08/02/06 | .50 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/02/06 | 2.00 | CALL REGARDING REJECTION MOTION (.70); COORDINATE AND CONDUCT REVIEW OF GM DOCUMENT PRODUCTION (1.30) |
| SALCEDO | 08/02/06 | .60 | ASSISTED WITH PREPARING STIPULATION FOR COURT |
| SEIDER | 08/03/06 | .80 | EMAILS WITH REGARDING DEBTORS DISCOVERY DEMANDS ON STN MOTION (.4); EMAILS WITH LATHAM REGARDING DEBTORS' REQUEST FOR CONTINUANCE ON STN MOTION AND DISCUSS SAME WITH LATHAM (.4) |
| FURST III | 08/03/06 | 7.10 | REVISE STIPULATIONS FOR SERVICE OF REDACTED COMPLAINT ON EQUITY COMMITTEES AND UNIONS (2.4); EMAILS TO M. BROUDE REGARDING SAME (.5) COORDINATE FILING AND SERVICE OF STIPULATIONS FOR SERVICE OF REDACTED COMPLAINT ON EQUITY COMMITTEES AND UNIONS (2.2); EMAILS TO UNIONS REGARDING STIPULATION FOR SERVICE OF REDACTED COMPLAINT (.8); REVISE S. LIGHTDALE MEMO REGARDING COMMITTEE STANDING TO PROSECUTE ACTIONS ON BEHALF OF DEBTORS )(1.2) |
| KANE | 08/03/06 | 6.80 | PHONE CALL TO J. PAPELIAN (.10); ATTEND TO ISSUES REGARDING GM COMPLAINT (6.70) |
| CRAYTHORN | 08/03/06 | 10.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/03/06 | .30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 08/03/06 | .80 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/03/06 | 3.80 | RESEARCH REGARDING GM (.50); CONDUCT AND REVIEW GM DOCUMENT PRODUCTION (3.30) |
| SALCEDO | 08/03/06 | 2.20 | ASSISTED WITH PREPARING STIPULATION (.20); FILED THE SAME WITH COURT (.30); ASSISTED WITH SERVICE OF STIPULATION (.40); ASSISTED WITH SENDING OUT SEAL DOCUMENTS TO PARTIES (1.30) |
| ROSENBERG | 08/04/06 | .40 | E-MAILS REGARDING ADJOURNING GM MOTION (.2); REVIEW AND REVISE DRAFT STIPULATION REGARDING GM COMPLAINT TO UNIONS (.2) |
| BROUDE | 08/04/06 | 3.20 | TELEPHONE CALL WITH B. CONNELLY REGARDING STN ISSUES (0.40); CORRESPONDENCE REGARDING SAME, DISCOVERY (1.50); REVIEWING PRELIMINARY OBJECTION (1.30) |
| CONNELLY | 08/04/06 | 1.50 | CONFERENCE WITH KANE, PURDY, BROUDE REGARDING STATUS OF MOTION, STRATEGY, DOCUMENT ISSUES, WORK ON DOCUMENT REVIEW STAFFING (1.00); REVIEW OBJECTION TO STN MOTION (.50) |
| SEIDER | 08/04/06 | 1.00 | MULTIPLE EMAILS WITH LATHAM AND WITH COMMITTEE ADVISORY ON DISCOVERY IN CONNECTION WITH STN MOTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

| | | | |
|---|---|---|---|
| FURST III | 08/04/06 | 1.90 | REVISE STIPULATION FOR SERVICE OF REDACTED COMPLAINT ON UNIONS (.9); EMAILS TO M. BROUDE REGARDING SAME(.7); EMAILS TO T. MATZ REGARDING SAME (.3) |
| FURST III | 08/04/06 | .20 | CALL WITH S. LIGHTDALE REGARDING COMMITTEE STANDING TO PROSECUTE ACTIONS ON BEHALF OF DEBTORS (.2) |
| KANE | 08/04/06 | 8.00 | ATTEND TO ISSUES REGARDING GM COMPLAINT (5.0); MEETING REGARDING ISSUES (.50); ATTEND TO OBJECTION AND RELATED DOCUMENTS (2.5) |
| CRAYTHORN | 08/04/06 | 12.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/04/06 | 13.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| LIGHTDALE | 08/04/06 | 1.50 | REVISE CHART AND MEMORANDUM REGARDING DERIVATIVE STANDING |
| MAUL | 08/04/06 | 3.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 08/04/06 | 7.30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/04/06 | 4.40 | COORDINATE AND CONDUCT GM DOCUMENT REVIEW (2.10); DRAFT OBJECTION TO DISCOVERY REGARDING DEBTOR'S MOTION IN OPPOSITION TO COMMITTEE'S REQUEST FOR AUTHORITY (2.30) |
| SPERLING | 08/04/06 | .40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| WALKER | 08/04/06 | 1.00 | MEETING REGARDING SERVING NOTICES OF DEPOSITION |
| WALKER | 08/04/06 | 1.80 | ASSIST TEAM WITH DEPOSITION NOTICES IN BANKRUPTCY COURT (1.00); RESEARCH REDACTED (.80) |
| ROSENBERG | 08/05/06 | 1.00 | REVIEW DEBTOR OBJECTION TO GM STANDING MOTION AND DISCOVERY DEMANDS (1.0) |
| SEIDER | 08/05/06 | 1.20 | MULTIPLE AND EXTENDED EMAILS WITH LATHAM AND COMMITTEE ADVISORS REGARDING DEBTORS' OBJECTION TO STN MOTION AND DEBTORS DISCOVERY DEMANDS REGARDING SAME |
| KANE | 08/05/06 | 4.00 | ATTEND TO OBJECTION AND RELATED DOCUMENTS |
| CRAYTHORN | 08/05/06 | 7.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/05/06 | 3.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| LIGHTDALE | 08/05/06 | 3.50 | REVIEW DEBTORS OBJECTION (0.6); FURTHER RESEARCH REGARDING SAME (2.9) |
| MAUL | 08/05/06 | 2.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 08/05/06 | 8.90 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/05/06 | 4.60 | REVIEW BACKGROUND DOCUMENTS REGARDING COMMITTEE'S REQUEST FOR AUTHORITY (1.80); REVISE DRAFT MOTION (2.80) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

| | | | |
|---|---|---|---|
| SPERLING | 08/05/06 | 1.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEIDER | 08/06/06 | 1.30 | MULTIPLE AND EXTENDED EMAILS WITH LATHAM REGARDING DISCOVERY TO BE TAKEN IN CONNECTION WITH STN MOTION AND OBJECTIONS TO DEBTORS' DISCOVERY DEMANDS |
| FURST III | 08/06/06 | 1.60 | REVIEW DELPHI OBJECTION TO MOTION FOR AUTHORITY FOR COMMITTEE TO PROSECUTE GM CLAIMS AND DEFENSES (.4); REVIEW NOTICES OF DEPOSITION IN CONTEXT OF SAME (.3); REVISE S. LIGHTDALE MEMO REGARDING COMMITTEE STANDING TO PROSECUTE ACTIONS ON BEHALF OF DEBTORS (.9) |
| KANE | 08/06/06 | 9.50 | ATTEND TO OBJECTION AND RELATED DOCUMENTS |
| CRAYTHORN | 08/06/06 | 5.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/06/06 | 12.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/06/06 | .90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 08/06/06 | 3.80 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/06/06 | 2.70 | CALL WITH TEAM REGARDING RESPONSE TO DEBTOR'S DISCOVERY REQUESTS (1.0); REVISE DRAFT OPPOSITION (1.70) |
| SPERLING | 08/06/06 | 2.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BRANDT | 08/07/06 | .70 | TELEPHONE CONFERENCES R. ROSENBERG, B. CONNELLY REGARDING DISCOVERY AND ADJOURNMENT ISSUES |
| ROSENBERG | 08/07/06 | .20 | TELEPHONE CONFERENCE WITH B. CONNELLY REGARDING GM MOTION DISCOVERY (.2) |
| BROUDE | 08/07/06 | 4.20 | REVIEWING DISCOVERY REQUESTS (1.80); TELEPHONE CALLS WITH B. CONNELLY REGARDING SAME (0.80); REVIEWING CASES FROM DEBTORS' OBJECTION (1.60) |
| CONNELLY | 08/07/06 | 8.70 | REVIEW AND EDIT DISCOVERY RESPONSES (1.50); MEETING WITH CREDITORS' COMMITTEE PROFESSIONALS (1.00), COMMITTEE MEETING (2.00), CONFERENCE WITH DEBTOR COUNSEL REGARDING DISCOVERY ISSUES (.50); CONFERENCE WITH TEAM REGARDING NEXT STEPS REGARDING DISCOVERY (.50), WORK ON DISCOVERY ISSUES, LETTER TO DEBTOR REGARDING ABOVE (1.70), CONFERENCES WITH TEAM REGARDING ADJOURNMENT, LEGAL RESEARCH (.50); WORK ON DISCOVERY RESPONSES, REVIEW DRAFTS OF BRIEFS REGARDING DISCOVERY (1.00) |
| SEIDER | 08/07/06 | 1.00 | REVIEW DEBTORS' PRELIMINARY OBJECTION TO STN MOTION (.4); REVIEW CORRESPONDENCE AND EMAILS WITH DEBTORS REGARDING DISCOVERY (.3); REVIEW CORRESPONDENCE FROM GM REGARDING SEEKING COMPLAINT (.2); TELEPHONE CALL WITH LATHAM REGARDING DEBTORS' |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

45

NY\1191385.3

DISCOVERY REQUEST (.1)

| | | | |
|---|---|---|---|
| SEIDER | 08/07/06 | 2.40 | EMAILS WITH LATHAM REGARDING PRESENTATION TO COMMITTEE ON DEBTORS' DISCOVERY DEMANDS ON STN MOTION (.4); PREPARE FOR MEETING WITH COMMITTEE BY REVIEWING SUMMARIES FROM MESIROW AND JEFFERIES TRANSFORMATION PLAN, REVIEWING DEBTORS' OBJECTION TO STN MOTION, NOTES ON MEETINGS OF 8/1, 8/2 AND 8/3 WITH DEBTORS GM AND EQUITY AND OUTLINING STATUS W/R/T (2.0) |
| FURST III | 08/07/06 | .30 | REVISE STIPULATION FOR SERVICE OF REDACTED COMPLAINT ON UNIONS (.3) |
| KANE | 08/07/06 | 4.00 | ATTEND TO ISSUES REGARDING OBJECTION AND DISCOVERY (4.0) |
| WEISS | 08/07/06 | .40 | REVIEW DEBTORS' OBJECTION TO MOTION FOR AUTHORITY TO PROSECUTE GM COMPLAINT (0.4) |
| CRAYTHORN | 08/07/06 | 8.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| GORMAN | 08/07/06 | 5.20 | CALL WITH A. PURDY TO DISCUSS DOCUMENT REVIEW (.2); REVIEW COMPLAINT FOR BACKGROUND (1.1); LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (3.9) |
| HINKLE | 08/07/06 | 12.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/07/06 | 3.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 08/07/06 | .80 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/07/06 | 2.30 | REVIEW DRAFT OPPOSITION (1.80); DISCUSS STATUS WITH S. KANE (.60) |
| SPERLING | 08/07/06 | 1.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| WALKER | 08/07/06 | .50 | ASSISTED WITH ORGANIZING PRODUCTION |
| BRANDT | 08/08/06 | 1.20 | REVIEW CORRESPONDENCE REGARDING ADJOURNMENT ISSUES (.3); TELEPHONE CONFERENCE R. ROSENBERG REGARDING SAME (.3); REVIEW DISCOVERY ISSUES WITH B. CONNELLY AND DISCOVERY CORRESPONDENCE (.6) |
| BROUDE | 08/08/06 | 1.40 | REVIEWING GM LETTER TO COURT (0.40); MEET WITH M. SEIDER, M. RIELA REGARDING STN OBJECTION RESPONSE (0.30); TELEPHONE CALLS REGARDING COMPLAINT ISSUES (0.70) |
| CONNELLY | 08/08/06 | .60 | CONFERENCE WITH B. ROSENBERG REGARDING ADJOURNMENT DISCUSSIONS (.20); CONFERENCE WITH OPPOSING COUNSEL REGARDING ADJOURNMENT SCHEDULING (.20), CONFERENCE WITH M. BROUDE REGARDING DERIVATIVE STRATEGY ISSUES (.20) |
| SEIDER | 08/08/06 | 2.40 | WORK ON RESPONSIVE ARGUMENTS TO DEBTORS' OBJECTION TO STN MOTION (.8); OFFICE CONFERENCE WITH LATHAM REGARDING SAME (.3); EMAILS WITH LATHAM AND DEBTOR'S COUNSEL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

46

NY\1191385.3

| | | | REGARDING ADJOURNMENT OF STN MOTION (.3); REVIEW AND REVISE MEMORANDUM REGARDING DEBTORS' AUTHORITIES IN THEIR OBJECTION TO STN MOTION (1.0) |
|---|---|---|---|
| FURST III | 08/08/06 | 4.70 | FINALIZE STIPULATION FOR SERVICE OF REDACTED COMPLAINT ON UNIONS (.7); EMAILS TO UNIONS AND DEBTORS REGARDING SAME (.6); CALL WITH CLERK REGARDING COURT APPROVAL OF STIPULATION (.2); EMAIL TO L. SALCEDO REGARDING SAME (.2); RESEARCH REGARDING DEBTORS EXERCISE OF BUSINESS JUDGMENT IN PROSECUTING ACTIONS AGAINST THIRD PARTIES (2.2); MEETING WITH M. RIELA REGARDING COMMITTEE RESPONSE TO DEBTORS OBJECTION TO STN MOTION (.4); EMAIL TO M. BROUDE REGARDING STIPULATION FOR SERVICE OF REDACTED COMPLAINT ON UNIONS (.2); EMAIL TO M. ROBBINS REGARDING SAME (.2) |
| KANE | 08/08/06 | 2.00 | ATTEND TO ISSUES REGARDING OBJECTION AND DISCOVERY (2.0) |
| WHEATLEY | 08/08/06 | 1.80 | REVIEW, ANALYZE, AND COMMENT ON RESEARCH REGARDING CLAIMS AND DEFENSES |
| CRAYTHORN | 08/08/06 | 8.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| GORMAN | 08/08/06 | 10.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/08/06 | 2.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 08/08/06 | .30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/08/06 | 5.80 | COORDINATE AND CONDUCT REVIEW OF GM DOCUMENT PRODUCTION |
| SPERLING | 08/08/06 | .30 | RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SALCEDO | 08/08/06 | .70 | ASSISTED WITH PREPARING PROPOSED STIPULATION WITH VARIOUS UNIONS |
| FURST III | 08/09/06 | 1.40 | COORDINATE FILING AND SERVICE OF STIPULATION FOR SERVICE OF REDACTED COMPLAINT ON UNIONS (.9); EMAIL TO M. BROUDE REGARDING SAME (.2); DRAFT NOTICE OF ADJOURNMENT FOR MOTION FOR COMMITTEE AUTHORITY TO PROSECUTE THE DEBTORS CLAIMS AND DEFENSES AGAINST GM (.3) |
| KANE | 08/09/06 | 1.30 | ATTEND TO ISSUES REGARDING GM COMPLAINT |
| CRAYTHORN | 08/09/06 | 8.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| GORMAN | 08/09/06 | 7.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/09/06 | 2.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/09/06 | 5.40 | COORDINATE AND CONDUCT GM PRODUCTION REVIEW |
| SALCEDO | 08/09/06 | .30 | PREPARE STIPULATION FOR FILING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

47

NY\1191385.3

| BRANDT | 08/10/06 | .60 | REVIEW EMAILS AND CORRESPONDENCE REGARDING DISCOVERY ISSUES AND ADJOURNMENT (.6) |
| ROSENBERG | 08/10/06 | 12.00 | GLOBAL NEGOTIATIONS (12.0) |
| CONNELLY | 08/10/06 | .50 | REVIEW NEW DOCUMENTS AND CORRESPONDENCE REGARDING PRODUCTION, EMAILS TO TEAM REGARDING ABOVE |
| SEIDER | 08/10/06 | 12.50 | PREPARE FOR AND MEET WITH GM SUBCOMMITTEE (3.50); FOLLOW UP MEETING WITH GM DEBTORS EQUITY COMMITTEE, AND AD HOC EQUITY COMMITTEE (9.0) |
| KANE | 08/10/06 | .50 | ATTEND TO EMAILS RE GM ISSUES |
| CRAYTHORN | 08/10/06 | 8.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| GORMAN | 08/10/06 | 8.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/10/06 | .40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/10/06 | 5.10 | CONDUCT AND COORDINATE GM PRODUCTION REVIEW |
| BRANDT | 08/11/06 | .70 | REVIEW AND COMMENT ON DISCOVERY CORRESPONDENCE |
| ROSENBERG | 08/11/06 | 1.20 | REVIEW AND REVISE DRAFT REDACTED (1.0); TELEPHONE CONFERENCE WITH S. SMITH (UBS) REGARDING GM NEGOTIATIONS (.2) |
| CONNELLY | 08/11/06 | 2.80 | REVIEW GM DOCUMENTS, PLEADINGS AND TIMELINE (2.60); CONFERENCE WITH J. BRANDT REGARDING ABOVE (.20) |
| SEIDER | 08/11/06 | 2.50 | DRAFT MEMORANDUM TO COMMITTEE REGARDING NEGOTIATIONS OF GM SUBCOMMITTEE WITH GM (1.5); DISCUSS SAME WITH LATHAM AND EDIT (.5); EMAILS AND TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING MEMORANDUM (.5) |
| KANE | 08/11/06 | 2.00 | ATTEND TO CLAIMS AND DEFENSES |
| RIELA | 08/11/06 | 2.50 | DRAFT SUMMARY TO COMMITTEE REGARDING REDACTED |
| CRAYTHORN | 08/11/06 | 8.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| GORMAN | 08/11/06 | 4.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/11/06 | .40 | LEGAL AND FACTUAL RESEARCH REGARDING DELPHI CLAIMS AND DEFENSES |
| PRICE | 08/11/06 | 3.90 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/11/06 | 5.80 | COORDINATE AND CONDUCT GM PRODUCTION REVIEW |
| BRANDT | 08/12/06 | 1.20 | REVIEWED SEC TESTIMONY SUMMARIES (.12) |
| SPERLING | 08/12/06 | 2.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

48

NY\1191385.3

| | | | |
|---|---|---|---|
| PURDY | 08/13/06 | .20 | COORDINATE GM PRODUCTION REVIEW |
| SEIDER | 08/14/06 | 2.00 | MULTIPLE EMAILS WITH LATHAM, JEFFERIES AND MESIROW REGARDING NEGOTIATIONS WITH GM (1.0); MULTIPLE EMAILS WITH LATHAM, JEFFERIES AND MESIROW REGARDING NEGOTIATION WITH GM |
| FURST III | 08/14/06 | .60 | COORDINATE FILING AND SERVICE OF STIPULATION FOR SERVICE OF REDACTED COMPLAINT ON UNIONS (.4); CALL WITH L. SALCEDO REGARDING SAME (.2) |
| KANE | 08/14/06 | 4.00 | ATTEND TO CLAIMS AND DEFENSES WITH REGARD TO MOTION |
| CRAYTHORN | 08/14/06 | 8.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/14/06 | 8.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/14/06 | 5.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/14/06 | 3.10 | COORDINATE AND CONDUCT GM PRODUCTION REVIEW |
| RUIZ | 08/14/06 | .40 | REVIEW PRELIMINARY OBJECTION BY DEBTORS TO STN MOTION (.4) |
| SALCEDO | 08/14/06 | .60 | ASSIST WITH FILING SECOND STIPULATION REGARDING EXHIBITS UNDER SEAL |
| ROSENBERG | 08/15/06 | 11.50 | PREPARE FOR MEETINGS WITH DEBTOR AND GM (1.0); CONFERENCE WITH DEBTOR AND GM (10.5) |
| FURST III | 08/15/06 | .40 | EMAILS TO UNIONS REGARDING STIPULATION FOR SERVICE OF REDACTED COMPLAINT (.4); |
| KANE | 08/15/06 | 3.00 | REVIEW AND ANALYZE GM DOCUMENTS |
| RIELA | 08/15/06 | 4.20 | REVIEW DEBTOR'S PRELIMINARY OBJECTION TO STN MOTION AND BEGIN PREPARING RESPONSE THERETO |
| CRAYTHORN | 08/15/06 | 9.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/15/06 | .30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/15/06 | 3.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/15/06 | 1.50 | DISCUSSION WITH S. KANE REGARDING GM DOCUMENT REVIEW PROGRESS AND RESULTS (.50); CONDUCT AND COORDINATE GM PRODUCTION REVIEW (1.0) |
| SPERLING | 08/15/06 | 2.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| ROSENBERG | 08/16/06 | .20 | TELEPHONE CONFERENCE WITH T. LAURIA REGARDING NEGOTIATIONS (.2) |
| SEIDER | 08/16/06 | 13.50 | EMAILS WITH PROFESSIONALS REGARDING NEGOTIATIONS (.4); EMAILS WITH LATHAM REGARDING STATUS OF NEGOTIATIONS (.4); TO OFFICES OF DEBTORS' COUNSEL TO CONTINUE NEGOTIATION WITH GM AND WITH DEBTORS; MULTIPLE EXTENDED CONVERSATIONS WITH GM SUBCOMMITTEE GM AND DEBTORS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

49

NY\1191385.3

| | | | |
|---|---|---|---|
| FURST III | 08/16/06 | .20 | CALL WITH L. SALCEDO REGARDING SERVICE OF STIPULATION FOR SERVICE OF REDACTED COMPLAINT ON UNIONS (.2); |
| KANE | 08/16/06 | 2.00 | REVIEW AND ANALYZE GM DOCUMENTS |
| RIELA | 08/16/06 | 4.10 | CONTINUE DRAFTING OMNIBUS RESPONSE TO OBJECTIONS TO STN MOTION |
| CRAYTHORN | 08/16/06 | 7.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/16/06 | 1.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/16/06 | 2.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/16/06 | 1.50 | REPORT TO B. CONNELLY REGARDING GM PRODUCTION REVIEW (.50); CONDUCT AND COORDINATE DOCUMENT REVIEW (1.0) |
| SALCEDO | 08/16/06 | 1.10 | ASSIST WITH DISTRIBUTION STN EXHIBITS PER STIPULATION |
| WALKER | 08/16/06 | 2.30 | ORGANIZE HAVING DELPHI DOCUMENT BATES RANGE 24792-33133 PRINTED IN TIP AND ORGANIZED INTO BINDERS PER A. PURDY |
| SEIDER | 08/17/06 | 1.00 | MEMORANDUM SUMMARIZING DISCUSSIONS AND CURRENT STATUS OF NEGOTIATIONS (.6); MULTIPLE EMAILS WITH LATHAM REGARDING SAME (.40) |
| FURST III | 08/17/06 | .60 | CALLS AND EMAILS WITH L. SALCEDO REGARDING SERVICE OF STIPULATION FOR SERVICE OF REDACTED COMPLAINT ON UNIONS (.4); EMAIL TO B. MEHLSACK REGARDING SAME (.2) |
| KANE | 08/17/06 | 1.00 | REVIEW AND ANALYZE GM DOCUMENTS |
| RIELA | 08/17/06 | 6.50 | CONTINUE DRAFTING OMNIBUS RESPONSE TO OBJECTIONS TO STN MOTION |
| CRAYTHORN | 08/17/06 | 9.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/17/06 | 5.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/17/06 | .70 | CONDUCT AND COORDINATE GM PRODUCTION REVIEW |
| SALCEDO | 08/17/06 | 1.30 | ASSIST WITH DISTRIBUTION OF STN EXHIBITS |
| WALKER | 08/17/06 | 4.30 | WORK WITH PRINTED DELPHI PRODUCTION DOCUMENTS BY SPLITTING THEM INTO BINDERS AND LABELING THEM BY DEPARTMENT PER A. PURDY |
| SEIDER | 08/18/06 | 1.90 | MULTIPLE EMAILS WITH GM SUBCOMMITTEE AND PROFESSIONALS REGARDING TERM SHEET (.8); REVIEW MEMORANDUM ON SUBORDINATION ISSUES (.5); REVIEW RECENT DECISION RELEVANT TO DRAFT COMPLAINT (.6) |
| KANE | 08/18/06 | 2.00 | ATTEND TO ISSUES REGARDING GM DOCUMENTS AND STN MOTION |
| RIELA | 08/18/06 | 2.00 | CONTINUE DRAFTING OMNIBUS RESPONSE TO OBJECTIONS TO STN MOTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

| | | | |
|---|---|---|---|
| CRAYTHORN | 08/18/06 | 8.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/18/06 | 3.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/18/06 | 2.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 08/18/06 | .10 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/18/06 | .40 | CONDUCT AND COORDINATE GM PRODUCTION REVIEW |
| WALKER | 08/18/06 | 3.70 | CONTINUE WORKING WITH PRINTED DELPHI PRODUCTION DOCUMENTS BY SPLITTING THEM INTO BINDERS AND LABELING THEM BY DEPARTMENT PER A. PURDY |
| HINKLE | 08/20/06 | .40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SPERLING | 08/20/06 | 1.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEIDER | 08/21/06 | 1.00 | EMAILS WITH LATHAM AND JEFFERIES REGARDING REDACTED (.4); REVIEW INFORMATION FROM JEFFERIES REGARDING GM (.2); REVIEW REDACTED (.4) |
| KANE | 08/21/06 | 2.00 | REVIEW AND ANALYZE GM DOCUMENTS |
| CRAYTHORN | 08/21/06 | 9.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/21/06 | 1.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/21/06 | 2.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 08/21/06 | .20 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/21/06 | .10 | REVIEW UPDATE EMAILS REGARDING NEGOTIATIONS |
| ROSENBERG | 08/22/06 | 1.00 | TELEPHONE CONFERENCE WITH M. BIENENSTOCK, M. RIELA REGARDING REDACTED (.7); REVIEW AND REVISE MEMORANDUM REGARDING SAME (.3) |
| RIELA | 08/22/06 | 2.60 | CONFERENCE WITH REDACTED (1.0); DRAFT MEMORANDUM TO COMMITTEE REGARDING SAME (1.6) |
| CRAYTHORN | 08/22/06 | 11.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/22/06 | 1.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/22/06 | 1.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| ROSENBERG | 08/23/06 | .30 | E-MAILS REGARDING GM (.3) |
| KANE | 08/23/06 | 1.00 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 08/23/06 | 10.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

51

NY\1191385.3

| | | | |
|---|---|---|---|
| HINKLE | 08/23/06 | 4.00 | LEGAL AND FACTUAL RESEARCH REGARDING DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/23/06 | 3.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 08/23/06 | 9.20 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 08/23/06 | 1.60 | REVIEW ARCHIVED CORRESPONDENCE FOR CASE AND UPDATE FILE WITH SAME. |
| BRANDT | 08/24/06 | 1.00 | REVIEW PAPERS REGARDING GM REDACTED (.6); TELEPHONE CONFERENCE R. ROSENBERG REGARDING SAME (.4) |
| ROSENBERG | 08/24/06 | 2.00 | REVIEW JEFFERIES PRELIMINARY ANALYSIS W/R/T GM ISSUES (1.0); TELEPHONE CONFERENCE WITH T. LAURIA REGARDING SAME (.5); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING SAME (.3); TELEPHONE CONFERENCE WITH E. FOX REGARDING SAME (.2) |
| KANE | 08/24/06 | 1.00 | REVIEW GM DOCUMENTS |
| CRAYTHORN | 08/24/06 | 10.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/24/06 | 1.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 08/24/06 | 7.00 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 08/24/06 | .70 | UPDATE CORRESPONDENCE FILES (.2); CONFER WITH J. WALKER REGARDING FILE ORGANIZATION (.05) |
| ROSENBERG | 08/25/06 | .40 | TELEPHONE CONFERENCE WITH J. THORNTON REGARDING GM ISSUES (.4) |
| CRAYTHORN | 08/25/06 | 7.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/25/06 | 6.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/25/06 | 2.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 08/25/06 | 1.50 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 08/25/06 | 5.00 | UPDATE BINDER SETS OF CITED DOCUMENTS FOR FILING AND FOR D. CRAYTHORN. |
| WEISS | 08/27/06 | .60 | REVIEW JEFFERIES SUMMARY REGARDING GM ISSUES |
| BROUDE | 08/28/06 | 1.30 | REVIEWING ANALYSIS OF REDACTED (1.30) |
| KANE | 08/28/06 | 1.00 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 08/28/06 | 7.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/28/06 | 5.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/28/06 | 2.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 08/28/06 | 5.50 | CONFER WITH S. KANE REGARDING STATUS OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

|  |  |  | CASE AND UPCOMING TASKS (.9); REVIEW RECENT PLEADINGS FILED IN BANKRUPTCY (1.1); UPDATE BINDERS OF DOCUMENTS CITED IN PLEADING FOR S. KANE (3.5) |
|---|---|---|---|
| WALKER | 08/28/06 | 1.00 | MEET WITH AC REGARDING DELPHI STATUS; FORWARD ALL BINDERS REGARDING ANNOTATED COMPLAINT MATERIALS AND ALL ARCHIVED EMAILS TO AC |
| CRAYTHORN | 08/29/06 | 10.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 08/29/06 | 1.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/29/06 | 1.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 08/29/06 | .30 | UPDATE BINDERS OF CITED DOCUMENTS |
| CRAYTHORN | 08/30/06 | 10.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 08/30/06 | 3.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| CONNELLY | 08/31/06 | .70 | CONFERENCE WITH TEAM REGARDING STATUS OF DOCUMENT REVIEW, PREPARATION OF TIMELINE |
| KANE | 08/31/06 | 1.40 | MEETING REGARDING GM DOCUMENTS (.40); ATTEND TO REVIEW OF DOCUMENTS (1.0) |
| RIELA | 08/31/06 | 3.70 | CONTINUE DRAFTING REDACTED |
| CRAYTHORN | 08/31/06 | 10.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| GORMAN | 08/31/06 | 2.30 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| HINKLE | 08/31/06 | .50 | CONFERENCE WITH B. CONNELLY, S. KANE, AND A. PURDY REGARDING ONGOING REVIEW OF DOCUMENTS PRODUCED BY GENERAL MOTORS |
| MAUL | 08/31/06 | 2.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 08/31/06 | .80 | MEETING WITH DOCUMENT REVIEW TEAM TO DISCUSS GM DOCUMENT PRODUCTION |
| SPERLING | 08/31/06 | 4.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 08/31/06 | .90 | MEET WITH NEW YORK TEAM TO DISCUSS STATUS OF DOCUMENT REVIEW. |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 5.40 | 775.00 | 4,185.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 30.20 | 850.00 | 25,670.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 10.10 | 750.00 | 7,575.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 16.30 | 650.00 | 10,595.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 44.50 | 775.00 | 34,487.50 | PARTNER, JR. |
| J FURST III | 04258 | 29.70 | 515.00 | 15,295.50 | ASSOCIATE, SR. |
| S H KANE | 04045 | 73.20 | 545.00 | 39,894.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 25.60 | 490.00 | 12,544.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 1.00 | 515.00 | 515.00 | ASSOCIATE, SR. |
| A K WHEATLEY | 03931 | 1.80 | 570.00 | 1,026.00 | ASSOCIATE, SR. |
| D G CRAYTHORN | 04064 | 224.40 | 345.00 | 77,418.00 | ASSOCIATE, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

| | | | | | |
|---|---|---|---|---|---|
| J M GORMAN | 07851 | 38.60 | 345.00 | 13,317.00 | ASSOCIATE, JR. |
| C L HINKLE | 07871 | 75.40 | 345.00 | 26,013.00 | ASSOCIATE, JR. |
| S M LIGHTDALE | 04084 | 5.00 | 345.00 | 1,725.00 | ASSOCIATE, JR. |
| A MAUL | 03863 | 66.90 | 390.00 | 26,091.00 | ASSOCIATE, JR. |
| T R PRICE | 07861 | 53.70 | 345.00 | 18,526.50 | ASSOCIATE, JR. |
| AM PURDY | 07483 | 52.00 | 460.00 | 23,920.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | .40 | 460.00 | 184.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 16.20 | 345.00 | 5,589.00 | ASSOCIATE, JR. |
| A C KING | 17197 | 14.00 | 175.00 | 2,450.00 | PARALEGAL |
| L A SALCEDO | 17175 | 6.80 | 190.00 | 1,292.00 | PARALEGAL |
| JA WALKER | 17167 | 14.60 | 210.00 | 3,066.00 | PARALEGAL |
| **TOTAL:** | | **805.80** | | **351,378.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

CLIENT: 042036      NAME: DELPHI
MATTER: 042036-0018    NAME: SEC & CLASS ACTION LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 08/01/06 | 1.40 | REVIEWING SUMMARIES OF SEC INTERVIEWS (1.40) |
| BROUDE | 08/02/06 | .60 | REVIEWING SEAL ORDER STIPULATION (0.60) |
| HINKLE | 08/10/06 | 2.80 | REVISE MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| HINKLE | 08/11/06 | 2.00 | EDIT MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| ROSENBERG | 08/15/06 | .40 | REVIEW SUMMARY OF ADDITIONAL SECURITIES AND EXCHANGE COMMISSION TESTIMONY (.4) |
| CHALEN | 08/15/06 | .10 | SEARCH DELPHI WEB SITE FOR LATEST 10Q FILINGS |
| HINKLE | 08/23/06 | 5.50 | EDIT MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| HINKLE | 08/25/06 | 3.50 | REVISE MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE (3.2); CORRESPOND WITH M. BROUDE REGARDING SAME (0.3) |
| BROUDE | 08/28/06 | .60 | REVIEWING SEC TESTIMONY SUMMARY (0.60) |
| BROUDE | 08/31/06 | 1.80 | REVIEWING MEMORANDUM REGARDING D&O INSURANCE (1.80) |
| GORMAN | 08/31/06 | 5.00 | REVIEW, ANALYZE AND SUMMARY OF VARIOUS MOTIONS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .40 | 850.00 | 340.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 4.40 | 750.00 | 3,300.00 | PARTNER, JR. |
| J M GORMAN | 07851 | 5.00 | 345.00 | 1,725.00 | ASSOCIATE, JR. |
| C L HINKLE | 07871 | 13.80 | 345.00 | 4,761.00 | ASSOCIATE, JR. |
| S CHALEN | 17183 | .10 | 175.00 | 17.50 | PARALEGAL |

**TOTAL:**      **23.70**     **10,143.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0019                     NAME: NON-WORKING TRAVEL TIME

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SPERLING | 08/09/06 | 1.00 | TRAVEL TO AND FROM BANKRUPTCY COURT RE: LABOR ISSUES FOR HEARING (1) |
| GORMAN | 08/14/06 | 5.90 | TRAVEL TO CLEVELAND, OHIO FOR SCHERER DEPOSITION (NON-WORKING) |
| GORMAN | 08/15/06 | 5.30 | NON-WORKING TRAVEL FROM CLEVELAND TO NEW YORK AFTER DEPOSITION |
| SPERLING | 08/16/06 | 5.00 | TRAVEL TO DEPOSITION OF J. GLATHAR IN ROCHESTER, NEW YORK (5) |
| SPERLING | 08/17/06 | 4.50 | TRAVEL FROM DEPOSITION OF J. GLATHAR FROM ROCHESTER, NEW YORK (4.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J M GORMAN | 07851 | 11.20 | 345.00 | 3,864.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 10.50 | 345.00 | 3,622.50 | ASSOCIATE, JR. |
| **TOTAL:** | | **21.70** | | **7,486.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0021                     NAME: INTERCOMPANY CLAIMS &
SUBSTANTIVE CONSOLIDATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 08/01/06 | .20 | TELEPHONE CONFERENCE WITH J. SPERLING REGARDING EQUITABLE SUBORDINATION ISSUES (.1) AND CORRESPONDENCE TO J. SPERLING REGARDING SAME (.1) |
| GORMAN | 08/02/06 | 1.90 | REVIEW VARIOUS PUBLIC FILINGS REGARDING SUBSTANTIVE CONSOLIDATION |
| RUIZ | 08/02/06 | .90 | REVIEW RESEARCH REGARDING EQUITABLE SUBORDINATION (.7); CONFERENCE WITH J. SPERLING REGARDING SAME (.2) |
| SPERLING | 08/02/06 | 1.00 | DISCUSS REVISIONS TO MEMORANDUM REGARDING EQUITABLE SUBORDINATION (1) AND REVISE SAME |
| SALCEDO | 08/02/06 | 1.30 | ASSISTED WITH REVIEW OF INDENTURES AND NOTES |
| GORMAN | 08/03/06 | 1.90 | REVIEW CREDIT AGREEMENTS AND INDENTURES REGARDING SUBSTANTIAL CONSOLIDATION |
| RUIZ | 08/03/06 | 4.40 | CORRESPONDENCE WITH J. SPERLING REGARDING EQUITABLE SUBORDINATION MEMORANDUM (.4); ANALYSIS OF EQUITABLE SUBORDINATION ISSUES AND REVISE MEMORANDUM (3.9); CONFERENCE WITH J. SPERLING REGARDING SAME (.1) |
| SPERLING | 08/03/06 | 5.20 | FOLLOW-UP RESEARCH AND REVISIONS TO MEMORANDUM REGARDING EQUITABLE SUBORDINATION |
| SPERLING | 08/04/06 | 2.00 | REVIEW AND REVISE MEMORANDUM REGARDING EQUITABLE SUBORDINATION AND SENDING SAME TO M. SEIDER |
| GORMAN | 08/07/06 | 2.10 | REVIEW CREDIT AGREEMENTS, INDENTURES AND PUBLIC FLINGS |
| GORMAN | 08/09/06 | 1.30 | REVIEW DOCUMENTS |
| GORMAN | 08/14/06 | 2.00 | REVIEW, ANALYZE AND SUMMARIZE DOCUMENTS REGARDING SUBSTANTIVE CONSOLIDATION |
| GORMAN | 08/15/06 | 2.80 | REVIEW, ANALYZE AND SUMMARIZE DOCUMENTS REGARDING SUBSTANTIVE CONSOLIDATION |
| RUIZ | 08/15/06 | .60 | CONFERENCE WITH H. BAER REGARDING SAME (.1); REVIEW DOCUMENTS REGARDING SAME (.5) |
| RUIZ | 08/15/06 | 2.00 | REVIEW DELPHI 10Q |
| RUIZ | 08/15/06 | .10 | TELEPHONE CONFERENCE WITH J. SPERLING REGARDING INDENTURE AND NOTES (.1) |
| SPERLING | 08/15/06 | 2.10 | SUMMARIZING DELPHI JUNIOR SUBORDINATE NOTE (2.1) |
| SALCEDO | 08/15/06 | .30 | ASSIST WITH REVIEW OF 10Q'S FILED |
| BROUDE | 08/16/06 | .40 | TELEPHONE CALL WITH M. RIELA, J. GORMAN REGARDING SUB CON ANALYSIS (0.40) |
| RIELA | 08/16/06 | .40 | CONFERENCE WITH M. BROUDE AND J. GORMAN REGARDING SUBSTANTIVE CONSOLIDATION ISSUES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

| GORMAN | 08/16/06 | .40 | CONFERENCE WITH M. BROUDE AND M. RIELA REGARDING STATUS OF SUBSTANTIVE CONSOLIDATION ANALYSIS |
|---|---|---|---|
| RUIZ | 08/16/06 | 2.80 | FINISH REVIEWING 10Q AND PREPARE SUMMARY OF SAME (2.7); CORRESPONDENCE TO MESIROW AND JEFFERIES TEAMS REGARDING 10Q (.1) |
| RIELA | 08/17/06 | .30 | TELEPHONE CONFERENCE WITH L. SZLEZINGER, A. PARKS AND J. GORMAN REGARDING SUBSTANTIVE CONSOLIDATION |
| GORMAN | 08/17/06 | .30 | CONFERENCE CALLS WITH M. RIELA, A. PARKS OF MESIROW |
| RUIZ | 08/17/06 | .30 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING SECOND QUARTER 10Q (.1); CORRESPONDENCE TO MESIROW AND JEFFERIES REGARDING SAME (.1); CORRESPONDENCE TO COMMITTEE REGARDING 10QS (.1) |
| RUIZ | 08/17/06 | 4.90 | REVIEW SECOND QUARTER 10Q (2.3); SUMMARIZE SAME (2.6) |
| RUIZ | 08/21/06 | .10 | CORRESPONDENCE TO TEAM MEMBERS REGARDING SECOND QUARTER 10Q |
| GORMAN | 08/22/06 | 2.30 | REVIEW SUBSTANTIAL CONSOLIDATION MATERIALS |
| RIELA | 08/24/06 | 2.20 | BEGIN REVIEWING CONTRACTS REGARDING OWNERSHIP OF TECHNOLOGY IN CONNECTION WITH SUBSTANTIVE CONSOLIDATION ANALYSIS |
| GORMAN | 08/25/06 | 2.40 | REVIEW VARIOUS SUBSTANTIVE CONSOLIDATION MATERIALS |
| RIELA | 08/28/06 | 4.50 | DRAFT SUMMARIES OF FIVE TECHNOLOGY AGREEMENTS ENTERED INTO AT TIME OF SPINOFF (3.9); CONFERENCE WITH M. BROUDE AND J. GORMAN REGARDING SUBSTANTIVE CONSOLIDATION ISSUES (0.6) |
| GORMAN | 08/28/06 | 1.80 | MEET WITH M BROUDE AND M. RIELA TO DISCUSS SUBSTANTIAL CONSOLIDATION (.9); REVIEW VARIOUS SUBSTANTIAL CONSOLIDATION MATERIALS (.9) |
| RUIZ | 08/31/06 | 2.00 | BEGIN REVIEWING 10-K |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | .40 | 750.00 | 300.00 | PARTNER, JR. |
| M RIELA | 04158 | 7.40 | 490.00 | 3,626.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 19.20 | 345.00 | 6,624.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 18.30 | 460.00 | 8,418.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 10.30 | 345.00 | 3,553.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 1.60 | 190.00 | 304.00 | PARALEGAL |

**TOTAL:** **57.20** **22,825.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

58

NY\1191385.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0022                         NAME: ENVIRONMENTAL ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LANGER | 08/03/06 | 1.30 | PREPARE E-MAIL TO K. BERLIN REGARDING REQUEST FOR COPY OF ENVIRONMENTAL AGREEMENTS (.2); E-MAILS TO B. ROSENBERG ET AL REGARDING SAME (.2); REVIEW GM ENVIRONMENTAL AGREEMENT (.9) |
| BROUDE | 08/04/06 | 1.10 | REVIEWING ENVIRONMENTAL MATTERS AGREEMENT (1.10) |
| LANGER | 08/04/06 | 1.20 | REVIEW GM ENVIRONMENTAL AGREEMENT AND PREPARE SUMMARY REGARDING SAME |
| LANGER | 08/14/06 | .40 | CONFERENCE WITH K. ORTEGA REGARDING RESEARCH ON ENVIRONMENTAL CLAIM SURVIVAL (0.3); PREPARE EMAIL TO K. ORTEGA REGARDING SAME (0.1) |
| ORTEGA | 08/14/06 | .30 | CONFERENCE WITH D. LANGER REGARDING RESEARCH ON DISCHARGE OF LIABILITY FOR POSSIBLY CONTAMINATED PROPERTY (0.3) |
| LANGER | 08/15/06 | .20 | REPLY TO M. SEIDER EMAIL REGARDING GM ENVIRONMENTAL AGREEMENT INDEMNITY |
| ORTEGA | 08/15/06 | 1.20 | CONDUCT RESEARCH ON DISCHARGE OF LIABILITY FOR POSSIBLY CONTAMINATED PROPERTY (1.2) |
| LANGER | 08/16/06 | .70 | RESEARCH REGARDING POTENTIAL ENVIRONMENTAL AGAINST REORGANIZED DEBTOR |
| ORTEGA | 08/16/06 | 5.60 | CONDUCT RESEARCH ON DISCHARGE OF LIABILITY FOR POSSIBLY CONTAMINATED PROPERTY (5.6) |
| ORTEGA | 08/17/06 | 6.90 | CONDUCT RESEARCH ON DISCHARGE OF LIABILITY FOR POSSIBLY CONTAMINATED PROPERTY (6.90) |
| ORTEGA | 08/18/06 | 2.00 | ANALYZE MATERIALS ON DISCHARGE OF LIABILITY FOR POSSIBLY CONTAMINATED PROPERTY (2.00) |
| ORTEGA | 08/20/06 | .70 | ANALYZE MATERIALS ON DISCHARGE OF LIABILITY FOR POSSIBLY CONTAMINATED PROPERTY (0.7) |
| ORTEGA | 08/21/06 | 2.80 | ANALYZE MATERIALS ON DISCHARGE OF LIABILITY FOR POSSIBLY CONTAMINATED PROPERTY (2.8) |
| ORTEGA | 08/22/06 | 2.60 | ANALYZE MATERIALS ON DISCHARGE OF LIABILITY FOR POSSIBLY CONTAMINATED PROPERTY (2.6) |
| ORTEGA | 08/23/06 | .20 | ANALYZE MATERIALS ON DISCHARGE OF LIABILITY FOR POSSIBLY CONTAMINATED PROPERTY (0.2) |
| ORTEGA | 08/25/06 | 6.60 | RESEARCH ISSUES REGARDING DISCHARGE OF LIABILITY FOR POSSIBLY CONTAMINATED PROPERTY (6.6) |
| ORTEGA | 08/26/06 | 7.90 | RESEARCH AND ANALYZE MATERIALS ON DISCHARGE OF LIABILITY FOR POSSIBLY CONTAMINATED PROPERTY (7.9) |
| ORTEGA | 08/27/06 | 6.50 | ANALYZE MATERIALS ON DISCHARGE OF LIABILITY FOR POSSIBLY CONTAMINATED PROPERTY (6.5) |
| LANGER | 08/28/06 | .70 | CONFERENCE WITH K. ORTEGA REGARDING RESEARCH ON TRUST ISSUES (.2); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

59

NY\1191385.3

|  |  |  | RESEARCH MATERIALS ON BANKRUPTCY TREATMENT OF FUTURE ENVIRONMENTAL CLAIMS (.5) |
| ORTEGA | 08/28/06 | 3.20 | ANALYZE MATERIALS ON DISCHARGE OF LIABILITY FOR POSSIBLY CONTAMINATED PROPERTY (3.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | 1.10 | 750.00 | 825.00 | PARTNER, JR. |
| DS LANGER | 05816 | 4.50 | 650.00 | 2,925.00 | OF COUNSEL |
| K ORTEGA | 03738 | 46.50 | 425.00 | 19,762.50 | ASSOCIATE, JR. |

**TOTAL:**      **52.10**      **23,512.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

60

NY\1191385.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0023                     NAME: TAX MATTERS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RAAB | 08/02/06 | .40 | CONFERENCE WITH M. SEIDER REGARDING TAX AGREEMENT (0.2); CONFERENCE WITH J. NOLL REGARDING REVIEW OF TAX AGREEMENTS (0.2) |
| RAAB | 08/04/06 | .70 | REVIEWED TAX SHARING AGREEMENT (0.5); CONFERENCE WITH J. NOLL (0.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| D S RAAB | 01848 | 1.10 | 825.00 | 907.50 | PARTNER, JR. |
| **TOTAL:** | | **1.10** | | **907.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

61

NY\1191385.3

COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 08/10/06 | TELECOPYING | TELECOPYING TELECOPYING 19174920722 042036-0000 | UNASSIGNED EXT. UNASSIGNED EXT. | | 3.75 |
| 08/18/06 | TELECOPYING | TELECOPYING TELECOPYING 15855466777 042036-0000 DOC | UNASSIGNED EXT. UNASSIGNED EXT. | | 2.50 |
| | | ** TOTAL TELECOPYING | | | 6.25 |
| 06/09/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | | 1.72 |
| 07/12/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 1.73 |
| 08/01/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .87 |
| 08/02/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | | .44 |
| 08/08/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | 9.09 |
| 08/08/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .87 |
| 08/09/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 1.31 |
| 08/09/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | .44 |
| 08/09/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 27.27 |
| 08/14/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 2.60 |
| 08/16/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 1.75 |
| 08/17/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 6.07 |
| 08/17/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 4.33 |
| 08/18/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | | .86 |
| 08/18/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 14.71 |
| 08/18/06 | TELEPHONE | TELEPHONE 03820 FAX ON 12 | UNASSIGNED EXT. UNASSIGNED EXT. | | 2.15 |
| 08/22/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | .44 |
| 08/22/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | .44 |
| 08/23/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 3.48 |
| 08/24/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 1.86 |
| 08/24/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | | 2.23 |
| 08/25/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 26.62 |
| 08/28/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | | .44 |
| 08/28/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 3.47 |
| 08/28/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 1.30 |
| 08/29/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 1.30 |
| 08/31/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 4.33 |
| 08/31/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 1.73 |
| 08/31/06 | TELEPHONE | TELEPHONE 01864 | L A SALCEDO | | 6.06 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

SALCEDO, LESLIE ANN

| | | ** TOTAL TELEPHONE | | 129.91 |
|---|---|---|---|---|
| 07/27/06 | FEDERAL EXPRESS | JOSEPH T .MOLDOVAN NEW YORK CITYNY 10022 722538204723 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | OFFICE OF NEW YORK STATE NEW YORK CITYNY 10271 722538204734 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | LEON SZLEZINGER NEW YORK CITYNY 10017 722538204664 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | DOUGLAS P. BARTNER NEW YORK CITYNY 10022 722538204778 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | CHESTER B.SALOMON/C.POURAKIS NEW YORK CITYNY 10022 722538204480 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | PAUL W. ANDERSON SAN JOSE CA 95131 722538204491 07/27/06 115564507 | L A SALCEDO | 8.47 |
| 07/27/06 | FEDERAL EXPRESS | MARYANN BERETON MORRISTOWN NJ 07960 722538204506 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | BRAD ERIC SCHELER NEW YORK CITYNY 10004 722538204517 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | THOMAS F MAHER NEW YORK CITYNY 10017 722538204528 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | CONFERENCE BOARD CHAIRMAN DAYTON OH 45439 722538204539 07/27/06 115564507 | L A SALCEDO | 7.32 |
| 07/27/06 | FEDERAL EXPRESS | INSOLVENCY DEPT MARIO VALERIO NEW YORK CITYNY 10007 722538204540 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | MICHAEL D. WARNER FORT WORTH TX 76102 722538204550 07/27/06 115564507 | L A SALCEDO | 7.89 |
| 07/27/06 | FEDERAL EXPRESS | STEVEN M. CIMALORE WILMINGTON DE 19890 722538204561 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 722538204572 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | ALICIA M LEONARD NEW YORK CITYNY 10004 722538204583 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | ALBERT TOGUT NEW YORK CITYNY 10119 722538204594 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | RALPH LANDY WASHINGTON DC 20005 722538204609 07/27/06 | L A SALCEDO | 6.49 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

| | | | | |
|---|---|---|---|---|
| | | 115564507 | | |
| 07/27/06 | FEDERAL EXPRESS | THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538204610 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | VILMA FRANCIS NEW YORK CITYNY 10017 722538204620 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 722538204631 07/27/06 115564507 | L A SALCEDO | 7.55 |
| 07/27/06 | FEDERAL EXPRESS | PATRICK HEALY, DANIEL FISHER NEW YORK CITYNY 10017 722538204642 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | JAMES LE LOS ANGELESCA 90066 722538204653 07/27/06 115564507 | L A SALCEDO | 8.47 |
| 07/27/06 | FEDERAL EXPRESS | BILL DERROUGH NEW YORK CITYNY 10022 722538204675 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | INSOLVERNCY DEPT DETROITMI 48226 722538204686 07/27/06 115564507 | L A SALCEDO | 7.32 |
| 07/27/06 | FEDERAL EXPRESS | JEFFREY COHEN WASHINGTON DC 20005 722538204697 07/27/06 115564507 | L A SALCEDO | 6.49 |
| 07/27/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538204470 07/27/06 115564507 | L A SALCEDO | 7.55 |
| 07/27/06 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538204701 07/27/06 115564507 | L A SALCEDO | 8.47 |
| 07/27/06 | FEDERAL EXPRESS | KAYALYN A.MARAFIOTI THOMAS MAT NEW YORK CITYNY 10036 722538204962 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | Tom A JermanRachel Janger WASHINGTON DC 20006 722538204712 07/27/06 115564507 | L A SALCEDO | 6.49 |
| 07/27/06 | FEDERAL EXPRESS | KENNETH S.ZIMAN/ROBERT H. TRUS NEW YORK CITYNY 10017 722538204745 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538204756 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITYNY 10020 722538204767 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | MICHAEL P.KESSLER NEW YORK CITYNY 10153 722538204789 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | SANDRA A. RIEMER NEW YORK CITYNY 10103 722538204790 07/27/06 115564507 | L A SALCEDO | 5.59 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

| | | | | |
|---|---|---|---|---|
| 07/27/06 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538204804 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | FRANK L. GORMAN R. B. WEISS DETROITMI 48226 722538204815 07/27/06 115564507 | L A SALCEDO | 7.32 |
| 07/27/06 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK NY 10165 722538204826 07/27/06 115564507 | L A SALCEDO | 16.59 |
| 07/27/06 | FEDERAL EXPRESS | J.BRIAN MCTIGUE /CORNISH F.HIT WASHINGTON DC 20015 722538204837 07/27/06 115564507 | L A SALCEDO | 6.49 |
| 07/27/06 | FEDERAL EXPRESS | MARK SCHONFELD REGIONAL DIRECT NEW YORK NY 10281 722538204848 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | DANIEL D. DOYLES ST. LOUISMO 63105 722538204859 07/27/06 115564507 | L A SALCEDO | 7.55 |
| 07/27/06 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538204860 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | MICHELLE ROBSON LOS ANGELESCA 90025 722538204870 07/27/06 115564507 | L A SALCEDO | 8.47 |
| 07/27/06 | FEDERAL EXPRESS | DONALD BERSTEIN NEW YORK CITYNY 10017 722538204881 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | MICHAEL NEFKENS TROY MI 48098 722538204892 07/27/06 115564507 | L A SALCEDO | 7.32 |
| 07/27/06 | FEDERAL EXPRESS | STEVEN J. REISMAN NEW YORK NY 10178 722538204907 07/27/06 115564507 | L A SALCEDO | 5.59 |
| 07/27/06 | FEDERAL EXPRESS | SEAN CORCRAN/KAREN CRAFT TROY MI 48098 722538204918 07/27/06 115564507 | L A SALCEDO | 7.32 |
| 07/27/06 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 722538204929 07/27/06 115564507 | L A SALCEDO | 8.13 |
| 07/27/06 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538204930 07/27/06 115564507 | L A SALCEDO | 7.32 |
| 07/27/06 | FEDERAL EXPRESS | LONIE A. HASSEL WASHINGTON DC 20006 722538204940 07/27/06 115564507 | L A SALCEDO | 6.49 |
| 07/27/06 | FEDERAL EXPRESS | CARRIE L. SCHIFF BROOMFIELD CO 80021 722538204951 07/27/06 115564507 | L A SALCEDO | 8.13 |
| 07/28/06 | FEDERAL EXPRESS | LONIE A. HASSEL WASHINGTON DC 20006 722538205189 07/28/06 115564507 | L A SALCEDO | 6.49 |
| 07/28/06 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538205190 07/28/06 115564507 | L A SALCEDO | 7.32 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

| | | | | |
|---|---|---|---|---|
| 07/28/06 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 722538205204 07/28/06 115564507 | L A SALCEDO | 8.13 |
| 07/28/06 | FEDERAL EXPRESS | JAMES LE LOS ANGELESCA 90066 722538205215 07/28/06 115564507 | L A SALCEDO | 8.47 |
| 07/28/06 | FEDERAL EXPRESS | MICHELLE ROBSON LOS ANGELESCA 90025 722538205226 07/28/06 115564507 | L A SALCEDO | 8.47 |
| 07/28/06 | FEDERAL EXPRESS | STEVEN J. REISMAN NEW YORK NY 10178 722538205237 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538205248 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | DONALD BERNSTEIN NEW YORK CITYNY 10017 722538205259 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | MICHAEL NEFKENS TROY MI 48098 722538205260 07/28/06 115564507 | L A SALCEDO | 7.32 |
| 07/28/06 | FEDERAL EXPRESS | BRAD ERIC SCHELER NEW YORK CITYNY 10004 722538205281 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | STEVEN M. CIMALORE WILMINGTON DE 19890 722538205292 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | MICHAEL D. WARNER FORT WORTH TX 76102 722538205307 07/28/06 115564507 | L A SALCEDO | 7.89 |
| 07/28/06 | FEDERAL EXPRESS | Mark Schonfeld, Regional Dir NEW YORK NY 10281 722538205318 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 722538205329 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | J. BRIAN McTIGUE WASHINGTON DC 20015 722538205330 07/28/06 115564507 | L A SALCEDO | 6.49 |
| 07/28/06 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538205340 07/28/06 115564507 | L A SALCEDO | 7.55 |
| 07/28/06 | FEDERAL EXPRESS | CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538205351 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | KAYALYN A. MARAFIOTI / THOMAS NEW YORK CITYNY 10036 722538205362 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | ALBERT TOGUT NEW YORK CITYNY 10119 722538205373 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | MICHAEL P. KESSLER, ESQ. NEW YORK CITYNY 10153 722538205395 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | DOUGLAS P. BARTNER | L A SALCEDO | 5.59 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

| | | | | |
|---|---|---|---|---:|
| | | NEW YORK CITYNY 10022 722538205400 07/28/06 115564507 | | |
| 07/28/06 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITYNY 10020 722538205410 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538205421 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538205432 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 722538205443 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | Tom A JermanRachel Janger WASHINGTON DC 20006 722538205454 07/28/06 115564507 | L A SALCEDO | 6.49 |
| 07/28/06 | FEDERAL EXPRESS | JEFFREY COHEN WASHINGTON DC 20005 722538205465 07/28/06 115564507 | L A SALCEDO | 6.49 |
| 07/28/06 | FEDERAL EXPRESS | Attorney General Eliot Spitzer NEW YORK CITYNY 10271 722538205476 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538205487 07/28/06 115564507 | L A SALCEDO | 8.47 |
| 07/28/06 | FEDERAL EXPRESS | RALPH P. LANDY WASHINGTON DC 20005 722538205498 07/28/06 115564507 | L A SALCEDO | 6.49 |
| 07/28/06 | FEDERAL EXPRESS | Karen Craft/Sean Corcoran TROY MI 48098 722538205502 07/28/06 115564507 | L A SALCEDO | 7.32 |
| 07/28/06 | FEDERAL EXPRESS | THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538205513 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | VILMA FRANCIS NEW YORK CITYNY 10017 722538205524 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | Robert E. Weiss Esq. / Frank L DETROITMI 48226 722538205178 07/28/06 115564507 | L A SALCEDO | 7.32 |
| 07/28/06 | FEDERAL EXPRESS | DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 722538205535 07/28/06 115564507 | L A SALCEDO | 7.55 |
| 07/28/06 | FEDERAL EXPRESS | JOHN WM BUTLER CHICAGOIL 60606 856965493120 07/28/06 115564507 | L A SALCEDO | 10.86 |
| 07/28/06 | FEDERAL EXPRESS | PATRICK HEALY, DANIEL FISHER NEW YORK CITYNY 10017 722538205546 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | LEON SZLEZINGER NEW YORK CITYNY 10017 722538205557 07/28/06 115564507 | L A SALCEDO | 5.59 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

| Date | Carrier | Recipient | Name | Amount |
|---|---|---|---|---|
| 07/28/06 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK NY 10169 722538205568 07/28/06 115564507 | L A SALCEDO | 16.59 |
| 07/28/06 | FEDERAL EXPRESS | ATTN: INSOLVENCY DEPARTMENT DETROITMI 48226 722538205579 07/28/06 115564507 | L A SALCEDO | 7.32 |
| 07/28/06 | FEDERAL EXPRESS | BILL DERROUGH NEW YORK CITYNY 10022 722538205580 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | MARIO VALERIO NEW YORK CITYNY 10007 722538205590 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | CONFERENCE BOARD CHAIRMAN DAYTON OH 45439 722538205605 07/28/06 115564507 | L A SALCEDO | 7.32 |
| 07/28/06 | FEDERAL EXPRESS | THOMAS F MAHER NEW YORK CITYNY 10017 722538205616 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | CARRIE L. SCHIFF / TERRY ZALE BROOMFIELD CO 80021 722538205627 07/28/06 115564507 | L A SALCEDO | 8.13 |
| 07/28/06 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538205638 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | MARYANN BERETON MORRISTOWN NJ 07960 722538205649 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | PAUL W. ANDERSON SAN JOSE CA 95131 722538205270 07/28/06 115564507 | L A SALCEDO | 8.47 |
| 07/28/06 | FEDERAL EXPRESS | SANDRA A. RIEMER NEW YORK CITYNY 10103 722538205384 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | CLERK OF THE COURT UNITED STAT NEW YORK CITYNY 10004 856849226091 07/28/06 115564507 | L A SALCEDO | 5.59 |
| 07/28/06 | FEDERAL EXPRESS | WESTPORT CT 06880 858126941921 07/28/06 118139233 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 722538205877 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | J. BRIAN McTIGUE WASHINGTON DC 20015 722538205888 07/31/06 115564507 | L A SALCEDO | 6.49 |
| 07/31/06 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538205899 07/31/06 115564507 | L A SALCEDO | 7.55 |
| 07/31/06 | FEDERAL EXPRESS | Mark Schonfeld, Regional Dir NEW YORK NY 10281 722538205903 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | MICHAEL D. WARNER FORT WORTH TX 76102 722538205914 07/31/06 115564507 | L A SALCEDO | 7.89 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

| 07/31/06 | FEDERAL EXPRESS | STEVEN M. CIMALORE WILMINGTON DE 19890 722538205925 07/31/06 115564507 | L A SALCEDO | 5.59 |
|---|---|---|---|---|
| 07/31/06 | FEDERAL EXPRESS | ALBERT TOGUT NEW YORK CITYNY 10119 722538205936 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538205947 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | KAYALYN A. MARAFIOTI / THOMAS NEW YORK CITYNY 10036 722538205958 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITYNY 10020 722538205969 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538205970 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | DOUGLAS P. BARTNER NEW YORK CITYNY 10022 722538205980 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | MICHAEL P. KESSLER, ESQ. NEW YORK CITYNY 10153 722538205991 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | SANDRA A. RIEMER NEW YORK CITYNY 10103 722538206005 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | Attorney General Eliot Spitzer NEW YORK CITYNY 10271 722538206016 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538206027 07/31/06 115564507 | L A SALCEDO | 8.47 |
| 07/31/06 | FEDERAL EXPRESS | RALPH LANDY WASHINGTON DC 20005 722538206038 07/31/06 115564507 | L A SALCEDO | 6.49 |
| 07/31/06 | FEDERAL EXPRESS | JEFFREY COHEN WASHINGTON DC 20005 722538206049 07/31/06 115564507 | L A SALCEDO | 6.49 |
| 07/31/06 | FEDERAL EXPRESS | Tom A JermanRachel Janger WASHINGTON DC 20006 722538206050 07/31/06 115564507 | L A SALCEDO | 6.49 |
| 07/31/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538206060 07/31/06 115564507 | L A SALCEDO | 6.51 |
| 07/31/06 | FEDERAL EXPRESS | MARLANE MELICAN, Esq. NEW YORK CITYNY 10017 722538206071 07/31/06 115564507 | L A SALCEDO | 6.51 |
| 07/31/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538206082 07/31/06 115564507 | L A SALCEDO | 6.51 |
| 07/31/06 | FEDERAL EXPRESS | DAVID M. SHERBIN, Esq. TROY MI 48098 722538206093 07/31/06 115564507 | L A SALCEDO | 9.83 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

| | | | | |
|---|---|---|---|---|
| 07/31/06 | FEDERAL EXPRESS | JOE SYKES HADDONFIELDNJ 08033 722538206108 07/31/06 115564507 | L A SALCEDO | 6.51 |
| 07/31/06 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538206119 07/31/06 115564507 | L A SALCEDO | 9.83 |
| 07/31/06 | FEDERAL EXPRESS | JOHN D. SHEEHAN TROY MI 48098 722538206120 07/31/06 115564507 | L A SALCEDO | 9.83 |
| 07/31/06 | FEDERAL EXPRESS | BRAD ERIC SCHELER NEW YORK CITYNY 10004 722538206130 07/31/06 115564507 | L A SALCEDO | 6.51 |
| 07/31/06 | FEDERAL EXPRESS | JOHN Wm BUTLER, Jr. Esq. CHICAGOIL 60606 722538206141 07/31/06 115564507 | L A SALCEDO | 10.86 |
| 07/31/06 | FEDERAL EXPRESS | PAUL W. ANDERSON SAN JOSE CA 95131 722538206152 07/31/06 115564507 | L A SALCEDO | 8.47 |
| 07/31/06 | FEDERAL EXPRESS | JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 722538206163 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | MARYANN BERETON MORRISTOWN NJ 07960 722538205866 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | PATRICK HEALY, DANIEL FISHER NEW YORK CITYNY 10017 722538206174 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | HON. ROBERT D. DRAIN NEW YORK CITYNY 10004 722538206494 07/31/06 115564507 | L A SALCEDO | 8.00 |
| 07/31/06 | FEDERAL EXPRESS | JAMES LE LOS ANGELESCA 90066 722538206185 07/31/06 115564507 | L A SALCEDO | 8.47 |
| 07/31/06 | FEDERAL EXPRESS | LEON SZLEZINGER NEW YORK CITYNY 10017 722538206196 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 722538206200 07/31/06 115564507 | L A SALCEDO | 7.55 |
| 07/31/06 | FEDERAL EXPRESS | VILMA FRANCIS NEW YORK CITYNY 10017 722538206211 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538206222 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | Internal Revenue Service NEW YORK CITYNY 10007 722538206233 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | CONFERENCE BOARD CHAIRMAN DAYTON OH 45439 722538206244 07/31/06 115564507 | L A SALCEDO | 7.32 |
| 07/31/06 | FEDERAL EXPRESS | THOMAS F MAHER NEW YORK CITYNY 10017 722538206255 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | BILL DERROUGH NEW | L A SALCEDO | 5.59 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

|          |                 | YORK CITYNY 10022<br>722538206266 07/31/06<br>115564507 |              |       |
|----------|-----------------|--------------------------------------------------------|--------------|-------|
| 07/31/06 | FEDERAL EXPRESS | ATTN: INSOLVENCY DEPARTMENT DETROITMI 48226 722538206277 07/31/06 115564507 | L A SALCEDO | 7.32 |
| 07/31/06 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK NY 10169 722538206288 07/31/06 115564507 | L A SALCEDO | 16.59 |
| 07/31/06 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 722538206299 07/31/06 115564507 | L A SALCEDO | 8.13 |
| 07/31/06 | FEDERAL EXPRESS | LONIE A. HASSEL WASHINGTON DC 20006 722538206303 07/31/06 115564507 | L A SALCEDO | 6.49 |
| 07/31/06 | FEDERAL EXPRESS | Robert E. Weiss Esq. / Frank L DETROITMI 48226 722538206314 07/31/06 115564507 | L A SALCEDO | 7.32 |
| 07/31/06 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538206325 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | CARRIE L. SCHIFF / TERRY ZALE BROOMFIELD CO 80021 722538206336 07/31/06 115564507 | L A SALCEDO | 8.13 |
| 07/31/06 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538206347 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | DONALD BERNSTEIN NEW YORK CITYNY 10017 722538206358 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | MICHAEL NEFKENS TROY MI 48098 722538206369 07/31/06 115564507 | L A SALCEDO | 7.32 |
| 07/31/06 | FEDERAL EXPRESS | Karen Craft/Sean Corcoran TROY MI 48098 722538206370 07/31/06 115564507 | L A SALCEDO | 7.32 |
| 07/31/06 | FEDERAL EXPRESS | STEVEN J. REISMAN NEW YORK NY 10178 722538206380 07/31/06 115564507 | L A SALCEDO | 5.59 |
| 07/31/06 | FEDERAL EXPRESS | MICHELLE ROBSON LOS ANGELESCA 90025 722538206391 07/31/06 115564507 | L A SALCEDO | 8.47 |
| 07/31/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538206406 07/31/06 115564507 | L A SALCEDO | 8.00 |
| 07/31/06 | FEDERAL EXPRESS | MARLANE MELICAN, Esq. NEW YORK CITYNY 10017 722538206417 07/31/06 115564507 | L A SALCEDO | 1.99 |
| 07/31/06 | FEDERAL EXPRESS | John Wm. Butler, Jr.Esq. CHICAGOIL 60606 722538206428 07/31/06 115564507 | L A SALCEDO | 14.62 |
| 07/31/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538206439 07/31/06 115564507 | L A SALCEDO | 8.00 |
| 07/31/06 | FEDERAL EXPRESS | BRAD ERIC SCHELER | L A SALCEDO | 8.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

| | | | | |
|---|---|---|---|---:|
| | | NEW YORK CITYNY 10004 722538206440 07/31/06 115564507 | | |
| 07/31/06 | FEDERAL EXPRESS | DAVID M. SHERBIN, Esq. TROY MI 48098 722538206450 07/31/06 115564507 | L A SALCEDO | 14.82 |
| 07/31/06 | FEDERAL EXPRESS | JOHN D. SHEEHAN TROY MI 48098 722538206461 07/31/06 115564507 | L A SALCEDO | 13.54 |
| 07/31/06 | FEDERAL EXPRESS | JOE SYKES HADDONFIELDNJ 08033 722538206472 07/31/06 115564507 | L A SALCEDO | 8.00 |
| 07/31/06 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538206483 07/31/06 115564507 | L A SALCEDO | 14.82 |
| 08/10/06 | FEDERAL EXPRESS | BONNIE STEINGART NEW YORK CITYNY 10004 722538207310 08/10/06 118139233 | L A SALCEDO | 5.59 |
| 08/10/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538207321 08/10/06 118139233 | L A SALCEDO | 5.59 |
| 08/10/06 | FEDERAL EXPRESS | SHUMUEL VASSER NEW YORK CITYNY 10022 722538207300 08/10/06 118139233 | L A SALCEDO | 5.59 |
| 08/10/06 | FEDERAL EXPRESS | HONORABLEROBERT D. DRAIN NEW YORK CITYNY 10004 722538207332 08/10/06 118139233 | L A SALCEDO | 5.59 |
| 08/10/06 | FEDERAL EXPRESS | Karen Craft/Sean Corcoran TROY MI 48098 722538207376 08/10/06 118139233 | L A SALCEDO | 7.32 |
| 08/10/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538207343 08/10/06 118139233 | L A SALCEDO | 7.55 |
| 08/10/06 | FEDERAL EXPRESS | ALICIA M.LEONARD NEW YORK CITYNY 10004 722538207354 08/10/06 118139233 | L A SALCEDO | 5.59 |
| 08/10/06 | FEDERAL EXPRESS | DONALD BERNSTEIN NEW YORK CITYNY 10017 722538207365 08/10/06 118139233 | L A SALCEDO | 5.59 |
| 08/16/06 | FEDERAL EXPRESS | MARISNNE GODSTEIN ROBBINS MILWAUKEEWI 53212 856849226507 08/16/06 119453909 | L A SALCEDO | 7.55 |
| | | ** TOTAL FEDERAL EXPRESS | | 1196.39 |
| 07/19/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 07/19/06 | M G RODGERS | 127.80 |
| 08/08/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 08/08/06 | A SU | 73.93 |
| 08/11/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 08/11/06 | J H SPERLING | 236.50 |
| 08/22/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 08/22/06 | L A SALCEDO | 32.54 |
| 08/23/06 | LEXIS NEXIS | LEXIS NEXIS Search-- 08/23/06 | L A SALCEDO | 99.53 |
| | | ** TOTAL LEXIS NEXIS | | 570.3 |
| 02/14/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/14/06 03931-999999-9999 | A K WHEATLEY | 74.39 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

| | | | | |
|---|---|---|---|---:|
| 02/15/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/15/06 03931-999999-9999 | A K WHEATLEY | 253.88 |
| 02/16/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/16/06 03931-999999-9999 | A K WHEATLEY | 1,211.60 |
| 07/31/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/31/06 | E RUIZ | 1,313.26 |
| 08/01/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/01/06 | E RUIZ | 206.88 |
| 08/02/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/02/06 | E RUIZ | 570.99 |
| 08/02/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/02/06 | J FURST III | 73.80 |
| 08/03/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/03/06 | E RUIZ | 175.06 |
| 08/04/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/04/06 | J FURST III | 232.43 |
| 08/04/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/04/06 | C L HINKLE | 166.85 |
| 08/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/06/06 | J FURST III | 116.33 |
| 08/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/06/06 | C L HINKLE | 36.23 |
| 08/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/08/06 | J FURST III | 50.63 |
| 08/10/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/10/06 | J FURST III | 1,216.80 |
| 08/11/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/11/06 | J FURST III | 331.43 |
| 08/16/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/16/06 | J FURST III | 425.93 |
| 08/18/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/18/06 | J FURST III | 51.75 |
| 08/21/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/21/06 | E RUIZ | 324.07 |
| 08/21/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/21/06 | S B SIMPSON | 5.40 |
| 08/22/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/22/06 | E RUIZ | 713.27 |
| 08/22/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/22/06 | J FURST III | 56.48 |
| 08/23/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/23/06 | L A SALCEDO | 45.33 |
| 08/23/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/23/06 | J M GORMAN | 174.15 |
| 08/25/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/25/06 | S B SIMPSON | 286.20 |
| 08/25/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/25/06 | J M GORMAN | 81.00 |

** TOTAL WESTLAW
(WEST PUBLISHIN                                                                8,194.14

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

| Date | Type | Desc | Name | Amount |
|---|---|---|---|---|
| 05/22/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | 11.80 |
| 05/22/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | 30.30 |
| 05/22/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 20.44 |
| 05/22/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 34.12 |
| 05/22/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.84 |
| 05/23/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | 15.88 |
| 05/23/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 26.44 |
| 05/23/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 19.77 |
| 05/24/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 34.18 |
| 05/24/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 17.38 |
| 05/26/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 360.86 |
| 05/30/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 118.73 |
| 05/30/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 10.70 |
| 05/30/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 17.04 |
| 05/31/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 11.83 |
| 05/31/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 28.72 |
| 05/31/06 | MEAL CREDITS | MEAL CREDITS | H P BAER, JR | 19.03 |
| 05/31/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 338.63 |
| 05/31/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 17.38 |
| 05/31/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 13.19 |
| 06/01/06 | MEAL CREDITS | MEAL CREDITS | S M LIGHTDALE | 26.44 |
| 06/01/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 18.09 |
| 06/02/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 288.52 |
| 06/04/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 23.10 |
| 06/04/06 | MEAL CREDITS | MEAL CREDITS | J M GORMAN | 19.22 |
| 06/05/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 17.38 |
| 06/06/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 655.21 |
| 06/06/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 272.80 |
| 06/07/06 | MEAL CREDITS | MEAL CREDITS | J M GORMAN | 19.49 |
| 06/07/06 | MEAL CREDITS | MEAL CREDITS | S M LIGHTDALE | 35.30 |
| 06/07/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 23.85 |
| 06/07/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 24.21 |
| 06/07/06 | MEAL CREDITS | MEAL CREDITS | N B YALE | 20.64 |
| 06/07/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | 21.73 |
| 06/08/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 17.64 |
| 06/08/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.34 |
| 06/09/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 19.21 |
| 06/09/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 25.06 |
| 06/10/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 20.00 |
| 06/11/06 | MEAL CREDITS | MEAL CREDITS | E RUIZ | 16.38 |
| 06/12/06 | MEAL CREDITS | MEAL CREDITS | DESCHENE R VICK | 92.93 |
| 06/12/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 24.19 |
| 06/12/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 145.05 |
| 06/12/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 25.34 |
| 06/12/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 26.44 |
| 06/13/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 27.83 |
| 06/13/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 26.33 |
| 06/13/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.18 |
| 06/13/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 17.38 |
| 06/14/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.79 |
| 06/14/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 23.52 |
| 06/14/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 169.95 |
| 06/14/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 26.39 |
| 06/14/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 174.16 |
| 06/14/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 16.20 |
| 06/15/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 23.71 |
| 06/15/06 | MEAL CREDITS | MEAL CREDITS | S CHALEN | 14.59 |
| 06/15/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 15.09 |
| 06/19/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 33.08 |
| 06/19/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 17.38 |
| 06/19/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.30 |
| 06/19/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 27.83 |
| 06/20/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.61 |
| 06/20/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 26.11 |
| 06/21/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 17.38 |
| 06/22/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 17.38 |
| 06/22/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 28.63 |
| 06/22/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 17.31 |
| 06/22/06 | MEAL CREDITS | MEAL CREDITS | Y M NIEVES | 75.33 |
| 06/23/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 19.27 |
| 06/23/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 360.23 |
| 06/23/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 17.93 |
| 06/24/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 17.09 |
| 06/24/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 11.70 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

| 06/24/06 | MEAL CREDITS | MEAL CREDITS | J M GORMAN | | 22.26 |
|---|---|---|---|---|---|
| 06/25/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | | 25.78 |
| 06/26/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | | 17.38 |
| 06/26/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | | 15.82 |
| 06/26/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | | 34.18 |
| 06/27/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | | 17.38 |
| 06/27/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | | 19.27 |
| 06/27/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | | 22.26 |
| 06/27/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | | 28.05 |
| 06/28/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | | 17.38 |
| 06/28/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | | 32.38 |
| 06/28/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | | 17.04 |
| 06/28/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | | 10.65 |
| 06/28/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | | 19.77 |
| 06/29/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | | 22.54 |
| 06/29/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | | 33.03 |
| | | ** TOTAL MEAL CREDITS | | | 4754.67 |
| | | | | | |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING - - WILLIAMS LEA INC. | I A URSINO | WILLIAMS LEA INC. | 798.73 |
| 08/30/06 | PHOTOCOPYING | PHOTOCOPYING - - ALLIANCE SHORTHAND REPORTERS 08/18/06 | L A SALCEDO | ALLIANCE SHORTHAND REPORTERS | 744.41 |
| | | ** TOTAL PHOTOCOPYING | | | 1543.14 |
| | | | | | |
| 05/03/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES 5/3/06` 5/3-11/06 | L P NEUBURG | AT&T TELECONFERENCE SERVICES | 41.39 |
| 05/04/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES 5/16/06 | M A SEIDER | AT&T TELECONFERENCE SERVICES | 10.86 |
| 05/22/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | PV ALMEIDA | AT&T TELECONFERENCE SERVICES | 6.96 |
| 06/05/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES 6/1-29/06 | PV ALMEIDA | AT&T TELECONFERENCE SERVICES | 43.44 |
| 06/07/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES 6/19/06 | H P BAER, JR | AT&T TELECONFERENCE SERVICES | 42.99 |
| 06/08/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES 6/22-29/06 | H P BAER, JR | AT&T TELECONFERENCE SERVICES | 34.76 |
| 06/12/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES 6/13/06 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 9.53 |
| 06/28/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES 6/19/06 | M RIELA | AT&T TELECONFERENCE SERVICES | 5.98 |
| 08/10/06 | TELEPHONE | TELEPHONE - - DERAVENTURES, INC. 06/05/06 | R J ROSENBERG | DERAVENTURES, INC. | 8,980.31 |
| 08/21/06 | TELEPHONE | TELEPHONE - - DERAVENTURES, INC. 07/05/06 | R J ROSENBERG | DERAVENTURES, INC. | 5,828.51 |
| 08/23/06 | TELEPHONE | TELEPHONE - - DERAVENTURES, INC. 08/05/06 | R J ROSENBERG | DERAVENTURES, INC. | 10,980.00 |
| | | ** TOTAL TELEPHONE | | | 25,984.73 |
| | | | | | |
| 08/31/06 | AIRFARE & TRAINFARE - OUT OF TOWN | 7776311100 08/14/06 LGA CLE LGA | J M GORMAN | THE LAWYERS TRAVEL SERVICE | 723.60 |
| 08/31/06 | AIRFARE & TRAINFARE - OUT OF TOWN | 7777574275J 08/16/06 EWR ROC EWR | J H SPERLING | THE LAWYERS TRAVEL SERVICE | 513.60 |
| | | ** TOTAL AIRFARE & TRAINFARE - O | | | 1237.2 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

75

NY\1191385.3

| 08/15/06 | TRIP EXPENSES - OUT OF TOWN | TRIP EXPENSES - OUT OF TOWN ATTEND DEPOSITION | J M GORMAN | JUDE M GORMAN | 320.86 |
|---|---|---|---|---|---|
| 08/16/06 | TRIP EXPENSES - OUT OF TOWN | TRIP EXPENSES - OUT OF TOWN DEPOSITION IN ROCHESTER | J H SPERLING | JENNIFER H SPERLING | 246.86 |
| | | ** TOTAL TRIP EXPENSES - OUT OF | | | 567.72 |
| 08/11/06 | DEPOSITION | DEPOSITION - - ELLEN GRAUER COURT REPORTING, LLC 07/19/06 | E RUIZ | ELLEN GRAUER COURT REPORTING, LLC | 1,008.15 |
| 08/21/06 | DEPOSITION | DEPOSITION - - ELLEN GRAUER COURT REPORTING, LLC 07/10/06 | R J ROSENBERG | ELLEN GRAUER COURT REPORTING, LLC | 2,866.10 |
| 08/21/06 | DEPOSITION | DEPOSITION - - ELLEN GRAUER COURT REPORTING, LLC 07/10/06 | R J ROSENBERG | ELLEN GRAUER COURT REPORTING, LLC | 1,756.80 |
| 08/30/06 | DEPOSITION | DEPOSITION - - ELLEN GRAUER COURT REPORTING, LLC 08/17/06 | L A SALCEDO | ELLEN GRAUER COURT REPORTING, LLC | 685.85 |
| | | ** TOTAL DEPOSITION | | | 6,316.9 |
| 08/15/06 | MEALS - OUT OF TOWN | MEALS - OUT OF TOWN ATTEND DEPOSITION | J M GORMAN | JUDE M GORMAN | 39.00 |
| 08/16/06 | MEALS - OUT OF TOWN | MEALS - OUT OF TOWN DEPOSITION IN ROCHESTER | J H SPERLING | JENNIFER H SPERLING | 25.18 |
| | | ** TOTAL MEALS - OUT OF TOWN | | | 64.18 |
| 08/15/06 | GROUND TRANSPORTATION - OUT OF TOWN | GROUND TRANSPORTATION - OUT OF TOWN ATTEND DEPOSITION | J M GORMAN | JUDE M GORMAN | 65.00 |
| 08/16/06 | GROUND TRANSPORTATION - OUT OF TOWN | GROUND TRANSPORTATION - OUT OF TOWN DEPOSITION IN ROCHESTER | J H SPERLING | JENNIFER H SPERLING | 28.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 93 |
| 08/11/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - NATIONWIDE RESEARCH AND 07/11/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 728.00 |
| 08/11/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - NATIONWIDE RESEARCH AND 06/13/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 458.30 |
| 08/11/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - NATIONWIDE RESEARCH AND 06/13/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 127.00 |
| 08/11/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - NATIONWIDE RESEARCH AND 06/12/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 975.21 |
| 08/11/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - COMPLETE DOCUMENT SOURCE INC. 07/31/06 | D TORBA | COMPLETE DOCUMENT SOURCE INC. | 240.30 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 2528.81 |
| 08/23/06 | TRANSCRIPTS | TRANSCRIPTS - - ELISA DREIER REPORTING CORP. 06/14/06 | R J ROSENBERG | ELISA DREIER REPORTING CORP. | 2,097.35 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

| 08/30/06 | TRANSCRIPTS | TRANSCRIPTS - - MEHLER AND HAGESTROM, INC. 08/22/06 | L A SALCEDO | MEHLER AND HAGESTROM, INC. | 706.10 |
|---|---|---|---|---|---|
| | | ** TOTAL TRANSCRIPTS | | | 2,803.45 |
| 08/07/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/12/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 16.00 |
| 08/07/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 8/4/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 21.00 |
| 08/11/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/6/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 3.68 |
| 08/14/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/9/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.93 |
| 08/16/06 | MEALS - LOCAL | MEALS - LOCAL DEPOSITION IN ROCHESTER | J H SPERLING | JENNIFER H SPERLING | 9.54 |
| 08/18/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/31/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 14.00 |
| 08/23/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/21/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 31.00 |
| 08/28/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 6/26/06 | M A SEIDER | BERKELEY CATERERS, INC. | 1,689.84 |
| 08/28/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 7/10/06 | M A SEIDER | BERKELEY CATERERS, INC. | 1,689.84 |
| 08/28/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 7/17/06 | M A SEIDER | BERKELEY CATERERS, INC. | 1,173.50 |
| 08/28/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/24/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 18.97 |
| | | ** TOTAL MEALS - LOCAL | | | 4,698.3 |
| 05/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | GRACE SHEHA | VITAL TRANSPORTATION INC. | 30.60 |
| 06/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 06/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.29 |
| 06/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 6/20/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 96.39 |
| 06/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 06/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 06/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.90 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

77

NY\1191385.3

| 06/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 6/27/06 | J H SPERLING | VITAL TRANSPORTATION INC. | 51.51 |
| 06/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | K B TAM | VITAL TRANSPORTATION INC. | 49.47 |
| 06/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | J L YEH | VITAL TRANSPORTATION INC. | 30.60 |
| 06/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 6/27/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 06/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 6/27/06 | H P BAER, JR | VITAL TRANSPORTATION INC. | 138.47 |
| 06/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | K B TAM | VITAL TRANSPORTATION INC. | 49.47 |
| 06/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 6/28/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 96.39 |
| 06/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 31.62 |
| 06/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 6/29/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 27.54 |
| 06/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M RIELA | VITAL TRANSPORTATION INC. | 87.72 |
| 06/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.90 |
| 06/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 7/5/06 | J L YEH | VITAL TRANSPORTATION INC. | 30.60 |
| 07/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 07/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 133.88 |
| 07/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 25.50 |
| 07/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 7/14/06 | S C HYDER | VITAL TRANSPORTATION INC. | 121.89 |
| 07/12/06 | GROUND | GROUND | L A SALCEDO | VITAL | 95.88 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

| | | | | | |
|---|---|---|---|---|---|
| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | | TRANSPORTATION INC. | |
| 07/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 7/14/06 | H P BAER, JR | VITAL TRANSPORTATION INC. | 136.43 |
| 07/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.90 |
| 08/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH - - LATHAM 8/5-4-6/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 22.00 |
| 08/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 06/15/06 | S CHALEN | ELITE LIMOUSINE PLUS INC. | 58.60 |
| 08/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 06/21/06 | S CHALEN | ELITE LIMOUSINE PLUS INC. | 58.60 |
| 08/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 06/22/06 | M RIELA | ELITE LIMOUSINE PLUS INC. | 94.26 |
| 08/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 06/20/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 08/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 06/07/06 | SA TAYLOR | ELITE LIMOUSINE PLUS INC. | 104.76 |
| 08/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/28/06-8/5-6/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 33.00 |
| 08/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 07/05/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 08/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/8/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 08/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/9/06 | R J ROSENBERG | LATHAM & WATKINS PETTY CASH | 11.00 |
| 08/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/7/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 17.00 |
| 08/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/9/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 08/15/06 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | C L HINKLE | LATHAM & WATKINS PETTY | 33.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

79

NY\1191385.3

| | | | | | |
|---|---|---|---|---|---|
| | - LOCAL | LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/6-8-14/06 | | CASH | |
| 08/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL ATTEND DEPOSITION | J M GORMAN | JUDE M GORMAN | 30.00 |
| 08/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/16-15/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 22.00 |
| 08/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/15/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 08/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL DEPOSITION IN ROCHESTER | J H SPERLING | JENNIFER H SPERLING | 17.00 |
| 08/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/21/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 7.00 |
| 08/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/31/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 13.00 |
| 08/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/16/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 9.00 |
| 08/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/1-2-3-14/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 32.00 |
| 08/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 06/19/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 08/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 06/14/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 08/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/23/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 08/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/23/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 11.00 |
| 08/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/22-24/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 34.00 |
| 08/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/20-21/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 29.00 |
| 08/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE | 89.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

| | | TRANSPORTATION GROUP THE COMPANY CAR 08/03/06 | COMPANY CAR | |
|---|---|---|---|---|
| | | ** TOTAL GROUND TRANSPORTATION - | | 3018.68 |
| 08/01/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0608090656897 | J M GORMAN | .17 |
| 08/01/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608090656899 | L A SALCEDO | .17 |
| 08/01/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0608090656903 | T R PRICE | 5.61 |
| 08/01/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0608090656901 | T R PRICE | .34 |
| 08/02/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608090656907 | L A SALCEDO | .51 |
| 08/02/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0608090656909 | T R PRICE | .17 |
| 08/02/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0608090656905 | J M GORMAN | .68 |
| 08/02/06 | PHOTOCOPYING | PHOTOCOPYING 17183 CT0608090656911 | S CHALEN | 58.48 |
| 08/02/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608090656913 | L A SALCEDO | 70.04 |
| 08/03/06 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0608090656917 | E RUIZ | .68 |
| 08/03/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0608090656919 | J FURST III | 43.35 |
| 08/03/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608090656915 | L A SALCEDO | .51 |
| 08/03/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0608090656921 | J FURST III | 5.10 |
| 08/03/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0608090656927 | J FURST III | 43.35 |
| 08/03/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608090656923 | L A SALCEDO | .34 |
| 08/03/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0608090656925 | J FURST III | 43.35 |
| 08/04/06 | PHOTOCOPYING | PHOTOCOPYING 17183 CT0608090656929 | S CHALEN | 158.61 |
| 08/04/06 | PHOTOCOPYING | PHOTOCOPYING 17183 CT0608090656931 | S CHALEN | 44.03 |
| 08/04/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608090656945 | L A SALCEDO | 53.21 |
| 08/04/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608090656933 | L A SALCEDO | 10.71 |
| 08/04/06 | PHOTOCOPYING | PHOTOCOPYING 17183 CT0608090656935 | S CHALEN | 286.62 |
| 08/04/06 | PHOTOCOPYING | PHOTOCOPYING 17183 CT0608090656937 | S CHALEN | .51 |
| 08/04/06 | PHOTOCOPYING | PHOTOCOPYING 17183 CT0608090656939 | S CHALEN | 1.02 |
| 08/04/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608090656941 | L A SALCEDO | 1.19 |
| 08/04/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608090656943 | L A SALCEDO | 29.92 |
| 08/05/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608090656947 | L A SALCEDO | 88.91 |
| 08/07/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0608090656951 | R J ROSENBERG | 8.16 |
| 08/07/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608090656953 | L A SALCEDO | 1.19 |
| 08/07/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0608090656949 | T R PRICE | .17 |
| 08/07/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608090656955 | L A SALCEDO | 1.36 |
| 08/07/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0608090656963 | J FURST III | .85 |
| 08/07/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0608090656957 | J FURST III | 4.59 |
| 08/07/06 | PHOTOCOPYING | PHOTOCOPYING 17183 CT0608090656959 | S CHALEN | 4.93 |
| 08/07/06 | PHOTOCOPYING | PHOTOCOPYING 04258 | J FURST III | .17 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| | | CT0608090656961 | | |
| 08/08/06 | PHOTOCOPYING | PHOTOCOPYING 07871 | C L HINKLE | .17 |
| | | CT0608090656965 | | |
| 08/09/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
| | | CT0608100663779 | | |
| 08/09/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 1.02 |
| | | CT0608100663781 | | |
| 08/09/06 | PHOTOCOPYING | PHOTOCOPYING 17183 | S CHALEN | 9.86 |
| | | CT0608100663783 | | |
| 08/10/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | .34 |
| | | CT0608110669823 | UNASSIGNED EXT. | |
| 08/10/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | .68 |
| | | CT0608110669825 | UNASSIGNED EXT. | |
| 08/11/06 | PHOTOCOPYING | PHOTOCOPYING 04158 | M RIELA | .34 |
| | | CT0608120674115 | | |
| 08/15/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .34 |
| | | CT0608180684873 | | |
| 08/16/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | 325.89 |
| | | CT0608190690419 | UNASSIGNED EXT. | |
| 08/16/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | 72.08 |
| | | CT0608190690421 | UNASSIGNED EXT. | |
| 08/16/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | 126.48 |
| | | CT0608190690423 | UNASSIGNED EXT. | |
| 08/16/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | .17 |
| | | CT0608190690417 | UNASSIGNED EXT. | |
| 08/16/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | .34 |
| | | CT0608190690425 | UNASSIGNED EXT. | |
| 08/16/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | 28.90 |
| | | CT0608190690427 | UNASSIGNED EXT. | |
| 08/17/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | 1.02 |
| | | CT0608190690431 | UNASSIGNED EXT. | |
| 08/17/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | 1.02 |
| | | CT0608190690429 | UNASSIGNED EXT. | |
| 08/17/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | .34 |
| | | CT0608190690433 | UNASSIGNED EXT. | |
| 08/17/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | .17 |
| | | CT0608190690437 | UNASSIGNED EXT. | |
| 08/17/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | .51 |
| | | CT0608190690435 | UNASSIGNED EXT. | |
| 08/21/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | .51 |
| | | CT0608220696953 | UNASSIGNED EXT. | |
| 08/21/06 | PHOTOCOPYING | PHOTOCOPYING 03572 | J W WEISS | 1.53 |
| | | CT0608220696955 | | |
| 08/22/06 | PHOTOCOPYING | PHOTOCOPYING 00276 | R J ROSENBERG | .68 |
| | | CT06082306100635 | | |
| 08/22/06 | PHOTOCOPYING | PHOTOCOPYING 04132 | J H SPERLING | .34 |
| | | CT0608310626549 | | |
| 08/23/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 75.82 |
| | | CT0608240601377 | | |
| 08/24/06 | PHOTOCOPYING | PHOTOCOPYING 07861 | T R PRICE | .51 |
| | | CT0608250604803 | | |
| 08/24/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | 9.52 |
| | | CT0608310626551 | | |
| 08/24/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | 7.14 |
| | | CT0608310626553 | | |
| 08/24/06 | PHOTOCOPYING | PHOTOCOPYING 17167 | JA WALKER | 2.38 |
| | | CT0608310626555 | | |
| 08/25/06 | PHOTOCOPYING | PHOTOCOPYING 03975 | H P BAER, JR | 21.08 |
| | | CT0608260609063 | | |
| 08/25/06 | PHOTOCOPYING | PHOTOCOPYING 03975 | H P BAER, JR | 60.18 |
| | | CT0608260609061 | | |
| 08/25/06 | PHOTOCOPYING | PHOTOCOPYING 03975 | H P BAER, JR | 10.20 |
| | | CT0608260609065 | | |
| 08/25/06 | PHOTOCOPYING | PHOTOCOPYING 17197 | A C KING | 141.61 |
| | | CT0608260609069 | | |
| 08/25/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .68 |
| | | CT0608260609067 | | |
| 08/28/06 | PHOTOCOPYING | PHOTOCOPYING 50302 | F C PIAZZA | 23.29 |
| | | CT0608290614441 | | |
| 08/28/06 | PHOTOCOPYING | PHOTOCOPYING 04158 | M RIELA | 1.87 |
| | | CT0608310626557 | | |
| 08/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .34 |
| | | CT0608300619869 | | |
| 08/30/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 4.42 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60615459

NY\1191385.3

| | | | | |
|---|---|---|---|---:|
| | | CT0608310626559 | | |
| 08/31/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609010632371 | L A SALCEDO | 313.14 |
| 08/31/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609010632373 | L A SALCEDO | 4.08 |
| 08/31/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609010632375 | L A SALCEDO | 3.40 |
| | | ** TOTAL PHOTOCOPYING | | 2221.56 |
| 07/31/06 | MESSENGER/COURIER | MESSENGER/COURIER=== == ALL STATE INVOICE # 1556 TO UNITED STATEONE BOWLING GREEN NY | L A SALCEDO | 20.90 |
| 08/04/06 | MESSENGER/COURIER | MESSENGER/COURIER=== == ALL STATE INVOICE # 1556 TO JOHN WEISS 320 EAST 57TH ST. NY | L A SALCEDO | 22.00 |
| 08/07/06 | MESSENGER/COURIER | MESSENGER/COURIER=== == DELUXE INVOICE # 033461 TO MESIROW FINANCIAL CONSULTING 666 3RD AVE NY | MA BROUDE | 10.45 |
| 08/15/06 | MESSENGER/COURIER | MESSENGER/COURIER=== == DELUXE INVOICE # 033589 TO ROBERT ` ROSENBERG 125 EAST 61ST ST NY | R J ROSENBERG | 19.80 |
| 08/16/06 | MESSENGER/COURIER | MESSENGER/COURIER=== = DELUXE INVOICE # 033589 TO SKADDEN ARPS 4 TIMES SQUARE NY | L A SALCEDO | 10.45 |
| 08/16/06 | MESSENGER/COURIER | MESSENGER/COURIER=== == ALL STATE INVOICE # 1568 TO GORLICK KRAVITZ 17 STATE ST NY | L A SALCEDO | 20.90 |
| 08/16/06 | MESSENGER/COURIER | MESSENGER/COURIER=== == ALL STATE INVOICE # 1568 TO MEYER SUOZZI 1350 BROADWAY NY | L A SALCEDO | 19.80 |
| | | ** TOTAL MESSENGER/COURIER | | 124.3 |
| 06/06/06 | POSTAGE | POSTAGE | J W WEISS | .87 |
| 06/06/06 | POSTAGE | POSTAGE | J W WEISS | .52 |
| 06/06/06 | POSTAGE | POSTAGE | J W WEISS | 3.78 |
| 06/06/06 | POSTAGE | POSTAGE | J W WEISS | 1.70 |
| 06/15/06 | POSTAGE | POSTAGE | L A SALCEDO | 14.40 |
| 06/15/06 | POSTAGE | POSTAGE | J W WEISS | .63 |
| 06/15/06 | POSTAGE | POSTAGE | L A SALCEDO | 1.26 |
| 06/23/06 | POSTAGE | POSTAGE | J W WEISS | .63 |
| 06/27/06 | POSTAGE | POSTAGE | B G CONNELLY | .52 |
| 07/05/06 | POSTAGE | POSTAGE | L A SALCEDO | 14.40 |
| 07/27/06 | POSTAGE | POSTAGE | L A SALCEDO | 1.74 |
| 07/31/06 | POSTAGE | POSTAGE | L A SALCEDO | 1.74 |
| 07/31/06 | POSTAGE | POSTAGE | L A SALCEDO | 2.70 |
| 08/01/06 | POSTAGE | .POSTAGE | L A SALCEDO | .39 |
| | | ** TOTAL POSTAGE | | 45.28 |
| 07/20/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR - JULY | K L TROTTER | 130.05 |
| 07/20/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR - JULY | L A SALCEDO | 284.51 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | 414.56 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60615459**

NY\1191385.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

August 31, 2006

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  60615459
File No.  042036-0000

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| August 31, 2006 | 60615459 | $772,044.07 |
| **Balance Due** | | **$772,044.07** |

**AMOUNT REMITTED:**                              $_____

### Method of Payment:

☐ CHECK        ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **60615459**

NY\1191385.3