# EXHIBIT A-4

# SEPTEMBER MONTHLY FEE STATEMENT

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

September 30, 2006

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  60616988
File No.  042036-0000

The following is a summary of services rendered during September 2006:

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| ROSENBERG, ROBERT J | PARTNER, SR. | 76.70 hrs. @ | $ 850.00 | $65,195.00 |
| BRANDT, JAMES E | PARTNER, SR. | 7.90 hrs. @ | $775.00 | $6,122.50 |
| SEIDER, MITCHELL A | PARTNER, JR. | 123.40 hrs. @ | $775.00 | $95,635.00 |
| BROUDE, MARK A. | PARTNER, JR. | 114.00 hrs. @ | $750.00 | $85,500.00 |
| KLEIN, ALLEN J | PARTNER, SR. | 5.50 hrs. @ | $725.00 | $3,987.50 |
| CONNELLY, BLAIR G | PARTNER, JR. | 7.90 hrs. @ | $650.00 | $5,135.00 |
| HASTY, ROBERT E. L. | PARTNER, JR. | 22.50 hrs. @ | $650.00 | $14,625.00 |
| LANGER, DAVID S | OF COUNSEL | 9.60 hrs. @ | $650.00 | $6,240.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 44.40 hrs. @ | $570.00 | $25,308.00 |
| SIMON, KEITH | ASSOCIATE, SR. | 6.80 hrs. @ | $545.00 | $3,706.00 |
| KANE, SUSAN H | ASSOCIATE, SR. | 9.50 hrs. @ | $545.00 | $5,177.50 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 76.70 hrs. @ | $515.00 | $39,500.50 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 105.60 hrs. @ | $515.00 | $54,384.00 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 75.30 hrs. @ | $490.00 | $36,897.00 |
| RUIZ, ERIKA | ASSOCIATE, JR. | 115.40 hrs. @ | $460.00 | $53,084.00 |
| PURDY, ANDREW M. | ASSOCIATE, JR. | 1.50 hrs. @ | $460.00 | $690.00 |
| ORTEGA, KELLIE | ASSOCIATE, JR. | 0.20 hrs. @ | $425.00 | $ 85.00 |
| FINN, EMILY K | ASSOCIATE, JR. | 2.30 hrs. @ | $390.00 | $ 897.00 |
| MAUL, ANTHONY | ASSOCIATE, JR. | 8.20 hrs. @ | $390.00 | $3,198.00 |
| SIRI, AARON | ASSOCIATE, JR. | 34.90 hrs. @ | $390.00 | $13,611.00 |
| CRAYTHORN, DENNIS G | ASSOCIATE, JR. | 124.10 hrs. @ | $345.00 | $42,814.50 |
| GOLDSTEIN, SETH R | ASSOCIATE, JR. | 15.50 hrs. @ | $345.00 | $5,347.50 |
| SPERLING, JENNIFER H | ASSOCIATE, JR. | 33.00 hrs. @ | $345.00 | $11,385.00 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 97.00 hrs. @ | $345.00 | $33,465.00 |
| KOLBE, JASON A | ASSOCIATE, JR. | 13.40 hrs. @ | $345.00 | $4,623.00 |
| PRICE, THOMAS R | ASSOCIATE, JR. | 18.20 hrs. @ | $345.00 | $6,279.00 |
| YALE, NATHANAEL B | ASSOCIATE, JR. | 86.80 hrs. @ | $345.00 | $29,946.00 |
| HINKLE, CASEY L | ASSOCIATE, JR. | 44.80 hrs. @ | $345.00 | $15,456.00 |
| HOHMANN, CARSTEN | REFERENDAR | 10.00 hrs. @ | $345.00 | $3,450.00 |
| GONZALEZ-PADRON, MELISSA | ASSOC (BAR PDG) | 1.20 hrs. @ | $305.00 | $366.00 |
| RICHARDS, ROBERT C | ASSOC (BAR PDG) | 103.50 hrs. @ | $305.00 | $31,567.50 |
| SALCEDO, LESLIE ANN | PARALEGAL | 83.00 hrs. @ | $190.00 | $15,770.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

NY\1203467.2

| | | | | |
|---|---|---|---|---|
| CHALEN, SARITA | PARALEGAL | 81.60 hrs. @ | $175.00 | $14,280.00 |
| KING, ANN CANDLER | PARALEGAL | 10.20 hrs. @ | $175.00 | $1,785.00 |
| TAYLOR, SYLVIA A | PARALEGAL | 45.00 hrs. @ | $165.00 | $7,425.00 |
| **Total:** | | **1,615.60** | | **742,937.50** |

The following is a summary of each category of services rendered, during September 2006:

**Matter 0001 CASE ADMINISTRATION**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .90 hrs. @ | $850.00 | $765.00 |
| M A SEIDER | PARTNER, JR. | 1.00 hrs. @ | $775.00 | $775.00 |
| J FURST III | ASSOCIATE, SR. | 2.50 hrs. @ | $515.00 | $1,287.50 |
| M RIELA | ASSOCIATE, SR. | 2.80 hrs. @ | $490.00 | $1,372.00 |
| J W WEISS | ASSOCIATE, SR. | 6.20 hrs. @ | $515.00 | $3,193.00 |
| E RUIZ | ASSOCIATE, SR. | 7.10 hrs. @ | $460.00 | $3,266.00 |
| J H SPERLING | ASSOCIATE, JR. | .90 hrs. @ | $345.00 | $310.50 |
| S CHALEN | PARALEGAL | 1.20 hrs. @ | $175.00 | $210.00 |
| L A SALCEDO | PARALEGAL | 4.20 hrs. @ | $190.00 | $798.00 |
| SA TAYLOR | PARALEGAL | 44.00 hrs. @ | $165.00 | $7,260.00 |
| | | | **TOTAL: $19,237.00** | |

**Matter 0002 MEETING OF CREDITORS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 11.00 hrs. @ | $850.00 | $9,350.00 |
| MA BROUDE | PARTNER, JR. | 8.80 hrs. @ | $750.00 | $6,600.00 |
| M A SEIDER | PARTNER, JR. | 16.60 hrs. @ | $775.00 | $12,865.00 |
| H P BAER, JR | ASSOCIATE, SR. | 10.00 hrs. @ | $570.00 | $5,700.00 |
| J FURST III | ASSOCIATE, SR. | 10.50 hrs. @ | $515.00 | $5,407.50 |
| M RIELA | ASSOCIATE, SR. | 5.00 hrs. @ | $490.00 | $2,450.00 |
| J W WEISS | ASSOCIATE, SR. | 12.20 hrs. @ | $515.00 | $6,283.00 |
| E RUIZ | ASSOCIATE, JR. | 9.90 hrs. @ | $460.00 | $4,554.00 |
| L A SALCEDO | PARALEGAL | 1.70 hrs. @ | $190.00 | $323.00 |
| | | | **TOTAL: $53,532.50** | |

**Matter 0006 ASSET DISPOSITIONS**

| | | | | |
|---|---|---|---|---|
| M A SEIDER | PARTNER, JR. | .30 hrs. @ | $775.00 | $232.50 |
| | | | **TOTAL: $ 232.50** | |

**Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 2.20 hrs. @ | $850.00 | $1,870.00 |
| MA BROUDE | PARTNER, JR. | 11.90 hrs. @ | $750.00 | $8,925.00 |
| M A SEIDER | PARTNER, JR. | 23.30 hrs. @ | $775.00 | $18,057.50 |
| H P BAER, JR | ASSOCIATE, SR. | 9.00 hrs. @ | $570.00 | $5,130.00 |
| J FURST III | ASSOCIATE, SR. | 2.90 hrs. @ | $515.00 | $1,493.50 |
| M RIELA | ASSOCIATE, SR. | .60 hrs. @ | $490.00 | $294.00 |
| S R GOLDSTEIN | ASSOCIATE, JR. | 2.10 hrs. @ | $345.00 | $724.50 |
| J M GORMAN | ASSOCIATE, JR. | 11.30 hrs. @ | $345.00 | $3,898.50 |
| E RUIZ | ASSOCIATE, JR. | 74.60 hrs. @ | $460.00 | $34,316.00 |
| C HOHMANN | REFERENDAR | 10.00 hrs. @ | $345.00 | $3,450.00 |
| L A SALCEDO | PARALEGAL | 2.70 hrs. @ | $190.00 | $513.00 |
| | | | **TOTAL: $78,672.00** | |

**Matter 0012 PREFERENCE & FRAUDULENT CONVEYANCE LITIGATION**

| | | | | |
|---|---|---|---|---|
| A MAUL | ASSOCIATE, JR. | .60 hrs. @ | $390.00 | $234.00 |
| A SIRI | ASSOCIATE, JR. | .30 hrs. @ | $390.00 | $117.00 |
| N B YALE | ASSOCIATE, JR. | 49.90 hrs. @ | $345.00 | $17,215.50 |
| | | | **TOTAL: $17,566.50** | |

**Matter 0013 DISCLOSURE STATEMENT & PLAN**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .50 hrs. @ | $850.00 | $425.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 29.60hrs. @ | $750.00 | $22,200.00 |
| M A SEIDER | PARTNER, JR. | 5.30hrs. @ | $775.00 | $4,107.50 |
| H P BAER, JR | ASSOCIATE, SR. | 2.30hrs. @ | $570.00 | $1,311.00 |
| J FURST III | ASSOCIATE, SR. | 2.80hrs. @ | $515.00 | $1,442.00 |
| M RIELA | ASSOCIATE, SR. | 30.30hrs. @ | $490.00 | $14,847.00 |
| J M GORMAN | ASSOCIATE, JR. | 4.70hrs. @ | $345.00 | $1,621.50 |
| E RUIZ | ASSOCIATE, JR. | 14.50hrs. @ | $460.00 | $6,670.00 |
| M GONZALEZ-PADRON | ASSOC (BAR PDG) | 1.20hrs. @ | $305.00 | $366.00 |

**TOTAL: $52,990.00**

**Matter 0017** OTHER CHAPTER 5 LITIGATION

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 4.70hrs. @ | $775.00 | $3,642.50 |
| R J ROSENBERG | PARTNER, SR. | 47.70hrs. @ | $850.00 | $40,545.00 |
| MA BROUDE | PARTNER, JR. | 37.40hrs. @ | $750.00 | $28,050.00 |
| B G CONNELLY | PARTNER, JR. | 7.90hrs. @ | $650.00 | $5,135.00 |
| M A SEIDER | PARTNER, JR. | 59.20hrs. @ | $775.00 | $45,880.00 |
| DS LANGER | OF COUNSEL | 1.20hrs. @ | $650.00 | $780.00 |
| H P BAER, JR | ASSOCIATE, SR. | 15.60hrs. @ | $570.00 | $8,892.00 |
| J FURST III | ASSOCIATE, SR. | 1.20hrs. @ | $515.00 | $618.00 |
| S H KANE | ASSOCIATE, SR. | 9.50hrs. @ | $545.00 | $5,177.50 |
| M RIELA | ASSOCIATE, SR. | 24.40hrs. @ | $490.00 | $11,956.00 |
| J W WEISS | ASSOCIATE, SR. | 3.00hrs. @ | $515.00 | $1,545.00 |
| D G CRAYTHORN | ASSOCIATE, JR. | 124.10hrs. @ | $345.00 | $42,814.50 |
| J M GORMAN | ASSOCIATE, JR. | 30.50hrs. @ | $345.00 | $10,522.50 |
| C L HINKLE | ASSOCIATE, JR. | 43.80hrs. @ | $345.00 | $15,111.00 |
| A MAUL | ASSOCIATE, JR. | 7.60hrs. @ | $390.00 | $2,964.00 |
| T R PRICE | ASSOCIATE, JR. | 18.20hrs. @ | $345.00 | $6,279.00 |
| AM PURDY | ASSOCIATE, JR. | 1.50hrs. @ | $460.00 | $690.00 |
| E RUIZ | ASSOCIATE, JR. | 2.30hrs. @ | $460.00 | $1,058.00 |
| A SIRI | ASSOCIATE, JR. | .40hrs. @ | $390.00 | $156.00 |
| J H SPERLING | ASSOCIATE, JR. | 1.50hrs. @ | $345.00 | $517.50 |
| S CHALEN | PARALEGAL | 1.20hrs. @ | $175.00 | $210.00 |
| A C KING | PARALEGAL | 10.20hrs. @ | $175.00 | $1,785.00 |
| L A SALCEDO | PARALEGAL | 13.40hrs. @ | $190.00 | $2,546.00 |

**TOTAL: $236,874.50**

**Matter 0018** SEC & CLASS ACTION LITIGATION

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 3.20hrs. @ | $775.00 | $2,480.00 |
| R J ROSENBERG | PARTNER, SR. | .40hrs. @ | $850.00 | $340.00 |
| MA BROUDE | PARTNER, JR. | 4.00hrs. @ | $750.00 | $3,000.00 |
| M A SEIDER | PARTNER, JR. | .70hrs. @ | $775.00 | $542.50 |
| H P BAER, JR | ASSOCIATE, SR. | .60hrs. @ | $570.00 | $342.00 |
| J W WEISS | ASSOCIATE, SR. | .10hrs. @ | $515.00 | $51.50 |
| C L HINKLE | ASSOCIATE, JR. | 1.00hrs. @ | $345.00 | $345.00 |
| E RUIZ | ASSOCIATE, JR. | .10hrs. @ | $460.00 | $46.00 |

**TOTAL: $7,147.00**

**Matter 0024** ASSET ANALYSIS AND RECOVERY

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 2.20hrs. @ | $850.00 | $1,870.00 |
| MA BROUDE | PARTNER, JR. | 1.10hrs. @ | $750.00 | $825.00 |
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $515.00 | $103.00 |
| J W WEISS | ASSOCIATE, SR. | .40hrs. @ | $515.00 | $206.00 |
| S R GOLDSTEIN | ASSOCIATE, JR. | 2.50hrs. @ | $345.00 | $862.50 |
| E RUIZ | ASSOCIATE, JR. | .50hrs. @ | $460.00 | $230.00 |

**TOTAL: $4,096.50**

**Matter 0025** BUSINESS OPERATIONS

| | | | | |
|---|---|---|---|---|
| A J KLEIN | PARTNER, SR. | 5.50hrs. @ | $725.00 | $3,987.50 |
| R J ROSENBERG | PARTNER, SR. | 3.90hrs. @ | $850.00 | $3,315.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

3

NY\1203467.2

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 14.30hrs. @ | $750.00 | $10,725.00 |
| R E L HASTY | PARTNER, JR. | 22.50hrs. @ | $650.00 | $14,625.00 |
| DS LANGER | OF COUNSEL | 8.40hrs. @ | $650.00 | $5,460.00 |
| H P BAER, JR | ASSOCIATE, SR. | 4.80hrs. @ | $570.00 | $2,736.00 |
| K SIMON | ASSOCIATE, SR. | 1.30hrs. @ | $545.00 | $708.50 |
| J W WEISS | ASSOCIATE, SR. | 4.90hrs. @ | $515.00 | $2,523.50 |
| S R GOLDSTEIN | ASSOCIATE, JR. | 10.90hrs. @ | $345.00 | $3,760.50 |
| K ORTEGA | ASSOCIATE, JR. | .20hrs. @ | $425.00 | $85.00 |
| E RUIZ | ASSOCIATE, JR. | 3.60hrs. @ | $460.00 | $1,656.00 |
| N B YALE | ASSOCIATE, JR. | 3.90hrs. @ | $345.00 | $1,345.50 |
| L A SALCEDO | PARALEGAL | .70hrs. @ | $190.00 | $133.00 |

**TOTAL: $51,060.50**

### Matter 0026 EMPLOYEE BENEFITS/PENSIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 4.20hrs. @ | $850.00 | $3,570.00 |
| MA BROUDE | PARTNER, JR. | 4.20hrs. @ | $750.00 | $3,150.00 |
| M A SEIDER | PARTNER, JR. | 15.60hrs. @ | $775.00 | $12,090.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.60hrs. @ | $570.00 | $912.00 |
| J FURST III | ASSOCIATE, SR. | 85.50hrs. @ | $515.00 | $44,032.50 |
| M RIELA | ASSOCIATE, SR. | 8.90hrs. @ | $490.00 | $4,361.00 |
| J W WEISS | ASSOCIATE, SR. | .10hrs. @ | $515.00 | $51.50 |
| E K FINN | ASSOCIATE, JR. | 2.30hrs. @ | $390.00 | $897.00 |
| J M GORMAN | ASSOCIATE, JR. | 6.00hrs. @ | $345.00 | $2,070.00 |
| E RUIZ | ASSOCIATE, JR. | 2.70hrs. @ | $460.00 | $1,242.00 |
| A SIRI | ASSOCIATE, JR. | 34.20hrs. @ | $390.00 | $13,338.00 |
| J H SPERLING | ASSOCIATE, JR. | 30.60hrs. @ | $345.00 | $10,557.00 |
| R C RICHARDS | ASSOC (BAR PDG) | 103.50hrs. @ | $305.00 | $31,567.50 |
| L A SALCEDO | PARALEGAL | 13.60hrs. @ | $190.00 | $2,584.00 |
| SA TAYLOR | PARALEGAL | 1.00hrs. @ | $165.00 | $165.00 |

**TOTAL: $130,587.50**

### Matter 0027 FEE/EMPLOYMENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 3.00hrs. @ | $850.00 | $2,550.00 |
| MA BROUDE | PARTNER, JR. | 2.20hrs. @ | $750.00 | $1,650.00 |
| M A SEIDER | PARTNER, JR. | .70hrs. @ | $775.00 | $542.50 |
| M RIELA | ASSOCIATE, SR. | .60hrs. @ | $490.00 | $294.00 |
| J W WEISS | ASSOCIATE, SR. | 43.20hrs. @ | $515.00 | $22,248.00 |
| J M GORMAN | ASSOCIATE, JR. | 1.80hrs. @ | $345.00 | $621.00 |
| J A KOLBE | ASSOCIATE, JR. | 13.40hrs. @ | $345.00 | $4,623.00 |
| E RUIZ | ASSOCIATE, JR. | .10hrs. @ | $460.00 | $46.00 |
| S CHALEN | PARALEGAL | 14.50hrs. @ | $175.00 | $2,537.50 |
| L A SALCEDO | PARALEGAL | 22.40hrs. @ | $190.00 | $4,256.00 |

**TOTAL: $39,368.00**

### Matter 0028 FEE/EMPLOYMENT OBJECTIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .70hrs. @ | $850.00 | $595.00 |
| MA BROUDE | PARTNER, JR. | .50hrs. @ | $750.00 | $375.00 |
| M A SEIDER | PARTNER, JR. | .70hrs. @ | $775.00 | $542.50 |
| H P BAER, JR | ASSOCIATE, SR. | .50hrs. @ | $570.00 | $285.00 |
| M RIELA | ASSOCIATE, SR. | 1.50hrs. @ | $490.00 | $735.00 |
| J W WEISS | ASSOCIATE, SR. | 6.60hrs. @ | $515.00 | $3,399.00 |
| J M GORMAN | ASSOCIATE, JR. | 35.90hrs. @ | $345.00 | $12,385.50 |
| N B YALE | ASSOCIATE, JR. | 33.00hrs. @ | $345.00 | $11,385.00 |
| S CHALEN | PARALEGAL | 64.70hrs. @ | $175.00 | $11,322.50 |
| L A SALCEDO | PARALEGAL | 24.30hrs. @ | $190.00 | $4,617.00 |

**TOTAL: $45,641.50**

### Matter 0030 RELIEF FROM STAY PROCEEDINGS

| | | | | |
|---|---|---|---|---|
| M RIELA | ASSOCIATE, SR. | 1.20hrs. @ | $490.00 | $588.00 |
| K SIMON | ASSOCIATE, SR. | 5.50hrs. @ | $545.00 | $2,997.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

NY\1203467.2

| J M GORMAN | ASSOCIATE, JR. | 6.80hrs. @ | $345.00 | $2,346.00 |
|---|---|---|---|---|

**TOTAL: $5,931.50**

| | |
|---|---|
| PHOTOCOPYING | 2,641.95 |
| TELEPHONE | 240.00 |
| DEPOSITION | 2,478.57 |
| FEDERAL EXPRESS | 376.46 |
| MESSENGER/COURIER | 10.45 |
| LEXIS | 1,827.65 |
| TRANSCRIPT | 295.40 |
| WESTLAW | 14,115.22 |
| OTHER DATEBASE RESEARCH | 1,032.34 |
| MEALS – LOCAL | 4,512.30 |
| GROUND TRANSPORTATION  – LOCAL | 2,802.82 |
| MEAL CREDITS | 3,080.07 |

Other Charges                                   **$33,413.23**

TOTAL CURRENT CHARGES                          $742,937.50

Less Holdback of 20% of Fees per Interim       ($148,587.50)
Compensation Order                              $594,350.00

TOTAL EXPENSES                                   $33,413.23

**TOTAL BALANCE DUE**                            **$627,763.23**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

5

NY\1203467.2

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0001                      NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 09/01/06 | .20 | REVIEW JEFFERIES PRESS RUN (0.2) |
| SALCEDO | 09/01/06 | .20 | ASSIST WITH UPDATING VARIOUS REPORT BINDERS |
| TAYLOR | 09/01/06 | 7.00 | UPDATING JEFFRIES' DAILY AUTO INDUSTRY BINDER |
| SEIDER | 09/05/06 | .40 | REVIEW MEMORANDUM REGARDING PENDING MOTIONS (.4); |
| WEISS | 09/05/06 | .30 | RESPONDED TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.3) |
| WEISS | 09/05/06 | .60 | REVIEW JEFFERIES PRESS RUN (0.2); REVIEW MEMORANDUM OF WARNER STEVENS REGARDING OPEN ISSUES BEING HANDLED BY THE FIRM, AND REQUEST FOR RELATED COMMITTEE AUTHORITY (0.4) |
| RUIZ | 09/05/06 | .50 | REVIEW JEFFERIES WEEKLY REPORT (.3); RESPOND TO CREDITOR INQUIRIES (.2) |
| RUIZ | 09/05/06 | .50 | REVIEW NEWS ARTICLES |
| TAYLOR | 09/05/06 | 7.00 | UPDATING BINDERS FOR JEFFERIES AUTO |
| FURST III | 09/06/06 | .20 | REVIEW JEFFERIES AUTOMOTIVE INDUSTRY UPDATE (.2) |
| WEISS | 09/06/06 | .20 | REVIEW PRESS (0.2) |
| SALCEDO | 09/06/06 | .30 | REVIEW PRESENTATION MATERIAL FOR UPCOMING DATES |
| WEISS | 09/07/06 | .20 | REVIEW JEFFERIES PRESS RUN (0.2); |
| WEISS | 09/08/06 | .40 | REVIEW JEFFERIES PRESS RUN (0.2); RESPONDED TO CREDITOR INQUIRIES IN THE CASE (0.2) |
| WEISS | 09/11/06 | .40 | REVIEW PRESS RUNS (0.2); REVIEW JEFFERIES AUTOMOTIVE INDUSTRY REPORT (0.2) |
| TAYLOR | 09/11/06 | 7.00 | UPDATING JEFFERIES AUTO REPORT BINDERS |
| WEISS | 09/12/06 | .20 | REVIEW PRESS RUN (0.2) |
| RUIZ | 09/12/06 | .80 | REVIEW NEWS ARTICLES (.5) AND JEFFERIES WEEKLY REPORT (.3) |
| SALCEDO | 09/12/06 | .60 | AS PER H. BAER, REVISE CASE CALENDAR |
| ROSENBERG | 09/13/06 | .20 | TELEPHONE CONFERENCE WITH BONDHOLDER (.2) |
| WEISS | 09/13/06 | .20 | REVIEW PRESS RUN (0.2) |
| WEISS | 09/13/06 | .20 | RESPOND TO CREDITOR INQUIRIES (0.2) |
| CHALEN | 09/13/06 | 1.20 | ASSIST WITH PREPARING DOCUMENTS OMNIBUS HEARING |
| SALCEDO | 09/13/06 | 1.10 | ASSIST WITH PREPARING FOR 9/14 OMNIBUS HEARING |
| TAYLOR | 09/13/06 | 4.00 | UPDATING MESIROW FINANCIAL CONSULTING INTERIM REPORT BINDERS |
| RIELA | 09/14/06 | 1.00 | ATTEND OMNIBUS HEARING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

NY\1203467.2

| WEISS | 09/14/06 | .60 | REVIEW PRESS RUN (0.2); RESPONDED TO CREDITOR INQUIRY (0.4) |
| SALCEDO | 09/14/06 | .30 | REVISE CASE CALENDAR WITH NEW MOTIONS AND UPCOMING DATES |
| SALCEDO | 09/14/06 | .20 | ASSIST WITH OBTAINING AND REVIEW RECENTLY FILED DOCUMENT |
| TAYLOR | 09/14/06 | 6.00 | UPDATING MESIROW FINANCIAL CONSULTING INTERIM REPORT BINDER |
| SEIDER | 09/15/06 | .20 | REVIEW COMPANY PRESS RELEASE |
| WEISS | 09/15/06 | .20 | REVIEW PRESS RUN (0.2) |
| TAYLOR | 09/15/06 | 4.00 | UPDATING MESIROW FINANCIAL CONSULTING INTERIM REPORT BINDERS |
| FURST III | 09/18/06 | .40 | REVIEW JEFFERIES AUTOMOTIVE INDUSTRY REPORTS AND UPDATES (.4) |
| FURST III | 09/18/06 | .20 | REVIEW DELPHI CASE CALENDAR (.2) |
| WEISS | 09/18/06 | .20 | REVIEW PRESS RUN (0.2) |
| RUIZ | 09/18/06 | .60 | REVIEW DELPHI WEEKLY INDUSTRY REPORT PREPARED BY JEFFERIES (.2) AND NEWS ARTICLES (.4) |
| TAYLOR | 09/18/06 | 7.00 | UPDATING NON-CONFORMING SUPPLIER AGREEMENTS BINDER |
| FURST III | 09/19/06 | .70 | REVIEW JEFFERIES AUTOMOTIVE INDUSTRY UPDATE (.2); REVIEW DELPHI CLAIMS REGISTRY (.3); CALL WITH L. SALCEDO REGARDING SAME (.2) |
| WEISS | 09/19/06 | .20 | REVIEW PRESS RUN (0.2) |
| RUIZ | 09/19/06 | .30 | TELEPHONE CONFERENCE WITH J. WEISS REGARDING MINUTES (.1); REVIEW NEWS ARTICLES (.2) |
| SALCEDO | 09/19/06 | .20 | ASSIST WITH PREPARING E-MAIL GROUPS |
| SEIDER | 09/20/06 | .40 | TELEPHONE CALL WITH LATHAM REGARDING ISSUES IN EMA AND FOLLOW UP ON SAME (.4) |
| WEISS | 09/20/06 | .30 | REVIEW PRESS RUN (0.3) |
| RUIZ | 09/20/06 | 2.40 | RESEARCH REGARDING PUBLIC DOCUMENTS AND PRESS RELEASES (1.5); CORRESPONDENCE TO M. BROUDE REGARDING SAME (.2); CORRESPONDENCE WITH JEFFERIES TEAM (.1); REVIEW RECENTLY FILED PLEADINGS (.6) |
| SALCEDO | 09/20/06 | .70 | UPDATE SERVICE LIST OF POSSIBLE FILING |
| FURST III | 09/21/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 09/21/06 | .20 | REVIEW PRESS RUN (0.2) |
| RUIZ | 09/21/06 | .20 | REVIEW UPDATED CALENDAR (.2) |
| SALCEDO | 09/21/06 | .20 | AS PER J. WEISS, UPDATED CASE CALENDAR |
| TAYLOR | 09/21/06 | 2.00 | UPDATING MESIROW FINANCIAL CONSULTING INTERIM REPORT BINDERS |
| FURST III | 09/22/06 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 09/22/06 | .10 | REVIEW PRESS RUN (0.1) |
| RUIZ | 09/22/06 | .30 | REVIEW NEWS ARTICLES (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

| FURST III | 09/25/06 | .40 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE AND WEEKLY INDUSTRY REPORT (.4) |
| ROSENBERG | 09/26/06 | .50 | REVIEW PRESS RUNS FOR LAST WEEK (.5) |
| FURST III | 09/26/06 | .20 | REVIEW JEFFERIES AUTOMOTIVE INDUSTRY UPDATE (.2) |
| WEISS | 09/26/06 | .50 | REVIEW PRESS RUN (0.3); ATTENTION TO CREDITOR INQUIRIES IN THE CASE AND RELATED CALL WITH J. SPERLING (0.2) |
| RUIZ | 09/26/06 | .50 | PRESS RELEASE AND NEWS ARTICLES (.5) |
| SPERLING | 09/26/06 | .90 | RESPONDING TO CREDITOR INQUIRIES |
| RIELA | 09/27/06 | .90 | REVIEW AND REVISE SUMMARY OF MOTIONS FIELD IN THE DELPHI BANKRUPTCY CASE |
| WEISS | 09/27/06 | .20 | REVIEW PRESS RUN (0.2) |
| RUIZ | 09/27/06 | .30 | REVIEW NEWS ARTICLES |
| SALCEDO | 09/27/06 | .40 | AS PER J. WEISS, PREPARE AND FILE AFFIDAVIT OF SERVICE FOR FOURTH SUPPLEMENTAL AFFIDAVIT |
| RIELA | 09/28/06 | .90 | REVIEW AND REVISE SUMMARIES OF MOTIONS FILED IN THE DELPHI BANKRUPTCY CASE |
| WEISS | 09/28/06 | .20 | REVIEW PRESS RUN (0.2) |
| RUIZ | 09/28/06 | .70 | REVIEW NEWS ARTICLES (.5) AND DOCKET (.2) |
| WEISS | 09/29/06 | .20 | REVIEW PRESS RUN (0.2) |
| ROSENBERG | 09/30/06 | .20 | REVIEW ISSUES LIST (.2) |
| WEISS | 09/30/06 | .40 | REVIEW PRESS (0.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .90 | 850.00 | 765.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 1.00 | 775.00 | 775.00 | PARTNER, JR. |
| J FURST III | 04258 | 2.50 | 515.00 | 1,287.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 2.80 | 490.00 | 1,372.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 6.20 | 515.00 | 3,193.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 7.10 | 460.00 | 3,266.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | .90 | 345.00 | 310.50 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 1.20 | 175.00 | 210.00 | PARALEGAL |
| L A SALCEDO | 17175 | 4.20 | 190.00 | 798.00 | PARALEGAL |
| SA TAYLOR | 53803 | 44.00 | 165.00 | 7,260.00 | PARALEGAL |
| TOTAL: | | 70.80 | | 19,237.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

8

NY\1203467.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0002                     NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 09/05/06 | .50 | PREPARE AGENDA FOR 9/11/06 COMMITTEE MEETING, AND RELATED CORRESPONDENCE TO LATHAM/DELPHI TEAM (0.5) |
| SEIDER | 09/06/06 | .50 | REVIEW DRAFT PRESENTATION TO COMMITTEE FOR 9/7 MEETING |
| RUIZ | 09/06/06 | .80 | REVIEW MATERIALS FOR MEETING BETWEEN UCC AND DEBTORS |
| ROSENBERG | 09/07/06 | 6.00 | COMMITTEE MEETING (6.0) |
| BROUDE | 09/07/06 | 4.60 | MEETINGS WITH COMMITTEE, DEBTORS (4.60) |
| SEIDER | 09/07/06 | 6.70 | PREPARE FOR MEETING WITH COMMITTEE BY REVIEWING PRESENTATION (.6); TO COMMITTEE MEETING (2.5); MEET WITH COMMITTEE AND DEBTORS (1.2); FOLLOW UP MEETING WITH COMMITTEE (2.0): PRELIMINARY REVIEW OF DEBTORS' MATERIALS FROM MEETING (.4) |
| BAER, JR | 09/07/06 | 6.10 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETINGS AND COMMITTEE MEETING WITH DEBTORS |
| FURST III | 09/07/06 | 6.20 | ATTEND DELPHI COMMITTEE MEETING (1.4); PREPARATION FOR SAME (.3); ATTEND CREDITORS' MEETING WITH DEBTORS (1.1); ATTEND COMMITTEE FOLLOW UP MEETING (1.2); REVIEW DEBTORS PRESENTATION FOR MEETING OF CREDITORS (2.2) |
| RIELA | 09/07/06 | 1.00 | PARTICIPATE IN CREDITORS' COMMITTEE CALL |
| WEISS | 09/07/06 | 5.90 | ATTEND LENGTHLY MEETINGS WITH DEBTORS AND COMMITTEE (5.9) |
| RUIZ | 09/07/06 | 3.50 | COMMITTEE MEETING WITH DEBTORS (1.0); PREPARATION FOR (.9) AND COMMITTEE MEETING (1.5); TELEPHONE CONFERENCE WITH J. WEISS REGARDING MINUTES (.1) |
| SALCEDO | 09/07/06 | .20 | ASSIST WITH PREPARING MINUTES FOR 9/7/06 MEETING |
| WEISS | 09/08/06 | .10 | CORRESPONDENCE TO COMMITTEE REGARDING SCHEDULING OF NEXT COMMITTEE MEETING (0.1) |
| SALCEDO | 09/08/06 | .30 | ASSIST WITH PREPARING FOR 9/11/06 MEETING |
| WEISS | 09/12/06 | .20 | RESPONDED TO CREDITOR INQUIRIES IN THE CASE (0.2) |
| WEISS | 09/13/06 | .20 | CORRESPONDENCE TO COMMITTEE PROFESSIONALS REGARDING NEXT COMMITTEE MEETING (0.2) |
| WEISS | 09/14/06 | .10 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING SCHEDULING W/R/T COMMITTEE MEETING (0.1) |
| ROSENBERG | 09/18/06 | 1.50 | PREPARE FOR MEETING (1.5) |
| SEIDER | 09/19/06 | .60 | WORK ON AGENDA AND ISSUES THEREON FOR 9/25 COMMITTEE MEETING (.6) |
| WEISS | 09/19/06 | .40 | CORRESPONDENCE AND TELEPHONE CALLS WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

| | | | |
|---|---|---|---|
| | | | LATHAM TEAM REGARDING AGENDA FOR 9/25/06 COMMITTEE MEETING, AND PREPARE RELATED AGENDA (0.4) |
| SEIDER | 09/20/06 | .50 | OFFICE CONFERENCE AND EMAILS WITH LATHAM REGARDING AGENDA FOR 9/25 MEETING (.4); EMAIL WITH COMMITTEE MEMBER REGARDING SAME (.1) |
| WEISS | 09/20/06 | .70 | FINALIZE AGENDA FOR 9/25/06 COMMITTEE MEETING, INCLUDING RELATED CORRESPONDENCE WITH LATHAM TEAM AND COMMITTEE CHAIR (0.5); PREPARATION FOR 9/25/06 COMMITTEE CALL (0.2) |
| BAER, JR | 09/21/06 | .30 | ATTENTION TO AGENDA, CALENDAR, AND CONTACTS (.3) |
| WEISS | 09/21/06 | .60 | CONTINUE PREPARATION FOR 9/25/06 COMMITTEE MEETING, INCLUDING RELATED CALLS AND CORRESPONDENCE WITH M. BROUDE, L. SALCEDO AND COMMITTEE MEMBERS (0.6) |
| RUIZ | 09/21/06 | .10 | REVIEW AGENDA (.1) |
| SALCEDO | 09/21/06 | .30 | ASSISTED WITH PREPARING AGENDA, MINUTES, ETC. TO BE DISTRIBUTED TO COMMITTEE |
| WEISS | 09/22/06 | .30 | CONTINUED PREPARATION FOR 9/25/06 COMMITTEE MEETING (0.3); |
| SALCEDO | 09/22/06 | .40 | ASSISTED WITH PREPARING FOR 9/25 MEETING |
| ROSENBERG | 09/25/06 | 3.50 | PREPARE FOR COMMITTEE CALL (.5); PROFESSIONALS CALL (1.0); COMMITTEE CALL (2.0) |
| BROUDE | 09/25/06 | 4.20 | MEETINGS WITH COMMITTEE, PROFESSIONALS (4.20) |
| SEIDER | 09/25/06 | 7.50 | REVIEW DOCUMENTS RELATED TO ITEMS ON AGENDA FOR COMMITTEE'S 9/25 MEETING AND OUTLINE PRESENTATION OF SAME (2.0): MEET WITH COMMITTEE PROFESSIONALS REGARDING AGENDA ITEMS FOR 9/25 MEETING (1.) MEET WITH COMMITTEE REGARDING AGENDA ITEMS (2.8); FOLLOW UP MEETING WITH COMMITTEE PROFESSIONALS AND COMMITTEE CHAIR (1.3); FOLLOW UP WITH LATHAM REGARDING ISSUES TO BE ADDRESSED OF COMMITTEE'S REQUEST (.4) |
| BAER, JR | 09/25/06 | 3.60 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS' AND COMMITTEE CALLS |
| FURST III | 09/25/06 | 4.30 | ATTEND MEETING OF COMMITTEE PROFESSIONALS (1.0); ATTEND CREDITORS' COMMITTEE MEETING (2.9) PREPARATION FOR SAME (.4) |
| RIELA | 09/25/06 | 4.00 | PARTICIPATE IN PROFESSIONALS MEETING (1.0); PARTICIPATE IN COMMITTEE MEETING (3.0) |
| WEISS | 09/25/06 | 3.10 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE PROFESSIONALS AND COMMITTEE MEETINGS (2.7); REVIEW PRESS (0.2); ATTENTION AND RESPONSE TO CREDITOR INQUIRIES IN THE CASE (0.2) |
| RUIZ | 09/25/06 | 5.50 | PREPARE FOR AND ATTEND PROFESSIONALS' MEETING (1.8); ATTEND COMMITTEE MEETING (3.0); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING UPCOMING DATES (.1); REVIEW NOTES AND DRAFT MINUTES (.5); CIRCULATE MINUTES TO TEAM MEMBERS (.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

10

NY\1203467.2

| SALCEDO | 09/25/06 | .50 | ASSISTED WITH PREPARING FOR MEETING WITH COMMITTEE |
|---|---|---|---|
| SEIDER | 09/27/06 | .80 | EXTENDED TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING CERTAIN INFORMATION DISCUSSED AT 9/26 COMMITTEE MEETING |
| WEISS | 09/27/06 | .10 | EXCHANGE CORRESPONDENCE WITH J. RESLER (WARNER STEVENS) REGARDING MEETING SCHEDULE NEXT WEEK (0.1) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 11.00 | 850.00 | 9,350.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 8.80 | 750.00 | 6,600.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 16.60 | 775.00 | 12,865.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 10.00 | 570.00 | 5,700.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 10.50 | 515.00 | 5,407.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 5.00 | 490.00 | 2,450.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 12.20 | 515.00 | 6,283.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 9.90 | 460.00 | 4,554.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 1.70 | 190.00 | 323.00 | PARALEGAL |

**TOTAL:**                85.70                53,532.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

11

NY\1203467.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0006                     NAME: ASSET DISPOSITIONS

| **TIMEKEEPER** | **DATE** | **HOURS** | **DESCRIPTION** |
|---|---|---|---|
| SEIDER | 09/14/06 | .30 | REVIEW LETTER RELATED TO JCI SALE AND FOLLOW UP ON SAME (.3); |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | .30 | 775.00 | 232.50 | PARTNER, JR. |
| TOTAL: | | .30 | | 232.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

12

NY\1203467.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0009                     NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FURST III | 09/01/06 | 2.90 | REVISE SUMMARY OF SCHEDULES OF ASSETS AND LIABILITIES (1.1); EMAIL TO B. PICKERING REGARDING SAME (.2); REVIEW DELPHI SCHEDULES OF ASSETS AND LIABILITIES (1.6) |
| SEIDER | 09/05/06 | 1.40 | REVIEW DRAFT MEMORANDUM TO COMMITTEE REGARDING CLAIMS AND ASSETS (.8); OFFICE CONFERENCES WITH LATHAM REGARDING FURTHER ANALYSIS NECESSARY ON SAME (.6) |
| SEIDER | 09/05/06 | .70 | REVIEW MEMORANDUM REGARDING GM PROOF OF CLAIMS (.7) |
| RUIZ | 09/05/06 | .80 | REVIEW LETTER FROM EQUITY COMMITTEE TO DEBTORS REGARDING GM CLAIMS AND CORRESPONDENCE TO TEAM MEMBERS REGARDING SAME |
| RUIZ | 09/06/06 | 8.30 | ANALYSIS OF INDENTURES AND NOTES (1.8); ANALYSIS OF SUBORDINATION AND POSTPETITION INTEREST ISSUES (4.6) AND BEGIN DRAFTING MEMORANDUM (1.9) |
| SALCEDO | 09/06/06 | 1.20 | ASSIST WITH RESEARCHING INDENTURES |
| SEIDER | 09/07/06 | 1.00 | WORK ON MEMORANDUM REGARDING CLAIMS OF CERTAIN INSIDERS |
| RUIZ | 09/07/06 | 6.20 | CONTINUE RESEARCH REGARDING (REDACTED) (3.0) AND CONTINUE DRAFTING MEMORANDUM (3.2) |
| SEIDER | 09/08/06 | 1.30 | BEGIN REVIEW OF DOCUMENTS RELATED TO CERTAIN CLAIMS (.8); REVIEW AND REVISE DRAFT OF MEMORANDUM ON CLAIMS ANALYSIS (.5); |
| SEIDER | 09/08/06 | 1.00 | WORK ON MEMORANDUM REGARDING SUBORDINATION ISSUES (1.0) |
| RUIZ | 09/08/06 | 9.80 | RESEARCH REGARDING (REDACTED) (5.); FINALIZE FIRST DRAFT OF MEMORANDUM REGARDING SAME (4.8) |
| SEIDER | 09/09/06 | 1.00 | REVIEW AUTHORITIES AND BRIEF REGARDING ALLOWANCE OF CERTAIN CLAIMS |
| SEIDER | 09/10/06 | 1.00 | REVISE AND REVISE DRAFT MEMORANDUM ON SUB DEB INDENTURE |
| BROUDE | 09/11/06 | 4.50 | REVIEWING MEMORANDUM REGARDING CLAIM PRIORITY (4.50) |
| SEIDER | 09/11/06 | 1.20 | EMAILS WITH LATHAM REGARDING SUBORDINATION ISSUES IN TRUST PREFERRED INDENTURE (.4); CONTINUE TO REVIEW AND REVISE MEMORANDUM REGARDING SAME (.8) |
| SALCEDO | 09/11/06 | .70 | ASSIST H. BAER WITH REVIEW OF STIPULATION REGARDING RUSSELL REYNOLDS ADMINISTRATIVE EXPENSE CLAIM |
| BROUDE | 09/13/06 | .60 | MEET WITH M. SEIDER, E. RUIZ REGARDING SUBORDINATION MEMORANDUM (0.60) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

NY\1203467.2

| | | | |
|---|---|---|---|
| SEIDER | 09/13/06 | 1.40 | WORK ON MEMORANDUM REGARDING SUBORDINATION PROVISION IN INDENTURE (1.0); EMAILS WITH COMMITTEE MEMBER REGARDING UNLIQUIDATED AND CONTINGENT CLAIMS (.4) |
| GORMAN | 09/13/06 | .80 | MEET WITH E. RUIZ TO DISCUSS (REDACTED) (.3); REVIEW MATERIALS REGARDING SAME (.5) |
| RUIZ | 09/13/06 | .20 | CORRESPONDENCE TO J. GORMAN REGARDING SET-OFF AND RECOUPMENT RESEARCH (.2) |
| RUIZ | 09/13/06 | 8.00 | RESEARCH REGARDING SUBORDINATION AND POSTPETITION INTEREST IN PREPARATION FOR MEETING (1.0); CONFERENCE WITH M. BROUDE AND M. SEIDER REGARDING SAME (.5); FURTHER RESEARCH (3.2) AND REVISE MEMORANDUM (3.3) |
| SEIDER | 09/14/06 | .50 | CONFERENCE WITH COMMITTEE MEMBER REGARDING VARIOUS CLAIMS AND RELATED MATTERS (.5) |
| RUIZ | 09/14/06 | 8.90 | CONFERENCE WITH C. HOHMANN REGARDING REVIEW OF INDENTURES (.2); CONTINUE RESEARCH REGARDING POSTPETITION INTEREST AND SUBORDINATED NOTES (3.8); REVIEW SENIOR BOND INDENTURE (.6); CONTINUE DRAFTING MEMORANDUM (4.3) |
| HOHMANN | 09/14/06 | 4.00 | REVIEW OF INDENTURES |
| BROUDE | 09/15/06 | 2.60 | REVIEWING RECLAMATION MATERIALS, TRANSCRIPT (2.2), TELEPHONE CALL WITH H. BAER REGARDING SAME (.4) |
| BAER, JR | 09/15/06 | 3.30 | RESEARCH AND DOCUMENT REVIEW REGARDING REVISED INTERIM RECLAMATION REPORT, AND CALLS AND E-MAILS REGARDING SAME |
| GORMAN | 09/15/06 | 5.20 | RESEARCH EQUITABLE SUBORDINATION |
| RUIZ | 09/15/06 | .70 | REVIEW (REDACTED) RESEARCH (.5); CORRESPONDENCE WITH TEAM MEMBERS REGARDING (REDACTED) (.2) |
| RUIZ | 09/15/06 | 5.80 | CONFERENCE WITH C. HOHMANN (.2); RESEARCH REGARDING INDENTURES (2.9); RESEARCH REGARDING NEW YORK CONTRACT LAW (1.0); CONTINUE DRAFTING MEMORANDUM (1.7) |
| GORMAN | 09/18/06 | 3.60 | RESEARCH EQUITABLE SUBORDINATION |
| RUIZ | 09/18/06 | 5.90 | CONTINUE RESEARCH REGARDING INDENTURES (2.4); CONFERENCES WITH C. HOHMANN (.3); FINALIZE MEMORANDUM (3.0); CORRESPONDENCE TO M. SEIDER AND M. BROUDE REGARDING SAME (.2) |
| HOHMANN | 09/18/06 | 6.00 | REVIEW OF INDENTURES |
| BROUDE | 09/19/06 | 2.40 | REVIEWING MEMORANDUM REGARDING SUB DEBT (2.4) |
| BAER, JR | 09/19/06 | 2.10 | REVIEW PROPOSED REVISED RECLAMATION PROTOCOL AND DRAFT RECLAMATION REPORT (1.3); REVIEW AND COMMENT ON PROPOSED FLEXTRONICS STIPULATION (.8) |
| BAER, JR | 09/19/06 | 1.70 | RESEARCH AND E-MAILS REGARDING CASELAW IN THE SECOND CIRCUIT (REDACTED) (1.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

14

NY\1203467.2

| RIELA | 09/19/06 | .60 | REVIEW DELPHI'S FIRST OMNIBUS CLAIMS OBJECTION |
| RUIZ | 09/19/06 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING EQUITABLE SUBORDINATION |
| ROSENBERG | 09/20/06 | .30 | REVIEW 1ST OMNIBUS OBJECTION TO CLAIM (.3) |
| SEIDER | 09/20/06 | 2.70 | WORK ON MEMORANDUM REGARDING OFFICER, DIRECTOR AND EXECUTIVE GOLDEN PARACHUTE CLAIMS (1.5); MEET WITH LATHAM REGARDING REVISIONS TO SAME (.4); WORK ON MEMORANDUM REGARDING SUBORDINATION OF FIRST PREFERRED (.8) |
| BROUDE | 09/21/06 | 1.00 | MEET WITH H. SOBEL REGARDING TERMS OF NOTES (0.40);MEET WITH M. SEIDER, E. RUIZ REGARDING SUBORDINATION MEMORANDUM (0.60) |
| SEIDER | 09/21/06 | 1.50 | REVIEW LETTER FOR EQUITY COMMITTEE TO COMPANY REGARDING FINANCIAL REPORTING (.3); CONTINUE TO REVIEW AND REVISE MEMORANDUM ON SUBORDINATION (.8); MEET WITH LATHAM TO FOLLOW UP ON SAME (.4)DIRECTOR LIABILITY (.4) |
| GOLDSTEIN | 09/21/06 | 2.10 | CONFER WITH H. BAUER AND D. LANGER REGARDING ENVIRONMENTAL MATTERS AGREEMENT (0.9); REVIEW ENVIRONMENTAL MATTERS AGREEMENT (1.2); |
| RUIZ | 09/21/06 | 8.00 | CONFERENCE WITH M. BROUDE AND M. SEIDER REGARDING RESEARCH ON SUB NOTES (.6); FURTHER RESEARCH REGARDING SAME (2.2); REVISE MEMORANDUM (5.2) |
| SEIDER | 09/22/06 | .60 | EMAILS WITH JEFFERIES REGARDING ANALYSIS OF CLAIMS |
| RUIZ | 09/22/06 | 3.60 | CONFERENCE WITH M. BROUDE (.1); FINALIZE MEMORANDUM REGARDING SUBORDINATED DEBT ISSUES (3.5) |
| BROUDE | 09/25/06 | .80 | REVIEWING MEMORANDUM REGARDING SUBORDINATION (0.80) |
| SEIDER | 09/25/06 | 1.10 | REVIEW UPDATED JEFFERIES ANALYSIS (.6); TELEPHONE CALLS WITH JEFFERIES REGARDING SAME (.5) |
| SALCEDO | 09/25/06 | .20 | ASSISTED WITH ATTENDING TO CREDITOR CALL REGARDING CLAIMS OBJECTION |
| SEIDER | 09/26/06 | 2.50 | REVIEW AND REVISE MEMORANDUM ON SUBORDINATION AGREEMENT (.7); REVIEW AND REVISE MEMORANDUM ON GOLDEN PARCHUTE CLAIMS (1.5); TELEPHONE CALL WITH LATHAM REGARDING DEMAND OF EQUITY COMMITTEE (.3) |
| RUIZ | 09/26/06 | 4.50 | CONFERENCE WITH M. BROUDE (.1); FURTHER RESEARCH (.3) AND FINALIZE MEMORANDUM REGARDING SUBORDINATED NOTE ISSUES (3.9); CORRESPONDENCE TO B. ROSENBERG REGARDING SAME (.2) |
| RUIZ | 09/26/06 | .20 | TELEPHONE CONFERENCE WITH J. GORMAN REGARDING (REDACTED) |
| ROSENBERG | 09/27/06 | 1.50 | REVIEW DRAFT MEMORANDUM REGARDING SUBORDINATION PROVISIONS OF TOPRS (1.0); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

15

NY\1203467.2

CONFERENCE WITH E. RUIZ REGARDING SAME (.5)

| | | | |
|---|---|---|---|
| SEIDER | 09/27/06 | 1.90 | REVIEW AND REVISE FURTHER REDRAFT ON MEMORANDUM ON GOLDEN PARACHUTE CLAIMS (1.5); EMAILS REGARDING MEMORANDUM ON SUBORDINATION OF TRUST PREFERRED (.4) |
| GORMAN | 09/27/06 | 1.70 | REVIEW (REDACTED)AND DRAFT MEMORANDUM REGARDING SAME |
| RUIZ | 09/27/06 | 3.50 | CONFERENCE WITH R. ROSENBERG REGARDING SUBORDINATED DEBT ANALYSIS (.2); FURTHER RESEARCH (.7) AND REVISE SAME (2.0); CORRESPONDENCE TO M. SEIDER AND M. BROUDE REGARDING (REDACTED) (.4); CORRESPONDENCE WITH J. GORMAN REGARDING (REDACTED) (.2) |
| SEIDER | 09/28/06 | 1.50 | CONTINUE TO REVIEW AND REVISE MEMORANDUM ON GOLDEN PARACHUTE CLAIMS |
| SEIDER | 09/29/06 | 1.00 | WORK ON MEMORANDUM REGARDING GOLDEN PARACHUTE CLAIMS |
| BAER, JR | 09/29/06 | 1.90 | CALLS, E-MAILS, AND DOC REVIEW RE LATE FILED CLAIMS AND HONEYWELL PROPOSAL (1.9) |
| SALCEDO | 09/29/06 | .60 | AS PER H. BAER, REVIEW MOTION TO RECLASSIFY CLAIMS |
| ROSENBERG | 09/30/06 | .40 | REVIEW MOTION TO DEEM PROOFS OF CLAIM TIMELY FILED (.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.20 | 850.00 | 1,870.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 11.90 | 750.00 | 8,925.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 23.30 | 775.00 | 18,057.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 9.00 | 570.00 | 5,130.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 2.90 | 515.00 | 1,493.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | .60 | 490.00 | 294.00 | ASSOCIATE, SR. |
| S R GOLDSTEIN | 04130 | 2.10 | 345.00 | 724.50 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 11.30 | 345.00 | 3,898.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 74.60 | 460.00 | 34,316.00 | ASSOCIATE, JR. |
| C HOHMANN | 08302 | 10.00 | 345.00 | 3,450.00 | REFERENDAR |
| L A SALCEDO | 17175 | 2.70 | 190.00 | 513.00 | PARALEGAL |

**TOTAL:**                150.60                    78,672.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

NY\1203467.2

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0012                      NAME: PREFERENCE & FRAUDULENT
CONVEYANCE LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SIRI | 09/12/06 | .30 | ASSIST N. YALE WITH QUESTIONS REGARDING FRAUDULENT TRANSFER UNDER MICHIGAN LAW |
| YALE | 09/12/06 | 8.20 | MEET W/ J.FURST REGARDING FRAUDULENT TRANSFER MEMORANDUM (.3); RESEARCH REGARDING FRAUDULENT TRANSFER LAW (7.9) |
| YALE | 09/13/06 | 10.90 | MEET W/ J.FURST REGARDING FRAUDULENT TRANSFER MEMORANDUM (.2); RESEARCH AND WRITE MEMORANDUM REGARDING FRAUDULENT TRANSFER LAW (10.7) |
| YALE | 09/14/06 | 10.70 | RESEARCH REGARDING FRAUDULENT TRANSFER LAW IN MICHIGAN AND OTHER JURISDICTIONS (2.60) WRITE AND REVISE MEMORANDUM AND SEND TO J. FURST (2.10); REVIEW COMMENTS OF J. FURST REGARDING MEMORANDUM (.60); REVISE MEMORANDUM IN ACCORDANCE WITH COMMENTS (.40); FOLLOWUP RESEARCH REGARDING FRAUDULENT TRANSFER LAW IN ACCORDANCE WITH COMMENTS OF J. FURST (5.0) |
| YALE | 09/18/06 | 6.30 | RESEARCH REGARDING FRAUDULENT TRANSFER LAW IN VARIOUS JURISDICTIONS INCLUDING (REDACTED) |
| YALE | 09/19/06 | 3.40 | RESEARCH FRAUDULENT TRANSFER LAW INCLUDING (REDACTED) |
| MAUL | 09/20/06 | .60 | RESEARCH ON FRAUDULENT TRANSFERS |
| YALE | 09/20/06 | 8.80 | RESEARCH REGARDING FRAUDULENT TRANSFER LAW (REDACTED) (6.0); WRITE AND REVISE FRAUDULENT TRANSFER MEMORANDUM AND SEND TO J.FURST (2.8) |
| YALE | 09/21/06 | 1.60 | RESEARCH REGARDING MICHIGAN FRAUDULENT TRANSFER LAW TO UPDATE INSERT TO MEMORANDUM (1.3); CALL W/ J.FURST REGARDING SAME (.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| A MAUL | 03863 | .60 | 390.00 | 234.00 | ASSOCIATE, JR. |
| A SIRI | 04131 | .30 | 390.00 | 117.00 | ASSOCIATE, JR. |
| N B YALE | 07870 | 49.90 | 345.00 | 17,215.50 | ASSOCIATE, JR. |
| TOTAL: | | 50.80 | | 17,566.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

NY\1203467.2

CLIENT: 042036                                    NAME: DELPHI
MATTER: 042036-0013                               NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 09/01/06 | 1.20 | REVIEWING ANALYSIS OF (REDACTED) (0.60); REVIEWING ANALYSIS OF DELPHI CASH FLOW (0.60) |
| FURST III | 09/01/06 | .40 | REVIEW JEFFERIES (REDACTED) ANALYSIS (.4) |
| RIELA | 09/01/06 | 3.50 | EMAILS WITH TEAM REGARDING SUBSTANTIVE CONSOLIDATION ANALYSIS AND RESEARCH ISSUES (0.5); CONTINUE WORKING ON (REDACTED) (3.0) |
| RUIZ | 09/01/06 | .70 | REVIEW JEFFERIES' ANALYSIS OF (REDACTED) |
| BROUDE | 09/05/06 | 1.30 | MEET WITH R. ROSENBERG, M. SEIDER REGARDING SUBORDINATION, SUBSTANTIVE CONSOLIDATION ISSUES (0.40); MEET WITH M. SEIDER, J. GORMAN, E. RUIZ, M. RIELA REGARDING SAME (0.60); TELEPHONE CALL WITH I. LEE REGARDING JEFFERIES ANALYSIS (0.30) |
| BAER, JR | 09/05/06 | 1.40 | REVIEW AND REVISE (REDACTED) |
| RIELA | 09/05/06 | 1.40 | CONFERENCE WITH M. SEIDER, M. BROUDE, E. RUIZ AND J. GORMAN REGARDING SUBSTANTIVE CONSOLIDATION ISSUES (0.4); REVIEW SUMMARY OF SCHEDULES IN CONNECTION WITH SAME (0.8); EMAILS WITH MESIROW TEAM REGARDING SAME (0.2) |
| GORMAN | 09/05/06 | 1.20 | MEET WITH SUB CON TEAM TO DISCUSS ASSIGNMENT (.5); REVIEW VARIOUS SUB CON MATERIAL (.7) |
| RUIZ | 09/05/06 | .40 | CONFERENCE WITH M. BROUDE, M. SEIDER, M. RIELA AND J. GORMAN REGARDING SUBSTANTIVE CONSOLIDATION ISSUES (.4) |
| RUIZ | 09/05/06 | 2.50 | REVISE MEMORANDUM REGARDING (REDACTED) (2.2) CORRESPONDENCE TO H. BAER REGARDING SAME (.2); CORRESPONDENCE TO M. SEIDER REGARDING SAME (.1) |
| SEIDER | 09/06/06 | .60 | REVIEW AND REVISE (REDACTED) |
| FURST III | 09/06/06 | .40 | REVIEW JEFFERIES ANALYSIS (.4) |
| RIELA | 09/06/06 | .40 | CONFERENCE WITH A. PARKS REGARDING SUBSTANTIVE CONSOLIDATION ISSUES |
| BROUDE | 09/07/06 | 1.80 | REVIEWING JEFFERIES PRESENTATION REGARDING (REDACTED) (1.80) |
| SEIDER | 09/07/06 | .50 | WORK (REDACTED) (.5) |
| RIELA | 09/07/06 | .90 | DETAILED EMAIL TO A. PARKS REGARDING SUBSTANTIVE CONSOLIDATION ISSUES |
| RUIZ | 09/07/06 | .10 | CONFERENCE WITH M. SEIDER REGARDING (REDACTED) (.1) |
| RIELA | 09/08/06 | 2.40 | CONTINUE (REDACTED) |
| RUIZ | 09/08/06 | .90 | REVIEW (REDACTED) (.5) AND JEFFERIES' REVISED ANALYSIS (.4) |
| BROUDE | 09/13/06 | .70 | MEET WITH R. ROSENBERG, M. SEIDER REGARDING GM MEETING (0.70) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

18

NY\1203467.2

| BROUDE | 09/14/06 | 2.80 | REVIEWING (REDACTED) (1.60); REVIEWING (REDACTED) ANALYSIS (1.20) |
|---|---|---|---|
| RIELA | 09/14/06 | 2.30 | CONTINUE (REDACTED) |
| FURST III | 09/15/06 | .40 | REVIEW (REDACTED) (.4) |
| RIELA | 09/15/06 | 4.20 | REVIEW AND ANALYZE INTELLECTUAL PROPERTY AGREEMENT BETWEEN DELPHI TECHNOLOGIES AND DELPHI AUTOMOTIVE SYSTEMS (1.8); EMAIL EXCHANGES WITH MESIROW REGARDING SUBSTANTIVE CONSOLIDATION ISSUES (0.4); CONTINUE (REDACTED) (2.0) |
| RUIZ | 09/17/06 | .90 | REVIEW (REDACTED) |
| RIELA | 09/18/06 | 2.40 | CONTINUE REVIEW AND ANALYSIS OF INTELLECTUAL PROPERTY AGREEMENTS (1.5); REVIEW AND ANALYSIS OF OTHER DOCUMENTS RELATING TO POTENTIAL SUBSTANTIVE CONSOLIDATION (0.9) |
| RUIZ | 09/18/06 | 3.30 | REVISE (REDACTED) (1.9); REVIEW PLEADINGS, PRESS RELEASES AND OTHER DOCUMENTS REGARDING SAME (1.3); CORRESPONDENCE TO H. BAER REGARDING SAME (.1) |
| BROUDE | 09/19/06 | 1.70 | PREPARING (REDACTED) DUE DILIGENCE LIST (1.7) |
| RIELA | 09/19/06 | .50 | REVIEW A. PARKS EMAIL MEMORANDUM REGARDING DELPHI TECHNOLOGIES ISSUES (0.3); TELEPHONE CONFERENCE WITH A PARKS REGARDING SAME (0.2) |
| BROUDE | 09/20/06 | 6.60 | REVIEWING AND REVISING (REDACTED) (4.6); CONFERENCE CALLS WITH GM SUBCOMMITTEE, GM REGARDING (REDACTED) (2.0) |
| RIELA | 09/20/06 | 1.90 | CONTINUE WORK ON (REDACTED) |
| RUIZ | 09/20/06 | 4.00 | UPDATE CASE LAW AND REVISE (REDACTED)(2.3); CORRESPONDENCE TO H. BAER REGARDING SAME (.1); REVIEW RECENT CASE LAW (.9); CORRESPONDENCE TO H. BAER REGARDING SAME (.3); FURTHER REVISE MOTION (.4) |
| BROUDE | 09/21/06 | .40 | REVIEWING REVISED (REDACTED) (0.40) |
| SEIDER | 09/21/06 | .50 | EMAILS WITH JEFFERIES AND MESIROW REGARDING VALUATION ISSUES |
| SEIDER | 09/21/06 | 1.00 | CONTINUE TO REVIEW AND REVISE (REDACTED) (1.0) |
| BAER, JR | 09/21/06 | .90 | REVIEW AND REVISE (REDACTED) (.9) |
| RUIZ | 09/21/06 | .70 | REVIEW (REDACTED) PAPER |
| BROUDE | 09/22/06 | 2.70 | REVIEWING REVISED (REDACTED) (2.70) |
| FURST III | 09/22/06 | .90 | REVIEW DRAFT (REDACTED) AGREEMENTS (.9) |
| RUIZ | 09/22/06 | .60 | REVIEW REVISED (REDACTED) (.4) AND (REDACTED) DISCUSSION POINTS (.2) |
| BROUDE | 09/25/06 | 1.00 | REVIEWING ANALYSIS OF (REDACTED) (1.00) |
| ROSENBERG | 09/26/06 | .50 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING SUBSTANTIVE CONSOLIDATION (.2) |
| BROUDE | 09/26/06 | 1.90 | REVIEWING ANALYSIS OF (REDACTED) (1.90) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

| | | | |
|---|---|---|---|
| SEIDER | 09/26/06 | .70 | WORK ON SUBSTANTIVE CONSOLIDATION ISSUES |
| FURST III | 09/26/06 | .40 | REVIEW ROTHSCHILD (REDACTED) (.4) |
| RIELA | 09/26/06 | 1.80 | REVIEW ADDITIONAL DELPHI TECHNOLOGIES DOCUMENTS |
| RUIZ | 09/26/06 | .10 | TELEPHONE CONFERENCE WITH M. RIELA REGARDING SUBSTANTIVE CONSOLIDATION |
| BROUDE | 09/27/06 | 2.30 | REVIEWING (REDACTED) (1.90); MEET WITH M. SIEDER REGARDING SAME (0.40) |
| SEIDER | 09/27/06 | .80 | REVIEW OUTLINE OF ISSUE FOR PLAN OF REORGANIZATION (.5); CONFERENCE WITH LATHAM REGARDING SAME (.3) |
| GONZALEZ-PADRON | 09/27/06 | .40 | MEETING WITH M.BROUDE REGARDING MEMORANDUM ON (REDACTED) |
| BROUDE | 09/28/06 | 4.10 | REVISING PLAN ISSUES LIST (2.60); REVIEWING SUB CON FACTORS ANALYSIS (1.50) |
| SEIDER | 09/28/06 | .60 | EMAILS WITH LATHAM REGARDING POTENTIAL PLAN ISSUES |
| RIELA | 09/28/06 | 4.60 | REVIEW SUBSTANTIVE CONSOLIDATION FACTOR "MATRIX" CREATED BY MESIROW (0.5); TELEPHONE CONFERENCE WITH A. PARKS REGARDING SAME (0.3); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH SUBSTANTIVE CONSOLIDATION ANALYSIS (3.8) |
| GORMAN | 09/28/06 | .50 | REVIEW SUB.CON MATERIALS (.5) |
| RUIZ | 09/28/06 | .30 | REVIEW CORRESPONDENCE FROM M. RIELA AND SPREADSHEET FROM MESIROW REGARDING SUBSTANTIVE CONSOLIDATION FACTORS |
| GONZALEZ-PADRON | 09/28/06 | .80 | RESEARCH ON MEMORANDUM REGARDING (REDACTED) |
| BROUDE | 09/29/06 | 1.10 | TELEPHONE CALL WITH M. RIELA, J. GORMAN, L. SZLEZINGER, A. PARKS REGARDING SUB CON ISSUES (1.10) |
| SEIDER | 09/29/06 | .60 | EMAILS WITH LATHAM REGARDING SUBSTANTIVE CONSOLIDATION (.6) |
| FURST III | 09/29/06 | .30 | CALL WITH M. RIELA REGARDING PLAN OPEN ISSUES (.3) |
| RIELA | 09/29/06 | 4.00 | TELEPHONE CONFERENCE WITH M. BROUDE, J. GORMAN AND MESIROW TEAM REGARDING SUBSTANTIVE CONSOLIDATION ISSUES (0.6); CONTINUE REVIEW OF DOCUMENTS IN CONNECTION WITH SAME (3.4) |
| GORMAN | 09/29/06 | 3.00 | REVIEW SUBSTANTIVE CONSOLIDATION MATERIALS (2.2); CONFERENCE CALL WITH M. BROUDE, M. RIELA AND MESIROW (.8) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .50 | 850.00 | 425.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 29.60 | 750.00 | 22,200.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 5.30 | 775.00 | 4,107.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 2.30 | 570.00 | 1,311.00 | ASSOCIATE, SR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

| | | | | | |
|---|---|---|---|---|---|
| J FURST III | 04258 | 2.80 | 515.00 | 1,442.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 30.30 | 490.00 | 14,847.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 4.70 | 345.00 | 1,621.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 14.50 | 460.00 | 6,670.00 | ASSOCIATE, JR. |
| M GONZALEZ-PADRON | 71126 | 1.20 | 305.00 | 366.00 | ASSOC (BAR PDG) |

**TOTAL:** 91.20      52,990.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

CLIENT: 042036                      NAME: DELPHI
MATTER: 042036-0017                 NAME: OTHER CHAPTER 5 LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| CONNELLY | 09/01/06 | .30 | REVIEW LETTER FROM EQUITY COMMITTEE REGARDING CLAIMS AGAINST GM |
| KANE | 09/01/06 | 1.00 | ATTEND TO CLAIMS AND DEFENSES |
| WEISS | 09/01/06 | .40 | REVIEW SUMMARY REPORT PREPARED BY JEFFERIES REGARDING GM ISSUES (0.4) |
| CRAYTHORN | 09/01/06 | 8.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 09/01/06 | 2.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SPERLING | 09/01/06 | .80 | SUMMARIZE RESULTS OF DOCUMENT REVIEW |
| ROSENBERG | 09/05/06 | 3.00 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING NEGOTIATING STRATEGY (.3); CONFERENCE WITH M. BROUDE, M. SEIDER REGARDING SAME (.3); REVIEW MATERIALS FOR CONFERENCE WITH DELPHI AND GM (1.5); TELEPHONE CONFERENCES WITH J. BRANDT, B. CONNELLY REGARDING RESPONSE TO EQUITY COMMITTEE REGARDING GM (.5); REVIEW UNREDACTED VERSION OF EQUITY COMMITTEE CORRESPONDENCE REGARDING GM (.4) |
| BROUDE | 09/05/06 | 5.10 | REVIEWING EQUITY COMMITTEE LETTER TO DEBTOR REGARDING GM LITIGATION (2.40); REVIEWING OBJECTION TO STN MOTION (2.70) |
| CONNELLY | 09/05/06 | 2.20 | REVIEW LETTER FROM EQUITY COMMITTEE (1.30), CONFERENCE WITH B. ROSENBERG REGARDING ABOVE, RESPONSE (.10), CONFERENCE WITH J. BRANDT REGARDING ABOVE (.10); REVIEW OBJECTION BY EQUITY COMMITTEE (.70) |
| SEIDER | 09/05/06 | 4.30 | REVIEW ANALYSIS OF (REDACTED) DISCUSS SAME WITH LATHAM (1.0); REVIEW DEMAND LETTER FROM EQUITY COMMITTEE AND FOLLOW UP ON SAME (1.0); EXTENDED TELEPHONE CALL WITH SUBCOMMITTEE MEMBER REGARDING ISSUES RAISED IN EQUITY COMMITTEE LETTER (1.0); FOLLOW UP ON SAME WITH LATHAM (.3); REVIEW EMAILS AND ANALYSIS (UPDATED) OF (REDACTED) (1.0) |
| SEIDER | 09/05/06 | 1.40 | REVIEW OBJECTION OF EQUITY COMMITTEE TO STN MOTION OF CREDITORS COMMITTEE (1.0); EMAILS WITH LATHAM REGARDING HEARING ON STN MOTION (.4) |
| BAER, JR | 09/05/06 | 1.30 | PRELIMINARY REVIEW OF EQUITY COMMITTEE OBJECTION TO STN MOTION |
| FURST III | 09/05/06 | 1.20 | REVIEW EQUITY COMMITTEE LETTER TO DELPHI BOARD REGARDING STN MOTION (.4); REVIEW EQUITY COMMITTEE OBJECTION TO STN MOTION (.8) |
| KANE | 09/05/06 | 3.00 | ATTEND TO EC LETTER AND OBJECTION (3) |
| WEISS | 09/05/06 | .70 | TELEPHONE CONFERENCE WITH E. RUIZ REGARDING SCHEDULING ISSUES W/R/T STN MOTION (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

22

NY\1203467.2

| | | | |
|---|---|---|---|
| | | | REVIEW OBJECTION OF EQUITY COMMITTEE TO STN MOTION (0.5) |
| CRAYTHORN | 09/05/06 | 10.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 09/05/06 | 5.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| RUIZ | 09/05/06 | .40 | TELEPHONE CONFERENCE WITH J. FURST (.2) AND OTHER TEAM MEMBERS REGARDING STN MOTION (.2) |
| SALCEDO | 09/05/06 | .20 | OBTAIN OBJECTION TO STN MOTION |
| ROSENBERG | 09/06/06 | 12.60 | MEETINGS WITH DELPHI, GM (10.5); TELEPHONE CONFERENCE WITH D. SHERBIN REGARDING (REDACTED) (.3); TELEPHONE CONFERENCE WITH D. BRODSKY REGARDING SAME (.3); REVIEW MATERIALS FOR MEETING TOMORROW (1.5) |
| BROUDE | 09/06/06 | 9.80 | MEETINGS WITH GM SUBCOMMITTEE, GM, DELPHI REGARDING (REDACTED) |
| CONNELLY | 09/06/06 | .70 | CONFERENCE WITH S. KANE REGARDING RESPONSE TO EQUITY CTE LETTER (.60); CONFERENCE WITH S. KANE, J. BRANDT REGARDING ABOVE (.10) |
| SEIDER | 09/06/06 | 10.50 | EXTENDED MEETINGS WITH COMPANY, GM AND GM SUBCOMMITTEE |
| KANE | 09/06/06 | 2.00 | ATTEND TO RESPONSE LETTER |
| RIELA | 09/06/06 | 2.00 | REVIEW EQUITY COMMITTEE OBJECTION TO STN MOTION (1.0); BEGIN PREPARING (REDACTED) (1.0) |
| CRAYTHORN | 09/06/06 | 10.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| GORMAN | 09/06/06 | 6.20 | RESEARCH OBJECTIONS TO MOTION TO PROSECUTE CLAIMS |
| HINKLE | 09/06/06 | 3.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 09/06/06 | .50 | REVIEWING EQUITY COMMITTEE SUBMISSIONS |
| PRICE | 09/06/06 | 4.80 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| RUIZ | 09/06/06 | .20 | TELEPHONE CONFERENCE WITH APPALOOSA'S COUNSEL REGARDING STN MOTION (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.1) |
| KING | 09/06/06 | .10 | CORRESPONDENCE TO NEW YORK TEAM MEMBERS. |
| ROSENBERG | 09/07/06 | .50 | REVIEW EQUITY COMMITTEE OBJECTION TO STANDING MOTION (.5) |
| BROUDE | 09/07/06 | 1.20 | TELEPHONE CALL WITH R. ROSENBERG, M. SEIDER, B. CONNELLY REGARDING GM CLAIM ISSUES (0.20); MEET WITH B. CONNELLY REGARDING SAME, D&O INSURANCE (1.00) |
| CONNELLY | 09/07/06 | 1.50 | CONFERENCE WITH M. BROUDE, M. SEIDER, B. ROSENBERG REGARDING STRATEGY ISSUES (.30), CONFERENCE WITH M. BROUDE REGARDING PERTINENT DOCUMENTS, INSURANCE ISSUES (.90), REVIEW AND EDIT DRAFT LETTER (.30) |
| SEIDER | 09/07/06 | .70 | WORK ON RESPONSE (REDACTED) (.70) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

| KANE | 09/07/06 | 1.00 | ATTEND TO RESPONSE TO EC LETTER |
|---|---|---|---|
| RIELA | 09/07/06 | 3.00 | CONTINUE DRAFTING RESPONSE TO (REDACTED) |
| CRAYTHORN | 09/07/06 | 10.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| GORMAN | 09/07/06 | 3.00 | MEET WITH H. BAER TO DISCUSS ASSIGNMENT (.5); RESEARCH OBJECTIONS TO MOTION TO PROSECUTE CLAIMS (2.5) |
| HINKLE | 09/07/06 | 4.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 09/07/06 | 1.70 | COMPARISON OF EQUITY COMMITTEE SUBMISSION AGAINST RECORD |
| PRICE | 09/07/06 | 4.70 | DRAFTED RESPONSE TO EQUITY COMMITTEE LETTER TO DELPHI BOARD OF DIRECTORS |
| PURDY | 09/07/06 | .40 | DISCUSS WITH D. CRAYTHORN STATUS/REVIEW OF GM PRODUCTION |
| RUIZ | 09/07/06 | .80 | REVIEW EQUITY COMMITTEE OBJECTION TO STN MOTION (.8) |
| SALCEDO | 09/07/06 | 5.10 | ASSIST WITH RESEARCH FOR (REDACTED) |
| BRANDT | 09/08/06 | 1.20 | REVIEWED EQUITY COMMITTEE FILINGS (.9); TELEPHONE CONFERENCE M. BROUDE REGARDING STATUS OF GM NEGOTIATIONS (.3) |
| ROSENBERG | 09/08/06 | 1.90 | REVIEW PRESENTATION REGARDING IT TRANSFORMATION (.4); CONFERENCE WITH WEIL REGARDING GM/UCC ISSUES (1.5) |
| BROUDE | 09/08/06 | 2.60 | MEETING WITH WEIL GOTSHAL, R. ROSENBERG, M. SEIDER REGARDING (REDACTED) |
| SEIDER | 09/08/06 | 2.90 | EXTENDED TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING OPEN ISSUES UNDER DISCUSSION (.6); TO MEETING WITH GM'S COUNSEL REGARDING GM/UCC ISSUES (2.3) |
| RIELA | 09/08/06 | 2.40 | CONTINUE DRAFTING (REDACTED) |
| CRAYTHORN | 09/08/06 | 7.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| GORMAN | 09/08/06 | 9.30 | RESEARCH OBJECTIONS TO MOTION TO PROSECUTE (3.8); DRAFT MEMORANDUM REGARDING RESEARCH FINDINGS AND ARGUMENTS (5.5) |
| PRICE | 09/08/06 | 1.50 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| RUIZ | 09/08/06 | .10 | TELEPHONE CONFERENCE WITH J. WEISS REGARDING STN MOTION |
| SPERLING | 09/08/06 | .70 | MEET WITH M. SEIDER REGARDING CHANGE IN CONTROL ISSUES (0.6); REVIEW EMAIL FROM J. FURST REGARDING SAME (0.1) |
| KING | 09/08/06 | .50 | DISCUSS TASK LIST FOR CASE WITH S. KANE. |
| SALCEDO | 09/08/06 | 3.20 | ASSIST WITH RESEARCH FOR (REDACTED) |
| BRANDT | 09/11/06 | .60 | REVIEW AND COMMENT ON DRAFT EC CORRESPONDENCE; TELEPHONE CONFERENCE B. CONNELLY REGARDING SAME |
| ROSENBERG | 09/11/06 | .40 | TELEPHONE CONFERENCE WITH M. KESSLER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

24

NY\1203467.2

| | | | REGARDING GM DISCUSSIONS (.2); TELEPHONE CONFERENCE WITH CREDITOR REGARDING STATUS (.2) |
|---|---|---|---|
| SEIDER | 09/11/06 | .90 | EMAILS WITH LATHAM REGARDING REQUEST FROM UNSECURED CREDITOR FOR INFORMATION (.3); EMAILS WITH LATHAM REGARDING NEXT MEETING WITH GM (.3); EMAILS FROM JEFFERIES REGARDING GM INFORMATION (.3) |
| RIELA | 09/11/06 | 2.20 | REVIEW ORDER APPOINTING EQUITY COMMITTEE AND TRANSCRIPTS OF HEARINGS ON MOTION FOR ORDER DIRECTING APPOINTMENT OF EQUITY COMMITTEE (1.0); CONTINUE (REDACTED) (1.2) |
| CRAYTHORN | 09/11/06 | 9.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| GORMAN | 09/11/06 | 1.30 | REVISE DOCUMENT (.8); MEET WITH H. BAER TO DISCUSS (.5) |
| PURDY | 09/11/06 | .30 | COORDINATE WITH A.C. KING THE RESULTS OF GM DOCUMENT REVIEW |
| KING | 09/11/06 | 2.00 | PREPARE DOCUMENTS AND INDEX FOR BINDER OF KEY DOCUMENTS FOR A. PURDY. |
| SALCEDO | 09/11/06 | .80 | ASSISTED WITH REVIEW (REDACTED) |
| BRANDT | 09/12/06 | .90 | REVIEW (REDACTED) AND COURT PAPERS REGARDING GM MATTERS |
| ROSENBERG | 09/12/06 | 9.50 | CONFERENCE WITH DEBTOR, GM REGARDING NEGOTIATIONS (9.5) |
| BROUDE | 09/12/06 | 10.20 | CORRESPONDENCE REGARDING MEETING WITH DEBTORS AND GM (0.70); MEET WITH DEBTORS AND GM (9.50) |
| CONNELLY | 09/12/06 | .90 | WORK ON LETTER TO DELPHI REGARDING EQUITY COMMITTEE DEMAND |
| SEIDER | 09/12/06 | 10.50 | EMAILS WITH LATHAM REGARDING ONGOING DISCUSSIONS WITH GM (.4); TO MEETINGS WITH GM AND DEBTORS REGARDING (REDACTED) (9.5); FOLLOW UP TELEPHONE CALLS AND EMAILS WITH LATHAM REGARDING ISSUES TO BE RESEARCHED AND RELATED MATTER (.6) |
| BAER, JR | 09/12/06 | 7.10 | REVIEW EQUITY COMMITTEE OBJECTION AND LETTER, AND RESEARCH REGARDING SAME (7.1) |
| RIELA | 09/12/06 | 6.70 | CONTINUE DRAFTING (REDACTED) (2.9); BEGIN DRAFTING (REDACTED) (3.8) |
| CRAYTHORN | 09/12/06 | 10.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| GORMAN | 09/12/06 | 1.80 | MEET WITH H. BAER TO DISCUSS ASSIGNMENT (.4); RESEARCH CASE LAW REGARDING CREDITORS COMMITTEE (1.4) |
| PRICE | 09/12/06 | .40 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 09/12/06 | 4.40 | INDEX KEY DOCUMENTS INTO CHRONOLOGICAL ORDER FOR A. PURDY |
| BRANDT | 09/13/06 | 1.50 | CONFERENCE R. ROSENBERG REGARDING STATUS OF (REDACTED) AND UPCOMING MOTION (.7); REVIEW AND COMMENT ON DRAFT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

25

NY\1203467.2

| | | | CORRESPONDENCE REGARDING EQUITY COMMITTEE (.8) |
|---|---|---|---|
| ROSENBERG | 09/13/06 | .90 | CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING STRATEGY WITH GM (.5); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING GM ISSUES (.2); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING (REDACTED) (.2) |
| BROUDE | 09/13/06 | .30 | REVIEWING EQUITY COMMITTEE LETTER (0.30) |
| CONNELLY | 09/13/06 | 1.80 | WORK ON LETTER, CONFERENCE WITH S. KANE, T. PRICE REGARDING ABOVE (.50), CONFERENCE WITH M. BROUDE REGARDING ABOVE (.20); REVISE LETTER (1.10) |
| SEIDER | 09/13/06 | 1.80 | OFFICE CONFERENCE WITH LATHAM REGARDING NEGOTIATIONS AND STRATEGY REGARDING ISSUES INVOLVED IN SAME (.5); REVIEW INFORMATION FROM JEFFERIES RELATED TO SAME (.5); EXTENDED TELEPHONE CALL WITH MEMBER OF GM SUBCOMMITTEE REGARDING DEVELOPMENTS AND FOLLOW UP EMAIL WITH SAME (.8) |
| BAER, JR | 09/13/06 | 3.90 | RESEARCH AND DRAFTING (REDACTED), AND REGARDING LETTER TO DEBTOR REGARDING SAME |
| KANE | 09/13/06 | 1.00 | ATTEND TO EC LETTER |
| RIELA | 09/13/06 | 2.00 | REVIEW AND REVISE ADDITIONS TO (REDACTED) |
| CRAYTHORN | 09/13/06 | 7.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| GORMAN | 09/13/06 | 1.40 | REVISE PLEADING (REDACTED) |
| PRICE | 09/13/06 | 4.80 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| RUIZ | 09/13/06 | .50 | CONFERENCE WITH H. BAER REGARDING (REDACTED) (.1); CONFERENCE WITH S. KANE REGARDING SAME (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.1); CONFERENCE WITH J. GORMAN REGARDING SAME (.2) |
| SIRI | 09/13/06 | .40 | PROVIDE S. KANE, T. PRICE, AND E. RUIZ UPDATES REGARDING THE UNAVAILABILITY OF A CERTAIN CLAIMS |
| KING | 09/13/06 | 1.80 | INDEX KEY DOCUMENTS AND ARRANGE IN CHRONOLOGICAL ORDER FOR A. PURDY. |
| BRANDT | 09/14/06 | .50 | EMAILS REGARDING CORRESPONDENCE REGARDING EQUITY COMMITTEE COMPLIANT; REVIEW AND COMMENT ON SAME |
| ROSENBERG | 09/14/06 | 1.30 | REVIEW AND REVISE DRAFT RESPONSE TO DEBTOR REGARDING EQUITY COMMITTEE LETTER (2X) (.5); REVIEW APPALOOSA AND EQUITY COMMITTEE PROPOSALS (.8) |
| BROUDE | 09/14/06 | 1.10 | REVIEWING RESPONSE TO EQUITY COMMITTEE COMPLAINT LETTER (1.10) |
| CONNELLY | 09/14/06 | .50 | EDIT LETTER TO DELPHI REGARDING EQUITY CTE LETTER |
| SEIDER | 09/14/06 | 1.60 | REVIEW AND REVISE (REDACTED) (1.0); REVIEW LETTER RESPONSE TO EQUITY COMMITTEE (.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

26

NY\1203467.2

| | | | EMAILS WITH LATHAM REGARDING SAME (.3) |
|---|---|---|---|
| SEIDER | 09/14/06 | .80 | REVIEW STATEMENTS TO DEBTORS BY EQUITY COMMITTEE AND A (REDACTED) (.4); MULTIPLE EMAILS WITH LATHAM AND VARIOUS COMMITTEE MEMBERS REGARDING SAME (.4) |
| BAER, JR | 09/14/06 | 2.20 | CONTINUE RESEARCH AND DRAFTING (REDACTED) |
| KANE | 09/14/06 | 1.50 | ATTEND TO EC LETTER |
| RIELA | 09/14/06 | 2.00 | REVISE RESPONSE TO (REDACTED) |
| CRAYTHORN | 09/14/06 | 10.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| GORMAN | 09/14/06 | 7.50 | RESEARCH AND DRAFT MEMORANDUM ON (REDACTED) |
| PRICE | 09/14/06 | 2.00 | CONDUCTED LEGAL AND FACTUAL RESEARCH INTO DELPHI CLAIMS AND DEFENSES |
| SALCEDO | 09/14/06 | 1.80 | ASSIST WITH PREPARING (REDACTED) |
| ROSENBERG | 09/15/06 | 2.70 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING (REDACTED) (.3); REVIEW SUMMARY OF (REDACTED) DISCUSSIONS AND PRELIMINARY COMMENTS (1.0); E-MAILS REGARDING MEETING WITH GM (.3); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING (REDACTED)(.4); REVIEW (REDACTED) (.4) CONFERENCE WITH M. SEIDER REGARDING SAME (.3) |
| SEIDER | 09/15/06 | 3.30 | REVIEW AND REVISE (REDACTED) (2.0); OFFICE CONFERENCE WITH LATHAM REGARDING SAME (.3); EMAILS AND TELEPHONE CALL WITH SEVERAL COMMITTEE MEMBERS REGARDING SAME (1.0) |
| SEIDER | 09/15/06 | .80 | TELEPHONE CALL WITH LATHAM REGARDING (REDACTED) (.4); MULTIPLE EMAILS WITH LATHAM AND VARIOUS COMMITTEE MEMBERS REGARDING SAME (.4) |
| BAER, JR | 09/15/06 | 1.10 | CONTINUED RESEARCH AND DRAFTING REGARDING (REDACTED) |
| CRAYTHORN | 09/15/06 | 7.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| RUIZ | 09/17/06 | .30 | REVIEW DRAFT RESPONSE (REDACTED) |
| ROSENBERG | 09/18/06 | 5.00 | CONFERENCE - UCC, GM REGARDING (REDACTED) (5.0) |
| BROUDE | 09/18/06 | 5.30 | MEET WITH GM SUBCOMMITTEE, GM REGARDING (REDACTED) (5.3) |
| SEIDER | 09/18/06 | .60 | WORK ON (REDACTED) |
| SEIDER | 09/18/06 | 5.30 | MEET WITH GM AND GM SUBCOMMITTEE REGARDING (REDACTED)(5.3) |
| LANGER | 09/18/06 | 1.20 | REVIEW M. BROUDE EMAIL REGARDING (REDACTED) (.6); TELEPHONE CONFERENCE WITH M. BROUDE (.3) TELEPHONE CONFERENCE WITH K. BERLIN REGARDING WORKING GROUP (.3) |
| RIELA | 09/18/06 | .80 | REVISE DRAFT (REDACTED) |
| WEISS | 09/18/06 | .20 | REVIEW RESPONSE (REDACTED)(0.2) |
| CRAYTHORN | 09/18/06 | 8.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

27

NY\1203467.2

DELPHI CLAIMS AND DEFENSES

| MAUL | 09/18/06 | 3.40 | REVIEWING DOCUMENTS PRODUCED BY GENERAL MOTORS |
|---|---|---|---|
| SALCEDO | 09/18/06 | .30 | ASSIST WITH (REDACTED) |
| ROSENBERG | 09/19/06 | .40 | REVIEW AND RESPOND TO E-MAILS REGARDING (REDACTED) (.2); TELEPHONE CONFERENCE WITH WEIL REGARDING (REDACTED)(.2) |
| SEIDER | 09/19/06 | 1.10 | EMAILS WITH LATHAM AND EMAILS FROM DEBTORS AND GM REGARDING (REDACTED)(.4); BEGIN REVIEW OF (REDACTED) |
| SEIDER | 09/19/06 | 1.50 | MULTIPLE TELEPHONE CALLS WITH COUNSEL TO SEVERAL COMMITTEE MEMBERS REGARDING (REDACTED) (1.0); EMAILS WITH COMMITTEE EMBER AND WITH LATHAM REGARDING SAME (.5) |
| CRAYTHORN | 09/19/06 | 8.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 09/19/06 | 2.00 | REVIEW OF DOCUMENTS PRODUCED BY GENERAL MOTORS |
| PURDY | 09/19/06 | .50 | DISCUSS GM DOCUMENT REVIEW RESULTS WITH D. CRAYTHORN |
| SALCEDO | 09/19/06 | .40 | ASSIST WITH (REDACTED) |
| ROSENBERG | 09/20/06 | 4.20 | REVIEW AND COMMENT ON (REDACTED) (2.0); CONFERENCE CALL WITH GM SUBCOMMITTEE REGARDING (REDACTED) (1.0); CONFERENCE CALL WITH GM REGARDING SAME (1.2) |
| SEIDER | 09/20/06 | 4.50 | CONTINUE TO REVIEW AND COMMENT ON (REDACTED) (1.3); MULTIPLE EMAILS WITH LATHAM AND WITH COMMITTEE MEMBER REGARDING SAME (.8); MEET WITH LATHAM REGARDING SAME(1.0); CONTINUE WITH GM REGARDING SAME AND FOLLOW UP ON SAME (1.4) |
| SEIDER | 09/20/06 | .80 | EMAILS WITH COMMITTEE MEMBER REGARDING (REDACTED) (.8) |
| CRAYTHORN | 09/20/06 | 7.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 09/20/06 | 1.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| ROSENBERG | 09/21/06 | 1.80 | REVIEW(REDACTED) (1.0); E-MAILS TO COMMITTEE REGARDING SAME (.3); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING (REDACTED) (.2); TELEPHONE CONFERENCE WITH P. BRENMAN REGARDING (REDACTED) (.3) |
| SEIDER | 09/21/06 | 1.20 | EMAILS AND TELEPHONE CALLS WITH LATHAM (REDACTED) (.4); TELEPHONE CALLS WITH SEVERAL COMMITTEE MEMBERS REGARDING SAME (.8) |
| WEISS | 09/21/06 | .90 | REVIEW LENGTHY CORRESPONDENCE AND MEMORANDUM RECEIVED FROM DEBTORS REGARDING GM ISSUES |
| CRAYTHORN | 09/21/06 | 7.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 09/21/06 | 4.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

28

NY\1203467.2

| ROSENBERG | 09/22/06 | 1.80 | REVIEW AND RESPOND TO E-MAILS REGARDING FINANCIAL NEGOTIATIONS (.4); REVIEW (REDACTED) (.4); REVIEW REVISED SUMMARY OF (REDACTED) (1.0) |
| SEIDER | 09/22/06 | .80 | EMAILS WITH LATHAM REGARDING DELPHI'S SUMMARY OF NEGOTIATIONS (.3); REVIEW RELATED DOCUMENTS (.5) |
| CRAYTHORN | 09/22/06 | .20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 09/22/06 | .10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SALCEDO | 09/22/06 | .40 | ASSISTED WITH REVIEW OF (REDACTED) |
| HINKLE | 09/25/06 | 2.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| WEISS | 09/26/06 | .80 | REVIEW FINANCIAL ANALYSIS MEMORANDUM PREPARED BY JEFFERIES W/R/T GM ISSUES (0.8) |
| HINKLE | 09/26/06 | 9.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 09/26/06 | .30 | DISCUSSION WITH A.C. KING REGARDING GM DOCUMENT PRODUCTION REVIEW |
| KING | 09/26/06 | 1.40 | INDEX KEY DOCUMENTS AND UPDATE OFFICE DATABASE OF SAME FOR A. PURDY |
| ROSENBERG | 09/27/06 | 1.70 | REVIEW ROTHSCHILD (REDACTED)PRELIMINARY ANALYSIS (1.5); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING GM SUBCOMMITTEE (.2) |
| HINKLE | 09/27/06 | 3.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEIDER | 09/28/06 | 1.40 | REVIEW EX PARTE MOTION OF EQUITY COMMITTEE (.6); MULTIPLE FOLLOW UP EMAILS ON SAME WITH LATHAM (.8) |
| SEIDER | 09/28/06 | .90 | ANALYSIS (REDACTED) (.5); EMAILS WITH LATHAM AND JEFFERIES REGARDING SAME (.4) |
| RIELA | 09/28/06 | 1.70 | DRAFT COMMENT TO EQUITY COMMITTEE'S MOTION TO FILE SUPPLEMENTAL OBJECTION TO STN MOTION UNDER SEAL |
| HINKLE | 09/28/06 | 7.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BROUDE | 09/29/06 | 1.80 | REVIEWING AND REVISING RESPONSE TO EQUITY COMMITTEE SEAL MOTION (1.80) |
| SEIDER | 09/29/06 | 1.10 | REVIEW AND REVISE DRAFTS OF COMMENT ON EQUITY COMMITTEE'S EX PARTE MOTION (.7); EMAILS WITH LATHAM REGARDING SAME (.3); EMAIL WITH COMMITTEE MEMBER REGARDING SAME (.1) |
| SEIDER | 09/29/06 | .50 | EXTENDED TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING STATUS AND FOLLOW UP WITH LATHAM (.5) |
| RIELA | 09/29/06 | 1.60 | REVISE COMMENT TO EQUITY COMMITTEE'S EX PARTE MOTION TO FILE SUPPLEMENTAL OBJECTION TO STN MOTION UNDER SEAL (1.3); SUPERVISE FILING AND SERVICE OF SAME (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

| | | | | | |
|---|---|---|---|---|---|
| HINKLE | 09/29/06 | .90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| CHALEN | 09/29/06 | 1.20 | ASSISTED WITH SERVICE OF RESPONSE TO EQUITY COMMITTEE'S MOTION |
| SALCEDO | 09/29/06 | 1.20 | AS PER M. RIELA, FILE AND SERVE RESPONSE TO EQUITY COMMITTEE'S EX PARTE MOTION |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 4.70 | 775.00 | 3,642.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 47.70 | 850.00 | 40,545.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 37.40 | 750.00 | 28,050.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 7.90 | 650.00 | 5,135.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 59.20 | 775.00 | 45,880.00 | PARTNER, JR. |
| DS LANGER | 05816 | 1.20 | 650.00 | 780.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 15.60 | 570.00 | 8,892.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 1.20 | 515.00 | 618.00 | ASSOCIATE, SR. |
| S H KANE | 04045 | 9.50 | 545.00 | 5,177.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 24.40 | 490.00 | 11,956.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 3.00 | 515.00 | 1,545.00 | ASSOCIATE, SR. |
| D G CRAYTHORN | 04064 | 124.10 | 345.00 | 42,814.50 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 30.50 | 345.00 | 10,522.50 | ASSOCIATE, JR. |
| C L HINKLE | 07871 | 43.80 | 345.00 | 15,111.00 | ASSOCIATE, JR. |
| A MAUL | 03863 | 7.60 | 390.00 | 2,964.00 | ASSOCIATE, JR. |
| T R PRICE | 07861 | 18.20 | 345.00 | 6,279.00 | ASSOCIATE, JR. |
| AM PURDY | 07483 | 1.50 | 460.00 | 690.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 2.30 | 460.00 | 1,058.00 | ASSOCIATE, JR. |
| A SIRI | 04131 | .40 | 390.00 | 156.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 1.50 | 345.00 | 517.50 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 1.20 | 175.00 | 210.00 | PARALEGAL |
| A C KING | 17197 | 10.20 | 175.00 | 1,785.00 | PARALEGAL |
| L A SALCEDO | 17175 | 13.40 | 190.00 | 2,546.00 | PARALEGAL |

| | | | | |
|---|---|---|---|---|
| TOTAL: | | 466.50 | | 236,874.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

NY\1203467.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0018                     NAME: SEC & CLASS ACTION LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRANDT | 09/01/06 | 2.00 | REVIEW EQUITY COMMITTEE FILINGS (.8); REVIEW PAPERS REGARDING SECURITIES MATTERS (.7); REVIEW DRAFT CORRESPONDENCE REGARDING EQUITY COMMITTEE (.5) |
| BROUDE | 09/01/06 | 3.30 | REVIEWING MEMORANDUM REGARDING D&O INSURANCE (3.30) |
| BRANDT | 09/05/06 | 1.20 | REVIEW EQUITY COMMITTEE FILINGS AND DOCUMENTS REGARDING SECURITIES MATTERS |
| BROUDE | 09/08/06 | .70 | MEETING WITH C. HINKLE REGARDING D&O INSURANCE MEMORANDUM (0.70) |
| HINKLE | 09/08/06 | 1.00 | CONFERENCE WITH M. BROUDE REGARDING MEMORANDUM CONCERNING DIRECTOR AND OFFICER LIABILITY INSURANCE (0.5); PREPARE FOR SAME (0.5) |
| BAER, JR | 09/20/06 | .60 | REVIEW DISCLOSURES REGARDING BOARD AND SEC INVESTIGATION (.6) |
| SEIDER | 09/21/06 | .40 | REVIEW RECENT DELAWARE CASE REGARDING DIRECTOR LIABILITY (.4) |
| ROSENBERG | 09/27/06 | .40 | TELEPHONE CONFERENCE WITH D. SHERBIN REGARDING SECURITIES AND EXCHANGE COMMISSION INVESTIGATION (.2) E-MAIL TO COMMITTEE REGARDING SAME (.2) |
| SEIDER | 09/27/06 | .30 | EMAILS WITH LATHAM REGARDING SEC ISSUES (.3) |
| WEISS | 09/29/06 | .10 | REVIEW CORRESPONDENCE FROM R. ROSENBERG TO COMMITTEE REGARDING STATUS OF SEC ISSUES (0.1) |
| RUIZ | 09/30/06 | .10 | REVIEW CORRESPONDENCE REGARDING SEC INVESTIGATION |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 3.20 | 775.00 | 2,480.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | .40 | 850.00 | 340.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 4.00 | 750.00 | 3,000.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .70 | 775.00 | 542.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | .60 | 570.00 | 342.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .10 | 515.00 | 51.50 | ASSOCIATE, SR. |
| C L HINKLE | 07871 | 1.00 | 345.00 | 345.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | .10 | 460.00 | 46.00 | ASSOCIATE, JR. |

TOTAL:                    10.10              7,147.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

NY\1203467.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0024                     NAME: ASSET ANALYSIS AND RECOVERY

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GOLDSTEIN | 09/22/06 | 2.50 | RESEARCH (REDACTED) |
| ROSENBERG | 09/25/06 | 1.00 | REVIEW JEFFERIES DRAFT RECOVERY ANALYSIS (.5); REVIEW REDRAFTED RECOVERY ANALYSIS (.5) |
| ROSENBERG | 09/26/06 | .80 | REVIEW REVISED JEFFERIES RECOVERY ANALYSIS (.5); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.3) |
| BROUDE | 09/29/06 | 1.10 | REVIEWING RECOVERY ANALYSIS (1.10) |
| FURST III | 09/29/06 | .20 | REVIEW JEFFERIES' RECOVERY ANALYSIS (.2) |
| WEISS | 09/29/06 | .40 | REVIEW JEFFERIES CLAIMS RECOVERY ANALYSIS (0.4) |
| RUIZ | 09/29/06 | .50 | REVIEW PRELIMINARY RECOVERY ANALYSIS PREPARED BY JEFFERIES |
| ROSENBERG | 09/30/06 | .40 | REVIEW MONTHLY OPERATING REPORT OF 8/31 (.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.20 | 850.00 | 1,870.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.10 | 750.00 | 825.00 | PARTNER, JR. |
| J FURST III | 04258 | .20 | 515.00 | 103.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .40 | 515.00 | 206.00 | ASSOCIATE, SR. |
| S R GOLDSTEIN | 04130 | 2.50 | 345.00 | 862.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | .50 | 460.00 | 230.00 | ASSOCIATE, JR. |

TOTAL:                    6.90                    4,096.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

32

NY\1203467.2

CLIENT: 042036                                    NAME: DELPHI
MATTER: 042036-0025                               NAME: BUSINESS OPERATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 09/01/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 09/01/06 | .70 | REVIEW MEMORANDUM DISCUSSING RECENTLY FILED PLEADINGS (.3) AND NEWS ARTICLES (.4) |
| RUIZ | 09/01/06 | 2.20 | FINISH REVIEWING AND SUMMARIZING 10K |
| ROSENBERG | 09/05/06 | .40 | REVIEW MOR OF 7/31/ (.4) |
| LANGER | 09/05/06 | 2.20 | RESEARCH REGARDING DISCHARGE OF ENVIRONMENTAL LIABILITIES |
| WEISS | 09/05/06 | .40 | REVIEW UPDATED DOCKET (0.1); CONFERENCE WITH R. ROSENBERG REGARDING STATUS OF VARIOUS MATTERS AND NEXT STEPS (0.3); |
| WEISS | 09/06/06 | .40 | REVIEW UPDATED DOCKET (0.1); CONFERENCE WITH H. BAER REGARDING STATUS OF VARIOUS MATTERS IN THE CASE (0.3) |
| RUIZ | 09/06/06 | .30 | REVIEW DOCKET (.3) |
| WEISS | 09/07/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| BROUDE | 09/08/06 | 2.90 | REVIEWING MATERIAL REGARDING IT OUTSOURCING (2.90) |
| WEISS | 09/08/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| KLEIN | 09/11/06 | .30 | TELEPHONE CONFERENCE WITH M. BROUDE AND R. HASTY |
| BROUDE | 09/11/06 | .40 | TELEPHONE CALL WITH R. HASTY, A. KLEIN REGARDING IT OUTSOURCING (0.40) |
| HASTY | 09/11/06 | .30 | CONFERENCE WITH M. BROUDE AND A. KLEIN REGARDING REVIEW OF DELPHI'S PROPOSED IT OUTSOURCING AGREEMENTS FOR THE CREDITORS' COMMITTEE |
| WEISS | 09/11/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| ORTEGA | 09/11/06 | .20 | CONVERSATION WITH D. LANGER REGARDING ON-GOING TRUST RESEARCH |
| KLEIN | 09/12/06 | .30 | TELEPHONE CONFERENCE WITH L. MESROW AND M. BROUDE REGARDING PLAN FOR OUTSOURCING REVIEW |
| LANGER | 09/12/06 | .90 | TELEPHONE CONFERENCE WITH K. BERLIN REGARDING STATUS OF PROPERTY TRUST EVALUATIONS (.4); REPLY TO M. SEIDER EMAIL REGARDING DISCUSSION OF INSURANCE OPTIONS WITH K. BERLIN (.5) |
| WEISS | 09/12/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| SALCEDO | 09/12/06 | .30 | REVIEW SCHEDULING ORDER REGARDING GM REJECTION MOTION |
| KLEIN | 09/13/06 | .30 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING ISSUES LIST (.20); BEGIN CONSOLIDATION OF SAME (.10) |
| WEISS | 09/13/06 | .20 | REVIEW UPDATED DOCKET AND SERVICE DOCUMENTS RECEIVED IN THE CASE (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

| | | | |
|---|---|---|---|
| KLEIN | 09/14/06 | 1.10 | REVIEW EMAIL FROM M. BROUDE (.20); WORK ON ISSUES LIST (.20); TELEPHONE CONFERENCE WITH R. HASTY REGARDING SAME (.20); TELEPHONE CONFERENCE WITH R. MEISTER (.30); TELEPHONE CONFERENCE WITH R. HASTY REGARDING PLAN FOR COMPLETION FOR REVIEW (.20) |
| BROUDE | 09/14/06 | .80 | TELEPHONE CALLS WITH A. KLEIN, R. MEISLER, L. SZLEZINGER REGARDING IT OUTSOURCING (0.80) |
| HASTY | 09/14/06 | 1.10 | CONVERSATIONS WITH A. KLEIN REGARDING CONVERSATIONS WITH SKADDEN (.30); REVIEW DRAFT MEMO OF ISSUES DELPHI AND ITS EXTERNAL ADVISORS SHOULD BRIEF US ON AND CONVERSATION WITH AJK REGARDING MY COMMENTS ON SAME (.80) |
| LANGER | 09/14/06 | .50 | REVIEW AND REPLY M SEIDER EMAIL REGARDING LETTER FROM NORTH BRUNSWICK EMPLOYEES |
| WEISS | 09/14/06 | .50 | REVIEW UPDATED DOCKET AND SERVICE DOCUMENTS RECEIVED IN THE CASE, AND FOLLOW-UP REGARDING SAME (0.5) |
| KLEIN | 09/15/06 | 2.50 | TELEPHONE CONFERENCE WITH P ROY (.20); TELEPHONE CONFERENCE WITH M. BROUDE (.90); EMAIL TO P. ROY AND OTHERS (.70); EMAIL TO M. LOEB AND OTHERS (.70) |
| BROUDE | 09/15/06 | .90 | TELEPHONE CALLS WITH A. KLEIN, A. PARKS REGARDING OUTSOURCING ISSUES(0.9) |
| HASTY | 09/15/06 | 1.70 | PREPARE FOR CALL WITH DELPHI (.30); CONFERENCE CALL WITH DELPHI FOR A HIGH LEVEL OVERVIEW OF THE EDS AND HP TRANSACTIONS (1.20); FOLLOW-UP CALL WITH A. PARKS OF MESIROW AND A. KLEIN REGARDING KEY ISSUES AND APPROACH GOING FORWARD (.20). |
| WEISS | 09/15/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| WEISS | 09/18/06 | .70 | REVIEW JEFFERIES WEEKLY AUTO INDUSTRY REPORT (0.2); REVIEW UPDATED DOCKET (0.1); REVIEW MATERIALS AND CORRESPONDENCE RECEIVED FROM EQUITY HOLDERS IN THE CASE (0.4) |
| ROSENBERG | 09/19/06 | .50 | REVIEW MEMORANDUM REGARDING FINANCIALLY TROUBLED SUPPLIER (.2); REVIEW MEMORANDUM REGARDING STREETBORO, OHIO LEASE (.3) |
| HASTY | 09/19/06 | 1.30 | BEGIN REVIEWING TRANSACTION DOCUMENTS PROVIDED BY MAYER BROWN. |
| SIMON | 09/19/06 | 1.30 | REVIEW PROPOSED LEASE FOR STREETBORO, OHIO LOCATION (1.1); PHONE CALL WITH C. DANZ RE SAME (0.2) |
| WEISS | 09/19/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| ROSENBERG | 09/20/06 | .80 | REVIEW E-MAIL AND 8K REGARDING NEW DIRECTOR (.3); TELEPHONE CONFERENCE WITH D. SHERBIN REGARDING (REDACTED)(.2) REVIEW EQUITY COMMITTEE CORRESPONDENCE REGARDING SAME (.1); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING SAME (.2) |
| HASTY | 09/20/06 | 1.70 | EMAILS TO/FROM M. BROUDE AND A. PARKS REGARDING DOCUMENTS PROVIDED TO DATE BY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

34

NY\1203467.2

| | | | |
|---|---|---|---|
| | | | MAYER BROWN (.20); CONTINUE REVIEWING TRANSACTION DOCUMENTS (1.50). |
| LANGER | 09/20/06 | 2.80 | REVIEW ENVIRONMENTAL AGREEMENT PROVISIONS (.4); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING MESIROW CONTACT AND RESEARCH REGARDING EFFECTIVENESS OF RELEASE PROVISION (.3); TELEPHONE CONFERENCE WITH K. BERLIN AND S. GOLDSTEIN REGARDING ENVIRONMENTAL LIABILITIES (.9); CONFERENCE WITH S. GOLDSTEIN REGARDING RESEARCH ON STATE LIABILITY PROTECTION PROVISIONS (1.2) |
| BAER, JR | 09/20/06 | .40 | REVIEW MOTION TO COMPEL ASSUMPTION OR REJECTION (.4) |
| WEISS | 09/20/06 | .40 | REVIEW UPDATED DOCKET (0.1); BRIEFLY REVIEW VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.3) |
| GOLDSTEIN | 09/20/06 | 1.90 | TELEPHONE CONFERENCE CALL WITH K. BERLIN OF SKADDEN REGARDING ENVIRONMENTAL ISSUES (1.0); CONFER WITH D. LANGER REGARDING SAME (0.9) |
| KLEIN | 09/21/06 | 1.00 | OUTSOURCING REVIEW (.40); TELEPHONE CONFERENCE WITH M. BROUDE AND R. HASTY AND MESIROW (.60) |
| ROSENBERG | 09/21/06 | .30 | TELEPHONE CONFERENCE WITH M. MANN REGARDING (REDACTED)(.3) |
| BROUDE | 09/21/06 | 1.40 | TELEPHONE CALL WITH R. HASTY, A. KLEIN, L. SZLEZINER, A. PARKS REGARDING OUTSOURCING CONTRACTS (1.40) |
| HASTY | 09/21/06 | 6.60 | CONTINUE REVIEW OF TRANSACTION DOCUMENTS (5.30); CONVERSATION WITH A. PARKS REGARDING STATUS OF THE MESIROW REVIEW AND INFORMATION NEEDED FROM DELPHI (.40); CONFERENCE CALL WITH L. SZLEZINGER AND A. PARKS OF MESIROW, M. BROUDE AND A. KLEIN TO DISCUSS ANALYSIS AND REVIEW TO DATE, POSSIBLE EMERGING ISSUES, AND MISSING INFORMATION (.50); EMAIL TO P. ROY OF MAYER BROWN WITH INFORMATION REQUEST RELATING TO THE EDS AND HP TRANSACTIONS (.40). |
| LANGER | 09/21/06 | .50 | CONFERENCE WITH H. BAER AND S. GOLDSTEIN REGARDING RESEARCH ON REJECTION OF ENVIRONMENTAL AGREEMENT |
| BAER, JR | 09/21/06 | 1.70 | REVIEW DOCS AND E-MAILS RE NEGOTIATIONS (1.7) |
| BAER, JR | 09/21/06 | .80 | MEET WITH S. GOLDSTEIN AND D. LANGER RE REJECTION OF CONTRACT, AND PREPARE FOR SAME (0.8) |
| WEISS | 09/21/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| GOLDSTEIN | 09/21/06 | .40 | BEGIN RESEARCH OF APPLICABLE STATE LAW (0.4) |
| ROSENBERG | 09/22/06 | .40 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING COMPETING OUTSOURCING CONTRACTS (2X) (.4) |
| HASTY | 09/22/06 | .80 | CONVERSATIONS WITH M. BROUDE AND A. KLEIN REGARDING APPROACH FOR REVIEWING THE TRANSACTION DOCUMENTS. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

| BAER, JR | 09/22/06 | 1.90 | ATTENTION TO ON-GOING DISCUSSIONS AND DOCUMENTS RELATED THERETO (1.9) |
|---|---|---|---|
| WEISS | 09/22/06 | .30 | BRIEFLY REVIEW UPDATED DOCKET AND SERVICE DOCUMENTS RECEIVED IN THE CASE (0.3) |
| YALE | 09/22/06 | 1.60 | WRITE AND REVISE DOCKET SUMMARIES (1.6) |
| BROUDE | 09/25/06 | .90 | CORRESPONDENCE AND TELEPHONE CALLS WITH SKADDEN, MESIROW REGARDING IT OUTSOURCING (0.90) |
| HASTY | 09/25/06 | 2.70 | PREPARE FOR AND ATTEND THE CONFERENCE CALL WITH THE COMMITTEE RELATING TO THE PROPOSED EDS AND HP TRANSACTIONS (.90); REVIEW THE RELEASES NEGOTIATED WITH EDS AND HP AND EMAILS TO/FROM L. SZLEZINGER AND A. PARKS OF MESIROW M. BROUDE REGARDING SAME (1.80). |
| LANGER | 09/25/06 | .10 | TELEPHONE CONFERENCE WITH K. PICKERING (MESIROW) REGARDING ENVIRONMENTAL INFORMATION PRESENTATION |
| GOLDSTEIN | 09/25/06 | 3.40 | CONTINUE CASE LAW RESEARCH RELATING TO IMPORT OF REJECTION OF EXECUTING CONTRACTS |
| YALE | 09/25/06 | 1.90 | WRITE AND REVISE DOCKET SUMMARIES |
| ROSENBERG | 09/26/06 | 1.20 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING (REDACTED)(3X) (1.0); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING (REDACTED)(.2) |
| BROUDE | 09/26/06 | 2.70 | REVIEWING IT OUTSOURCING MOTION, ORDER (2.70) |
| HASTY | 09/26/06 | 2.30 | CONTINUE REVIEWING TRANSACTION DOCUMENTS (2.20); EMAILS REGARDING DRAFT OF MOTION PROVIDED BY DELPHI (.10). |
| WEISS | 09/26/06 | .20 | REVIEW UPDATED DOCKET AND SERVICE DOCUMENTS RECEIVED IN THE CASE (0.2) |
| GOLDSTEIN | 09/26/06 | .90 | CONTINUE CASE LAW RESEARCH RELATED TO IMPORT OF REJECTION OF EXECUTORY CONTRACTS |
| RUIZ | 09/26/06 | .40 | REVIEW DOCKET (.4) |
| BROUDE | 09/27/06 | 1.70 | REVIEWING IT OUTSOURCING AGREEMENT RELEASES (1.70) |
| HASTY | 09/27/06 | 1.70 | CONTINUE REVIEWING TRANSACTION DOCUMENTS. |
| WEISS | 09/27/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| GOLDSTEIN | 09/27/06 | .90 | BEGIN DRAFTING MEMORANDUM REGARDING IMPORT OF REJECTION OF EXECUTORY CONTRACTS |
| HASTY | 09/28/06 | .90 | EMAILS TO/FROM P. ROY OF MAYER BROWN AND L. GUEVEL OF TPI REQUESTING A CONFERENCE CALL TO GET BRIEFED ON THE MATERIAL DIFFERENCES BETWEEN THE HP AND EDS AGREEMENTS. |
| WEISS | 09/28/06 | .40 | BRIEFLY REVIEW MULTIPLE SERVICE DOCUMENTS RECEIVED IN THE CASE (0.4) |
| YALE | 09/28/06 | .40 | DOCKET SUMMARY |
| SALCEDO | 09/28/06 | .40 | REVIEW SCHEDULING ORDER FOR THE GM MOTION |
| BROUDE | 09/29/06 | 2.60 | TELEPHONE CALL WITH R. HASTY, MESIROW, DELPHI REGARDING IT OUTSOURCING (1.00); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

TELEPHONE CALL WITH L. SZLEZINGER, R. HASTY, A. PARKS REGARDING SAME (0.60); REVIEWING DOCUMENTS REGARDING SAME (1.00)

| | | | |
|---|---|---|---|
| HASTY | 09/29/06 | 1.40 | CONVERSATION WITH M. LOEB OF DELPHI REGARDING REQUESTED CALL TO GET BRIEFED ON THE DIFFERENCES BETWEEN THE HP AND EDS AGREEMENTS (.30); CONFERENCE CALL WITH DELPHI, MESIROW AND M. BROUDE TO ADDRESS THE QUESTIONS RAISED BY MESIROW, INCLUDING FTI'S NEW ANALYSIS PROJECTING DEAL ECONOMICS UNDER POSSIBLE RESTRUCTURING SCENARIOS (1.10). |
| LANGER | 09/29/06 | 1.40 | REVIEW ENVIRONMENTAL RESERVE INFORMATION RECEIVED FROM K. PICKERING (1.0); TELEPHONE CONFERENCE WITH K. PICKERING REGARDING SAME (.4) |
| WEISS | 09/29/06 | .50 | REVIEW UPDATED DOCKET (0.1); BRIEF REVIEW AND FOLLOW-UP REGARDING SERVICE PLEADINGS RECEIVED IN THE CASE (0.4) |
| GOLDSTEIN | 09/29/06 | 3.40 | CONTINUE RESEARCH REGARDING REJECTION OF EXECUTORY CONTRACTS |
| ROSENBERG | 09/30/06 | .30 | REVIEW MOTION OF HE SERVICES FOR LEAVE TO APPEAL (.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| A J KLEIN | 00579 | 5.50 | 725.00 | 3,987.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 3.90 | 850.00 | 3,315.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 14.30 | 750.00 | 10,725.00 | PARTNER, JR. |
| R E L HASTY | 03609 | 22.50 | 650.00 | 14,625.00 | PARTNER, JR. |
| DS LANGER | 05816 | 8.40 | 650.00 | 5,460.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 4.80 | 570.00 | 2,736.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | 1.30 | 545.00 | 708.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 4.90 | 515.00 | 2,523.50 | ASSOCIATE, SR. |
| S R GOLDSTEIN | 04130 | 10.90 | 345.00 | 3,760.50 | ASSOCIATE, JR. |
| K ORTEGA | 03738 | .20 | 425.00 | 85.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 3.60 | 460.00 | 1,656.00 | ASSOCIATE, JR. |
| N B YALE | 07870 | 3.90 | 345.00 | 1,345.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | .70 | 190.00 | 133.00 | PARALEGAL |

**TOTAL:** 84.90    51,060.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0026                     NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 09/01/06 | 1.00 | REVIEW AND REVISE J. GORMAN'S MEMORANDUM SUMMARIZING IAM AND IBEW MOTION TO DISMISS 1113/1114 MOTION |
| SEIDER | 09/05/06 | .70 | REVIEW 8/17 MEET AND CONFER REPORT AND PROPOSED SCHEDULING ORDER (.30); REVIEW SUMMARY OF IBEW AND IAM SUMMARY JUDGMENT MOTIONS (.4) |
| FURST III | 09/05/06 | 2.80 | DRAFT MEMORANDUM REGARDING ANALYSIS OF EXECUTIVE COMPENSATION AGREEMENTS (1.7); MEETING WITH J. SPERLING REGARDING SAME (.4); RESEARCH REGARDING INTEGRATION OF EMPLOYMENT CONTRACTS (.4) REVIEW DANA ORDER DENYING EXECUTIVE COMPENSATION (.3) |
| SPERLING | 09/05/06 | 2.60 | MEETING WITH J. FURST REGARDING CHANGE IN CONTROL MEMORANDUM (0.4); REVIEW AND REVISE CHANGE IN CONTROL MEMORANDUM (2.2) |
| FURST III | 09/06/06 | 7.80 | DRAFT MEMORANDUM REGARDING ANALYSIS OF EXECUTIVE COMPENSATION AGREEMENTS (5.3); RESEARCH REGARDING SECTION 502(B)(7) OF THE BANKRUPTCY CODE IN THE CONTEXT OF SAME (.7); REVIEW KECP DOCUMENT PRODUCTION (1.4); EMAILS TO M. SEIDER AND H. BAER REGARDING MEMORANDUM ANALYZING EXECUTIVE COMPENSATION AGREEMENTS (.4) |
| SPERLING | 09/06/06 | .40 | MEET WITH H. BAER REGARDING FOLLOW-UP RESEARCH ON CHANGE IN CONTROL |
| FURST III | 09/07/06 | .30 | REVIEW DANA ORDER DENYING EXECUTIVE COMPENSATION (.3) |
| SPERLING | 09/07/06 | .60 | FOLLOW-UP RESEARCH REGARDING CHANGE IN CONTROL |
| SEIDER | 09/08/06 | 2.40 | REVIEW AND REVISE MEMORANDUM REGARDING EMPLOYMENT AND SEVERANCE CLAIMS AND DRAFT FURTHER INQUIRIES REGARDING SAME (2.4); |
| FURST III | 09/08/06 | .50 | MEETING WITH M. SEIDER REGARDING MEMO ANALYZING EXECUTIVE COMPENSATION ISSUES (.5) |
| FURST III | 09/11/06 | 6.10 | REVIEW KECP DOCUMENT PRODUCTION (.9); REVIEW EXECUTIVE COMPENSATION AGREEMENTS AND PLANS (1.1); RESEARCH REGARDING (REDACTED) (1.5); RESEARCH REGARDING STOCK ACQUISITION AS A CHANGE IN CONTROL (.7); CALL WITH J. SPERLING REGARDING EXECUTIVE COMPENSATION OPEN ISSUES (.2); EMAIL TO M. SEIDER REGARDING SAME (.2); RESEARCH REGARDING (REDACTED) (.4); RESEARCH REGARDING (REDACTED) (1.1) |
| SPERLING | 09/11/06 | .30 | CALL WITH J. FURST REGARDING DISCLOSURE REQUIREMENTS UNDER NASD; REVIEW AND SUMMARY OF CASES FOR S. KANE |
| SALCEDO | 09/11/06 | .40 | ASSISTED H. BAER WITH RESEARCH REGARDING RECENT KECP DECISION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

38

NY\1203467.2

| TAYLOR | 09/11/06 | .50 | ASSISTED WITH REVIEW OF EMPLOYMENT BINDERS |
|--------|----------|-----|--------------------------------------------|
| SEIDER | 09/12/06 | .40 | EMAILS WITH LATHAM REGARDING MEET AND CONFER HELD ON 9/12 ON 1113/1114 MOTIONS |
| FURST III | 09/12/06 | 10.90 | DRAFT MEMORANDUM ANALYZING EXECUTIVE COMPENSATION ISSUES (2.1); CALLS AND EMAILS TO A. SIRI, J. SPERLING AND N. YALE REGARDING RESEARCH IN SUPPORT OF SAME (.9);REVIEW EXECUTIVE COMPENSATION AGREEMENTS (.6); RESEARCH REGARDING EXECUTIVE COMPENSATION AGREEMENTS AND PLANS (REDACTED) (.5); MEETING WITH N. HALE REGARDING SAME (.4); PREPARATION FOR SAME (.4); RESEARCH REGARDING BENEFIT PLANS (REDACTED) (.4); MEETING WITH A. SIRI REGARDING SAME (.3); RESEARCH REGARDING (REDACTED) (.5); MEETING WITH A. SIRI REGARDING SAME (.3); RESEARCH REGARDING (REDACTED) (2.6); CALL WITH J. SPERLING REGARDING (REDACTED) (.2); RESEARCH REGARDING EXECUTIVE COMPENSATION AGREEMENTS AS (REDACTED) (1.7) |
| RIELA | 09/12/06 | 1.80 | PARTICIPATE IN 1113/1114 MEET AND CONFER (1.5); EMAILS WITH R. ROSENBERG AND M. SEIDER REGARDING SAME (0.3) |
| RUIZ | 09/12/06 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING 1113 HEARING (.1); TELEPHONE CONFERENCE WITH M. RIELA REGARDING 1113 MEET AND CONFER (.1) |
| SIRI | 09/12/06 | 1.40 | MEET WITH J. FURST TO OBTAIN TWO RESEARCH ASSIGNMENTS (.4); REVIEW MATERIAL PROVIDED REGARDING RESEARCH ASSIGNMENTS (1.0) |
| SPERLING | 09/12/06 | .20 | CALL WITH J. FURST REGARDING REVISIONS TO CHANGE IN CONTROL MEMORANDUM |
| TAYLOR | 09/12/06 | .50 | ASSISTED WITH REVIEW OF EMPLOYMENT BINDERS |
| ROSENBERG | 09/13/06 | .40 | REVIEW DELPHI PRESENTATION REGARDING AIP (.4) |
| FURST III | 09/13/06 | 8.10 | DRAFT MEMORANDUM ANALYZING EXECUTIVE COMPENSATION ISSUES (2.7); REVIEW (REDACTED) (.4); CALL WITH J. GORMAN REGARDING EXECUTIVE COMPENSATION AGREEMENTS AS (REDACTED) (.2); RESEARCH REGARDING SAME (.7); RESEARCH REGARDING (REDACTED) (1.4); EMAIL TO J. GORMAN REGARDING SAME (.3); RESEARCH REGARDING (REDACTED) (1.2); CALL WITH A. SIRI REGARDING SAME (.2); RESEARCH REGARDING (REDACTED) (.7); MEETING WITH N. YALE REGARDING EXECUTIVE COMPENSATION AGREEMENTS AND PLANS(REDACTED) (.3) |
| GORMAN | 09/13/06 | .20 | DISCUSS CHANGE OF CONTROL PROVISIONS WITH J. FURST |
| SIRI | 09/13/06 | 13.60 | RESEARCH (REDACTED) (6.3); DRAFT MEMORANDUM REGARDING SAME (3.8); DISCUSSIONS WITH J. FURST REGARDING SAME (.4); REVIEW CERTAIN DOCUMENTATION REGARDING SAME (1.2); RESEARCH QUESTION OF EMPLOYEE BENEFITS AND (REDACTED) (1.9) |
| SALCEDO | 09/13/06 | .90 | ASSIST WITH KECP RESEARCH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

39

NY\1203467.2

| ROSENBERG | 09/14/06 | 3.50 | COURT HEARING, MEET AND CONFER, CHAMBERS CONFERENCE (3.5) |
|---|---|---|---|
| SEIDER | 09/14/06 | .30 | EMAILS WITH COMMITTEE REGARDING RESULTS OF STATUS CONFERENCE (.3) |
| FURST III | 09/14/06 | 11.60 | DRAFT MEMORANDUM ANALYZING EXECUTIVE COMPENSATION ISSUES (6.1); RESEARCH REGARDING (REDACTED) (1.1); MEETING WITH A. SIRI REGARDING BENEFIT PLANS (REDACTED) (.4); RESEARCH REGARDING SAME (.9); RESEARCH REGARDING EXECUTIVE COMPENSATION AGREEMENTS AND PLANS (REDACTED) (1.1); RESEARCH REGARDING (REDACTED) (.9); RESEARCH REGARDING EXECUTIVE COMPENSATION AGREEMENTS AND PLANS (REDACTED) (1.1) |
| RIELA | 09/14/06 | 2.10 | ATTEND MEET AND CONFER WITH RESPECT TO SECTION 1113 MOTION (1.0); ATTEND STATUS CONFERENCE REGARDING SECTION 1113 MOTION (0.6); DRAFT EMAIL TO COMMITTEE SUMMARIZING SAME (0.5) |
| GORMAN | 09/14/06 | 5.80 | RESEARCH CHANGE OF CONTROL AGREEMENTS (REDACTED) |
| RUIZ | 09/14/06 | .40 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING STATUS OF 1113 MOTION (.4) |
| SIRI | 09/14/06 | 10.50 | RESEARCH QUESTION OF EMPLOYEE BENEFITS (REDACTED)(6.7); DRAFT MEMORANDUM REGARDING SAME (1.4); DISCUSSIONS AND CORRESPONDENCE WITH J. FURST REGARDING SAME (.5); SEARCH QUESTION OF EMPLOYEE BENEFITS (REDACTED) (1.9) |
| SPERLING | 09/14/06 | 5.20 | RESEARCH REGARDING (REDACTED) AND EMPLOYMENT AGREEMENTS (2.2); DRAFT AND REVISE MEMORANDUM (3) |
| ROSENBERG | 09/15/06 | .30 | REVIEW AND REVISE DRAFT MEMORANDUM TO COMMITTEE REGARDING 1113 (.3) |
| BROUDE | 09/15/06 | 1.10 | REVIEWING MATERIALS REGARDING KECP (1.10) |
| FURST III | 09/15/06 | 5.10 | DRAFT AND REVISE MEMORANDUM ANALYZING EXECUTIVE COMPENSATION ISSUES (4.9); EMAIL TO M. SEIDER REGARDING SAME (.2); |
| RIELA | 09/15/06 | 2.00 | REVIEW AND COMMENT ON MEMORANDUM REGARDING EXECUTIVE COMPENSATION (1.5); CONFERENCE WITH J. FURST REGARDING SAME (0.5) |
| SPERLING | 09/15/06 | 4.70 | REVIEW AND REVISE CHANGE I CONTROL MEMORANDUM |
| BROUDE | 09/18/06 | 1.50 | REVIEWING 1113 COURT DECISIONS (1.5) |
| SEIDER | 09/18/06 | 1.50 | TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING SUBSTANTIVE CONSOLIDATION (.4); CONTINUE WORK ON MEMORANDUM REGARDING CERTAIN EMPLOYEE CLAMS (1.1) |
| FURST III | 09/18/06 | 6.20 | REVIEW KECP DOCUMENT PRODUCTION (.7); RESEARCH REGARDING EXECUTIVE COMPENSATION AGREEMENTS AND PLANS (REDACTED) (1.4); EMAILS TO N. YALE REGARDING SAME (.3); REVIEW GM COMPLAINT IN CONTEXT OF SAME (.6); RESEARCH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

40

NY\1203467.2

| | | | REGARDING BENEFIT PLANS (REDACTED)(1.3); EMAIL TO A. SIRI REGARDING SAME (.2); REVIEW DELPHI SERP, AIP AND LTIP (.4); RESEARCH REGARDING (REDACTED) (1.1); EMAIL TO J. SPERLING REGARDING SAME (.2); |
|---|---|---|---|
| BROUDE | 09/19/06 | 1.10 | TELEPHONE CALL WITH P. MEYER REGARDING KECP (0.5); MEET WITH H. BAER, R. RICHARDS REGARDING SAME (0.6) |
| SEIDER | 09/19/06 | 3.30 | WORK ON MEMORANDUM REGARDING SEVERANCE CLAIMS (2.5); WORK ON MEMORANDUM REGARDING SUBORDINATION PROVISIONS IN TRUST PREFERRED INDENTURE (.5); EMAILS WITH LATHAM REGARDING ENVIRONMENTAL ISSUES (.3) |
| FURST III | 09/19/06 | 1.80 | CALL WITH A. SIRI REGARDING BENEFITS PLANS (REDACTED) (.3); RESEARCH REGARDING SAME (.7); CALL WITH N. YALE REGARDING COMPENSATION AGREEMENTS AND PLANS (REDACTED)(.2); RESEARCH REGARDING (REDACTED) (.6) |
| SIRI | 09/19/06 | 3.80 | RESEARCH REGARDING (REDACTED) (2.90); DRAFTING MEMORANDUM REGARDING SAME (.70); CORRESPONDENCE AND COMMUNICATION WITH J. FURST REGARDING SAME(.20) |
| RICHARDS | 09/19/06 | 4.90 | MEET WITH M. BROUDE AND H. BAER TO DISCUSS REVISED OBJECTION TO DELPHI'S MOTION TO IMPLEMENT A KEY EMPLOYEE COMPENSATION PROGRAM (.70); REVIEW DOCUMENTS IN PREPARATION TO REVISE OBJECTION TO MOTION TO IMPLEMENT KEY EMPLOYEE COMPENSATION PROGRAM (4.20) |
| BAER, JR | 09/20/06 | 1.60 | E-MAILS, RESEARCH, DOC REVIEW, AND CALLS REGARDING KECP OBJECTION (1.6) |
| FURST III | 09/20/06 | 10.30 | RESEARCH REGARDING (REDACTED) (.7); MEETING WITH M. SEIDER AND J. SPERLING REGARDING MEMO ANALYZING EXECUTIVE COMPENSATION ISSUES (.4); PREPARATION FOR SAME (.4); MEETING WITH J. SPERLING REGARDING MEMORANDUM FOR SAME (.3); CALL WITH N. YALE REGARDING COMPENSATION AGREEMENTS AND PLANS AS (REDACTED) (.2); REVIEW EXECUTIVE COMPENSATION AGREEMENTS AND BENEFIT PLANS (.3); DRAFT MEMO ANALYZING EXECUTIVE COMPENSATION ISSUES (3.9); REVIEW DELPHI CORPORATE FILINGS IN CONTEXT OF SAME (1.1); CALL WITH A. SIRI REGARDING BENEFITS PLANS (REDACTED) (.3); CALL WITH J. SPERLING REGARDING (REDACTED) (.3); CALLS WITH E. FINN REGARDING (REDACTED) (.7); RESEARCH REGARDING SAME (1.7); |
| FINN | 09/20/06 | 2.30 | TELEPHONE CALL WITH J. FURST REGARDING PREVIOUS RESEARCH COMPLETED [0.2; SUMMARIZE AND EDIT PREVIOUS RESEARCH COMPLETED TO PROVIDE A STARTING POINT FOR ADDITIONAL RESEARCH RELATED TO EXECUTIVE COMPENSATION OPEN ISSUES [2.1 |
| RUIZ | 09/20/06 | .60 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING OPEB ISSUES (.2); REVIEW FILES AND RESEARCH REGARDING SAME (.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

| SIRI | 09/20/06 | 1.70 | RESEARCH REGARDING RELIANCE (1.50); COMMUNICATION WITH J. FURST REGARDING SAME (.20) |
|------|----------|------|------|
| SPERLING | 09/20/06 | 5.80 | MEETING WITH M. SEIDER REGARDING CHANGE IN CONTROL MEMORANDUM (0.5); RESEARCH REGARDING (REDACTED) AND DRAFTING MEMORANDUM REGARDING SAME (5.3) |
| RICHARDS | 09/20/06 | .30 | REVIEW DOCUMENTS IN PREPARATION TO REVISE OBJECTION TO MOTION TO IMPLEMENT KEY EMPLOYEE COMPENSATION PROGRAM |
| RICHARDS | 09/20/06 | .30 | MEET WITH H. BAER TO DISCUSS OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM WITH RESPECT TO DELPHI SALARIED EMPLOYEES |
| RICHARDS | 09/20/06 | .20 | MEET WITH M. SEIDER TO DISCUSS OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM WITH RESPECT TO DELPHI SALARIED EMPLOYEES |
| RICHARDS | 09/20/06 | 2.20 | READ PERIODICAL ARTICLES AND BACKGROUND MEMOS FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/20/06 | 2.80 | CONDUCT RESEARCH IN TREATISES, PERIODICAL ARTICLES, AND CASE LAW ON KEY EMPLOYEE COMPENSATION PLAN OBJECTION |
| RICHARDS | 09/20/06 | .20 | MEET WITH L. SALCEDO RE: BENEFITS MANUALS FOR OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 09/20/06 | .10 | MEET WITH J. FURST TO DISCUSS BENEFIT MANUALS FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/20/06 | .30 | EXAMINE BENEFIT MANUALS FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/20/06 | .30 | COMMUNICATE BY E-MAIL WITH M. SEIDER AND H. BAER TO DISCUSS POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/20/06 | .30 | COMMUNICATE VIA E-MAIL WITH E. RUIZ AND M. RIELA RE: POST-EMPLOYMENT BENEFIT MEMORANDUM |
| SALCEDO | 09/20/06 | 3.40 | ASSIST WITH RESEARCH FOR MEMORANDUM REGARDING SALARIED EMPLOYEE |
| FURST III | 09/21/06 | 10.90 | DRAFT (REDACTED) COMPONENTS OF MEMO ANALYZING EXECUTIVE COMPENSATION ISSUES (7.9); RESEARCH REGARDING SAME (2.8)EMAIL TO M. SEIDER REGARDING SAME (.2) |
| SIRI | 09/21/06 | 3.20 | RESEARCH REGARDING (REDACTED) (1.90); DRAFT MEMORANDUM REGARDING SAME (1.0); COMMUNICATE WITH J. FURST REGARDING SAME (.30) |
| RICHARDS | 09/21/06 | .20 | BEGIN DRAFT OF KEY EMPLOYEE COMPENSATION PLAN OBJECTION |
| RICHARDS | 09/21/06 | .50 | RESEARCH RETIREMENT BENEFITS IN BANKRUPTCY, FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/21/06 | .20 | IDENTIFY AND COLLECT DELPHI SALARIED |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

42

NY\1203467.2

| | | | |
|---|---|---|---|
| | | | EMPLOYEE BENEFIT MANUALS FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/21/06 | 4.00 | READ DELPHI SALARIED BENEFIT MANUALS AND TAKE NOTES ON RELEVANT PASSAGES, FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/21/06 | .50 | RESEARCH CASE LAW ON (REDACTED) FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/21/06 | 1.70 | SEARCH THROUGH DELPHI DISCOVERY DOCUMENTS TO IDENTIFY AND RETRIEVE MORE THAN 50 EMPLOYMENT AGREEMENTS, FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/21/06 | .60 | READ ERISA STATUTE, EMPLOYEE BENEFIT TREATISE, AND CASES ON ERISA, FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/21/06 | .20 | RESEARCH 11. U.S.C. SECTION 1114, FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| SALCEDO | 09/21/06 | 3.10 | ASSISTED WITH RESEARCH REGARDING KECP |
| FURST III | 09/22/06 | .50 | REVIEW EMPLOYEE BENEFIT PLAN SUMMARIES (.5) |
| RUIZ | 09/22/06 | .60 | TELEPHONE CONFERENCE WITH R. RICHARDS REGARDING OPEB ISSUES (.1); REVIEW RESEARCH REGARDING SAME (.5) |
| RICHARDS | 09/22/06 | .10 | COMMUNICATE VIA E-MAIL WITH M. SEIDER AND H. BAER ABOUT OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/22/06 | 6.50 | CONDUCT DOCUMENT REVIEW ON DELPHI EMPLOYMENT AGREEMENTS, FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/22/06 | 2.90 | RESEARCH CASE LAW ON (REDACTED) FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/22/06 | .10 | COMMUNICATE WITH M. BROUDE AND H. BAER ABOUT KEY EMPLOYEE COMPENSATION PLAN OBJECTION |
| RICHARDS | 09/23/06 | 5.00 | DRAFT OUTLINE OF OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/24/06 | 6.70 | RESEARCH CASE LAW (REDACTED) FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/24/06 | .70 | READ DELPHI FRAMEWORK PROPOSAL FOR PLAN OF REORGANIZATION, FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| SEIDER | 09/25/06 | 1.20 | CONTINUE TO REVIEW AND REVISE MEMORANDUM REGARDING CERTAIN EMPLOYEE CLAIMS (1.2) |
| RUIZ | 09/25/06 | .80 | REVIEW CORRESPONDENCE FROM M. RIELA REGARDING 1113 STATUS CONFERENCE (.1); REVIEW ROTHSCHILD'S (REDACTED) ANALYSIS (.7) |
| RICHARDS | 09/25/06 | .20 | COMMUNICATE WITH L. SALCEDO OF LATHAM AND A. PARKS AND K. MATLAWSKI OF MESIROW FINANCIAL RE: DELPHI BENEFIT DOCUMENTS FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/25/06 | .70 | READ LAW REVIEW ARTICLE ON EXECUTIVE RETENTION PROGRAMS IN BANKRUPTCY FOR KEY EMPLOYEE COMPENSATION PLAN OBJECTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

| | | | |
|---|---|---|---|
| RICHARDS | 09/25/06 | 9.50 | RESEARCH CASE LAW FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/25/06 | .20 | COMMUNICATE VIA E-MAIL WITH M. SEIDER AND H. BAER ABOUT OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/25/06 | .40 | RESEARCH CASE LAW ON (REDACTED) FOR KEY EMPLOYEE COMPENSATION PLAN OBJECTION |
| RICHARDS | 09/25/06 | .10 | COMMUNICATE WITH M. BROUDE AND H. BAER ABOUT KEY EMPLOYEE COMPENSATION PLAN OBJECTION |
| SALCEDO | 09/25/06 | .90 | ASSISTED WITH KECP RESEARCH |
| FURST III | 09/26/06 | 2.60 | REVISE MEMO ANALYZING EXECUTIVE COMPENSATION ISSUES (1.8); MEETING WITH M. SEIDER REGARDING SAME (.2); EMAIL TO J. SPERLING REGARDING SAME (.2); REVIEW DELPHI SUMMARIES OF EXECUTIVE BENEFITS (.4) |
| SPERLING | 09/26/06 | 2.40 | REVIEW AND REVISE CHANGE IN CONTROL MEMORANDUM |
| RICHARDS | 09/26/06 | 1.00 | RESEARCH CASE LAW FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/26/06 | 5.90 | DRAFT OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/26/06 | 2.00 | ANALYZE CASE LAW ON (REDACTED), FOR KEY EMPLOYEE COMPENSATION PLAN OBJECTION |
| RICHARDS | 09/26/06 | .70 | DRAFT ARGUMENT FOR KEY EMPLOYEE COMPENSATION PLAN OBJECTION |
| RICHARDS | 09/26/06 | .30 | COMMUNICATE WITH L. SALCEDO, AND A. PARKS AND K. MATLAWSKI OF MESIROW, RE: DELPHI BENEFITS DOCUMENTS FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/26/06 | .10 | WRITE SUMMARY OF DELPHI SALARIED EMPLOYEE BENEFITS DOCUMENT REVIEW FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| SALCEDO | 09/26/06 | 3.40 | ASSIST WITH RESEARCH MEMORANDUM REGARDING SALARIED EMPLOYEES |
| SEIDER | 09/27/06 | .70 | REVIEW SCHEDULING ORDER (.1); EMAILS WITH COMMITTEE MEMBER REGARDING SAME (.3); TELEPHONE CALL WITH UNSECURED CREDITOR STATUS CONFERENCE SET FOR 9/28 (.3) |
| SPERLING | 09/27/06 | 1.30 | REVIEW AND REVISE CHANGE IN CONTROL MEMORANDUM |
| RICHARDS | 09/27/06 | 13.00 | DRAFT OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/27/06 | .10 | COMMUNICATE WITH K. MATLAWSKI OF MESIROW, AND M. SEIDER AND H. BAER, RE: DELPHI BENEFITS DOCUMENT FOR OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| SALCEDO | 09/27/06 | 1.10 | ASSIST J. SPERLING WITH RESEARCH AND OBTAINING DOCUMENTS FOR MEMORANDUM REGARDING EQUITABLE SUBORDINATION |
| BROUDE | 09/28/06 | .50 | TELEPHONE CALL WITH PEARL MEYER REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

44

NY\1203467.2

GM REVIEW OF KECP (0.50)

| | | | |
|---|---|---|---|
| SEIDER | 09/28/06 | 3.30 | PREPARE FOR AND TO COURT FOR STATUS CONFERENCE ON MOTIONS (2.0); REVIEW AND REVISE MEMORANDUM TO COMMITTEE ON DEVELOPMENTS OF SAME (.3); REVIEW AND REVISE MEMORANDUM REGARDING SALARIED OPEB (1.0); |
| RIELA | 09/28/06 | 2.00 | ATTEND STATUS CONFERENCE REGARDING 1113 MOTION (1.5); DRAFT UPDATE EMAIL TO COMMITTEE REGARDING SAME (0.5) |
| WEISS | 09/28/06 | .10 | REVIEW CORRESPONDENCE FROM M. RIELA REGARDING 1113/1114 STATUS (0.1) |
| RUIZ | 09/28/06 | .10 | REVIEW CORRESPONDENCE FROM M. RIELA REGARDING 1113 STATUS CONFERENCE |
| SPERLING | 09/28/06 | 2.80 | REVIEW AND REVISE CHANGE IN CONTROL MEMORANDUM |
| RICHARDS | 09/28/06 | 4.00 | DRAFT OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/28/06 | .10 | COMMUNICATE WITH M. SEIDER AND H. BAER ABOUT DRAFT OF OTHER POST-EMPLOYMENT BENEFIT MEMORANDUM |
| RICHARDS | 09/28/06 | 10.20 | RESEARCH CASE LAW ON (REDACTED) FOR KEY EMPLOYEE COMPENSATION PLAN OBJECTION |
| SALCEDO | 09/28/06 | .40 | REVIEW SCHEDULING ORDER FOR 1113/1114 MOTION |
| SEIDER | 09/29/06 | 1.80 | REVIEW AND REVISE DRAFT MEMORANDUM ON SALARIED OPEB PLAN |
| SPERLING | 09/29/06 | 4.30 | REVIEW AND REVISE CHANGE IN CONTROL MEMORANDUM (3.7); CALL WITH J. FURST REGARDING EDITS TO MEMORANDUM (0.3); RESPOND TO INQUIRIES FROM M. SEIDER REGARDING MEMORANDUM |
| RICHARDS | 09/29/06 | 9.60 | REVISE SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 09/29/06 | .10 | COMMUNICATE VIA E-MAIL WITH M. BROUDE AND H. BAER, ABOUT KEY EMPLOYEE COMPENSATION PLAN OBJECTION |
| RICHARDS | 09/29/06 | 1.70 | RESEARCH CASE LAW ON (REDACTED) FOR KEY EMPLOYEE COMPENSATION PLAN OBJECTION |
| RICHARDS | 09/29/06 | .20 | MEET WITH M. SEIDER TO DISCUSS REVISIONS TO SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 09/30/06 | .50 | COMMUNICATE VIA E-MAIL WITH M. SEIDER REGARDING REVISIONS TO SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |
| RICHARDS | 09/30/06 | 1.10 | REVISE SALARIED OTHER POST-EMPLOYMENT BENEFITS MEMORANDUM |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 4.20 | 850.00 | 3,570.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 4.20 | 750.00 | 3,150.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 15.60 | 775.00 | 12,090.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.60 | 570.00 | 912.00 | ASSOCIATE, SR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

| | | | | | |
|---|---|---|---|---|---|
| J FURST III | 04258 | 85.50 | 515.00 | 44,032.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 8.90 | 490.00 | 4,361.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .10 | 515.00 | 51.50 | ASSOCIATE, SR. |
| E K FINN | 03805 | 2.30 | 390.00 | 897.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 6.00 | 345.00 | 2,070.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 2.70 | 460.00 | 1,242.00 | ASSOCIATE, JR. |
| A SIRI | 04131 | 34.20 | 390.00 | 13,338.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 30.60 | 345.00 | 10,557.00 | ASSOCIATE, JR. |
| R C RICHARDS | 71155 | 103.50 | 305.00 | 31,567.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 13.60 | 190.00 | 2,584.00 | PARALEGAL |
| SA TAYLOR | 53803 | 1.00 | 165.00 | 165.00 | PARALEGAL |
| | | | | | |
| TOTAL: | | 314.00 | | 130,587.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

CLIENT: 042036                        NAME: DELPHI
MATTER: 042036-0027                   NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 09/01/06 | 1.60 | ATTENTION TO COMMITTEE MEMBER EXPENSE REQUESTS (0.3); ENSURE PROPER BILLING CATEGORY IMPLEMENTATION MANDATED BY FEE COMMITTEE (0.6); REVIEW AND FINALIZE LATHAMS' JULY BILLING DETAIL FOR ELECTRONIC SUBMISSION TO LCC, INCLUDING RELATED CORRESPONDENCE TO R. ROSENBERG AND M. BROUDE (0.7) |
| SALCEDO | 09/01/06 | 1.40 | WORK WITH ACCOUNTING DEPARTMENT REGARDING PROJECT CODES ESTABLISHED BY FEE COMMITTEE |
| WEISS | 09/05/06 | 2.40 | CONFERENCES WITH L. SALCEDO REGARDING IMPLEMENTATION OF FEE COMMITTEE BILLING CATEGORIES AND SUBMISSION OF FEE STATEMENTS TO LCC, AND COORDINATE SUBMISSION OF SAME TO LCC ELECTRONICALLY (1.2); CONFERENCE WITH R. ROSENBERG REGARDING LATHAM FEE STATEMENTS AND SUBMISSION OF SAME TO FEE COMMITTEE (0.2); BRIEFLY REVIEW SERVICE COPIES OF VARIOUS FEE STATEMENTS RECEIVED IN THE CASE (0.4); TELEPHONE CONFERENCE AND CORRESPONDENCE WITH M. BROUDE, R. ROSENBERG AND S. CHALEN REGARDING PREPARATION OF FEE BUDGET REQUESTED BY FEE COMMITTEE (0.4); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| SALCEDO | 09/05/06 | 1.20 | ASSIST WITH PREPARING SUBMISSION OF INVOICES TO LCC |
| SALCEDO | 09/05/06 | 3.20 | REVIEW AND SUMMARIZE SECOND INTERIM FEE APPLICATIONS |
| WEISS | 09/06/06 | 1.80 | CONFERENCE WITH L. SALCEDO REGARDING LATHAM FEE STATEMENTS, SUBMISSION OF SAME TO LCC PER FEE COMMITTEE GUIDELINES, AND RELATED FOLLOW-UP (1.0); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED FOLLOW-UP WITH R. ROSENBERG (0.8) |
| SALCEDO | 09/06/06 | .70 | REVIEW FEE PROCEDURES FROM LCC |
| SALCEDO | 09/06/06 | 2.50 | REVIEW AND SUMMARIZE SECOND INTERIM FEE APPLICATIONS |
| WEISS | 09/07/06 | 1.70 | CONFERENCES WITH R. ROSENBERG AND M. BROUDE REGARDING FEE PROTOCOL AND FEE COMMITTEE ISSUES, AND FOLLOW-UP REGARDING SAME (0.4); ATTENTION TO FEE STATEMENTS RECEIVED IN THE CASE AND REVIEW AND ANALYSIS OF SAME (0.6); CONFERENCE WITH L. SALCEDO REGARDING FEE STATEMENT ELECTRONIC SUBMISSION ISSUES, AND RELATED CALL TO J. SYKES (LCC) (0.5); ASSIST M. BROUDE IN PREPARATION OF BUDGET FOR FEE COMMITTEE (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

47

NY\1203467.2

| | | | |
|---|---|---|---|
| SALCEDO | 09/07/06 | .30 | CALL TO LCC FOR UPDATED FEE PROCEDURES ESTABLISHED BY THE FEE COMMITTEE |
| SALCEDO | 09/07/06 | .60 | ASSIST WITH REVIEW OF MONTHLY STATEMENTS |
| ROSENBERG | 09/08/06 | .50 | REVIEW MATERIALS FROM LCC (.5) |
| WEISS | 09/08/06 | 1.00 | ATTENTION TO IMPLEMENTATION OF PROCEDURES W/R/T LCC AND FEE COMMITTEE PROTOCOLS, INCLUDING RELATED TELEPHONE CONFERENCES WITH J. SYKES (LCC), R. ROSENBERG AND L. SALCEDO (0.8); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| WEISS | 09/11/06 | 5.00 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); EXTENSIVE REVIEW, PREPARATION AND REVISION OF LATHAM'S NEXT SUPPLEMENTAL DISCLOSURE IN THE CASE (1.8); REVIEW BILLING INFORMATION IN ORDER TO PREPARE LATHAM'S NEXT FEE STATEMENT AND ADDRESS CONFIDENTIALITY CONCERNS (2.8) |
| SALCEDO | 09/11/06 | .60 | AS PER J. WEISS, REVIEW TIME DESCRIPTIONS FOR AUGUST INVOICE |
| WEISS | 09/12/06 | 1.30 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.6); CONFERENCES WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE STATEMENT AND RELATED ISSUES (0.4); ATTENTION TO SERVICE COPIES OF FEE STATEMENTS RECEIVED IN THE CASE (0.3) |
| WEISS | 09/12/06 | 5.70 | CONTINUED REVIEW OF BILLING INFORMATION IN ORDER TO PREPARE LATHAM'S NEXT FEE STATEMENT AND ADDRESS CONFIDENTIALITY CONCERNS (2.8); RELATED CONFERENCE WITH L. SALCEDO (0.3); CONTINUED EXTENSIVE REVIEW AND PREPARATION OF LATHAM'S NEXT SUPPLEMENTAL DISCLOSURE, INCLUDING DETERMINING STATUS OF VARIOUS CONNECTIONS MATTERS AND RELATED CONFERENCE WITH J. KOLBE (2.6) |
| KOLBE | 09/12/06 | 2.40 | REVISE 4TH SUPPLEMENTAL DISCLOSURES (1.5); ASSESS STATUS OF POTENTIAL MATTERS REQUIRING DISCLOSURE (0.9) |
| SALCEDO | 09/12/06 | 4.20 | AS PER J. WEISS, REVIEW AND REVISE AUGUST TIME ENTRIES |
| WEISS | 09/13/06 | 1.80 | REVIEW AND ANALYSIS OF FEE STATEMENTS RECEIVED IN THE CASE, INCLUDING RELATED CONFERENCES AND CORRESPONDENCE WITH R. ROSENBERG, J. GORMAN AND L. SALCEDO (2.1); TELEPHONE CONFERENCE WITH J. KOLBE REGARDING DRAFT LATHAM SUPPLEMENTAL DISCLOSURE AND RELATED ISSUES REQUIRING ATTENTION (0.2) |
| KOLBE | 09/13/06 | 3.30 | ASSESS STATUS OF POTENTIAL MATTERS REQUIRING DISCLOSURE (1.0); REVISE 4TH SUPPLEMENTAL DISCLOSURE (2.3) |
| SALCEDO | 09/13/06 | 1.20 | ASSIST WITH REVISING AND PREPARING AUGUST |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

INVOICE

| | | | |
|---|---|---|---|
| WEISS | 09/14/06 | 2.60 | TELEPHONE CONFERENCE WITH B. PICKERING (MESIROW) REGARDING FEE APPLICATION PROCEDURES AND HIS RELATED QUESTIONS (0.2); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF LATHAM FEE STATEMENT (0.2); ADDRESS AND RESEARCH VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (1.1); REVIEW AND FURTHER REVISE FOURTH SUPPLEMENTAL DISCLOSURE OF LATHAM, AND RELATED CONFERENCE WITH R. ROSENBERG (1.1) |
| KOLBE | 09/14/06 | .70 | REVIEW LAW GOVERNING TRANSFER OF GOVERNMENT EMPLOYEES TO PRIVATE PRACTICE (0.4); ASSESS TIMING OF DISCLOSURES AND COLLECTION OF WAIVERS (0.3) |
| WEISS | 09/15/06 | .50 | TELEPHONE CONFERENCE WITH J. GORMAN REGARDING HIS ANALYSIS OF SKADDEN'S REVISED EXHIBIT D TO THEIR FEE APPLICATION (0.2); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| WEISS | 09/15/06 | .10 | REVIEW CORRESPONDENCE FROM R. ROSENBERG REGARDING RECENT COURT DECISION W/R/T PENSION ISSUES, AND RELATED FOLLOW-UP (0.1) |
| WEISS | 09/18/06 | 2.00 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE WITH R. ROSENBERG (0.7); ATTENTION TO COMMITTEE MEMBER EXPENSE REIMBURSEMENT REQUEST, AND RELATED CORRESPONDENCE WITH DEBTORS' COUNSEL (0.3); FURTHER REVIEW AND REVISION OF LATHAM SUPPLEMENTAL DISCLOSURE, AND RELATED TELECONF WITH J. KOLBE (0.7); ANALYSIS AND RESPONSE TO INQUIRY OF M. SEIDER REGARDING CERTAIN PROFESSIONAL FEES AND EXPENSES TO DATE (0.3) |
| KOLBE | 09/18/06 | 2.70 | REVISE 4TH SUPPLEMENTAL DECLARATION IN SUPPORT OF LATHAM AND WATKINS REPRESENTATIONS OF THE COMMITTEE |
| ROSENBERG | 09/19/06 | .50 | REVIEW AND COMMENT ON DRAFT SUPPLEMENTAL DISCLOSURE AFFIDAVIT (.5) |
| WEISS | 09/19/06 | 1.20 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING FINALIZATION OF RELATED SUPPLEMENTAL DISCLOSURE (0.7); RELATED CONFERENCE WITH R. ROSENBERG AND J. KOLBE (0.5) |
| KOLBE | 09/19/06 | 1.50 | COORDINATE APPROVALS OF FACTUAL INFORMATION CONTAINED IN THE SUPPLEMENTAL DECLARATION FROM APPROPRIATE L&W ATTORNEYS |
| WEISS | 09/20/06 | .70 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING FINALIZATION OF NEXT LATHAM SUPPLEMENTAL DISCLOSURE AND RELATED CALLS AND CORRESPONDENCE WITH J. KOLBE (0.6); RESPONDED TO INQUIRY OF B. PICKERING (MESIROW) REGARDING MESIROW'S NEXT FEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

| | | | STATEMENT (0.1); |
|---|---|---|---|
| KOLBE | 09/20/06 | 1.20 | ASSESS STATUS OF MATTERS SUBJECT TO DISCLOSURE AND OBTAIN APPROVALS FOR FACTS IN 4TH SUPPLEMENTAL DECLARATION FROM APPROPRIATE L&W ATTORNEYS |
| CHALEN | 09/20/06 | 5.60 | ASSIST WITH UPDATING CONFLICT CHECK LIST |
| WEISS | 09/21/06 | 1.50 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING TELEPHONE CONFERENCE WITH J. KOLBE REGARDING FINALIZATION OF LATHAM'S NEXT SUPPLEMENTAL DISCLOSURE (0.7); RESPONDED TO INQUIRY OF WARNER STEVENS REGARDING FEE COMMITTEE BUDGET GUIDELINES (0.1); EXCHANGE CORRESPONDENCE AND TELEPHONE CALLS WITH R. ROSENBERG AND M. BROUDE REGARDING FEE BUDGET ISSUES (0.1); REVIEW AND ANALYSIS OF REVISED FEE PROTOCOL RECEIVED FROM FEE COMMITTEE (0.6) |
| KOLBE | 09/21/06 | .30 | ASSESS STATUS OF MATTERS REQUIRING DISCLOSURE |
| CHALEN | 09/21/06 | 3.80 | ASSIST WITH UPDATING CONFLICT CHECK LIST |
| SALCEDO | 09/21/06 | 1.90 | ASSISTED WITH PREPARING SUMMARIES FOR THE AUGUST INVOICE |
| ROSENBERG | 09/22/06 | .50 | REVIEW 1ST DRAFT BUDGET AND COMMENT THEREON (.5) |
| ROSENBERG | 09/22/06 | .30 | CONFERENCE WITH J. WEISS REGARDING FEE COMMITTEE ISSUES (.3) |
| BROUDE | 09/22/06 | 2.20 | TELEPHONE CALLS WITH B. STEINGART REGARDING SAME (0.30); PREPARING BUDGET FOR FEES (1.90) |
| WEISS | 09/22/06 | 1.80 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE APPLICATION AND RELATED ISSUES (0.4); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED TELEPHONE CORRESPONDENCE AND CALLS WITH J. KOLBE (REGARDING LATHAM SUPPLEMENTAL DISCLOSURE) AND S. CHALEN (REGARDING RUNNING CONNECTIONS WITH RECENT PURCHASERS OF CLAIMS IN THE CASE) (1.1); CONFERENCE WITH R. ROSENBERG REGARDING UPDATED FEE COMMITTEE PROTOCOL AND RELATED ISSUES (0.3) |
| KOLBE | 09/22/06 | .90 | ASSESS STATUS OF MATTERS REQUIRING DISCLOSURE |
| RUIZ | 09/22/06 | .10 | REVIEW MEMORANDUM REGARDING HOULIHAN APPLICATION (.1) |
| CHALEN | 09/22/06 | .60 | ASSIST WITH CONFLICT CHECK |
| SALCEDO | 09/22/06 | .60 | ASSISTED WITH CONFLICT CHECKS |
| WEISS | 09/24/06 | 1.90 | REVIEW AND FINALIZE LATHAM FEE STATEMENT FOR SERVICE THIS WEEK (1.9) |
| SEIDER | 09/25/06 | .30 | EMAILS WITH LATHAM AND EMAIL WITH BUCK REGARDING BUCK'S SUBMISSION OF QUARTERLY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

ESTIMATE (.3)

| | | | |
|---|---|---|---|
| WEISS | 09/25/06 | 1.70 | CONFERENCES WITH L. SALCEDO REGARDING FINALIZATION OF LATHAM FEE STATEMENT (0.4); EXCHANGE CORRESPONDENCE WITH R. ROSENBERG, M. BROUDE AND L. SZLESINGER (MESIROW) REGARDING FEE BUDGET ISSUES (0.1); RESPONDED TO INQUIRIES OF M. SEIDER AND H. BAER REGARDING FEE ESTIMATION PROCEDURES AND ISSUES FOR OTHER COMMITTEE PROFESSIONALS (0.3); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING FINALIZING FACT IN SUPPLEMENTAL DISCLOSURE OF LATHAM AND RELATED CALL WITH J. KOLBE (0.9) |
| CHALEN | 09/25/06 | .40 | ASSISTED WITH SERVICE OF FEE STATEMENTS |
| SALCEDO | 09/25/06 | .40 | ASSISTED WITH REVIEW OF FEE COMMITTEE PROTOCOLS FOR BUDGET DEADLINES |
| SALCEDO | 09/25/06 | .70 | AS PER J. WEISS, REVISE AUGUST INVOICE |
| ROSENBERG | 09/26/06 | 1.20 | REVIEW REDRAFT OF 4TH SUPPLEMENTAL DISCLOSURE (.3); REVIEW DRAFT QUARTERLY BUDGET (.4); REVIEW DRAFT INVOICE FOR AUGUST (.5) |
| SEIDER | 09/26/06 | .40 | EMAIL FROM DEBTOR REGARDING STATUS CONFERENCE SCHEDULE (.2); REVIEW PRESS RELEASES ON ATTRITION PROGRAM (.2); |
| WEISS | 09/26/06 | 2.90 | REVIEW, FINALIZE AND ARRANGE FOR FILING OF LATHAM'S NEXT SUPPLEMENTAL DISCLOSURE, AND RELATED CALLS WITH R. ROSENBERG AND J. KOLBE (0.5); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); TELEPHONE CONFERENCE WITH J. RESSLER (WARNER STEVENS) REGARDING HIS QUESTIONS W/R/T FEE APPLICATION REVIEW AND ANALYSIS BEING PERFORMED BY WARNER STEVENS (0.3); REVIEW AND REVISE BUCK FEE STATEMENT AND RELATED BILLING DETAIL, AND RELATED CALL WITH D. HATZIS (BUCK) (0.5); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING FINALIZATION OF LATHAM'S AUGUST FEE STATEMENT (0.2); REVIEW FEE STATEMENT OF WARNER STEVENS FOR CONFIDENTIALITY ISSUES (0.3); EXTENSIVE REVIEW OF CONNECTIONS REPORTS W/R/T CLAIMS TRADERS THAT HAVE ACQUIRED CLAIMS IN THE CASE TO DATE (0.7) |
| KOLBE | 09/26/06 | .40 | FINALIZE SUPPLEMENTAL DISCLOSURES REGARDING LATHAM AND WATKIN'S REPRESENTATION OF THE COMMITTEE |
| CHALEN | 09/26/06 | 2.80 | ASSIST WITH UPDATING INFORMATION FOR BUDGET |
| CHALEN | 09/26/06 | .70 | ASSIST WITH FILING AND SERVING SUPPLEMENTAL AFFIDAVIT |
| SALCEDO | 09/26/06 | 1.20 | AS PER J. WEISS, FILED AND SERVED FOURTH SUPPLEMENTAL AFFIDAVIT |
| WEISS | 09/27/06 | 2.30 | REVIEW AND REVISE JEFFERIES FEE STATEMENT, AND RELATED CORRESPONDENCE WITH J. GROBAN (0.4); ATTENTION TO CONNECTIONS AND POSSIBLE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

| | | | |
|---|---|---|---|
| | | | DISCLOSURE ISSUES W/R/T LATHAM (0.4); REVIEW AND APPROVE FILING OF AFFIDAVIT OF SERVICE W/R/T LATHAM'S FOURTH SUPPLEMENTAL DISCLOSURE (0.1); EXTENSIVE REVIEW AND REVISION OF MESIROW FEE STATEMENT (1.4) |
| SALCEDO | 09/27/06 | .20 | AS PER J. WEISS, ASSIST WITH E-MAIL SERVICE OF FOURTH SUPPLEMENTAL |
| SALCEDO | 09/27/06 | .40 | AS PER R. ROSENBERG, ASSIST WITH CHANGES TO AUGUST INVOICES |
| WEISS | 09/28/06 | 1.20 | CONFERENCE WITH L. SALCEDO REGARDING FINALIZATION AND SERVICE OF COMMITTEE PROFESSIONAL FEE STATEMENTS IN THE CASE, INCLUDING THAT OF LATHAM, AND FOLLOW-UP REGARDING SAME (0.4); REVIEW FEE STATEMENT OF STEVEN HALL, AND RELATED CORRESPONDENCE WITH J. SORRENTINO (STEVEN HALL) AND L. SALCEDO (0.3); ATTENTION TO UPDATED CONNECTIONS CHECK W/R/T CLAIMS TRADERS ACQUIRING CLAIMS TO DATE IN THE CASE (0.2); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| GORMAN | 09/28/06 | 1.80 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS (1.8) |
| CHALEN | 09/28/06 | .60 | ASSIST WITH UPDATING BUDGET INFORMATION |
| SALCEDO | 09/28/06 | .20 | AS PER J. WEISS, REVIEW FTI SUPPLEMENTAL RETENTION APPLICATION |
| RIELA | 09/29/06 | .60 | TELEPHONE CONFERENCE WITH J. WEISS REGARDING FTI SUPPLEMENTAL RETENTION APPLICATION (0.1); REVIEW SAME (0.5) |
| WEISS | 09/29/06 | .50 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3); ARRANGED FOR APPROPRIATE SERVICE OF VARIOUS COMMITTEE PROFESSIONALS' FEE STATEMENTS, INCLUDING RELATED CALLS WITH L. SALCEDO (0.2) |
| SALCEDO | 09/29/06 | .90 | AS PER J. WEISS, FILE AND SERVE AUGUST INVOICES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.00 | 850.00 | 2,550.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.20 | 750.00 | 1,650.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .70 | 775.00 | 542.50 | PARTNER, JR. |
| M RIELA | 04158 | .60 | 490.00 | 294.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 43.20 | 515.00 | 22,248.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 1.80 | 345.00 | 621.00 | ASSOCIATE, JR. |
| J A KOLBE | 07854 | 13.40 | 345.00 | 4,623.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | .10 | 460.00 | 46.00 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 14.50 | 175.00 | 2,537.50 | PARALEGAL |
| L A SALCEDO | 17175 | 22.40 | 190.00 | 4,256.00 | PARALEGAL |
| TOTAL: | | 101.90 | | 39,368.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

NY\1203467.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0028                     NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORMAN | 09/01/06 | 4.40 | ORGANIZE AND REVIEW FEE STATEMENTS TO APPLICATION FROM SECOND APPLICATION PERIOD |
| GORMAN | 09/05/06 | 7.00 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| YALE | 09/05/06 | 3.90 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| CHALEN | 09/05/06 | 6.10 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| WEISS | 09/06/06 | .20 | CONFERENCE WITH L. SALCEDO REGARDING ANALYSIS OF PENDING FEE APPLICATIONS FILED BY VARIOUS PROFESSIONALS IN THE CASE (0.2) |
| GORMAN | 09/06/06 | 2.30 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| YALE | 09/06/06 | 3.10 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| CHALEN | 09/06/06 | 6.00 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| WEISS | 09/07/06 | .60 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES (0.6) |
| GORMAN | 09/07/06 | .50 | DISCUSS AND REVIEW FEE APPLICATIONS WITH J. WEISS |
| YALE | 09/07/06 | 2.10 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| CHALEN | 09/07/06 | 6.00 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| WEISS | 09/08/06 | 1.80 | ATTENTION TO FEE STATEMENTS RECEIVED IN THE CASE AND ANALYSIS OF SAME (1.8) |
| CHALEN | 09/08/06 | 5.80 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 09/08/06 | 1.10 | REVIEW AND SUMMARIZE SECOND INTERIM FEE APPLICATIONS |
| GORMAN | 09/10/06 | 2.10 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| YALE | 09/11/06 | 1.80 | REVIEW FEE STATEMENTS |
| CHALEN | 09/11/06 | 6.00 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 09/11/06 | 1.20 | ASSISTED WITH REVIEW OF SECOND INTERIM FEE APPLICATIONS |
| CHALEN | 09/12/06 | 4.30 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| WEISS | 09/13/06 | 2.10 | REVIEW AND ANALYSIS OF FEE STATEMENTS RECEIVED IN THE CASE, INCLUDING RELATED CONFERENCES AND CORRESPONDENCE WITH R. ROSENBERG, J. GORMAN AND L. SALCEDO (2.1) |
| CHALEN | 09/13/06 | 3.80 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 09/13/06 | .50 | ASSIST WITH REVIEW OF AMENDED EXHIBIT TO SKADDEN'S FIRST FEE APPLICATION (.50) |
| SALCEDO | 09/13/06 | 1.30 | ASSIST WITH REVIEW AND PREPARING SUMMARY OF SECOND INTERIM FEE APPLICATIONS |
| CHALEN | 09/14/06 | 8.30 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 09/14/06 | 1.40 | ASSIST WITH REVIEWING SECOND INTERIM FEE APPLICATIONS AND PREPARING SUMMARY |
| GORMAN | 09/15/06 | 3.00 | ORGANIZE, REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

53

NY\1203467.2

| | | | |
|---|---|---|---|
| CHALEN | 09/15/06 | 7.80 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| WEISS | 09/18/06 | .50 | ATTENTION TO REVIEW AND ANALYSIS OF FEE APPLICATIONS FILED TO DATE, INCLUDING RELATED CALLS WITH L. SALCEDO AND J. GORMAN (0.5) |
| GORMAN | 09/18/06 | 4.80 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| CHALEN | 09/18/06 | 3.90 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 09/18/06 | .40 | MEETING WITH J. WEISS REGARDING REVIEW OF MONTHLY FEE STATEMENTS |
| WEISS | 09/19/06 | 1.00 | REVIEW AND ANALYSIS OF FEE STATEMENTS AND APPLICATIONS RECEIVED IN THE CASE (1.0) |
| GORMAN | 09/20/06 | 3.10 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| SEIDER | 09/21/06 | .30 | REVIEW EQUITY COMMITTEE MOTION TO RETAIN FINANCIAL ADVISOR (.3) |
| BAER, JR | 09/21/06 | .50 | REVIEW EQUITY COMMITTEE APPLICATION TO RETAIN HLHZ (.5) |
| RIELA | 09/21/06 | .80 | REVIEW AND ANALYZE EQUITY COMMITTEE'S APPLICATION TO EMPLOY HOULIHAN LOKEY |
| GORMAN | 09/21/06 | 1.80 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| SALCEDO | 09/21/06 | .30 | ASSISTED WITH REVIEW OF HOULIHAN'S RETENTION APPLICATION |
| ROSENBERG | 09/22/06 | .30 | REVIEW AND COMMENT ON PROPOSED ORDER RETAINING HLHZ (.3) |
| BROUDE | 09/22/06 | .50 | REVIEWING HLHZ APPLICATION (0.50) |
| SEIDER | 09/22/06 | .40 | RETENTIONS - EMAILS WITH LATHAM REGARDING APPLICATION OF EQUITY COMMITTEE TO RETAIN HLHZ |
| RIELA | 09/22/06 | .70 | REVISE SUMMARY OF EQUITY COMMITTEE'S APPLICATION TO EMPLOY HOULIHAN LOKEY (0.5); CONFERENCE WITH N. YALE REGARDING RESPONSE TO APPLICATION (0.2) |
| WEISS | 09/22/06 | .40 | BRIEFLY REVIEWED HOULIHAN RETENTION DOCUMENTS AND DISCUSSED SAME WITH M. RIELA FOR PURPOSES OF RELATED SUMMARY TO COMMITTEE (0.3); REVIEW MEMORANDUM TO COMMITTEE REGARDING PROPOSED HOULIHAN RETENTION (0.1) |
| YALE | 09/22/06 | 1.10 | MEET W/ M.RIELA REGARDING RESPONSE TO AMENDED RETENTION APPLICATION (.2); BEGIN DRAFTING RESPONSE (.9) |
| SALCEDO | 09/22/06 | 7.90 | ASSISTED WITH REVIEW AND PREPARING SUMMARY OF SECOND INTERIM FEE APPLICATION |
| SALCEDO | 09/25/06 | 4.20 | AS PER J. WEISS, REVIEW AND PREPARE SUMMARY OF SECOND INTERIM FEE APPLICATIONS |
| YALE | 09/26/06 | 5.10 | REVIEW VARIOUS FEE STATEMENTS AND APPLICATIONS IN ANTICIPATION OF OBJECTION DEADLINE |
| CHALEN | 09/26/06 | 2.60 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| GORMAN | 09/27/06 | 3.90 | ORGANIZE AND REVIEW STATUS OF FEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

|  |  |  | APPLICATION (1.4); REVIEW AND ANALYZE VARIOUS FEE STATEMENTS (2.5) |
|---|---|---|---|
| YALE | 09/27/06 | 5.90 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS AND APPLICATIONS IN ANTICIPATION OF OBJECTION DEADLINE |
| CHALEN | 09/27/06 | 2.40 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 09/27/06 | 1.70 | ASSIST WITH REVIEW AND SUMMARY OF SECOND INTERIM FEE APPLICATION |
| YALE | 09/28/06 | 4.20 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS AND APPLICATIONS IN ANTICIPATION OF OBJECTION DEADLINE |
| CHALEN | 09/28/06 | .80 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 09/28/06 | 2.20 | AS PER J. WEISS, REVIEW AND PREPARE SUMMARY OF FEE APPLICATIONS |
| GORMAN | 09/29/06 | 3.00 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| YALE | 09/29/06 | 5.80 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS AND APPLICATIONS IN ANTICIPATION OF UPCOMING OBJECTION DEADLINE |
| CHALEN | 09/29/06 | .90 | ASSIST WITH REVIEW OF FEE APPLICATION |
| SALCEDO | 09/29/06 | 2.10 | REVISE SUMMARY OF SECOND INTERIM FEE APPLICATIONS (1.80); PREPARE FOR MEETING WITH J. WEISS REGARDING ISSUES (.40) |
| ROSENBERG | 09/30/06 | .40 | REVIEW MOTION TO EXTEND SERVICES OF FTI (.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .70 | 850.00 | 595.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .50 | 750.00 | 375.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .70 | 775.00 | 542.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | .50 | 570.00 | 285.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.50 | 490.00 | 735.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 6.60 | 515.00 | 3,399.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 35.90 | 345.00 | 12,385.50 | ASSOCIATE, JR. |
| N B YALE | 07870 | 33.00 | 345.00 | 11,385.00 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 64.70 | 175.00 | 11,322.50 | PARALEGAL |
| L A SALCEDO | 17175 | 24.30 | 190.00 | 4,617.00 | PARALEGAL |

TOTAL:                168.40                45,641.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

NY\1203467.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0030                     NAME: RELIEF FROM STAY PROCEEDINGS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 09/05/06 | .80 | REVIEW OFFSHORE GROUP SETOFF STIPULATION (0.5); EMAILS WITH K. SIMON AND B. PICKERING REGARDING SAME (0.3) |
| RIELA | 09/06/06 | .20 | EMAILS WITH K. SIMON AND TOGUT REGARDING OFFSHORE SETOFF MOTION |
| SIMON | 09/07/06 | .60 | REVIEW SETOFF REQUEST AND DUE DILIGENCE MATTERS FOR OFFSHORE INTERNATIONAL |
| SIMON | 09/08/06 | 1.30 | REVIEW SETOFF/RECOUPMENT REQUEST AND DUE DILIGENCE MATTERS FOR APPLERA (0.5); REVIEW UNDERLYING CONTRACTS (0.4); REVIEW CASELAW RE RECOUPMENT/SETOFF ISSUES (0.4) |
| RIELA | 09/11/06 | .20 | REVIEW PROPOSED STIPULATION REGARDING OFFSHORE SETOFF MOTION |
| SIMON | 09/13/06 | .90 | PHONE CALL WITH J. GORMAN RE SETOFF/RECOUPMENT REQUEST AND DUE DILIGENCE MATTERS FOR APPLERA (0.2); REVIEW UNDERLYING CONTRACTS (0.3); REVIEW CASELAW RE RECOUPMENT/SETOFF ISSUES (0.2); PHONE CALL WITH MESIROW RE SAME (0.2) |
| GORMAN | 09/13/06 | 5.50 | RESEARCH RECOUPMENT AND SETOFF (4.8); DISCUSS FINDINGS WITH K. SIMON (.3); DRAFT E-MAIL REGARDING FINDINGS TO M. BROUDE (.4) |
| SIMON | 09/14/06 | .70 | CONTINUED ATTENTION TO APPLERA RECOUPMENT ISSUES AND CASELAW RE SAME |
| SIMON | 09/15/06 | .60 | CONTINUED ATTENTION TO APPLERA RECOUPMENT ISSUES AND CASELAW RE SAME |
| SIMON | 09/21/06 | .60 | REVIEW CASELAW RE RECOUPMENT/SETOFF ISSUES (0.3); PHONE CALL WITH MESIROW RE SAME (0.3) |
| GORMAN | 09/26/06 | .90 | UPDATE AND REVISE SUMMARY REGARDING RECOUPMENT (.9) |
| SIMON | 09/27/06 | .40 | REVIEW AND COMMENT ON APPLERA RECOUPMENT SUMMARY MEMO |
| GORMAN | 09/27/06 | .40 | REVISE RECOUPMENT MEMORANDUM (.4) |
| SIMON | 09/29/06 | .40 | REVIEW AND COMMENT ON APPLERA MEMO |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M RIELA | 04158 | 1.20 | 490.00 | 588.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | 5.50 | 545.00 | 2,997.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 6.80 | 345.00 | 2,346.00 | ASSOCIATE, JR. |

| TOTAL: | | 13.50 | | 5,931.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

NY\1203467.2

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|---|---|---|---|---|---|
| 06/06/06 | TELEPHONE | TELEPHONE 01684 BENGELS, JESSICA L | J L BENGELS | | 1.72 |
| 07/06/06 | TELEPHONE | TELEPHONE 01658 CONNELLY, BLAIR G | B G CONNELLY | | 18.24 |
| 08/03/06 | TELEPHONE | TELEPHONE 01337 KANE, SUSAN H | S H KANE | | 1.73 |
| 08/07/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .44 |
| 08/30/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 1.30 |
| 09/05/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | | 2.48 |
| 09/08/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 6.51 |
| 09/13/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 4.36 |
| 09/13/06 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 3.90 |
| 09/15/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 115.90 |
| 09/18/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 19.73 |
| 09/19/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 12.94 |
| 09/21/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | 7.26 |
| 09/22/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 9.95 |
| 09/22/06 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | | .44 |
| 09/25/06 | TELEPHONE | TELEPHONE 01658 CONNELLY, BLAIR G | B G CONNELLY | | .44 |
| 09/25/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 2.60 |
| 09/25/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 3.92 |
| 09/26/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 1.73 |
| 09/26/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | | .73 |
| 09/26/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | 1.31 |
| 09/27/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | .44 |
| 09/27/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .44 |
| 09/29/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 7.81 |
| 09/29/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 6.93 |
| 09/29/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .87 |
| 09/29/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 2.17 |
| | | ** TOTAL TELEPHONE | | | 236.29 |
| 08/30/06 | FEDERAL EXPRESS | CLERK OF THE COURT NEW YORK CITYNY 10004 856849226301 08/30/06 840035148 | L A SALCEDO | | 5.59 |
| 08/31/06 | FEDERAL EXPRESS | DONALD S.BERNSTEIN, ESQ. NEW YORK CITYNY 10017 722538209633 08/31/06 840035148 | L A SALCEDO | | 5.59 |
| 08/31/06 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 | L A SALCEDO | | 7.32 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

| | | | | |
|---|---|---|---|---|
| | | 722538209644 08/31/06 840035148 | | |
| 08/31/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538209655 08/31/06 840035148 | L A SALCEDO | 5.59 |
| 08/31/06 | FEDERAL EXPRESS | JOE SYKES HADDONFIELDNJ 08033 722538209666 08/31/06 840035148 | L A SALCEDO | 5.59 |
| 08/31/06 | FEDERAL EXPRESS | JOHN D. SHEEHAN TROY MI 48098 722538209677 08/31/06 840035148 | L A SALCEDO | 9.83 |
| 08/31/06 | FEDERAL EXPRESS | BRAD ERIC SCHELER NEW YORK CITYNY 10004 722538209688 08/31/06 840035148 | L A SALCEDO | 5.59 |
| 08/31/06 | FEDERAL EXPRESS | John Wm. Butler/ CHICAGOIL 60606 722538209699 08/31/06 840035148 | L A SALCEDO | 7.55 |
| 08/31/06 | FEDERAL EXPRESS | DAVID M.SHERBIN TROY MI 48098 722538209703 08/31/06 840035148 | L A SALCEDO | 7.32 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M LEONARD NEW YORK CITYNY 10004 722538212364 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN M. CIMALORE WILMINGTON DE 19890 722538212375 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL D. WARNER FORT WORTH TX 76102 722538212386 | L A SALCEDO | 7.95 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MARK SCHONFELD REGIONAL DIRECT NEW YORK NY 10281 722538212397 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538212401 | L A SALCEDO | 7.60 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS J.BRIAN MCTIGUE/CORNISH F.HITC WASHINGTON DC 20015 722538212412 | L A SALCEDO | 6.56 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT J. STARK NEW YORK CITYNY 10036 722538212423 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MARYANN BERETON MORRISTOWN NJ 07960 722538212434 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS HONORABLEROBERT D. DRAIN NEW YORK CITYNY 10004 722538212445 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC SCHELER NEW YORK CITYNY 10004 722538212456 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD LEE CHAMBERS AUSTIN TX 78735 722538212467 | L A SALCEDO | 8.20 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS STEPHEN H. GROSS NEW YORK NY 10169 | L A SALCEDO | 16.63 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

| | | | | |
|---|---|---|---|---|
| | | 722538212478 | | |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS INSOLVENCY DEPT DETROITMI 48226 722538212489 | L A SALCEDO | 7.37 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BILL DERROUGH NEW YORK CITYNY 10022 722538212490 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS F MAHER NEW YORK CITYNY 10017 722538212504 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS CONFERENCE BOAD CHAIRMAN DAYTON OH 45439 722538212515 | L A SALCEDO | 7.37 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS INSOLVENCY DEPT MARIO VALERIO NEW YORK CITYNY 10007 722538212526 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538212537 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS VILMA FRANCIS NEW YORK CITYNY 10017 722538212548 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JAMES LE LOS ANGELESCA 90066 722538212570 | L A SALCEDO | 8.55 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS PATRICK J.HEALY NEW YORK CITYNY 10153 722538212581 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JOSEPH T .MOLDOVAN NEW YORK CITYNY 10022 722538212592 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS Tom A JermanRachel Janger WASHINGTON DC 20006 722538212607 | L A SALCEDO | 6.56 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS JEFFREY COHEN WASHINGTON DC 20005 722538212618 | L A SALCEDO | 6.56 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS RALPH LANDY WASHINGTON DC 20005 722538212629 | L A SALCEDO | 6.56 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT SIEGEL LOS ANGELESCA 90071 722538212630 | L A SALCEDO | 8.55 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KAYALYN A. MARAFIOTI / THOMAS NEW YORK CITYNY 10036 722538212651 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS SANDRA A. RIEMER NEW YORK CITYNY 10103 722538212662 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL P. KESSLER, ESQ. NEW YORK CITYNY 10153 722538212673 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS Attorney General Eliot Spitzer NEW YORK | L A SALCEDO | 5.63 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

59

NY\1203467.2

| | | | | |
|---|---|---|---|---|
| | | CITYNY 10271 722538212684 | | |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DOUGLAS P. BARTNER NEW YORK CITYNY 10022 722538212695 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 722538212700 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538212710 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID L RESNICK NEW YORK CITYNY 10020 722538212721 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538212732 | L A SALCEDO | 7.60 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538212743 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS ALBERT TOGUT NEW YORK CITYNY 10119 722538212754 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 722538212765 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN J. REISMAN NEW YORK NY 10178 722538212776 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS BRUCE SIMON NEW YORK CITYNY 10036 722538212787 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS Karen Craft/Sean Corcoran TROY MI 48098 722538212798 | L A SALCEDO | 7.37 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS PAUL W. ANDERSON SAN JOSE CA 95131 722538212802 | L A SALCEDO | 8.55 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL NEFKENS TROY MI 48098 722538212813 | L A SALCEDO | 7.37 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS CARRIE L. SCHIFF / TERRY ZALE BROOMFIELD CO 80021 722538212824 | L A SALCEDO | 8.20 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538212835 | L A SALCEDO | 5.63 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS Robert E. Weiss Esq. / Frank L DETROITMI 48226 722538212846 | L A SALCEDO | 7.37 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS LONIE A. HASSEL WASHINGTON DC 20006 722538212857 | L A SALCEDO | 6.56 |
| 09/26/06 | FEDERAL EXPRESS | FEDERAL EXPRESS VALERIE VENABLE HUNTERSVILLE NC 28078 722538212868 | L A SALCEDO | 7.37 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

NY\1203467.2

| | | | | |
|---|---|---|---|---|
| | | ** TOTAL FEDERAL EXPRESS | | 376.46 |
| 08/16/06 | LEXIS NEXIS | LEXIS NEXIS Search--08/16/06 | JA WALKER | 103.39 |
| 08/21/06 | LEXIS NEXIS | LEXIS NEXIS Search--08/21/06 | S B SIMPSON | 61.20 |
| 08/24/06 | LEXIS NEXIS | LEXIS NEXIS Search--08/24/06 | J H SPERLING | 796.95 |
| 08/25/06 | LEXIS NEXIS | LEXIS NEXIS Search--08/25/06 | J H SPERLING | 200.97 |
| 08/29/06 | LEXIS NEXIS | LEXIS NEXIS Search--08/29/06 | M RIELA | 108.00 |
| 09/07/06 | LEXIS NEXIS | LEXIS NEXIS Search--09/07/06 | L A SALCEDO | 11.57 |
| 09/08/06 | LEXIS NEXIS | LEXIS NEXIS Search--09/08/06 | L A SALCEDO | 296.42 |
| 09/12/06 | LEXIS NEXIS | LEXIS NEXIS Search--09/12/06 | L A SALCEDO | 104.84 |
| 09/18/06 | LEXIS NEXIS | LEXIS NEXIS Search--09/18/06 | L A SALCEDO | 12.01 |
| 09/27/06 | LEXIS NEXIS | LEXIS NEXIS Search--09/27/06 | R C RICHARDS | 132.30 |
| | | ** TOTAL LEXIS NEXIS | | 1827.65 |
| 08/27/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/27/06 | K ORTEGA | 166.50 |
| 08/28/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/28/06 | J FURST III | 152.78 |
| 08/28/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/28/06 | J M GORMAN | 175.72 |
| 08/30/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/30/06 | E RUIZ | 47.58 |
| 08/31/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/31/06 | J FURST III | 382.95 |
| 09/05/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/05/06 | M RIELA | 56.70 |
| 09/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/06/06 | J FURST III | 201.15 |
| 09/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/07/06 | E RUIZ | 121.50 |
| 09/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/08/06 | E RUIZ | 24.30 |
| 09/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/08/06 | J M GORMAN | 208.58 |
| 09/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/08/06 | L A SALCEDO | 214.16 |
| 09/11/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/11/06 | J FURST III | 148.50 |
| 09/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/12/06 | M RIELA | 56.70 |
| 09/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/12/06 | J FURST III | 675.90 |
| 09/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/12/06 | J M GORMAN | 110.93 |
| 09/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/12/06 | N B YALE | 1,496.70 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

| 09/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/12/06 | L A SALCEDO | 79.06 |
| 09/13/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/13/06 | J FURST III | 125.55 |
| 09/13/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/13/06 | T R PRICE | 90.00 |
| 09/13/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/13/06 | N B YALE | 1,247.40 |
| 09/14/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/14/06 | J M GORMAN | 596.70 |
| 09/14/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/14/06 | N B YALE | 1,586.70 |
| 09/15/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/15/06 | J M GORMAN | 287.33 |
| 09/17/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/17/06 | E RUIZ | 616.36 |
| 09/18/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/18/06 | J FURST III | 697.95 |
| 09/18/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/18/06 | J M GORMAN | 62.55 |
| 09/18/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/18/06 | N B YALE | 636.75 |
| 09/19/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/19/06 | J FURST III | 639.90 |
| 09/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/20/06 | M RIELA | 280.13 |
| 09/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/20/06 | J FURST III | 727.88 |
| 09/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/20/06 | J M GORMAN | 50.40 |
| 09/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/20/06 | N B YALE | 433.35 |
| 09/21/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/21/06 | E RUIZ | 239.43 |
| 09/21/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/21/06 | N B YALE | 392.40 |
| 09/22/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/22/06 | E RUIZ | 48.60 |
| 09/22/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/22/06 | R C RICHARDS | 75.60 |
| 09/24/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/24/06 | R C RICHARDS | 46.80 |
| 09/25/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/25/06 | R C RICHARDS | 699.30 |
| 09/27/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/27/06 | J M GORMAN | 57.15 |
| 09/29/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/29/06 | S R GOLDSTEIN | 157.28 |

** TOTAL WESTLAW                                                        14,115.22

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60616988

NY\1203467.2

(WEST PUBLISHIN

| Date | Service | Credit | Name | Amount |
|---|---|---|---|---|
| 05/22/06 | MEAL SERVICES | MEAL CREDITS | A MAUL | 25.06 |
| 05/22/06 | MEAL SERVICES | MEAL CREDITS | D G CRAYTHORN | 19.12 |
| 05/30/06 | MEAL SERVICES | MEAL CREDITS | A MAUL | 19.11 |
| 06/05/06 | MEAL SERVICES | MEAL CREDITS | A MAUL | 25.06 |
| 06/05/06 | MEAL SERVICES | MEAL CREDITS | A M SINGER | 22.26 |
| 06/06/06 | MEAL SERVICES | MEAL CREDITS | AM PURDY | 25.89 |
| 06/07/06 | MEAL SERVICES | MEAL CREDITS | J H SPERLING | 19.22 |
| 06/08/06 | MEAL SERVICES | MEAL CREDITS | A MAUL | 24.27 |
| 06/19/06 | MEAL SERVICES | MEAL CREDITS | A MAUL | 25.56 |
| 06/20/06 | MEAL SERVICES | MEAL CREDITS | A MAUL | 23.71 |
| 06/21/06 | MEAL SERVICES | MEAL CREDITS | A MAUL | 9.50 |
| 06/22/06 | MEAL SERVICES | MEAL CREDITS | A MAUL | 20.33 |
| 06/26/06 | MEAL SERVICES | MEAL CREDITS | S H KANE | 27.50 |
| 06/27/06 | MEAL SERVICES | MEAL CREDITS | J L YEH | 27.00 |
| 06/30/06 | MEAL SERVICES | MEAL CREDITS | J L YEH | 30.06 |
| 07/05/06 | MEAL SERVICES | MEAL CREDITS | L A SALCEDO | 12.93 |
| 07/05/06 | MEAL SERVICES | MEAL CREDITS | J FURST III | 25.61 |
| 07/06/06 | MEAL SERVICES | MEAL CREDITS | T R PRICE | 27.33 |
| 07/06/06 | MEAL SERVICES | MEAL CREDITS | J FURST III | 25.34 |
| 07/06/06 | MEAL SERVICES | MEAL CREDITS | K B TAM | 23.87 |
| 07/07/06 | MEAL SERVICES | MEAL CREDITS | B PORTEUS | 360.86 |
| 07/10/06 | MEAL SERVICES | MEAL CREDITS | S M LIGHTDALE | 34.68 |
| 07/10/06 | MEAL SERVICES | MEAL CREDITS | C L HINKLE | 12.03 |
| 07/11/06 | MEAL SERVICES | MEAL CREDITS | H P BAER, JR | 17.10 |
| 07/11/06 | MEAL SERVICES | MEAL CREDITS | B PORTEUS | 131.43 |
| 07/12/06 | MEAL SERVICES | MEAL CREDITS | D G CRAYTHORN | 26.96 |
| 07/13/06 | MEAL SERVICES | MEAL CREDITS | C L HINKLE | 15.65 |
| 07/13/06 | MEAL SERVICES | MEAL CREDITS | A MAUL | 16.75 |
| 07/14/06 | MEAL SERVICES | MEAL CREDITS | C L HINKLE | 26.44 |
| 07/14/06 | MEAL SERVICES | MEAL CREDITS | B PORTEUS | 361.00 |
| 07/17/06 | MEAL SERVICES | MEAL CREDITS | B PORTEUS | 89.44 |
| 07/17/06 | MEAL SERVICES | MEAL CREDITS | L A SALCEDO | 29.22 |
| 07/17/06 | MEAL SERVICES | MEAL CREDITS | E RUIZ | 7.18 |
| 07/17/06 | MEAL SERVICES | MEAL CREDITS | H P BAER, JR | 17.46 |
| 07/17/06 | MEAL SERVICES | MEAL CREDITS | S C HYDER | 15.15 |
| 07/18/06 | MEAL SERVICES | MEAL CREDITS | S C HYDER | 22.27 |
| 07/18/06 | MEAL SERVICES | MEAL CREDITS | L A SALCEDO | 16.20 |
| 07/18/06 | MEAL SERVICES | MEAL CREDITS | T R PRICE | 32.83 |
| 07/19/06 | MEAL SERVICES | MEAL CREDITS | L A SALCEDO | 20.08 |
| 07/19/06 | MEAL SERVICES | MEAL CREDITS | T R PRICE | 32.62 |
| 07/20/06 | MEAL SERVICES | MEAL CREDITS | M RIELA | 17.66 |
| 07/20/06 | MEAL SERVICES | MEAL CREDITS | H P BAER, JR | 18.52 |
| 07/21/06 | MEAL SERVICES | MEAL CREDITS | L A SALCEDO | 15.70 |
| 07/22/06 | MEAL SERVICES | MEAL CREDITS | M G RODGERS | 19.13 |
| 07/24/06 | MEAL SERVICES | MEAL CREDITS | T R PRICE | 13.25 |
| 07/25/06 | MEAL SERVICES | MEAL CREDITS | M RIELA | 17.66 |
| 07/25/06 | MEAL SERVICES | MEAL CREDITS | J FURST III | 23.85 |
| 07/26/06 | MEAL SERVICES | MEAL CREDITS | T R PRICE | 27.12 |
| 07/26/06 | MEAL SERVICES | MEAL CREDITS | J FURST III | 23.63 |
| 07/27/06 | MEAL SERVICES | MEAL CREDITS | S CHALEN | 11.81 |
| 07/27/06 | MEAL SERVICES | MEAL CREDITS | D G CRAYTHORN | 25.29 |
| 07/27/06 | MEAL SERVICES | MEAL CREDITS | T R PRICE | 32.83 |
| 07/27/06 | MEAL SERVICES | MEAL CREDITS | J H SPERLING | 14.65 |
| 07/27/06 | MEAL SERVICES | MEAL CREDITS | C L HINKLE | 24.27 |
| 07/27/06 | MEAL SERVICES | MEAL CREDITS | M RIELA | 17.66 |
| 07/27/06 | MEAL SERVICES | MEAL CREDITS | E RUIZ | 20.55 |
| 07/28/06 | MEAL SERVICES | MEAL CREDITS | L A SALCEDO | 15.54 |
| 07/30/06 | MEAL SERVICES | MEAL CREDITS | C L HINKLE | 21.50 |
| 07/31/06 | MEAL SERVICES | MEAL CREDITS | T R PRICE | 25.89 |
| 08/01/06 | MEAL SERVICES | MEAL CREDITS | J FURST III | 24.12 |
| 08/01/06 | MEAL SERVICES | MEAL CREDITS | T R PRICE | 33.02 |
| 08/01/06 | MEAL SERVICES | MEAL CREDITS | E RUIZ | 25.83 |
| 08/02/06 | MEAL SERVICES | MEAL CREDITS | A MAUL | 18.14 |
| 08/03/06 | MEAL SERVICES | MEAL CREDITS | A MAUL | 7.73 |
| 08/03/06 | MEAL SERVICES | MEAL CREDITS | E RUIZ | 22.83 |
| 08/03/06 | MEAL SERVICES | MEAL CREDITS | D G CRAYTHORN | 24.18 |
| 08/03/06 | MEAL SERVICES | MEAL CREDITS | J FURST III | 25.34 |
| 08/04/06 | MEAL SERVICES | MEAL CREDITS | S CHALEN | 17.64 |
| 08/04/06 | MEAL SERVICES | MEAL CREDITS | C L HINKLE | 27.00 |
| 08/04/06 | MEAL SERVICES | MEAL CREDITS | D G CRAYTHORN | 26.44 |
| 08/04/06 | MEAL SERVICES | MEAL CREDITS | T R PRICE | 27.55 |
| 08/04/06 | MEAL SERVICES | MEAL CREDITS | Y M NIEVES | 301.82 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

| 08/04/06 | MEAL SERVICES | MEAL CREDITS | J H SPERLING | | 14.25 |
|---|---|---|---|---|---|
| 08/05/06 | MEAL SERVICES | MEAL CREDITS | T R PRICE | | 32.83 |
| 08/05/06 | MEAL SERVICES | MEAL CREDITS | D G CRAYTHORN | | 14.82 |
| 08/06/06 | MEAL SERVICES | MEAL CREDITS | C L HINKLE | | 14.99 |
| 08/06/06 | MEAL SERVICES | MEAL CREDITS | D G CRAYTHORN | | 11.49 |
| 08/06/06 | MEAL SERVICES | MEAL CREDITS | C L HINKLE | | 14.32 |
| 08/06/06 | MEAL SERVICES | MEAL CREDITS | J H SPERLING | | 32.47 |
| 08/06/06 | MEAL SERVICES | MEAL CREDITS | C L HINKLE | | 12.59 |
| 08/07/06 | MEAL SERVICES | MEAL CREDITS | J H SPERLING | | 19.77 |
| 08/07/06 | MEAL SERVICES | MEAL CREDITS | C L HINKLE | | 20.33 |
| 08/07/06 | MEAL SERVICES | MEAL CREDITS | J FURST III | | 23.74 |
| 08/07/06 | MEAL SERVICES | MEAL CREDITS | M RIELA | | 17.66 |
| 08/08/06 | MEAL SERVICES | MEAL CREDITS | M RIELA | | 17.66 |
| 08/08/06 | MEAL SERVICES | MEAL CREDITS | J FURST III | | 26.44 |
| 08/08/06 | MEAL SERVICES | MEAL CREDITS | J M GORMAN | | 18.09 |
| 08/10/06 | MEAL SERVICES | MEAL CREDITS | S CHALEN | | 15.98 |
| 08/10/06 | MEAL SERVICES | MEAL CREDITS | J FURST III | | 23.56 |
| 08/10/06 | MEAL SERVICES | MEAL CREDITS | J H SPERLING | | 20.04 |
| 08/12/06 | MEAL SERVICES | MEAL CREDITS | J H SPERLING | | 16.81 |
| | | ** TOTAL MEAL SERVICES | | | 3080.07 |
| 09/22/06 | PHOTOCOPYING | PHOTOCOPYING - - THE MEDLEH GROUP 08/09/06 | R J ROSENBERG | THE MEDLEH GROUP | 1,761.69 |
| | | ** TOTAL PHOTOCOPYING | | | 1,761.69 |
| 07/26/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES M. RIELA7/26/06 | M RIELA | AT&T TELECONFERENCE SERVICES | 3.71 |
| | | ** TOTAL TELEPHONE | | | 3.71 |
| 09/20/06 | DEPOSITION | DEPOSITION - - ELLEN GRAUER COURT REPORTING, LLC 07/12/06 | R J ROSENBERG | ELLEN GRAUER COURT REPORTING, LLC | 2,478.57 |
| | | ** TOTAL DEPOSITION | | | 2,478.57 |
| 09/29/06 | TRANSCRIPTS | TRANSCRIPTS - - NATIONWIDE RESEARCH AND 09/13/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 295.40 |
| | | ** TOTAL TRANSCRIPTS | | | 295.4 |
| 09/15/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/11/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 21.39 |
| 09/15/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/31/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 15.71 |
| 09/19/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/14/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 20.00 |
| 09/20/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 8/7/06 | M A SEIDER | BERKELEY CATERERS, INC. | 1,505.65 |
| 09/20/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 8/14/06 | M A SEIDER | BERKELEY CATERERS, INC. | 1,621.55 |
| 09/20/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 8/21/06 | M A SEIDER | BERKELEY CATERERS, INC. | 1,314.32 |
| 09/21/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/8/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 13.68 |
| | | ** TOTAL MEALS - LOCAL | | | 4,512.3 |
| 06/05/06 | GROUND | GROUND | M A SEIDER | ODYSSEY | 89.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

64

NY\1203467.2

| | | | | | |
|---|---|---|---|---|---|
| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 6/5/06 | | TRANSPORTATION GROUP THE COMPANY CAR | |
| 06/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 06/28/06 | GROUND TRANSPORTATION - LOCAL | Reversal from Cancelled Voucher 1793254 | H P BAER, JR | VITAL TRANSPORTATION INC. | -31.62 |
| 06/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. - - VITAL TRANSPORTION TAXI H. BAER6/28/06 | H P BAER, JR | VITAL TRANSPORTATION INC. | 31.62 |
| 06/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI J. SPERLING 6/29/06 | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 07/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI L. SALCEDO7/5/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 07/05/06 | GROUND TRANSPORTATION - LOCAL | Reversal from Cancelled Voucher 1793254 | L A SALCEDO | VITAL TRANSPORTATION INC. | -95.88 |
| 07/06/06 | GROUND TRANSPORTATION - LOCAL | Reversal from Cancelled Voucher 1793254 | H P BAER, JR | VITAL TRANSPORTATION INC. | -133.88 |
| 07/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. - - VITAL TRANSPORTION TAXI H. BAER 7/6/06 | H P BAER, JR | VITAL TRANSPORTATION INC. | 133.88 |
| 07/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. - - VITAL TRANSPORTION TAXI S. LIGHTDALE7/11/06 | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 25.50 |
| 07/11/06 | GROUND TRANSPORTATION - LOCAL | Reversal from Cancelled Voucher 1793254 | S C HYDER | VITAL TRANSPORTATION INC. | -121.89 |
| 07/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. - - VITAL TRANSPORTION . TAXI S. HYDER 7/11/06 | S C HYDER | VITAL TRANSPORTATION INC. | 121.89 |
| 07/11/06 | GROUND TRANSPORTATION - LOCAL | Reversal from Cancelled Voucher 1793254 | S M LIGHTDALE | VITAL TRANSPORTATION INC. | -25.50 |
| 07/12/06 | GROUND TRANSPORTATION - LOCAL | Reversal from Cancelled Voucher 1793254 | L A SALCEDO | VITAL TRANSPORTATION INC. | -95.88 |
| 07/12/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. - - VITAL TRANSPORTION TAXI L. SALCEDO 7/12/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 07/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. - | H P BAER, JR | VITAL TRANSPORTATION INC. | 136.43 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

| | | | | | |
|---|---|---|---|---|---|
| | | - VITAL TRANSPORTION . TAXI H. BAER 7/13/06 | | | |
| 07/13/06 | GROUND TRANSPORTATION - LOCAL | Reversal from Cancelled Voucher 1793254 | H P BAER, JR | VITAL TRANSPORTATION INC. | -136.43 |
| 07/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. - - VITAL TRANSPORTION . TAXI S. SALCEDO 7/14/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.90 |
| 07/14/06 | GROUND TRANSPORTATION - LOCAL | Reversal from Cancelled Voucher 1793254 | L A SALCEDO | VITAL TRANSPORTATION INC. | -96.90 |
| 07/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXIM.SEIDER7/16/06 | M A SEIDER | VITAL TRANSPORTATION INC. | 202.98 |
| 07/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI S. HYDER 7/17/06 | S C HYDER | VITAL TRANSPORTATION INC. | 93.33 |
| 07/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI L. SALCEDO 7/17/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 07/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI S. HYDER 7/18/06 | S C HYDER | VITAL TRANSPORTATION INC. | 88.74 |
| 07/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. ` TAXI L. SALCEDO7/18/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.90 |
| 07/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXIL. SALCEDO 7/19/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 99.45 |
| 07/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI H. BAER 7/20/06 | H P BAER, JR | VITAL TRANSPORTATION INC. | 170.24 |
| 07/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI L. SALCEDO7/21/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 07/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI L. SALCEDO 7/24/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 07/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI L.SALCEDO 7/25/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 93.84 |
| 07/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI L. SALCEDO7/27/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 07/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXIL. SALCEDO 7/28/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.68 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

| 08/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI L. SALCEDO8//06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.19 |
|---|---|---|---|---|---|
| 08/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - MARK LIMOUSINE LTD. | R J ROSENBERG | MARK LIMOUSINE LTD. | 22.44 |
| 08/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR M. SEIDER 8/10/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 95.37 |
| 09/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR M.SEIDER 9/5/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 09/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 07/27/06 | S CHALEN | ELITE LIMOUSINE PLUS INC. | 58.60 |
| 09/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/5-6/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 16.00 |
| 09/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/29/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 17.00 |
| 09/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/6/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 6.00 |
| 09/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/7/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 11.00 |
| 09/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/26/06 | S M LIGHTDALE | LATHAM & WATKINS PETTY CASH | 11.00 |
| 09/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/10/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 21.00 |
| 09/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/6/06 | S H KANE | LATHAM & WATKINS PETTY CASH | 21.00 |
| 09/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/11/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 09/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH | E RUIZ | LATHAM & WATKINS PETTY CASH | 9.00 |
| 09/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

NY\1203467.2

| 09/18/06 | GROUND TRANSPORTATION - LOCAL | 08/01/06 GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. | J FURST III | ELITE LIMOUSINE PLUS INC. | 43.31 |
| 09/18/06 | GROUND TRANSPORTATION - LOCAL | 08/03/06 GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. | J FURST III | ELITE LIMOUSINE PLUS INC. | 43.31 |
| 09/18/06 | GROUND TRANSPORTATION - LOCAL | 07/25/06 GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. | MA BROUDE | ELITE LIMOUSINE PLUS INC. | 25.48 |
| 09/18/06 | GROUND TRANSPORTATION - LOCAL | 08/01/06 GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/13-14/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 20.00 |
| 09/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/14/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 09/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 08/10/06 | S CHALEN | ELITE LIMOUSINE PLUS INC. | 54.01 |
| 09/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 08/08/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 43.31 |
| 09/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 08/17/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 46.37 |
| 09/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 08/14/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 46.37 |
| 09/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 07/06/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 09/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 08/16/06 | S CHALEN | ELITE LIMOUSINE PLUS INC. | 62.67 |
| 09/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 08/14/06 | S CHALEN | ELITE LIMOUSINE PLUS INC. | 62.67 |
| 09/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 08/22/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 09/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 08/24/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 09/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE | J FURST III | ELITE LIMOUSINE PLUS INC. | 46.37 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

LIMOUSINE PLUS INC.
08/15/06

| | | | | | |
|---|---|---|---|---|---|
| 09/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/8/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 18.00 |
| 09/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/12/06 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 22.00 |
| 09/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 09/20/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 09/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 09/26/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 09/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH | C L HINKLE | LATHAM & WATKINS PETTY CASH | 22.00 |
| 09/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH --- 9/29/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 18.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 2802.82 |
| 08/14/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0609300632901 | J FURST III | | .17 |
| 08/14/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609300632903 | L A SALCEDO | | 5.78 |
| 08/14/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609300632905 | L A SALCEDO | | 3.74 |
| 09/01/06 | PHOTOCOPYING | PHOTOCOPYING 50302 CT0609020636507 | F C PIAZZA | | .17 |
| 09/01/06 | PHOTOCOPYING | PHOTOCOPYING 50302 CT0609020636509 | F C PIAZZA | | .68 |
| 09/07/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0609210673913 | M RIELA | | .85 |
| 09/07/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0609210673915 | M RIELA | | 1.70 |
| 09/07/06 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0609080649649 | E RUIZ | | .68 |
| 09/07/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0609080649651 | T R PRICE | | .17 |
| 09/07/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609080649653 | L A SALCEDO | | 2.38 |
| 09/11/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609210673917 | L A SALCEDO | | .34 |
| 09/11/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609210673919 | L A SALCEDO | | 1.19 |
| 09/11/06 | PHOTOCOPYING | PHOTOCOPYING 53803 CT0609210673921 | SA TAYLOR | | 74.46 |
| 09/12/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0609210673923 | J M GORMAN | | .34 |
| 09/12/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0609210673925 | J FURST III | | 6.29 |
| 09/12/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0609210673927 | M RIELA | | .85 |
| 09/13/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0609210673929 | J M GORMAN | | .68 |
| 09/13/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609210673931 | L A SALCEDO | | 12.92 |
| 09/13/06 | PHOTOCOPYING | PHOTOCOPYING 17183 CT0609210673933 | S CHALEN | | 123.42 |
| 09/13/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | | 2.21 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

69

NY\1203467.2

| | | | | |
|---|---|---|---|---:|
| | | CT0609210673935 | | |
| 09/13/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 6.63 |
| | | CT0609210673937 | | |
| 09/14/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
| | | CT0609210673939 | | |
| 09/14/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 4.25 |
| | | CT0609210673941 | | |
| 09/14/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | 1.02 |
| | | CT0609210673943 | | |
| 09/14/06 | PHOTOCOPYING | PHOTOCOPYING 07861 | T R PRICE | .51 |
| | | CT0609210673945 | | |
| 09/15/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
| | | CT0609210673947 | | |
| 09/15/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .34 |
| | | CT0609210673949 | | |
| 09/18/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | 1.36 |
| | | CT0609210673951 | | |
| 09/18/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .17 |
| | | CT0609210673953 | | |
| 09/18/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .17 |
| | | CT0609210673955 | | |
| 09/19/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .85 |
| | | CT0609210673957 | | |
| 09/20/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .68 |
| | | CT0609210673959 | | |
| 09/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 2.72 |
| | | CT0609210673961 | | |
| 09/21/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .34 |
| | | CT0609220601033 | | |
| 09/21/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .51 |
| | | CT0609220601035 | | |
| 09/22/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .34 |
| | | CT0609240605493 | | |
| 09/22/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 57.12 |
| | | CT0609240605495 | | |
| 09/22/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 30.94 |
| | | CT0609240605497 | | |
| 09/22/06 | PHOTOCOPYING | PHOTOCOPYING 71155 | R C RICHARDS | 3.06 |
| | | CT0609250607521 | | |
| 09/22/06 | PHOTOCOPYING | PHOTOCOPYING 71155 | R C RICHARDS | 17.17 |
| | | CT0609250607523 | | |
| 09/22/06 | PHOTOCOPYING | PHOTOCOPYING 71155 | R C RICHARDS | 14.96 |
| | | CT0609250607525 | | |
| 09/25/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .51 |
| | | CT0609260610155 | | |
| 09/25/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 10.37 |
| | | CT0609260610157 | | |
| 09/26/06 | PHOTOCOPYING | PHOTOCOPYING 17183 | S CHALEN | 83.30 |
| | | CT0609270615111 | | |
| 09/26/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .34 |
| | | CT0609270615113 | | |
| 09/27/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
| | | CT0609280620717 | | |
| 09/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 5.10 |
| | | CT0609300632907 | | |
| 09/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 73.95 |
| | | CT0609300632909 | | |
| 09/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 99.11 |
| | | CT0609300632911 | | |
| 09/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 131.75 |
| | | CT0609300632913 | | |
| 09/29/06 | PHOTOCOPYING | PHOTOCOPYING 04158 | M RIELA | 77.52 |
| | | CT0609300632915 | | |
| 09/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 9.52 |
| | | CT0609300632917 | | |
| 09/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 2.38 |
| | | CT0609300632919 | | |
| 09/29/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | 3.74 |
| | | CT0609300632921 | | |
| | | ** TOTAL | | 880.26 |
| | | PHOTOCOPYING | | |
| | | | | |
| 08/25/06 | MESSENGER/COURI | MESSENGER/COURIER== | H P BAER, JR | 10.45 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

| | ER | == DELUXE INVOICE # 033683 TO MESIROW FINANCIAL CONSULTING 666THIRD AVE NY | | |
|---|---|---|---|---|
| | | ** TOTAL MESSENGER/COURIER | | 10.45 |
| 08/02/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR - AUGUST | L A SALCEDO | 861.60 |
| 08/09/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR - AUGUST | L A SALCEDO | 113.81 |
| 08/15/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR - AUGUST | L A SALCEDO | 56.93 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | 1032.34 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60616988**

71

NY\1203467.2

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

September 30, 2006

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  60616988
File No.  042036-0000

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

---

## REMITTANCE COPY

| **Invoice Date** | **Invoice Number** | **Invoice Amount** |
| --- | --- | --- |
| Current Billing: | | |
| September 30, 2006 | 60616988 | $627,763.23 |
| **Balance Due** | | **$627,763.23** |

**AMOUNT REMITTED:**                    $ _____

**Method of Payment:**

☐ CHECK        ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **60616988**

NY\1203467.2