**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

_____

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481 (RDD) |
| | ) | |
| Debtors. | ) | |
| | ) | Jointly Administered |

_____

**THIRD INTERIM FEE APPLICATION COVER SHEET OF
MESIROW FINANCIAL CONSULTING, LLC FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006**

| | |
|---|---|
| **Name of Applicant:** | Mesirow Financial Consulting, LLC |
| **Role in Case:** | Financial Advisors to the Official Committee of Unsecured Creditors |
| **Date of Retention:** | January 6, 2006 (*nunc pro tunc* to October 19, 2005) |
| **Period Covered:** | June 1, 2006 through September 30, 2006 |
| **Current Application** | |
| **Fees Requested:** | $1,846,444 |
| **Expenses Requested:** | $24,965 |
| **Total Fees and Expenses Requested:** | $1,871,409 |
| **Total Previously Received by Applicant:** | $1,141,256 |
| **Blended Hourly Rate:** | $481 |

This is a(n):    _X_ interim _ final application.

1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

_____

|  |  |  |
|---|---|---|
| In re | ) | Chapter 11 |
|  | ) |  |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481 (RDD) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

_____

### THIRD INTERIM APPLICATION OF MESIROW FINANCIAL CONSULTING, LLC FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006

1.     Mesirow Financial Consulting, LLC ("MFC") respectfully files this Third Interim Application for Allowance of Compensation and Reimbursement of Expenses (the "Fee Application") of MFC as Financial Advisor to the Official Committee of Unsecured Creditors (the "Committee") to Delphi Corporation ("Delphi") and certain of its subsidiaries, debtors and debtors-in-possession herein (collectively, the "Debtors")[1], for the period from June 1, 2006 through September 30, 2006 (the "Third Interim Period").  This Fee Application is filed pursuant to §§ 328(a), 330(a) and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and the Local Rules and Orders of this Court. In support of the Application, MFC states:

---

[1] In addition to Delphi, the following entities are debtors in these related cases: ASEC Manufacturing General Partnership, General Partnership, ASEC Sales General Partnership, Aspire, Inc., Delco Electronics Overseas Corporation, Delphi Automotive Systems (Holding), Inc., Delphi Automotive Systems Global (Holding), Inc., Delphi Automotive Systems Human Resources LLC, Delphi Automotive Systems International, Inc., Delphi Automotive Systems Korea, Inc, Delphi Automotive Systems LLC, Delphi Automotive Systems Overseas Corporation, Delphi Automotive Systems Risk Management Corp,, Delphi Automotive Systems Services LLC, Delphi Automotive Systems Tennessee, Inc., Delphi Automotive Systems Thailand, Inc, Delphi China LLC, Delphi Connection Systems, Delphi Diesel Systems Corp,, Delphi Electronics (Holding) LLC, Delphi Foreign Sales Corporation, Delphi Integrated Service Solutions, Inc., Delphi International Holdings Corp., Delphi International Services, Inc., Delphi Liquidation Holding Company, Delphi LLC, Delphi Mechatronic Systems, Inc., Delphi Medical Systems Colorado Corporation, Delphi Medical Systems Corporation, Delphi Medical Systems Texas Corporation, Delphi NY Holdings Corporation, Delphi Services Holding Corporation, Delphi Technologies, Inc., DREAL, Inc, Environmental Catalysts, LLC, Exhaust Systems Corporation, Packard Hughes Interconnect Company, Specialty Electronics, Inc., and Specialty Electronics International Ltd.

## JURISDICTION AND VENUE

2.      On October 8, 2005, the Court signed an Order Pursuant to sections 105(a) and 331 of the

Bankruptcy Code and Bankruptcy Rule 2016(a) to Establish Procedures for Interim Monthly

Compensation and Reimbursement of Expenses of Professionals (the "Compensation Procedures Order")

(Docket #0011).  The Compensation Procedures Order states, *inter alia*,

> "Approximately every 120 days, but no more then 150 days, each of the Chapter 11 Professionals
> will serve and file with the Court an application for interim or final Court approval and
> allowance, pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be), of the
> compensation and reimbursement of expenses requested."

3.       This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a

core proceeding pursuant to 28 U.S.C. § 157(b).  Venue of the Debtor's Chapter 11 case and this

Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## INTRODUCTION

4.      This Fee Application is made for interim allowance of compensation for services rendered as

financial advisor to the Committee during the Third Interim Period in the total amount of $1,846,444 for

3841.7 hours of services rendered by professionals.

## BACKGROUND

5.      On October 8, 2005, (the "Petition Date"), each of the Debtors filed with this Court a voluntary

petition for relief under the Bankruptcy Code and commenced the above captioned Chapter 11 cases (the

"Chapter 11 Cases").

6.      The Debtors continue to operate their businesses and manage their properties as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases

have been consolidated for procedural purposes only and are being jointly administered pursuant to

Federal Rule of Bankruptcy Procedure 1015(b).

7.      The Committee was appointed in these cases by the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee") on October 17, 2005.[2]

8.      On October 18, 2005, the Committee requested presentations from several potential financial advisors and after such presentations, due deliberation and a vote, decided to retain MFC as its financial advisor in these Chapter 11 cases.

9.      On November 29, 2005, (Docket #1335), the Committee filed an Application for Authority to Retain MFC as Financial Advisor to the Committee *Nunc Pro Tunc* to October 19, 2005 (the "Employment Application"). On January 6, 2006, an Order Authorizing Employment of MFC as Financial Advisor to the Official Committee of Unsecured Creditors, *Nunc Pro Tunc* to October 19, 2005 was entered (the "Retention Order," Docket #1752).

## COMPENSATION REQUESTED

10.     By this Application and in accordance with §§ 328, 330 and 331 of the Bankruptcy Code, MFC requests allowance of fees in the amount of $1,846,444, and ordinary and necessary expenses in the amount of $24,965, for a total amount $1,871,409.

11.     Pursuant to the Compensation Procedures Order, all professionals retained in these cases are authorized to seek, on a monthly basis, compensation for professional services rendered and reimbursement of expenses incurred.  In the absence of any objection to the monthly statement of fees and expenses incurred (the "Monthly Statements"), the Debtors can pay 80% of the professional fees requested and 100% of the expenses incurred. A tabulation of fees and expenses incurred, as well as payments received by MFC, for Monthly Statements to date is as follows:

---

[2] The following members were originally appointed to the Committee: (a) Capital Research and Management Company; (b) Electronic Data Systems Corp.; (c) Flextronics International Asia-Pacific, Ltd.; (d) Freescale Semiconductor, Inc.; (e) General Electric Company; (f) IUE-CWA and (g) Wilmington Trust Company, as Indenture Trustee.  Flextronics International Asia-Pacific, Ltd., has since resigned from the Committee and has been replaced with Tyco Electronics Corporation.  In addition, the Pension Benefit Guaranty Corporation and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (the "UAW") have been added as *ex officio* members of the Committee.

| Billing Period | Fees | Expenses | 80% of Fees | 80% of Fees + Expenses | Invoice Amount | Payments Received |
|---|---|---|---|---|---|---|
| June 1, 2006 through June 30, 2006 | $512,710 | $ 4,249 | $410,168 | $414,417 | $516,959 | $414,417 |
| July 1, 2006 through July 31, 2006 | $405,327 | $9,876 | $324,261 | $334,137 | $415,203 | $334,137 |
| August 1, 2006 through August 31, 2006 | $480,611 | $8,213 | $384,489 | $392,702 | $488,824 | $392,702 |
| September 1, 2006 through September 30, 2006 | $447,796 | $2,627 | $358,237 | $360,864 | $450,423 | $0 |
| **Total** | **$1,846,444** | **$24,965** | **$1,477,155** | **$1,502,120** | **$1,871,409** | **$1,141,256** |

12.     During the Third Interim Period, MFC has sought $1,846,444 in professional fees and $24,965 for disbursements, of which $1,118,918 and $22,338, respectively, has been paid to date by the Debtors in accordance with the Compensation Procedures Order.  As of the date of this Application, Applicant is owed $727,526 for professional fees and $2,627 for disbursements incurred, which amounts have not yet been paid by the Debtors.

13.     MFC has received no payment and no promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.

14.     There is no agreement or understanding between MFC and any other person for the sharing of compensation to be received for services rendered in this case.

15.     MFC submits that this Application complies with sections 330 and 503(b)(1)(A) of chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines") and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines" collectively with the Local Guidelines, the "Guidelines").

## SUMMARY OF SERVICES PROVIDED

16.     Attached as **Exhibit A** is a list of the MFC professionals who worked on the case during the Third Interim Period, along with the titles, and a summary of hours charged for the professionals whose services are being billed in connection with this case.   Attached as **Exhibit B** is a summary of hours incurred for each category of work performed by MFC.   Attached as **Exhibit C** is a summary of actual out-of-pocket expenses incurred during the Third Interim Period for each category of expenses.   Attached as **Exhibit C-1** is a detailed record of actual out-of-pocket expenses incurred during the Third Interim Period, segregated by category of expense.   Attached as **Exhibit D** are the detailed time entries during the Third Interim Period, for each category of work performed by MFC.  Attached as **Exhibit E** is the certification of Larry H. Lattig with respect to the Application pursuant to the Local Guidelines.

17.     In accordance with the Retention Order, the following is a detailed description of each of the major tasks performed during the Second Interim Period. These tasks, and the related hours incurred, are separated into the following matters:

| CATEGORY | HOURS |
|---|---|
| *Avoidance Actions* | 0.0 |

In connection with Avoidance Actions, MFC incurred no hours during the period June 1, 2006 through September 30, 2006.

| | |
|---|---|
| *Case Administration* | 36.5 |

Implementation of efficient project management and administration of the overall case activities.  Specific tasks related to compilation of document request lists to FTI, coordination of meetings with the Committee and other parties-in-interest, preparation of budgets, staffing and work plans, and review of general case filings and press articles. MFC incurred a total of 36.5 hours resulting in $19,931 in fees in connection with Case Administration during the period June 1, 2006 through September 30, 2006.

| | |
|---|---|
| *Cash Collateral/Debtor in Possession (DIP) Financing* | 0.0 |

In connection with Cash Collateral and DIP financing, MFC incurred no hours during the period June 1, 2006 through September 30, 2006.

*Cash Flow Monitoring*                                                                                             44.4

During the period June 1, 2006 through September 30, 2006, MFC reviewed and analyzed each of the Debtors' weekly cash forecasts which are provided on a monthly basis by FTI, prepared for and participated in monthly cash flow meetings with the Debtors and FTI, analyzed 13-week cash flow budgets and results, analyzed variances, analyzed cash forecasts versus financial model results and prepared related data for presentation to the Committee. MFC incurred a total of 44.4 hours resulting in $20,841 in fees in connection with Cash Flow Monitoring during the period June 1, 2006 through September 30, 2006.

*Claims Administration and Resolution*                                                                             14.0

MFC analyzed and reviewed claims schedules prepared by FTI, as well as participated in meetings with FTI to discuss their claims process and reconciliation process. MFC also analyzed objections filed to reject certain duplicate and equity holder claims. MFC incurred a total of 14.0 hours resulting in $8,088 in fees in connection with Claims Administration and Resolution during the period June 1, 2006 through September 30, 2006.

*Court Hearings and Committee Meetings*                                                                            323.5

MFC prepared for and participated in weekly Committee meetings, and professionals meetings held prior to and after Committee meetings. In addition, MFC attended and prepared for court hearings in order to render support and assistance to the Committee's counsel in regard to evaluating financial and related issues in this case. MFC incurred a total of 323.5 hours resulting in $203,639 in fees in connection with Court Hearings and Committee Meetings during the period June 1, 2006 through September 30, 2006.

*Creditor Issues and Information Requests*                                                                         25.1

MFC prepared information requests and financial and other queries of the Debtors and their advisors in order to conduct analyses and assessments of the Debtors' financial condition, operations, and various other transactions and issues. MFC held numerous meetings with the Debtors and FTI regarding the Committee's information requests and the Debtors' responses to these information requests. MFC incurred a total of 25.1 hours resulting in $13,142 in fees in connection with Creditor Issues and Information Requests during the period June 1, 2006 through September 30, 2006.

*Disclosure Statement/Plan of Reorganization*                                                                     0.0

In connection with Disclosure Statement/Plan of Reorganization, MFC incurred no hours during the period June 1, 2006 through September 30, 2006.

*Employment Application*                                                                                          0.0

In connection with Employment Application, MFC incurred no hours during the period June 1, 2006 through September 30, 2006.

*Employee Retention/Severance Plan*                                                0.0

In connection with Employee Retention/Severance Plan, MFC incurred no hours during the period June 1, 2006 through September 30, 2006.


*Fee Applications and Billing*                                                     308.5

MFC incurred time in the preparation and review of the Monthly Statements and the Second Quarterly Fee Application as required in order to comply with the Compensation Procedures Order governing the payment of professionals in these cases. MFC incurred a total of 308.5 hours resulting in $89,544 in fees in connection with Fee Applications and Billing during the period June 1, 2006 through September 30, 2006.


*Financial and Company Analysis*                                                   3,005.7

In connection with its analysis and review of the Debtors' on-going operating and financial performance, MFC analyzed historical and projected financial results of the Debtors and their competitors, particularly as related to the transformation plan, analyzed and discussed with the Debtors' and their advisors various financial forecasts and projections provided by both FTI and Rothschild, as well as recovery analyses under various scenarios, analyzed, amended and developed financial models of the Debtors, and reviewed and analyzed various financial reporting information provided by the Debtors. MFC participated in numerous and frequent meetings with the Debtors and their advisors to discuss various issues, including the transformation plan and related projections, financially troubled suppliers, non-conforming supplier assumptions, set-off claims, de minimis asset sales, second half 2006 AIP targets, GM related issues, and numerous other financial and operational issues. In addition, MFC attended meetings and conference calls with the Committee and its advisors to discuss the analyses of the transformation plan and its implications upon the Committee.  MFC also reviewed claims data as well as the GM Rule 2004 documents. MFC prepared analyses and reports for the Committee in order to update the Committee and respond to specific directions from the Committee and its counsel. MFC incurred a total of 3,005.7 hours resulting in $1,446,543 in fees in connection with Financial and Company Analysis during the period June 1, 2006 through September 30, 2006.


 *Merger/Acquisition/Divestiture Analysis*                                         0.0

In connection with Merger/Acquisition/Divestiture Analysis, MFC incurred no hours during the period June 1, 2006 through September 30, 2006.


*Bankruptcy Motions*                                                               70.0

During the period June 1, 2006 through September 30, 2006, MFC incurred a total of 70.0 hours resulting in $41,046 in fees for its review and analysis of various motions filed with the court, including, but not limited to 1113/1114 Contract Rejection Motion related documents, Attrition Program Motion and related objections and declarations, Supplemental KECP and AIP Motions, the AT Kearney Motion and related documents, IBJ Motion, and the IT Motion.


*Travel*                                                                           14.0

MFC personnel incurred a total of 14.0 hours resulting in $3,670 in fees during the period June 1, 2006 through September 30, 2006 in travel time to and from various locations for the purpose of attending

Committee meetings, Court hearings, meetings with the Debtors, and other case functions. MFC has voluntarily limited its travel time to a maximum of 2.0 hours per trip and has only billed its time at one-half its normal rates.

**Total Hours**                                                                                          **3,841.7**

18.    MFC submits that the foregoing services were necessary to the administration of this Chapter 11 case, were necessary and beneficial to the Debtors' estates at the time such services were rendered, and were performed without unnecessary duplication of effort or expense.  MFC's request for compensation for the foregoing services is reflective of a reasonable and appropriate amount of time expended in performing such services commensurate with the complexity, importance and nature of the problem, issue and task involved.

19.    Although every effort has been made to include all expenses from the Third Interim Period in this Application, some expenses from the Third Interim Period might not be included in this application due to delays caused by accounting and processing procedures. MFC reserves the right to make further application to the Court for allowance of expenses not included herein.

## NOTICE

20.    Notice of this Application has been provided pursuant to the Compensation Procedures Order.

21.    WHEREFORE, MFC respectfully requests that this Court enter an order: (i) allowing MFC's request for compensation in the sum of $1,846,444 for actual, reasonable and necessary professional services rendered on behalf of the Committee during the Compensation Period; (ii) directing the Debtors to pay to MFC the full amount of such compensation to the extent not already paid; and (iii) directing the Debtors to reimburse MFC in the amount of $24,965 for actual, reasonable and necessary expenses incurred during the Compensation Period, to the extent not already reimbursed.

Dated:  New York, NY
        November 21, 2006

Respectfully submitted,


/s/ Larry H. Lattig
Larry H. Lattig
Mesirow Financial Consulting, LLC
666 Third Avenue at the Chrysler Center, 21st Floor
New York, NY  10017
(212) 808-8330

FINANCIAL ADVISOR TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS

# EXHIBIT A

# DELPHI CORPORATION

## SUMMARY OF PROFESSIONAL
## TIME CHARGES AND FEES
## FOR THE PERIOD
## JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006

## EXHIBIT A

Listed below are the Mesirow Financial Consulting, LLC professionals who performed services during the referenced period, their respective hourly rates, hours incurred, and associated fees.

| Name | Title | Rate | Hours | Fees |
|------|-------|------|-------|------|
| Lattig, Larry H. | Senior Managing Director | $ 650 | 330.1 | $ 214,565 |
| Szlezinger, Leon | Senior Managing Director | 650 | 450.5 | 292,825 |
| Pickering, Ben | Managing Director | 620 | 465.3 | 288,486 |
| Parks, Amanda | Senior Vice President | 590 | 519.3 | 306,387 |
| Sartori, Elisa | Senior Vice President | 560 | 0.2 | 112 |
| Agarwal, Sonal | Senior Vice President | 460 | 330.7 | 152,122 |
| Thatcher, Michael | Vice President | 430 | 478.8 | 205,884 |
| Matlawski, Krysten | Vice President | 430 | 464.1 | 199,563 |
| Cohen, Michael | Senior Associate | 330 | 129.6 | 42,768 |
| Chemtob, Victor | Associate | 290 | 131.6 | 38,164 |
| Mantro, Matthew | Associate | 240 | 294.9 | 70,776 |
| Montague, Kathleen | Associate | 190 | 34.8 | 6,612 |
| Potter, Jeffrey | Associate | 190 | 2.0 | 380 |
| Neziroski, David | Paraprofessional | 150 | 209.8 | 31,470 |
| | | | | |
| **Total** | | | **3,841.7** | **$ 1,850,114** |
| **Less Travel time at 1/2 Billing Rates** | | | | **(3,670)** |
| | | | | |
| **TOTALS:** | | | **3,841.7** | **$ 1,846,444** |

Total Fees  $  1,846,444

Total Expenses  $     24,965

Total Due  $  1,871,409

# EXHIBIT B

**DELPHI CORPORATION**

**SUMMARY OF PROFESSIONAL**
**TIME CHARGES AND FEES BY TIME DETAIL CATEGORY**
**FOR THE PERIOD**
**JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006**

**EXHIBIT B**

Listed below are the hours incurred and associated time charges for each time detail category.

| Time Detail Category | June 1, 2006 through September 30, 2006 | | February 19, 2005 through May 31, 2006 | | October 19, 2005 through January 31, 2006 | | Cumulative | |
|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees |
| Avoidance Actions | - | $ - | - | $ - | - | $ - | - | $ - |
| Case Administration | 36.5 | 19,931 | 66.4 | 34,478 | 72.3 | 39,459 | 175.2 | 93,868 |
| Cash Collateral/Debtor in Possession Financing | - | - | 0.5 | 272 | 47.0 | 22,986 | 47.5 | 23,258 |
| Cash Flow Monitoring | 44.4 | 20,841 | 31.3 | 12,811 | 40.4 | 17,386 | 116.1 | 51,038 |
| Claims Administration and Resolution | 14.0 | 8,088 | - | - | - | - | 14.0 | 8,088 |
| Court Hearings and Committee Meetings | 323.5 | 203,639 | 394.2 | 226,800 | 273.2 | 157,985 | 990.9 | 588,424 |
| Creditor Issues and Information Requests | 25.1 | 13,142 | 42.7 | 22,092 | 76.0 | 36,014 | 143.8 | 71,248 |
| Disclosure Statement/Plan of Reorganization | - | - | - | - | - | - | - | - |
| Employment Application | - | - | - | - | 15.0 | 8,077 | 15.0 | 8,077 |
| Employee Retention/Severance Plan | - | - | 22.3 | 11,582 | 197.6 | 91,072 | 219.9 | 102,654 |
| Fee Applications and Fee Statements | 308.5 | 89,544 | 386.6 | 110,926 | 165.9 | 36,056 | 861.0 | 236,526 |
| Financial and Company Analysis | 3,005.7 | 1,446,543 | 4,070.3 | 1,786,206 | 2,552.9 | 1,196,683 | 9,628.9 | 4,429,432 |
| Merger/Acquisition/Divestiture Analysis | - | - | - | - | - | - | - | - |
| Bankruptcy Motions | 70.0 | 41,046 | 57.3 | 30,347 | 62.0 | 31,288 | 189.3 | 102,681 |
| Travel [1] | 14.0 | 3,670 | 88.0 | 20,150 | 65.7 | 17,672 | 167.7 | 41,492 |
| | | | | | | | | |
| **TOTALS:** | **3,841.7** | **$ 1,846,444** | **5,159.6** | **$ 2,255,664** | **3,568.0** | **$ 1,654,678** | **12,569.3** | **$ 5,756,786** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Fees** | | $ 1,846,444 | | $ 2,255,664 | | $ 1,654,678 | | $ 5,756,786 |
| **Total Expenses** | | $ 24,965 | | $ 63,159 | | $ 66,761 | | $ 154,885 |
| **Total Due** | | $ 1,871,409 | | $ 2,318,823 | | $ 1,721,439 | | $ 5,911,671 |

[1] This reflects non-working travel time voluntarily limited to a maximum of 2.0 hours per trip and billed at half rate.

# EXHIBIT C

# EXHIBIT C

**DELPHI CORPORATION**
**Summary of Expenses**
**June 1, 2006 Through September 30, 2006**

Listed below are the expenses incurred for each expense category:

| Expense Category | Amount |
|---|---|
| Airfare | $ 10,683 |
| Ground Transportation | $ 2,348 |
| Lodging | $ 11,138 |
| Meals | $ 774 |
| Miscellaneous | $ 22 |

**Total Expenses Requested** $ **24,965**

# EXHIBIT C-1

# EXHIBIT C - 1

**DELPHI CORPORATION**
**Summary of Expenses**
**June 1, 2006 Through September 30, 2006**

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| *Air* | | | | |
| Lattig, Larry H. | 07-Jun-06 | Airfare -couch roundtrip - Dallas, TX to New York, NY. | $ | 1,274 |
| Matlawski, Krysten | 08-Jun-06 | Airfare roundtrip - Chicago, IL to New York, NY. | | 318 |
| Lattig, Larry H. | 09-Jun-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | | 1,446 |
| Lattig, Larry H. | 16-Jul-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | | 1,179 |
| Lattig, Larry H. | 25-Jul-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | | 653 |
| Lattig, Larry H. | 31-Jul-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | | 1,479 |
| Larry H Lattig | 07-Aug-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | | 1,346 |
| Krysten Matlawski | 14-Aug-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | | 468 |
| Larry H Lattig | 15-Aug-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | | 1,158 |
| Lattig, Larry | 05-Sep-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | | 1,362 |
| | | | | |
| *Subtotal - Air* | | | **$** | **10,683** |
| | | | | |
| *Ground Transportation* | | | | |
| Neziroski, David | 24-May-06 | Ground Transportation - MFC office to residence. | $ | 30 |
| Neziroski, David | 30-May-06 | Ground Transportation - MFC office to residence. | | 30 |
| Pickering, Ben | 02-Jun-06 | Ground Transportation - MFC office to Jefferies office. | | 5 |
| Matlawski, Krysten | 05-Jun-06 | Ground Transportation - New York airport to MFC office. | | 35 |
| Matlawski, Krysten | 05-Jun-06 | Ground Transportation - residence to Chicago airport. | | 36 |
| Pickering, Ben | 05-Jun-06 | Ground Transportation - MFC office to ferry service. | | 8 |
| Lattig, Larry H. | 07-Jun-06 | Ground Transportation - hotel to Debtor meeting. | | 20 |
| Lattig, Larry H. | 07-Jun-06 | Ground Transportation - New York airport to meeting. | | 35 |
| Matlawski, Krysten | 07-Jun-06 | Ground Transportation - Debtor meeting to hotel. | | 9 |
| Matlawski, Krysten | 07-Jun-06 | Ground Transportation - MFC office to Debtor meeting. | | 10 |
| Pickering, Ben | 07-Jun-06 | Ground Transportation - MFC office to Latham. | | 5 |
| Lattig, Larry H. | 08-Jun-06 | Ground Transportation - Committee meeting to hotel. | | 15 |
| Lattig, Larry H. | 08-Jun-06 | Ground Transportation - Dallas airport to residence. | | 40 |
| Lattig, Larry H. | 08-Jun-06 | Ground Transportation - MFC office to New York airport. | | 35 |
| Matlawski, Krysten | 08-Jun-06 | Ground Transportation - Chicago airport to residence. | | 35 |
| Matlawski, Krysten | 08-Jun-06 | Ground Transportation - MFC office to New York airport. | | 49 |
| Cohen, Michael | 09-Jun-06 | Ground Transportation - MFC office to residence. | | 10 |
| Pickering, Ben | 14-Jun-06 | Ground Transportation - MFC office to ferry service. | | 8 |
| Pickering, Ben | 15-Jun-06 | Ground Transportation - MFC office to ferry service. | | 8 |
| Pickering, Ben | 16-Jun-06 | Ground Transportation - MFC office to ferry service. | | 9 |
| Thatcher, Michael | 16-Jun-06 | Ground Transportation - MFC office to residence. | | 20 |
| Pickering, Ben | 17-Jun-06 | Parking in New York - 1 day. | | 12 |
| Pickering, Ben | 22-Jun-06 | Ground Transportation - MFC office to ferry service. | | 14 |
| Szlezinger, Leon | 22-Jun-06 | Ground Transportation - MFC office to meeting. | | 7 |
| Szlezinger, Leon | 23-Jun-06 | Ground Transportation - meeting to MFC office. | | 10 |
| Pickering, Ben | 26-Jun-06 | Ground Transportation - MFC office to residence. | | 60 |
| Neziroski, David | 29-Jun-06 | Ground Transportation - MFC office to residence. | | 30 |
| Neziroski, David | 30-Jun-06 | Ground Transportation - MFC office to residence. | | 30 |
| Lattig, Larry H. | 09-Jul-06 | Ground Transportation - residence to Dallas airport. | | 40 |
| Lattig, Larry H. | 10-Jul-06 | Ground Transportation - New York airport to MFC office. | | 35 |
| Pickering, Ben | 10-Jul-06 | Ground Transportation - MFC office to ferry service. | | 9 |
| Szlezinger, Leon | 10-Jul-06 | Ground Transportation - meeting to meeting. | | 6 |
| Matlawski, Krysten | 11-Jul-06 | Ground Transportation - MFC Chicago office to residence. | | 23 |
| Lattig, Larry H. | 12-Jul-06 | Ground Transportation - meeting to MFC office. | | 10 |
| Lattig, Larry H. | 12-Jul-06 | Ground Transportation - MFC office to meeting. | | 10 |
| Lattig, Larry H. | 13-Jul-06 | Ground Transportation - Dallas airport to residence. | | 69 |
| Lattig, Larry H. | 13-Jul-06 | Ground Transportation - residence to Dallas airport. | | 69 |
| Pickering, Ben | 13-Jul-06 | Ground Transportation - MFC office to residence. | | 60 |
| Leon Szlezinger | 14-Jul-06 | Ground Transportation - mileage. | | 11 |

**EXHIBIT C - 1**

**DELPHI CORPORATION**
**Summary of Expenses**
**June 1, 2006 Through September 30, 2006**

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Lattig, Larry H. | 16-Jul-06 | Ground Transportation - New York airport to hotel. | 35 |
| Pickering, Ben | 17-Jul-06 | Ground Transportation - MFC office to ferry service. | 9 |
| Pickering, Ben | 19-Jul-06 | Ground Transportation - MFC office to residence. | 60 |
| Szlezinger, Leon | 19-Jul-06 | Ground Transportation - meeting to residence. | 137 |
| Lattig, Larry H. | 20-Jul-06 | Ground Transportation - Dallas airport to residence. | 35 |
| Neziroski, David | 20-Jul-06 | Ground Transportation - MFC office to residence. | 30 |
| Pickering, Ben | 20-Jul-06 | Ground Transportation - MFC office to ferry service. | 9 |
| Leon Szlezinger | 24-Jul-06 | Ground Transportation - MFC office to court house. | 24 |
| Szlezinger, Leon | 24-Jul-06 | Ground Transportation - MFC office to meeting. | 7 |
| Szlezinger, Leon | 26-Jul-06 | Ground Transportation - MFC office to meeting. | 7 |
| Lattig, Larry H. | 30-Jul-06 | Ground Transportation - New York airport to hotel. | 35 |
| Lattig, Larry H. | 30-Jul-06 | Ground Transportation - residence to Dallas airport. | 35 |
| Lattig, Larry H. | 31-Jul-06 | Ground Transportation - Dallas airport to residence. | 35 |
| Lattig, Larry H. | 31-Jul-06 | Ground Transportation - hotel to New York airport. | 35 |
| Larry H Lattig | 01-Aug-06 | Ground Transportation - residence to Dallas airport. | 35 |
| Leon Szlezinger | 01-Aug-06 | Ground Transportation - Latham to Skadden. | 7 |
| Leon Szlezinger | 01-Aug-06 | Ground Transportation - MFC to Latham. | 5 |
| Larry H Lattig | 02-Aug-06 | Ground Transportation - hotel to Skadden. | 10 |
| Ben R Pickering | 03-Aug-06 | Ground Transportation - MFC to ferry service. | 8 |
| Larry H Lattig | 03-Aug-06 | Ground Transportation - hotel to Skadden. | 10 |
| Larry H Lattig | 03-Aug-06 | Ground Transportation - MFC to Skadden. | 10 |
| Larry H Lattig | 04-Aug-06 | Ground Transportation - Dallas airport to residence. | 40 |
| Larry H Lattig | 04-Aug-06 | Ground Transportation - hotel to New York airport. | 35 |
| Larry H Lattig | 09-Aug-06 | Ground Transportation - hotel to Skadden. | 10 |
| Larry H Lattig | 09-Aug-06 | Ground Transportation - New York airport to hotel. | 55 |
| Larry H Lattig | 09-Aug-06 | Ground Transportation - Skadden to hotel. | 10 |
| Leon Szlezinger | 09-Aug-06 | Ground Transportation - residence to Skadden. | 127 |
| Larry H Lattig | 10-Aug-06 | Ground Transportation - hotel to Skadden. | 10 |
| Larry H Lattig | 10-Aug-06 | Ground Transportation - Skadden to hotel. | 10 |
| Larry H Lattig | 11-Aug-06 | Ground Transportation - Dallas airport to residence. | 35 |
| Larry H Lattig | 11-Aug-06 | Ground Transportation - hotel to New York airport. | 40 |
| Krysten Matlawski | 14-Aug-06 | Ground Transportation - New York airport to MFC. | 30 |
| Krysten Matlawski | 14-Aug-06 | Ground Transportation - residence to Chicago airport. | 35 |
| Larry H Lattig | 15-Aug-06 | Ground Transportation - New York airport to meeting. | 40 |
| Larry H Lattig | 15-Aug-06 | Ground Transportation - residence to Dallas airport. | 35 |
| Ben R Pickering | 17-Aug-06 | Ground Transportation - MFC to ferry service. | 11 |
| Krysten Matlawski | 17-Aug-06 | Ground Transportation - Chicago airport to residence. | 38 |
| Krysten Matlawski | 17-Aug-06 | Ground Transportation - MFC to New York airport. | 45 |
| Larry H Lattig | 17-Aug-06 | Ground Transportation - hotel to New York airport. | 35 |
| Sonal Agarwal | 21-Aug-06 | Ground Transportation - MFC to residence. | 14 |
| Sonal Agarwal | 24-Aug-06 | Ground Transportation - MFC to residence. | 13 |
| Ben R Pickering | 28-Aug-06 | Ground Transportation - MFC to ferry service. | 9 |
| Ben R Pickering | 29-Aug-06 | Ground Transportation - MFC to Jefferies. | 5 |
| Sonal Agarwal | 29-Aug-06 | Ground Transportation - MFC to residence. | 14 |
| Lattig, Larry | 06-Sep-06 | Ground Transportation - hotel to Skadden office. | 10 |
| Pickering, Ben | 13-Sep-06 | Ground Transportation - MFC office to ferry service. | 9 |
| Matlawski, Krysten | 07-Sep-06 | Ground Transportation - MFC office to residence. | 18 |
| Lattig, Larry | 05-Sep-06 | Ground Transportation - New York airport to hotel. | 35 |
| Lattig, Larry | 05-Sep-06 | Ground Transportation - residence to Dallas airport. | 35 |
| Lattig, Larry | 06-Sep-06 | Ground Transportation - Skadden office to hotel. | 10 |

*Subtotal - Ground Transportation*                                            **$      2,348**

*Lodging*

**EXHIBIT C - 1**

**DELPHI CORPORATION**
**Summary of Expenses**
**June 1, 2006 Through September 30, 2006**

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Lattig, Larry H. | 07-Jun-06 | Lodging - 1 night in New York, NY. | $ 717 |
| Lattig, Larry H. | 09-Jul-06 | Lodging - 1 night in New York, NY. | 546 |
| Lattig, Larry H. | 10-Jul-06 | Lodging - 1 night in New York, NY. | 546 |
| Lattig, Larry H. | 16-Jul-06 | Lodging - 1 night in New York, NY. | 513 |
| Lattig, Larry H. | 17-Jul-06 | Lodging - 1 night in New York, NY. | 513 |
| Lattig, Larry H. | 18-Jul-06 | Lodging - 1 night in New York, NY. | 513 |
| Lattig, Larry H. | 19-Jul-06 | Lodging - 1 night in New York, NY. | 513 |
| Szlezinger, Leon | 20-Jul-06 | Lodging - 1 night in New York, NY. | 435 |
| Lattig, Larry H. | 31-Jul-06 | Lodging - 1 night in New York, NY. | 586 |
| Larry H Lattig | 09-Aug-06 | Lodging - 2 nights in New York, NY. | 617 |
| Larry H Lattig | 15-Aug-06 | Lodging - 2 nights in New York, NY. | 732 |
| Matlawski, Krysten | 08-Jun-06 | Lodging - 3 nights in New York, NY. | 1,027 |
| Larry H Lattig | 01-Aug-06 | Lodging - 3 nights in New York, NY. | 1,482 |
| Krysten Matlawski | 17-Aug-06 | Lodging - 3 nights in New York, NY. | 1,300 |
| Lattig, Larry | 05-Sep-06 | Lodging - 1 night in New York, NY. | 549 |
| Lattig, Larry | 06-Sep-06 | Lodging - 1 night in New York, NY. | 549 |

*Subtotal - Lodging*  **$ 11,138**

*Meals*

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Matlawski, Krysten | 05-Jun-06 | Meals - breakfast (1 attendee). | $ 10 |
| Matlawski, Krysten | 06-Jun-06 | Meals - breakfast (1 attendee). | 7 |
| Matlawski, Krysten | 07-Jun-06 | Meals - breakfast (1 attendee). | 7 |
| Matlawski, Krysten | 08-Jun-06 | Meals - breakfast (1 attendee). | 4 |
| Krysten Matlawski | 14-Aug-06 | Meals - breakfast (1 attendee). | 16 |
| Krysten Matlawski | 15-Aug-06 | Meals - breakfast (1 attendee). | 13 |
| Krysten Matlawski | 16-Aug-06 | Meals - breakfast (1 attendee). | 15 |
| Krysten Matlawski | 17-Aug-06 | Meals - breakfast (1 attendee). | 16 |
| Neziroski, David | 24-May-06 | Meals - dinner (1 attendee). | 18 |
| Neziroski, David | 25-May-06 | Meals - dinner (1 attendee). | 24 |
| Neziroski, David | 30-May-06 | Meals - dinner (1 attendee). | 20 |
| Cohen, Michael | 01-Jun-06 | Meals - dinner (1 attendee). | 21 |
| Matlawski, Krysten | 05-Jun-06 | Meals - dinner (1 attendee). | 13 |
| Cohen, Michael | 06-Jun-06 | Meals - dinner (1 attendee). | 24 |
| Matlawski, Krysten | 06-Jun-06 | Meals - dinner (1 attendee). | 44 |
| Thatcher, Michael | 16-Jun-06 | Meals - dinner (1 attendee). | 20 |
| Neziroski, David | 28-Jun-06 | Meals - dinner (1 attendee). | 19 |
| Neziroski, David | 29-Jun-06 | Meals - dinner (1 attendee). | 21 |
| Lattig, Larry H. | 09-Jul-06 | Meals - dinner (1 attendee). | 56 |
| Lattig, Larry H. | 09-Jul-06 | Meals - dinner (1 attendee). | 50 |
| Szlezinger, Leon | 10-Jul-06 | Meals - dinner (1 attendee). | 50 |
| Szlezinger, Leon | 13-Jul-06 | Meals - dinner (1 attendee). | 13 |
| Lattig, Larry H. | 18-Jul-06 | Meals - dinner (1 attendee). | 50 |
| Neziroski, David | 20-Jul-06 | Meals - dinner (1 attendee). | 14 |
| Larry H Lattig | 01-Aug-06 | Meals - dinner (1 attendee). | 33 |
| Larry H Lattig | 03-Aug-06 | Meals - dinner (1 attendee). | 51 |
| Krysten Matlawski | 14-Aug-06 | Meals - dinner (1 attendee). | 42 |
| Krysten Matlawski | 15-Aug-06 | Meals - dinner (1 attendee). | 21 |
| Krysten Matlawski | 16-Aug-06 | Meals - dinner (1 attendee). | 50 |
| Krysten Matlawski | 17-Aug-06 | Meals - dinner (1 attendee). | 22 |
| Lattig, Larry | 05-Sep-06 | Meals - dinner (1 attendee). | 50 |

**EXHIBIT C - 1**

**DELPHI CORPORATION**
**Summary of Expenses**
**June 1, 2006 Through September 30, 2006**

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| *Subtotal - Meals* [1] | | | $ | **774** |
| | | | | |
| *Miscellaneous* | | | | |
| | 23-Aug-06 | Miscellaneous - courier service. | $ | 15 |
| | 14-Jun-06 | Miscellaneous - Courier. | | 7 |
| | | | | |
| *Subtotal - Miscellaneous* | | | $ | **22** |
| | | | | |
| **Grand Total** | | | $ | **24,965** |

[1]  MFC has voluntarily limited dinner meals to a maximum of $50 per person.

# EXHIBIT D

**EXHIBIT 1**

DELPHI CORPORATION
Avoidance Actions
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    | $           | -      |
|      |      |             | -    | $           | -      |

**There were no entries this period.**

**EXHIBIT 2**

DELPHI CORPORATION
Case Administration
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Mantro, Matthew | 03-Jul-04 | Review docket to identify and summarize items pertinent to the Committee. | 0.8 | $ 240 | $ 192 |
| Parks, Amanda | 01-Jun-06 | Attend meeting with B. Pickering (Mesirow) regarding case issues and tasks in progress. | 0.5 | 590 | 295 |
| Pickering, Ben | 01-Jun-06 | Attend meeting with A. Parks (Mesirow) regarding case issues and tasks in progress. | 0.5 | 620 | 310 |
| Parks, Amanda | 07-Jun-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss status of the case and upcoming deliverables. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 07-Jun-06 | Attend meeting with A. Parks (Mesirow) to discuss status of the case and upcoming deliverables. | 0.8 | 650 | 520 |
| Parks, Amanda | 13-Jun-06 | Review docket for all new items and clarification on existing ones. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 16-Jun-06 | Review omnibus hearing agenda. | 0.3 | 650 | 195 |
| Mantro, Matthew | 06-Jul-06 | Review docket to identify and summarize items pertinent to the Committee. | 0.6 | 240 | 144 |
| Mantro, Matthew | 10-Jul-06 | Review docket to identify and summarize items pertinent to the Committee. | 0.6 | 240 | 144 |
| Szlezinger, Leon | 12-Jul-06 | Participate in discussion with M. Seider (Latham) regarding Watson Wyatt/Buck information flow. | 0.2 | 650 | 130 |
| Pickering, Ben | 18-Jul-06 | Review docket update for items pertinent to the Committee. | 0.1 | 620 | 62 |
| Lattig, Larry | 19-Jul-06 | Attend meeting with A. Parks and L. Szlezinger (both Mesirow) to discuss strategy and current work streams. | 2.0 | 650 | 1,300 |
| Parks, Amanda | 19-Jul-06 | Attend meeting with L. Lattig and L. Szlezinger (both Mesirow) to discuss strategy and current work streams. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 19-Jul-06 | Attend meeting with L. Lattig and A. Parks (both Mesirow) to discuss strategy and current work streams. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 24-Jul-06 | Review the latest docket for information pertinent to the Committee. | 0.6 | 650 | 390 |
| Mantro, Matthew | 24-Jul-06 | Review docket to identify and summarize items pertinent to the Committee. | 0.4 | 240 | 96 |
| Pickering, Ben | 24-Jul-06 | Review docket update for items pertinent to the Committee. | 0.1 | 620 | 62 |
| Matlawski, Krysten | 25-Jul-06 | Participate in discussion with A. Parks (Mesirow) regarding work plan. | 0.2 | 430 | 86 |
| Parks, Amanda | 25-Jul-06 | Participate in discussion with K. Matlawski (Mesirow) regarding work plan. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 26-Jul-06 | Participate in call with R. Eisenberg (FTI) regarding case update. | 0.4 | 650 | 260 |
| Lattig, Larry | 27-Jul-06 | Participate in call with A. Parks, L. Szlezinger, and K. Matlawski (all Mesirow) to review work plan. | 0.6 | 650 | 390 |
| Matlawski, Krysten | 27-Jul-06 | Participate in call with L. Lattig, L. Szlezinger, and A. Parks (all Mesirow) to review work plan. | 0.6 | 430 | 258 |
| Parks, Amanda | 27-Jul-06 | Participate in call with L. Lattig, L. Szlezinger, and K. Matlawski (all Mesirow) to review work plan. | 0.6 | 590 | 354 |
| Parks, Amanda | 27-Jul-06 | Attend meeting with B. Pickering (Mesirow) to discuss work plan. | 0.5 | 590 | 295 |
| Pickering, Ben | 27-Jul-06 | Attend meeting with A. Parks (Mesirow) to discuss work plan. | 0.5 | 620 | 310 |
| Pickering, Ben | 27-Jul-06 | Update work plan. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 27-Jul-06 | Participate in call with L. Lattig, A. Parks, and K. Matlawski (all Mesirow) to review work plan. | 0.6 | 650 | 390 |
| Mantro, Matthew | 28-Jul-06 | Review docket to identify and summarize items pertinent to the Committee. | 0.6 | 240 | 144 |

**EXHIBIT 2**

DELPHI CORPORATION
Case Administration
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 28-Jul-06 | Participate in discussion with A. Parks (Mesirow) regarding work plan. | 0.3 | 430 | 129 |
| Parks, Amanda | 28-Jul-06 | Participate in discussion with K. Matlawski (Mesirow) regarding work plan. | 0.3 | 590 | 177 |
| Parks, Amanda | 28-Jul-06 | Attend meeting with L. Szlezinger and B. Pickering (both Mesirow) to strategize direction of the work stream and allocate. | 1.0 | 590 | 590 |
| Pickering, Ben | 28-Jul-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) to strategize direction of the work stream and allocate. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 28-Jul-06 | Attend meeting with B. Pickering and A. Parks (both Mesirow) to strategize direction of the work stream and allocate. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 29-Jul-06 | Participate in call with R. Eisenberg (FTI) to update on case issues. | 0.3 | 650 | 195 |
| Pickering, Ben | 31-Jul-06 | Review docket update for items pertinent to the Committee. | 0.1 | 620 | 62 |
| Szlezinger, Leon | 03-Aug-06 | Review notice of deposition to MFC. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 03-Aug-06 | Participate in discussion with Latham regarding notice of deposition received by MFC. | 0.2 | 650 | 130 |
| Pickering, Ben | 04-Aug-06 | Update work plan. | 0.3 | 620 | 186 |
| Pickering, Ben | 04-Aug-06 | Review deposition notices. | 0.5 | 620 | 310 |
| Lattig, Larry | 07-Aug-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding notice of deposition received. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 07-Aug-06 | Participate in discussion with L. Lattig (Mesirow) regarding notice of deposition received. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 07-Aug-06 | Participate in discussion with Latham regarding notice of deposition received by MFC. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 11-Aug-06 | Review MFC transformation plan work. | 1.1 | 650 | 715 |
| Chemtob, Victor | 14-Aug-06 | Review docket to identify and summarize items for MFC team. | 0.4 | 290 | 116 |
| Matlawski, Krysten | 14-Aug-06 | Participate in discussion with A. Parks (Mesirow) regarding allocation of work plan and priority of tasks. | 0.4 | 430 | 172 |
| Parks, Amanda | 14-Aug-06 | Participate in discussion with K. Matlawski (Mesirow) regarding allocation of work plan and priority of tasks. | 0.4 | 590 | 236 |
| Matlawski, Krysten | 17-Aug-06 | Update work plan. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 21-Aug-06 | Amend case file index. | 0.3 | 430 | 129 |
| Mantro, Matthew | 22-Aug-06 | Review database for newly filed documents. | 0.1 | 240 | 24 |
| Matlawski, Krysten | 22-Aug-06 | Search Ringtail for recently posted documents. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 24-Aug-06 | Participate in discussion with A. Parks (Mesirow) regarding work plan for DTI analysis. | 0.3 | 430 | 129 |
| Parks, Amanda | 24-Aug-06 | Participate in discussion with K. Matlawski (Mesirow) regarding work plan for DTI analysis. | 0.3 | 590 | 177 |
| Matlawski, Krysten | 30-Aug-06 | Review Ringtail for newly posted documents. | 0.1 | 430 | 43 |
| Mantro, Matthew | 31-Aug-06 | Catalogue Delphi financial and other documents pertinent to the case. | 2.0 | 240 | 480 |
| Matlawski, Krysten | 05-Sep-06 | Review revisions to master case index. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 18-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding work plan update. | 0.4 | 430 | 172 |
| Parks, Amanda | 18-Sep-06 | Participate in discussion with K. Matlawski (Mesirow) regarding work plan update. | 0.4 | 590 | 236 |
| Lattig, Larry | 19-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding case issues and work plan. | 0.2 | 650 | 130 |

**EXHIBIT 2**

DELPHI CORPORATION
Case Administration
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 19-Sep-06 | Attend meeting with L. Lattig (Mesirow) regarding case issues and work plan. | 0.2 | 620 | 124 |
| Matlawski, Krysten | 27-Sep-06 | Attend meeting with A. Parks, L. Szlezinger and B. Pickering (all Mesirow) regarding open items and future analysis. | 1.1 | 430 | 473 |
| Parks, Amanda | 27-Sep-06 | Attend meeting with B. Pickering, L. Szlezinger and K. Matlawski (all Mesirow) regarding open items and future analysis. | 1.1 | 590 | 649 |
| Pickering, Ben | 27-Sep-06 | Attend meeting with L. Szlezinger, A. Parks and K. Matlawski (all Mesirow) regarding open items and future analysis. | 1.1 | 620 | 682 |
| Szlezinger, Leon | 27-Sep-06 | Attend meeting with B. Pickering, A. Parks and K. Matlawski (all Mesirow) regarding open items and future analysis. | 1.1 | 650 | 715 |
| Lattig, Larry | 29-Sep-06 | Review various fee and expense requests of Committee professionals for August. | 0.8 | 650 | 520 |
| | | | 36.5 | | $ 19,931 |

**EXHIBIT 3**

DELPHI CORPORATION
Cash Collateral/ Debtor in Possession Financing
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $    - |
|      |      |             | -    |             | $    - |

**There were no entries this period.**

**EXHIBIT 4**

DELPHI CORPORATION
Cash Flow Monitoring
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 07-Jun-06 | Update cash and DIP balance graph for Committee report. | 0.1 | $ 430 | $ 43 |
| Lattig, Larry | 14-Jun-06 | Review the new 13 week cash flow report. | 0.4 | 650 | 260 |
| Mantro, Matthew | 15-Jun-06 | Update Delphi's 13 week liquidity forecast analysis to include figures for the weeks ending June 16, 2006 through September 8, 2006. | 1.3 | 240 | 312 |
| Matlawski, Krysten | 15-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding 13 week cash flow forecast. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 15-Jun-06 | Analyze 13 week cash flow ("CF") forecast for June through September. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 15-Jun-06 | Review MFC prepared 13 week CF forecast and format for Committee report. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 15-Jun-06 | Draft questions for FTI regarding the recent 13 week CF forecast. | 0.1 | 430 | 43 |
| Parks, Amanda | 15-Jun-06 | Analyze 13 week cash flow and associated variance allowance. | 0.6 | 590 | 354 |
| Parks, Amanda | 15-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding 13 week cash flow forecast. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 16-Jun-06 | Review13 week cash flow and explanations provided by FTI. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 19-Jun-06 | Participate in discussion with FTI regarding response to 13 week cash flow questions. | 0.3 | 430 | 129 |
| Parks, Amanda | 19-Jun-06 | Review of 13 week cash flow and explanations provided by FTI. | 0.5 | 590 | 295 |
| Chemtob, Victor | 20-Jun-06 | Prepare 13 week cash flow slides with notes. | 1.7 | 290 | 493 |
| Chemtob, Victor | 20-Jun-06 | Amend 13 week cash flow slides based on comments from A. Parks (Mesirow). | 0.4 | 290 | 116 |
| Lattig, Larry | 21-Jun-06 | Review the May 2006 borrowing base certificate. | 0.4 | 650 | 260 |
| Pickering, Ben | 21-Jun-06 | Review Debtor's borrowing base certificate from FTI. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 21-Jun-06 | Review May borrowing base. | 0.3 | 650 | 195 |
| Parks, Amanda | 22-Jun-06 | Analyze May's borrowing base certificate. | 0.5 | 590 | 295 |
| Mantro, Matthew | 27-Jun-06 | Review May 2006 borrowing base and update borrowing base analysis with current month's data. | 0.6 | 240 | 144 |
| Matlawski, Krysten | 27-Jun-06 | Update cash/DIP balance chart for Committee report. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 27-Jun-06 | Analyze updated borrowing base schedule and prepare questions for FTI regarding variances. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 28-Jun-06 | Update cash/DIP usage balances for chart used in Committee report. | 0.1 | 430 | 43 |
| Szlezinger, Leon | 30-Jun-06 | Review monthly results schedules provided to the DIP lenders. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 05-Jul-06 | Update cash balance and DIP usage chart for Committee report. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 12-Jul-06 | Update cash and DIP usage chart for Committee report. | 0.2 | 430 | 86 |
| Lattig, Larry | 18-Jul-06 | Review the new 13 week cash flow report. | 0.4 | 650 | 260 |
| Mantro, Matthew | 18-Jul-06 | Review Delphi's 13 week liquidity forecast and update analysis to include figures for the weeks ending July 21, 2006 through October 13, 2006. | 1.2 | 240 | 288 |
| Matlawski, Krysten | 18-Jul-06 | Analyze July 06 13 week cash flow forecast and compare to previous month's forecast. | 1.2 | 430 | 516 |
| Parks, Amanda | 18-Jul-06 | Analysis of 13 week cash flow and associated variances. | 1.4 | 590 | 826 |
| Pickering, Ben | 18-Jul-06 | Review 13-week cash flow forecast provided by the Debtors. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 18-Jul-06 | Review 13 week cash flow. | 0.4 | 650 | 260 |
| Parks, Amanda | 19-Jul-06 | Review of 13 week cash flow answers provided by FTI. | 1.0 | 590 | 590 |

**EXHIBIT 4**

DELPHI CORPORATION
Cash Flow Monitoring
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 20-Jul-06 | Review June 2006 borrowing base certificate. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 20-Jul-06 | Analyze June borrowing base schedule and compare to previous months results. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 20-Jul-06 | Review analysis of borrowing base schedule. | 0.1 | 430 | 43 |
| Szlezinger, Leon | 20-Jul-06 | Review June borrowing base information. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 26-Jul-06 | Update cash/DIP balance chart for Committee report. | 0.1 | 430 | 43 |
| Chemtob, Victor | 02-Aug-06 | Prepare DIP usage/cash balance update schedule for inclusion into the weekly report. | 1.1 | 290 | 319 |
| Matlawski, Krysten | 02-Aug-06 | Update cash and DIP balance graph for use in Committee report and compare to forecasted cash. | 0.2 | 430 | 86 |
| Pickering, Ben | 07-Aug-06 | Review 13-week cash flow provided by FTI. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 07-Aug-06 | Review 13 week cash flow. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 15-Aug-06 | Analyze 13 week cash flow forecast for August and compare to previous month's forecast. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 15-Aug-06 | Compile questions for FTI on the 13 week cash flow forecast and variance analysis. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 15-Aug-06 | Review MFC prepared version on the 13 week cash flow forecast to be used in Committee report. | 0.1 | 430 | 43 |
| Parks, Amanda | 15-Aug-06 | Analyze week cash flow and associated variance allowance. | 0.7 | 590 | 413 |
| Pickering, Ben | 15-Aug-06 | Review Debtors' 13-week cash flow. | 0.2 | 620 | 124 |
| Parks, Amanda | 16-Aug-06 | Analyze cash balances by comparing various models and the 13 week cash flow forecasts. | 1.6 | 590 | 944 |
| Mantro, Matthew | 17-Aug-06 | Prepare analysis of 13 week cash flows to show fluctuation between the monthly forecasts. | 2.1 | 240 | 504 |
| Matlawski, Krysten | 17-Aug-06 | Review weekly cash receipts analysis. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 18-Aug-06 | Participate in discussion with R. Fletemeyer (FTI) regarding 13 week cash flow forecast. | 0.2 | 430 | 86 |
| Pickering, Ben | 18-Aug-06 | Review borrowing base information from Debtors. | 0.4 | 620 | 248 |
| Matlawski, Krysten | 23-Aug-06 | Update cash/DIP balance graph for Committee report. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 24-Aug-06 | Analyze projected weekly cash disbursements through emergence. | 1.3 | 430 | 559 |
| Mantro, Matthew | 28-Aug-06 | Update 13 week cash flow for the week ended August 14, 2006 to include supplemental data. | 0.6 | 240 | 144 |
| Matlawski, Krysten | 28-Aug-06 | Review 13 week Cash Flow forecast. | 0.2 | 430 | 86 |
| Parks, Amanda | 28-Aug-06 | Review 13 week cash flow liquidity forecast updated for all flows associated with the attrition programs. | 0.8 | 590 | 472 |
| Sonal Agarwal | 28-Aug-06 | Review Delphi Cash Flow projections. | 1.4 | 460 | 644 |
| Szlezinger, Leon | 28-Aug-06 | Review 13 week cash flow. | 0.6 | 650 | 390 |
| Matlawski, Krysten | 29-Aug-06 | Analyze 13 week cash flow forecast and attrition program supplement for weekly Committee report. | 0.3 | 430 | 129 |
| Lattig, Larry | 01-Sep-06 | Review cash flow calculations. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 06-Sep-06 | Update cash/DIP balance graphs. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 06-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding cash forecast and analyses. | 0.6 | 430 | 258 |
| Parks, Amanda | 06-Sep-06 | Participate in discussion with K. Matlawski (Mesirow) regarding cash forecast and analyses. | 0.6 | 590 | 354 |
| Matlawski, Krysten | 13-Sep-06 | Update cash and DIP balance graph for Committee report. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 18-Sep-06 | Analyze 13 week cash flow forecast. | 1.8 | 430 | 774 |

**EXHIBIT 4**

DELPHI CORPORATION
Cash Flow Monitoring
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 18-Sep-06 | Prepare cash flow forecast questions for FTI. | 0.2 | 430 | 86 |
| Parks, Amanda | 18-Sep-06 | Review 13 week cash flow and forecasted DIP draws. | 0.5 | 590 | 295 |
| Pickering, Ben | 18-Sep-06 | Review Debtors' 13-week cash flow. | 0.4 | 620 | 248 |
| Lattig, Larry | 19-Sep-06 | Review 13 week cash flow report. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 20-Sep-06 | Update cash and DIP balance graph for Committee report. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 20-Sep-06 | Analyze August 2006 borrowing base. | 0.4 | 430 | 172 |
| Szlezinger, Leon | 20-Sep-06 | Review of 13 week cash flow and forecasted DIP draws. | 0.3 | 650 | 195 |
| Lattig, Larry | 21-Sep-06 | Review revised August 2006 borrowing base certificate. | 0.3 | 650 | 195 |
| Mantro, Matthew | 21-Sep-06 | Update August 2006 borrowing base certificate analysis. | 0.8 | 240 | 192 |
| Matlawski, Krysten | 21-Sep-06 | Review updated August borrowing base schedule. | 0.2 | 430 | 86 |
| Szlezinger, Leon | 24-Sep-06 | Review borrowing base schedules. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 27-Sep-06 | Update weekly cash/DIP usage. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 27-Sep-06 | Analyze cash and working capital forecasts in transformation plan. | 2.3 | 430 | 989 |
| Lattig, Larry | 28-Sep-06 | Participate in call with the Debtor's financial advisors regarding cash forecast review. | 0.9 | 650 | 585 |
| | | | 44.4 | | $ 20,841 |

# EXHIBIT 5

DELPHI CORPORATION

Claims Administration and Resolution

June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mantro, Matthew | 21-Sep-06 | Participate in discussion with K. Matlawski (Mesirow) regarding FTI's summary claims schedules. | 0.1 | $ 240 | $ 24 |
| Matlawski, Krysten | 21-Sep-06 | Analyze claims process and summary schedules prepared by FTI. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 21-Sep-06 | Participate in discussion with M. Mantro (Mesirow) regarding FTI's summary claims schedules. | 0.1 | 430 | 43 |
| Parks, Amanda | 21-Sep-06 | Review materials provided by FTI and Delphi with respect to the claims reconciliation process. | 1.0 | 590 | 590 |
| Parks, Amanda | 21-Sep-06 | Review Debtors objections to duplicate claims and equity holder claims. | 1.4 | 590 | 826 |
| Parks, Amanda | 21-Sep-06 | Attend conference call with R. Eisenberg and T. Behnke (FTI), D. Unrue (Delphi) and L. Szlezinger and B. Pickering (both Mesirow) regarding claims process. | 1.3 | 590 | 767 |
| Parks, Amanda | 21-Sep-06 | Attend meeting L. Szlezinger and L. Szlezinger (both Mesirow) regarding presentation from Delphi of claims process. | 0.3 | 590 | 177 |
| Pickering, Ben | 21-Sep-06 | Review claims process presentation from FTI. | 0.3 | 620 | 186 |
| Pickering, Ben | 21-Sep-06 | Attend conference call with R. Eisenberg and T. Behnke (FTI), D. Unrue (Delphi) and L. Szlezinger and A. Parks (both Mesirow) regarding claims process. | 1.3 | 620 | 806 |
| Pickering, Ben | 21-Sep-06 | Attend meeting L. Szlezinger and A. Parks (both Mesirow) regarding presentation from Delphi of claims process. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 21-Sep-06 | Attend conference call with R. Eisenberg and T. Behnke (FTI), D. Unrue (Delphi) and A. Parks and B. Pickering (both Mesirow) regarding claims process. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 21-Sep-06 | Attend meeting B. Pickering and A. Parks (both Mesirow) regarding presentation from Delphi of claims process. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 21-Sep-06 | Review materials provided by FTI and Delphi with respect to the claims reconciliation process. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 21-Sep-06 | Review the Debtors objections to duplicate claims and equity holder claims. | 1.1 | 650 | 715 |
| Matlawski, Krysten | 22-Sep-06 | Analyze filed claims detail provided by FTI. | 2.1 | 430 | 903 |
| Parks, Amanda | 25-Sep-06 | Review claims reconciliation schedules and adaptations for Committee purposes. | 0.9 | 590 | 531 |
| Parks, Amanda | 28-Sep-06 | Prepare claims analysis summarizing information provided by FTI in respect of unscheduled claims. | 0.8 | 590 | 472 |
| | | | 14.0 | | $ 8,088 |

# EXHIBIT 6

DELPHI CORPORATION
Court Hearings and Committee Meetings
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 02-Jun-06 | Attend 1113/1114 hearing. | 4.0 | $ 590 | $ 2,360 |
| Szlezinger, Leon | 02-Jun-06 | Attend 1113/1114 hearing. | 4.0 | 650 | 2,600 |
| Parks, Amanda | 05-Jun-06 | Attend professionals meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 05-Jun-06 | Attend Committee meeting. | 1.0 | 590 | 590 |
| Pickering, Ben | 05-Jun-06 | Attend professionals meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 05-Jun-06 | Attend Committee meeting. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 05-Jun-06 | Attend professionals meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 05-Jun-06 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry | 07-Jun-06 | Attend meeting with Equity Committee and their counsel with representatives of the Creditors' Committee, Latham and Jefferies. | 1.8 | 650 | 1,170 |
| Parks, Amanda | 07-Jun-06 | Attend meeting with Equity Committee and their counsel with representatives of the Creditors' Committee, Latham and Jefferies. | 1.8 | 590 | 1,062 |
| Pickering, Ben | 07-Jun-06 | Attend meeting with Equity Committee and their counsel with representatives of the Creditors' Committee, Latham and Jefferies. | 1.8 | 620 | 1,116 |
| Szlezinger, Leon | 07-Jun-06 | Attend meeting with Equity Committee and their counsel with representatives of the Creditors' Committee, Latham and Jefferies. | 1.8 | 650 | 1,170 |
| Lattig, Larry | 08-Jun-06 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry | 08-Jun-06 | Attend Debtor meeting with Committee. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 08-Jun-06 | Attend post-Debtors meeting with the Committee and representatives of Latham, Warner Stevens and Jefferies. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 08-Jun-06 | Attend Committee meeting. | 1.0 | 430 | 430 |
| Matlawski, Krysten | 08-Jun-06 | Attend Debtor meeting with Committee. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 08-Jun-06 | Attend post-Debtors meeting with the Committee and representatives of Latham, Warner Stevens and Jefferies. | 0.8 | 430 | 344 |
| Parks, Amanda | 08-Jun-06 | Attend Committee meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 08-Jun-06 | Attend Debtor meeting with Committee. | 2.0 | 590 | 1,180 |
| Parks, Amanda | 08-Jun-06 | Attend post-Debtors meeting with the Committee and representatives of Latham, Warner Stevens and Jefferies. | 0.8 | 590 | 472 |
| Pickering, Ben | 08-Jun-06 | Attend Committee meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 08-Jun-06 | Attend Debtor meeting with Committee. | 2.0 | 620 | 1,240 |
| Pickering, Ben | 08-Jun-06 | Attend post-Debtors meeting with the Committee and representatives of Latham, Warner Stevens and Jefferies. | 0.8 | 620 | 496 |
| Szlezinger, Leon | 08-Jun-06 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 08-Jun-06 | Attend Debtor meeting with Committee. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 08-Jun-06 | Attend post-Debtors meeting with the Committee and representatives of Latham, Warner Stevens and Jefferies. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 12-Jun-06 | Participate in call with sub-Committee to prepare for upcoming meeting. | 0.9 | 650 | 585 |
| Lattig, Larry | 19-Jun-06 | Attend Omnibus hearing. | 2.6 | 650 | 1,690 |
| Szlezinger, Leon | 23-Jun-06 | Attend meeting with GM, Latham and selected Committee members | 3.5 | 650 | 2,275 |
| Lattig, Larry | 26-Jun-06 | Attend professionals meeting. | 0.5 | 650 | 325 |
| Lattig, Larry | 26-Jun-06 | Attend Committee meeting. | 2.0 | 650 | 1,300 |
| Pickering, Ben | 26-Jun-06 | Attend professionals meeting. | 0.5 | 620 | 310 |
| Pickering, Ben | 26-Jun-06 | Attend Committee meeting. | 2.0 | 620 | 1,240 |
| Szlezinger, Leon | 26-Jun-06 | Attend professionals meeting. | 0.5 | 650 | 325 |

# EXHIBIT 6

DELPHI CORPORATION
Court Hearings and Committee Meetings
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 26-Jun-06 | Attend Committee meeting. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 10-Jul-06 | Attend pre-Committee meeting of professionals. | 1.0 | 650 | 650 |
| Lattig, Larry | 10-Jul-06 | Attend Committee meeting. | 1.4 | 650 | 910 |
| Parks, Amanda | 10-Jul-06 | Attend pre-Committee meeting of professionals. | 1.0 | 590 | 590 |
| Parks, Amanda | 10-Jul-06 | Attend Committee meeting. | 1.4 | 590 | 826 |
| Pickering, Ben | 10-Jul-06 | Attend pre-Committee meeting of professionals. | 1.0 | 620 | 620 |
| Pickering, Ben | 10-Jul-06 | Attend Committee meeting. | 1.4 | 620 | 868 |
| Szlezinger, Leon | 10-Jul-06 | Attend pre-Committee meeting of professionals. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 10-Jul-06 | Attend Committee meeting. | 1.4 | 650 | 910 |
| Lattig, Larry | 17-Jul-06 | Attend KECP sub-Committee meeting. | 0.5 | 650 | 325 |
| Lattig, Larry | 17-Jul-06 | Attend Committee meeting. | 1.5 | 650 | 975 |
| Parks, Amanda | 17-Jul-06 | Attend KECP sub-Committee meeting. | 0.5 | 590 | 295 |
| Parks, Amanda | 17-Jul-06 | Attend Committee meeting. | 1.5 | 590 | 885 |
| Pickering, Ben | 17-Jul-06 | Attend KECP sub-Committee meeting. | 0.5 | 620 | 310 |
| Pickering, Ben | 17-Jul-06 | Attend Committee meeting. | 1.5 | 620 | 930 |
| Szlezinger, Leon | 17-Jul-06 | Attend KECP sub-Committee meeting. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 17-Jul-06 | Attend creditors committee meeting. | 1.5 | 650 | 975 |
| Lattig, Larry | 19-Jul-06 | Attend Omnibus hearing. | 3.3 | 650 | 2,145 |
| Parks, Amanda | 19-Jul-06 | Attend Omnibus hearing. | 3.3 | 590 | 1,947 |
| Lattig, Larry | 20-Jul-06 | Attend Committee meeting with Debtors. | 1.5 | 650 | 975 |
| Lattig, Larry | 20-Jul-06 | Attend post-Debtors meeting with Committee. | 0.5 | 650 | 325 |
| Lattig, Larry | 20-Jul-06 | Attend pre-Debtors meeting with Committee. | 1.0 | 650 | 650 |
| Matlawski, Krysten | 20-Jul-06 | Attend Debtor's presentation via telephone. | 1.5 | 430 | 645 |
| Parks, Amanda | 20-Jul-06 | Attend Committee meeting with Debtors. | 1.5 | 590 | 885 |
| Parks, Amanda | 20-Jul-06 | Attend post-Debtors meeting with Committee. | 0.5 | 590 | 295 |
| Parks, Amanda | 20-Jul-06 | Attend pre-Debtors meeting with Committee. | 1.0 | 590 | 590 |
| Pickering, Ben | 20-Jul-06 | Attend Committee meeting with Debtors. | 1.5 | 620 | 930 |
| Pickering, Ben | 20-Jul-06 | Attend post-Debtors meeting with Committee. | 0.5 | 620 | 310 |
| Pickering, Ben | 20-Jul-06 | Attend pre-Debtors meeting with Committee. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 20-Jul-06 | Attend Committee meeting with Debtors. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 20-Jul-06 | Attend post-Debtors meeting with Committee. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 20-Jul-06 | Attend pre-Debtors meeting with Committee. | 1.0 | 650 | 650 |
| Lattig, Larry | 28-Jul-06 | Participate in Committee call. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 28-Jul-06 | Participate in Committee call. | 0.5 | 430 | 215 |
| Parks, Amanda | 28-Jul-06 | Participate in Committee call. | 0.5 | 590 | 295 |
| Pickering, Ben | 28-Jul-06 | Participate in Committee call. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 28-Jul-06 | Participate in Committee call. | 0.5 | 650 | 325 |
| Lattig, Larry | 01-Aug-06 | Attend meeting with Debtor and major stakeholders to discuss case issues. | 3.5 | 650 | 2,275 |
| Lattig, Larry | 01-Aug-06 | Attend meeting with GM sub-Committee to discuss strategy for stakeholder meetings. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 01-Aug-06 | Attend meeting with Debtor and major stakeholders to discuss case issues. | 3.5 | 650 | 2,275 |
| Szlezinger, Leon | 01-Aug-06 | Attend meeting with GM sub-Committee to discuss strategy for stakeholder meetings. | 1.5 | 650 | 975 |

**EXHIBIT 6**

DELPHI CORPORATION
Court Hearings and Committee Meetings
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 02-Aug-06 | Participate in meeting with Debtor, Official Equity, and Ad Hoc Equity. | 9.3 | 650 | 6,045 |
| Szlezinger, Leon | 02-Aug-06 | Attend meeting with Debtor and major stakeholders to discuss case issues. | 8.5 | 650 | 5,525 |
| Lattig, Larry | 03-Aug-06 | Participate in meeting with the Debtor, the Official Equity Committee, the Ad Hoc Equity Committee and General Motors. | 10.4 | 650 | 6,760 |
| Lattig, Larry | 07-Aug-06 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry | 07-Aug-06 | Attend Committee meeting. | 1.5 | 650 | 975 |
| Matlawski, Krysten | 07-Aug-06 | Attend professionals pre-Committee meeting. | 1.0 | 430 | 430 |
| Matlawski, Krysten | 07-Aug-06 | Attend Committee meeting. | 1.5 | 430 | 645 |
| Pickering, Ben | 07-Aug-06 | Attend professionals pre-Committee meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 07-Aug-06 | Attend Committee meeting. | 1.5 | 620 | 930 |
| Szlezinger, Leon | 07-Aug-06 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 07-Aug-06 | Attend Committee meeting. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 09-Aug-06 | Attend presentation to Creditors Committee by Delphi. | 4.5 | 650 | 2,925 |
| Lattig, Larry | 10-Aug-06 | Participate in Creditors' Committee meeting. | 1.9 | 650 | 1,235 |
| Lattig, Larry | 10-Aug-06 | Participate in meeting of the Unsecured Creditors Committee with the Debtor. | 2.4 | 650 | 1,560 |
| Szlezinger, Leon | 10-Aug-06 | Attend meeting with Debtor and major stakeholders to discuss case issues. | 12.5 | 650 | 8,125 |
| Lattig, Larry | 11-Aug-06 | Participate in meeting of Debtor's, including Financial and Legal Advisors, Ad Hoc Equity Committee and Advisors, Official Equity Committee, and Advisors and Unsecured Creditors Committee GM Sub-Committee with GM. | 12.9 | 650 | 8,385 |
| Lattig, Larry | 14-Aug-06 | Attend professionals pre-Committee meeting. | 0.3 | 650 | 195 |
| Lattig, Larry | 14-Aug-06 | Attend Committee meeting. | 1.8 | 650 | 1,170 |
| Parks, Amanda | 14-Aug-06 | Attend professionals pre-Committee meeting. | 0.3 | 590 | 177 |
| Parks, Amanda | 14-Aug-06 | Attend Committee meeting. | 1.8 | 590 | 1,062 |
| Pickering, Ben | 14-Aug-06 | Attend professionals pre-Committee meeting. | 0.3 | 620 | 186 |
| Pickering, Ben | 14-Aug-06 | Attend Committee meeting. | 1.8 | 620 | 1,116 |
| Szlezinger, Leon | 14-Aug-06 | Attend professionals pre-Committee meeting. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 14-Aug-06 | Attend Committee meeting. | 1.8 | 650 | 1,170 |
| Szlezinger, Leon | 14-Aug-06 | Participate in discussions with various creditors and professional after the scheduled Committee meeting. | 1.7 | 650 | 1,105 |
| Lattig, Larry | 15-Aug-06 | Participate in meeting with Debtor, Debtor's financial and legal advisors and GM. | 8.4 | 650 | 5,460 |
| Szlezinger, Leon | 15-Aug-06 | Attend meetings with Debtor and major stakeholders. | 12.5 | 650 | 8,125 |
| Lattig, Larry | 16-Aug-06 | Attend meetings with Debtor and major stakeholders. | 12.7 | 650 | 8,255 |
| Szlezinger, Leon | 16-Aug-06 | Attend meetings with Debtor and major stakeholders. | 12.7 | 650 | 8,255 |
| Lattig, Larry | 21-Aug-06 | Attend Committee meeting. | 1.8 | 650 | 1,170 |
| Parks, Amanda | 21-Aug-06 | Attend professionals meeting. | 0.5 | 590 | 295 |
| Parks, Amanda | 21-Aug-06 | Attend Committee meeting. | 1.8 | 590 | 1,062 |
| Pickering, Ben | 21-Aug-06 | Attend Committee meeting. | 0.5 | 620 | 310 |
| Pickering, Ben | 21-Aug-06 | Attend Committee meeting. | 1.8 | 620 | 1,116 |
| Szlezinger, Leon | 21-Aug-06 | Attend professionals meeting. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 21-Aug-06 | Attend Committee meeting. | 1.8 | 650 | 1,170 |
| Lattig, Larry | 06-Sep-06 | Attend meeting with various stakeholders at Skadden. | 10.0 | 650 | 6,500 |
| Szlezinger, Leon | 06-Sep-06 | Attend meeting with various stakeholders at Skadden. | 10.0 | 650 | 6,500 |

**EXHIBIT 6**

DELPHI CORPORATION
Court Hearings and Committee Meetings
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 07-Sep-06 | Analyze the Debtor's presentation to the Creditors' Committee. | 1.2 | 650 | 780 |
| Lattig, Larry | 07-Sep-06 | Attend pre-Committee meeting of professionals. | 1.5 | 650 | 975 |
| Lattig, Larry | 07-Sep-06 | Attend meeting of Committee and Debtors. | 1.5 | 650 | 975 |
| Lattig, Larry | 07-Sep-06 | Attend post-Debtors meeting with Committee. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 07-Sep-06 | Attend pre-Committee meeting of professionals. | 1.5 | 430 | 645 |
| Matlawski, Krysten | 07-Sep-06 | Attend meeting of Committee and Debtors. | 1.5 | 430 | 645 |
| Matlawski, Krysten | 07-Sep-06 | Attend post-Debtors meeting with Committee. | 0.5 | 430 | 215 |
| Parks, Amanda | 07-Sep-06 | Attend pre-Committee meeting of professionals. | 1.5 | 590 | 885 |
| Parks, Amanda | 07-Sep-06 | Attend meeting of Committee and Debtors. | 1.5 | 590 | 885 |
| Parks, Amanda | 07-Sep-06 | Attend post-Debtors meeting with Committee. | 0.5 | 590 | 295 |
| Pickering, Ben | 07-Sep-06 | Attend pre-Committee meeting of professionals. | 1.5 | 620 | 930 |
| Pickering, Ben | 07-Sep-06 | Attend meeting of Committee and Debtors. | 1.5 | 620 | 930 |
| Pickering, Ben | 07-Sep-06 | Attend post-Debtors meeting with Committee. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 07-Sep-06 | Attend pre-Committee meeting of professionals. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 07-Sep-06 | Attend meeting of Committee and Debtors. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 07-Sep-06 | Attend post-Debtors meeting with Committee. | 0.5 | 650 | 325 |
| Lattig, Larry | 11-Sep-06 | Participate in conference call with Debtors, all advisors and GM to discuss the company's revised financial projections. | 1.8 | 650 | 1,170 |
| Matlawski, Krysten | 11-Sep-06 | Participate in conference call with Debtors, all advisors and GM to discuss the company's revised financial projections. | 1.8 | 430 | 774 |
| Parks, Amanda | 11-Sep-06 | Participate in conference call with Debtors, all advisors and GM to discuss the company's revised financial projections. | 1.8 | 590 | 1,062 |
| Pickering, Ben | 11-Sep-06 | Participate in conference call with Debtors, all advisors and GM to discuss the company's revised financial projections. | 1.8 | 620 | 1,116 |
| Szlezinger, Leon | 11-Sep-06 | Participate in conference call with Debtors, all advisors and GM to discuss the company's revised financial projections. | 1.8 | 650 | 1,170 |
| Szlezinger, Leon | 12-Sep-06 | Attend meeting with various stakeholders at Skadden. | 9.0 | 650 | 5,850 |
| Lattig, Larry | 18-Sep-06 | Participate in conference call meeting with (Redacted). | 5.2 | 650 | 3,380 |
| Lattig, Larry | 20-Sep-06 | Participate in conference call with sub-Committee. | 1.1 | 650 | 715 |
| Lattig, Larry | 25-Sep-06 | Attend pre-Committee meeting of professionals. | 1.0 | 650 | 650 |
| Lattig, Larry | 25-Sep-06 | Attend Committee meeting. | 2.8 | 650 | 1,820 |
| Parks, Amanda | 25-Sep-06 | Attend pre-Committee meeting of professionals. | 1.0 | 590 | 590 |
| Parks, Amanda | 25-Sep-06 | Attend Committee meeting. | 2.8 | 590 | 1,652 |
| Parks, Amanda | 25-Sep-06 | Attend post-Debtors meeting with Committee. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 25-Sep-06 | Attend pre-Committee meeting of professionals. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 25-Sep-06 | Attend Committee meeting. | 2.8 | 650 | 1,820 |
| Szlezinger, Leon | 25-Sep-06 | Attend post-Debtors meeting with Committee. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 27-Sep-06 | Participate in conference call between Committee and Debtors' financial advisors. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 28-Sep-06 | Attend conference call with representatives of the Debtors and their invitees, the Creditors' Committee, Jefferies and Mesirow regarding update to Delphi's cash sources and uses. | 1.0 | 430 | 430 |
| Parks, Amanda | 28-Sep-06 | Attend conference call with representatives of the Debtors and their invitees, the Creditors' Committee, Jefferies and Mesirow regarding update to Delphi's cash sources and uses. | 1.0 | 590 | 590 |
| Pickering, Ben | 28-Sep-06 | Attend conference call with representatives of the Debtors and their invitees, the Creditors' Committee, Jefferies and Mesirow regarding update to Delphi's cash sources and uses. | 1.0 | 620 | 620 |

**EXHIBIT 6**

DELPHI CORPORATION
Court Hearings and Committee Meetings
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 28-Sep-06 | Attend conference call with representatives of the Debtors and their invitees, the Creditors' Committee, Jefferies and Mesirow regarding update to Delphi's cash sources and uses. | 1.0 | 650 | 650 |
| Thatcher, Michael | 28-Sep-06 | Attend conference call with representatives of the Debtors and their invitees, the Creditors' Committee, Jefferies and Mesirow regarding update to Delphi's cash sources and uses. | 1.0 | 430 | 430 |
| | | | 323.5 | | $ 203,639 |

**EXHIBIT 7**

DELPHI CORPORATION
Creditor Issues and Information Requests
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 01-Jun-06 | Review data request list for FTI to follow up on all open items. | 0.5 | $ 430 | $ 215 |
| Pickering, Ben | 06-Jun-06 | Review and respond to correspondence from PBGC's financial advisors regarding questions on Debtors' MOR and additional information requested. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 06-Jun-06 | Review correspondence from Committee member and research issues. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 07-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding creditor requests for restatement-related information. | 0.3 | 430 | 129 |
| Szlezinger, Leon | 13-Jun-06 | Participate in discussion with committee member regarding new Delphi board member. | 0.2 | 650 | 130 |
| Parks, Amanda | 20-Jun-06 | Review questions from Compass; advisors to the PBGC. | 0.5 | 590 | 295 |
| Pickering, Ben | 28-Jun-06 | Prepare response to question from Committee member regarding non-conforming contract assumptions for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 07-Jul-06 | Review questions to FTI regarding sales bridge. | 0.1 | 620 | 62 |
| Parks, Amanda | 12-Jul-06 | Respond to creditor questions regarding (Redacted) and it viability. | 0.3 | 590 | 177 |
| Pickering, Ben | 17-Jul-06 | Participate in telephone discussion with creditor regarding reclamation claim. | 0.6 | 620 | 372 |
| Matlawski, Krysten | 18-Jul-06 | Prepare follow-up questions for FTI relating to the 13 week cash flow forecast. | 0.7 | 430 | 301 |
| Sonal Agarwal | 18-Jul-06 | Compile transformation plan related questions for discussion with Delphi executives. | 2.3 | 460 | 1,058 |
| Thatcher, Michael | 18-Jul-06 | Formulate questions related to Delphi's product lines, including profitability of product lines to be kept vs. sold and/or wound down. | 2.8 | 430 | 1,204 |
| Pickering, Ben | 19-Jul-06 | Attend meeting with S. Agarwal and M. Thatcher (both Mesirow) regarding questions for Debtors on financial projections. | 0.7 | 620 | 434 |
| Pickering, Ben | 19-Jul-06 | Participate in conference call with representatives of Jefferies regarding questions for Debtors on financial projections. | 0.3 | 620 | 186 |
| Pickering, Ben | 19-Jul-06 | Review questions for Debtors on financial projections and transformation plan. | 1.0 | 620 | 620 |
| Pickering, Ben | 19-Jul-06 | Revise questions for Debtors on financial projections and transformation plan. | 0.7 | 620 | 434 |
| Pickering, Ben | 19-Jul-06 | Review diligence questions for transformation plan follow-up meeting with Debtors. | 0.7 | 620 | 434 |
| Sonal Agarwal | 19-Jul-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding questions for Debtors on financial projections. | 0.7 | 460 | 322 |
| Thatcher, Michael | 19-Jul-06 | Attend meeting with S. Agarwal and B. Pickering (both Mesirow) regarding questions for Debtors on financial projections. | 0.7 | 430 | 301 |
| Thatcher, Michael | 19-Jul-06 | Participate in conference call with representatives of Jefferies regarding questions for Debtors on financial projections. | 0.3 | 430 | 129 |
| Parks, Amanda | 20-Jul-06 | Review document request list provided by Latham to identify duplicates and documents received. | 0.5 | 590 | 295 |
| Pickering, Ben | 21-Jul-06 | Amend follow-up questions for FTI regarding transformation plan. | 0.6 | 620 | 372 |

**EXHIBIT 7**

DELPHI CORPORATION
Creditor Issues and Information Requests
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 24-Jul-06 | Prepare additional questions for meeting with Debtors. | 0.3 | 620 | 186 |
| Pickering, Ben | 24-Jul-06 | Revise questions for Debtors on need-to-run and operational consolidations. | 2.7 | 620 | 1,674 |
| Sonal Agarwal | 25-Jul-06 | Revise questions list of outstanding items for discussion with Delphi executives. | 1.9 | 460 | 874 |
| Sonal Agarwal | 25-Jul-06 | Prepare updated list of questions for discussion with Delphi/FTI. | 1.8 | 460 | 828 |
| Pickering, Ben | 27-Jul-06 | Participate in telephone discussion with advisor to Committee member regarding sharing of information protocol. | 0.2 | 620 | 124 |
| Matlawski, Krysten | 03-Aug-06 | Compile list of outstanding items requested of FTI. | 0.2 | 430 | 86 |
| Pickering, Ben | 03-Aug-06 | Participate in telephone discussion with Committee member regarding information sharing protocol. | 0.2 | 620 | 124 |
| Thatcher, Michael | 03-Aug-06 | Prepare information requests sent to R. Fletemeyer (FTI). | 1.1 | 430 | 473 |
| Pickering, Ben | 04-Aug-06 | Update information request to FTI. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 07-Aug-06 | Review FTI response to MFC clarification of information requests. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 11-Aug-06 | Participate in discussion with J. Strecova (Jefferies) regarding Committee member information request. | 0.2 | 650 | 130 |
| Matlawski, Krysten | 15-Aug-06 | Participate in discussion with R. Fletemeyer (FTI) on status of open items. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 22-Aug-06 | Update data request list for FTI. | 0.2 | 430 | 86 |
| Parks, Amanda | 25-Aug-06 | Review FTI's response to further information request. | 0.2 | 590 | 118 |
| Pickering, Ben | 18-Sep-06 | Respond to correspondence to Committee member regarding financially troubled supplier. | 0.2 | 620 | 124 |
| | | | 25.1 | | $ 13,142 |

**EXHIBIT 8**

DELPHI CORPORATION
Disclosure Statement / Plan of Reorganization
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | | - | | $    - |
| | | | - | | $    - |

**There were no entries this period.**

**EXHIBIT 9**

DELPHI CORPORATION
Employment Application
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | | Amount |
|------|------|-------------|------|-------------|---|--------|
| | | | - | $ | | - |
| | | | - | $ | | - |

**There were no entries this period.**

**EXHIBIT 10**

DELPHI CORPORATION
Employee Retention / Severance Plan
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | | - | | $    - |
| | | | - | | $    - |

**There were no entries this period.**

# EXHIBIT 11

DELPHI CORPORATION
Fee Application and Fee Statement
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 01-Jun-06 | Review the April fee statement. | 2.5 | $ 650 | $ 1,625 |
| Neziroski, David | 06-Jun-06 | Prepare schedule of time and expenses. | 0.7 | 150 | 105 |
| Pickering, Ben | 06-Jun-06 | Review May fee statement. | 0.5 | 620 | 310 |
| Neziroski, David | 07-Jun-06 | Reconcile time entries. | 0.3 | 150 | 45 |
| Neziroski, David | 07-Jun-06 | Edit May time detail. | 0.3 | 150 | 45 |
| Neziroski, David | 07-Jun-06 | Participate in discussion with L. Salcedo (Latham) regarding fee application. | 0.2 | 150 | 30 |
| Neziroski, David | 12-Jun-06 | Edit service list for fee statement. | 0.3 | 150 | 45 |
| Neziroski, David | 12-Jun-06 | Prepare May data and exhibits. | 0.5 | 150 | 75 |
| Neziroski, David | 12-Jun-06 | Edit May time detail. | 2.8 | 150 | 420 |
| Neziroski, David | 13-Jun-06 | Edit May time detail. | 3.7 | 150 | 555 |
| Neziroski, David | 14-Jun-06 | Review correspondence regarding second Interim Fee Application. | 0.1 | 150 | 15 |
| Neziroski, David | 14-Jun-06 | Review May time detail. | 2.7 | 150 | 405 |
| Neziroski, David | 14-Jun-06 | Participate in discussion with L. Salcedo (Latham) regarding fee application and budgets. | 0.2 | 150 | 30 |
| Neziroski, David | 14-Jun-06 | Review order regarding budgets and fee guidelines. | 0.5 | 150 | 75 |
| Neziroski, David | 15-Jun-06 | Prepare second Interim Fee Application. | 2.3 | 150 | 345 |
| Pickering, Ben | 25-Jun-06 | Amend May fee statement. | 2.6 | 620 | 1,612 |
| Pickering, Ben | 26-Jun-06 | Amend May fee statement. | 2.8 | 620 | 1,736 |
| Neziroski, David | 27-Jun-06 | Edit May time detail. | 4.2 | 150 | 630 |
| Neziroski, David | 27-Jun-06 | Review May fee statement. | 2.8 | 150 | 420 |
| Matlawski, Krysten | 28-Jun-06 | Edit May fee statement. | 2.4 | 430 | 1,032 |
| Matlawski, Krysten | 28-Jun-06 | Review May fee statement. | 1.2 | 430 | 516 |
| Neziroski, David | 28-Jun-06 | Edit fee statement based on feedback received. | 5.4 | 150 | 810 |
| Neziroski, David | 28-Jun-06 | Reconcile expenses detail. | 3.9 | 150 | 585 |
| Neziroski, David | 28-Jun-06 | Prepare Exhibits for May time detail. | 2.6 | 150 | 390 |
| Neziroski, David | 28-Jun-06 | Prepare meeting reconciliation of May time detail. | 3.5 | 150 | 525 |
| Pickering, Ben | 28-Jun-06 | Review May fee statement. | 4.0 | 620 | 2,480 |
| Neziroski, David | 29-Jun-06 | Prepare cover letter for May fee statement. | 0.5 | 150 | 75 |
| Neziroski, David | 29-Jun-06 | Prepare invoice for May fee statement. | 0.3 | 150 | 45 |
| Neziroski, David | 29-Jun-06 | Amend fee statement based on comments from B. Pickering (Mesirow). | 4.3 | 150 | 645 |
| Neziroski, David | 29-Jun-06 | Amend May fee statement based on comments from J. Weiss (Latham). | 3.1 | 150 | 465 |
| Neziroski, David | 29-Jun-06 | Edit redacted material from time detail. | 3.4 | 150 | 510 |
| Neziroski, David | 29-Jun-06 | Format exhibits with May time detail. | 3.1 | 150 | 465 |
| Neziroski, David | 29-Jun-06 | Format expense detail into exhibit. | 1.6 | 150 | 240 |
| Neziroski, David | 29-Jun-06 | Review May fee statement. | 1.2 | 150 | 180 |
| Pickering, Ben | 29-Jun-06 | Amend May fee statement. | 3.6 | 620 | 2,232 |
| Pickering, Ben | 29-Jun-06 | Review fee statement for May 2006. | 1.1 | 620 | 682 |
| Neziroski, David | 30-Jun-06 | Review final draft of May fee statement | 2.7 | 150 | 405 |
| Neziroski, David | 30-Jun-06 | Finalize May fee statement to distribute. | 2.3 | 150 | 345 |
| Pickering, Ben | 30-Jun-06 | Review redacted version of May 2006 fee statement. | 0.2 | 620 | 124 |
| Pickering, Ben | 30-Jun-06 | Review fee statement and application for May 2006. | 2.0 | 620 | 1,240 |
| Parks, Amanda | 05-Jul-06 | Review billing procedures and new rules requiring implementation. | 1.1 | 590 | 649 |
| Neziroski, David | 10-Jul-06 | Prepare Schedule of time and expenses. | 0.7 | 150 | 105 |

**EXHIBIT 11**

DELPHI CORPORATION
Fee Application and Fee Statement
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Neziroski, David | 12-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding billing. | 0.2 | 150 | 30 |
| Pickering, Ben | 12-Jul-06 | Attend meeting with D. Neziroski (Mesirow) regarding billing. | 0.2 | 620 | 124 |
| Pickering, Ben | 12-Jul-06 | Review billing issues for Fee Committee. | 0.1 | 620 | 62 |
| Szlezinger, Leon | 12-Jul-06 | Review proposed Fee Committee guidelines. | 0.7 | 650 | 455 |
| Lattig, Larry | 13-Jul-06 | Review the Fourth Supplemental Fee Procedures Order entered in the Delphi cases. | 0.7 | 650 | 455 |
| Neziroski, David | 13-Jul-06 | Prepare Second Interim Fee Application for Delphi. | 8.0 | 150 | 1,200 |
| Neziroski, David | 14-Jul-06 | Prepare Second Interim Fee Application for Delphi. | 3.4 | 150 | 510 |
| Pickering, Ben | 14-Jul-06 | Review monthly Fee statement. | 0.9 | 620 | 558 |
| Neziroski, David | 15-Jul-06 | Participate in call with L. Salcedo (Latham) regarding Legal Cost Control ("LCC") filing dates. | 0.3 | 150 | 45 |
| Neziroski, David | 15-Jul-06 | Prepare Second Interim Fee Application and exhibits for Delphi. | 3.2 | 150 | 480 |
| Lattig, Larry | 16-Jul-06 | Review a summary of the fees and expenses requested by professionals in first interim fee applications filed to date prepared by Latham. | 1.5 | 650 | 975 |
| Neziroski, David | 17-Jul-06 | Edit Second Interim Fee Application for Delphi. | 1.5 | 150 | 225 |
| Neziroski, David | 17-Jul-06 | Prepare expenses for Second Interim Fee Application for Delphi. | 1.1 | 150 | 165 |
| Pickering, Ben | 17-Jul-06 | Participate in telephone discussion with J. Weiss (Latham) regarding Fee Committee and billing requirements. | 0.2 | 620 | 124 |
| Pickering, Ben | 17-Jul-06 | Review disclosure requirements for Fee Committee. | 0.4 | 620 | 248 |
| Pickering, Ben | 17-Jul-06 | Participate in telephone discussion with D. Sherban (Delphi) regarding information requirements for Fee Committee. | 0.1 | 620 | 62 |
| Neziroski, David | 18-Jul-06 | Prepare October through January statements to send to LCC as requested. | 0.9 | 150 | 135 |
| Neziroski, David | 18-Jul-06 | Review June time detail for fee statement. | 6.3 | 150 | 945 |
| Pickering, Ben | 18-Jul-06 | Attend to billing matters related to the Fee Committee and budgeting. | 0.9 | 620 | 558 |
| Neziroski, David | 19-Jul-06 | Edit June time detail for fee statement. | 8.0 | 150 | 1,200 |
| Neziroski, David | 20-Jul-06 | Edit June time detail for fee statement. | 4.8 | 150 | 720 |
| Pickering, Ben | 20-Jul-06 | Review Second Interim Fee Application. | 1.7 | 620 | 1,054 |
| Matlawski, Krysten | 21-Jul-06 | Review June time detail for MFC fee statement. | 3.4 | 430 | 1,462 |
| Neziroski, David | 21-Jul-06 | Prepare meeting reconciliation of time for June fee statement. | 3.6 | 150 | 540 |
| Neziroski, David | 21-Jul-06 | Prepare expenses for June fee statement. | 2.7 | 150 | 405 |
| Pickering, Ben | 21-Jul-06 | Amend June fee statement. | 0.9 | 620 | 558 |
| Pickering, Ben | 23-Jul-06 | Review June fee statement. | 2.6 | 620 | 1,612 |
| Neziroski, David | 24-Jul-06 | Edit expenses for June fee statement. | 1.0 | 150 | 150 |
| Neziroski, David | 24-Jul-06 | Participate in call with L. Salcedo (Latham) regarding June fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 24-Jul-06 | Prepare June exhibits to receive detail. | 0.5 | 150 | 75 |
| Neziroski, David | 24-Jul-06 | Update Second Interim Fee Application. | 1.6 | 150 | 240 |
| Pickering, Ben | 24-Jul-06 | Amend June fee statement. | 1.6 | 620 | 992 |
| Pickering, Ben | 24-Jul-06 | Draft explanation of activities in fee categories regarding interim fee application. | 2.0 | 620 | 1,240 |
| Neziroski, David | 25-Jul-06 | Participate in call with L. Salcedo (Latham) regarding June fee statement. | 0.2 | 150 | 30 |
| Pickering, Ben | 25-Jul-06 | Draft explanation of activities in fee categories regarding interim fee application. | 1.6 | 620 | 992 |

# EXHIBIT 11

DELPHI CORPORATION
Fee Application and Fee Statement
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Neziroski, David | 26-Jul-06 | Amend June fee statement as per comments received. | 5.9 | 150 | 885 |
| Neziroski, David | 26-Jul-06 | Edit June expenses as per comments received. | 1.1 | 150 | 165 |
| Pickering, Ben | 26-Jul-06 | Review interim fee application. | 0.8 | 620 | 496 |
| Pickering, Ben | 26-Jul-06 | Amend fee statement for June 2006. | 1.9 | 620 | 1,178 |
| Neziroski, David | 27-Jul-06 | Revise Second Interim Fee Application. | 1.5 | 150 | 225 |
| Neziroski, David | 27-Jul-06 | Edit June statement. | 0.8 | 150 | 120 |
| Neziroski, David | 27-Jul-06 | Prepare cover letter for June statement. | 0.3 | 150 | 45 |
| Neziroski, David | 27-Jul-06 | Prepare invoice for June statement. | 0.2 | 150 | 30 |
| Neziroski, David | 27-Jul-06 | Amend June fee statement | 1.0 | 150 | 150 |
| Pickering, Ben | 27-Jul-06 | Review interim fee application. | 1.2 | 620 | 744 |
| Pickering, Ben | 27-Jul-06 | Amend interim fee application. | 0.9 | 620 | 558 |
| Pickering, Ben | 27-Jul-06 | Review monthly fee statement. | 1.8 | 620 | 1,116 |
| Szlezinger, Leon | 27-Jul-06 | Review June fee statement. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 28-Jul-06 | Review and sign the Second Interim Fee Application of MFC. | 1.7 | 650 | 1,105 |
| Lattig, Larry | 28-Jul-06 | Review and sign the June fee statement for cover letter/invoice. | 1.1 | 650 | 715 |
| Neziroski, David | 28-Jul-06 | Finalize Second Interim Fee Application. | 2.2 | 150 | 330 |
| Neziroski, David | 28-Jul-06 | Finalize June Fee Application. | 1.5 | 150 | 225 |
| Pickering, Ben | 28-Jul-06 | Finalize amendments to interim fee applications. | 1.2 | 620 | 744 |
| Neziroski, David | 01-Aug-06 | Update billing binders for applications and fee statements. | 2.4 | 150 | 360 |
| Neziroski, David | 01-Aug-06 | Prepare June 2006 invoices in the system. | 1.9 | 150 | 285 |
| Neziroski, David | 08-Aug-06 | Edit July 2006 cover letter. | 0.3 | 150 | 45 |
| Neziroski, David | 15-Aug-06 | Prepare time schedule for July fee statement. | 0.4 | 150 | 60 |
| Neziroski, David | 15-Aug-06 | Prepare July exhibits for fee statement. | 0.4 | 150 | 60 |
| Neziroski, David | 15-Aug-06 | Reformat October through January fee statements and send PDF to B. Pickering (Mesirow). | 0.6 | 150 | 90 |
| Sonal Agarwal | 15-Aug-06 | Review July 2006 fee statement. | 1.9 | 460 | 874 |
| Neziroski, David | 16-Aug-06 | Review new category code submitted from LCC. | 0.3 | 150 | 45 |
| Neziroski, David | 17-Aug-06 | Edit July time detail for fee statement. | 3.4 | 150 | 510 |
| Neziroski, David | 18-Aug-06 | Prepare schedule on were to apply payments received to system invoices. | 0.3 | 150 | 45 |
| Pickering, Ben | 20-Aug-06 | Amend July fee statement. | 3.1 | 620 | 1,922 |
| Neziroski, David | 21-Aug-06 | Edit July time detail for fee statement. | 3.7 | 150 | 555 |
| Neziroski, David | 22-Aug-06 | Edit July time detail for fee statement. | 2.0 | 150 | 300 |
| Neziroski, David | 22-Aug-06 | Prepare meeting reconciliation of all time submitted for July's fee statement. | 3.7 | 150 | 555 |
| Neziroski, David | 22-Aug-06 | Amend July fee statement. | 2.3 | 150 | 345 |
| Pickering, Ben | 22-Aug-06 | Amend July fee statement. | 1.1 | 620 | 682 |
| Matlawski, Krysten | 23-Aug-06 | Edit July 2006 fee statement. | 2.6 | 430 | 1,118 |
| Neziroski, David | 23-Aug-06 | Edit expenses for July's fee statement. | 3.3 | 150 | 495 |
| Neziroski, David | 23-Aug-06 | Review expense report for July fee statement. | 1.2 | 150 | 180 |
| Neziroski, David | 23-Aug-06 | Amend July fee statement. | 1.7 | 150 | 255 |
| Neziroski, David | 23-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding July statement. | 0.1 | 150 | 15 |
| Pickering, Ben | 23-Aug-06 | Attend meeting with D. Neziroski (Mesirow) regarding July fee statement. | 0.1 | 620 | 62 |
| Pickering, Ben | 23-Aug-06 | Review the July fee statement. | 2.2 | 620 | 1,364 |
| Neziroski, David | 24-Aug-06 | Update SIMS with new password and contact information. | 0.3 | 150 | 45 |

# EXHIBIT 11

DELPHI CORPORATION
Fee Application and Fee Statement
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Neziroski, David | 24-Aug-06 | Review user guide to SIMS. | 0.6 | 150 | 90 |
| Neziroski, David | 24-Aug-06 | Review correspondence from B. Pickering (Mesirow) regarding July fee statement. | 0.1 | 150 | 15 |
| Pickering, Ben | 24-Aug-06 | Amend July fee statement. | 0.5 | 620 | 310 |
| Matlawski, Krysten | 25-Aug-06 | Review July 2006 fee statement. | 0.5 | 430 | 215 |
| Neziroski, David | 25-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding July fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 25-Aug-06 | Revise July fee statement as per B. Pickering's (Mesirow) comments. | 3.0 | 150 | 450 |
| Neziroski, David | 25-Aug-06 | Revise July fee statement to include changes from J. Wiess (Latham). | 2.6 | 150 | 390 |
| Pickering, Ben | 25-Aug-06 | Attend meeting with D. Neziroski (Mesirow) regarding July fee statement. | 0.2 | 620 | 124 |
| Pickering, Ben | 25-Aug-06 | Amend July fee statement. | 2.3 | 620 | 1,426 |
| Neziroski, David | 28-Aug-06 | Revise July fee statement to include additional changes from J. Wiess (Latham). | 1.4 | 150 | 210 |
| Neziroski, David | 28-Aug-06 | Revise expenses for the July fee statement. | 1.5 | 150 | 225 |
| Neziroski, David | 28-Aug-06 | Reformat exhibits and include time detail for July fee statement. | 3.1 | 150 | 465 |
| Neziroski, David | 28-Aug-06 | Prepare time reconciliation for July. | 0.4 | 150 | 60 |
| Neziroski, David | 28-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding comments on July fee statement from Latham. | 0.3 | 150 | 45 |
| Pickering, Ben | 28-Aug-06 | Attend meeting with D. Neziroski (Mesirow) regarding comments on July fee statement from Latham. | 0.3 | 620 | 186 |
| Pickering, Ben | 28-Aug-06 | Amend July fee statement. | 1.7 | 620 | 1,054 |
| Pickering, Ben | 28-Aug-06 | Review July fee statement. | 1.4 | 620 | 868 |
| Neziroski, David | 29-Aug-06 | Amend July fee statement as per B. Pickering's (Mesirow) comments. | 1.1 | 150 | 165 |
| Neziroski, David | 29-Aug-06 | Prepare invoice and cover letter to service party to accompany July fee statement. | 0.3 | 150 | 45 |
| Pickering, Ben | 29-Aug-06 | Amend July fee statement. | 1.8 | 620 | 1,116 |
| Lattig, Larry | 30-Aug-06 | Review and approve the MFC July fee statement. | 1.9 | 650 | 1,235 |
| Neziroski, David | 30-Aug-06 | Finalize July fee statement as per U.S. Trustee guidelines. | 1.3 | 150 | 195 |
| Pickering, Ben | 30-Aug-06 | Amend July fee statement. | 0.8 | 620 | 496 |
| Lattig, Larry | 01-Sep-06 | Review July fee statement. | 1.6 | 650 | 1,040 |
| Neziroski, David | 06-Sep-06 | Review documents from LCC regarding submission of fee statements. | 0.3 | 150 | 45 |
| Neziroski, David | 06-Sep-06 | Participate in call with L. Salcedo (Latham) regarding documentation from LCC. | 0.2 | 150 | 30 |
| Neziroski, David | 07-Sep-06 | Prepare new time detail template with new category codes from Fee Committee. | 1.0 | 150 | 150 |
| Neziroski, David | 11-Sep-06 | Draft correspondence regarding time template and new codes for billing. | 0.1 | 150 | 15 |
| Neziroski, David | 11-Sep-06 | Prepare schedule of August time and expenses. | 1.2 | 150 | 180 |
| Neziroski, David | 12-Sep-06 | Participate in call with L. Salcedo (Latham) regarding August fee statement. | 0.1 | 150 | 15 |
| Neziroski, David | 12-Sep-06 | Review documents related to August fee statements. | 0.3 | 150 | 45 |
| Neziroski, David | 13-Sep-06 | Review time entries. | 1.0 | 150 | 150 |
| Neziroski, David | 13-Sep-06 | Edit time entries. | 4.6 | 150 | 690 |

# EXHIBIT 11

DELPHI CORPORATION
Fee Application and Fee Statement
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Neziroski, David | 14-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 14-Sep-06 | Participate in call with L. Salcedo (Latham) regarding Second Interim Fee Application. | 0.4 | 150 | 60 |
| Pickering, Ben | 14-Sep-06 | Attend meeting with D. Neziroski (Mesirow) regarding fee statement. | 0.2 | 620 | 124 |
| Pickering, Ben | 14-Sep-06 | Participate in telephone discussion with J. Weiss (Latham) regarding fee statement. | 0.1 | 620 | 62 |
| Pickering, Ben | 14-Sep-06 | Review information pertaining to updated relationship search. | 0.1 | 620 | 62 |
| Neziroski, David | 15-Sep-06 | Edit time entries. | 6.1 | 150 | 915 |
| Neziroski, David | 18-Sep-06 | Edit time entries. | 3.7 | 150 | 555 |
| Neziroski, David | 18-Sep-06 | Prepare time reconciliation. | 3.3 | 150 | 495 |
| Matlawski, Krysten | 19-Sep-06 | Amend August fee statement. | 2.6 | 430 | 1,118 |
| Neziroski, David | 19-Sep-06 | Review August expense detail. | 0.4 | 150 | 60 |
| Neziroski, David | 19-Sep-06 | Edit August expenses as per U.S. Trustee guidelines. | 2.3 | 150 | 345 |
| Pickering, Ben | 19-Sep-06 | Review August fee statement. | 1.5 | 620 | 930 |
| Neziroski, David | 20-Sep-06 | Amend time entries. | 7.2 | 150 | 1,080 |
| Neziroski, David | 20-Sep-06 | Revise time reconciliation. | 0.8 | 150 | 120 |
| Pickering, Ben | 20-Sep-06 | Review August fee statement. | 2.2 | 620 | 1,364 |
| Neziroski, David | 25-Sep-06 | Participate in discussion with L. Salcedo (Latham) regarding the budget. | 0.3 | 150 | 45 |
| Neziroski, David | 25-Sep-06 | Review memo from the Fee Committee regarding filing deadlines and budget. | 0.3 | 150 | 45 |
| Pickering, Ben | 26-Sep-06 | Review August fee statement. | 0.9 | 620 | 558 |
| Neziroski, David | 27-Sep-06 | Amend August fee statement as per comments. | 1.7 | 150 | 255 |
| Pickering, Ben | 27-Sep-06 | Review August fee statement. | 1.9 | 620 | 1,178 |
| Neziroski, David | 28-Sep-06 | Reformat exhibits for the August fee statement. | 1.5 | 150 | 225 |
| Neziroski, David | 28-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding changes to fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 28-Sep-06 | Reformat August fee statement. | 1.0 | 150 | 150 |
| Neziroski, David | 28-Sep-06 | Prepare redacted version of August fee statement. | 0.4 | 150 | 60 |
| Neziroski, David | 28-Sep-06 | Prepare invoice and cover letter for August fee statement. | 0.3 | 150 | 45 |
| Neziroski, David | 28-Sep-06 | Revise fee statement. | 1.9 | 150 | 285 |
| Pickering, Ben | 28-Sep-06 | Review relationship search results. | 0.6 | 620 | 372 |
| Pickering, Ben | 28-Sep-06 | Review August fee statement. | 1.2 | 620 | 744 |
| Agarwal, Sonal | 28-Sep-06 | Update Delphi relationship search. | 2.2 | 460 | 1,012 |
| Lattig, Larry | 29-Sep-06 | Review MFC's August fee statement to approve for filing. | 1.7 | 650 | 1,105 |
| Neziroski, David | 29-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding changes to fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 29-Sep-06 | Update summary of information and analysis. | 0.7 | 150 | 105 |
| Neziroski, David | 29-Sep-06 | Prepare analysis of time and expense from October 2005 through September 2006 to use as reference to prepare budget. | 1.7 | 150 | 255 |
| Pickering, Ben | 29-Sep-06 | Attend meeting with D. Neziroski (Mesirow) regarding changes to fee statement. | 0.2 | 620 | 124 |
| Pickering, Ben | 29-Sep-06 | Attend meeting with D. Neziroski (Mesirow) regarding changes to fee statement. | 0.2 | 620 | 124 |
| Agarwal, Sonal | 29-Sep-06 | Update Delphi relationship search. | 3.0 | 460 | 1,380 |

**EXHIBIT 11**

DELPHI CORPORATION
Fee Application and Fee Statement
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | 308.5 |            | $ 89,544 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Mantro, Matthew | 03-Jul-04 | Review GM Rule 2004 documents and prepare summary of relevant financial data. | 3.1 | $ 240 | $ 744 |
| Mantro, Matthew | 05-Jul-04 | Review GM Rule 2004 documents and prepare summary of relevant operational data. | 3.2 | 240 | 768 |
| Cohen, Michael | 01-Jun-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding treatment and analysis of labor in transformation plans. | 2.3 | 330 | 759 |
| Cohen, Michael | 01-Jun-06 | Analyze Debtors agreement regarding (Redacted). | 1.5 | 330 | 495 |
| Cohen, Michael | 01-Jun-06 | Analyze base case consensual projections and sensitize non-GM sales. | 1.2 | 330 | 396 |
| Cohen, Michael | 01-Jun-06 | Analyze base case consensual projections and sensitize gross margins. | 1.4 | 330 | 462 |
| Cohen, Michael | 01-Jun-06 | Analyze annual labor costs for the winding down of non-core businesses. | 1.8 | 330 | 594 |
| Cohen, Michael | 01-Jun-06 | Analyze operating margins for Debtors' consensual financial projections. | 1.6 | 330 | 528 |
| Lattig, Larry | 01-Jun-06 | Participate in meeting of case professionals. | 2.4 | 650 | 1,560 |
| Lattig, Larry | 01-Jun-06 | Attend meeting with B. Pickering (Mesirow) regarding results of deposition of R. Eisenberg (FTI). | 0.4 | 650 | 260 |
| Lattig, Larry | 01-Jun-06 | Review the April monthly financial reporting package. | 0.6 | 650 | 390 |
| Lattig, Larry | 01-Jun-06 | Review the Warner Stevens memorandum regarding the Debtors' retention of Deloitte & Touche. | 0.5 | 650 | 325 |
| Lattig, Larry | 01-Jun-06 | Review summary of the union employees that have signed up for the UAW Special Attrition Program through 5/24/06. | 0.5 | 650 | 325 |
| Mantro, Matthew | 01-Jun-06 | Prepare documents from the Debtor for analyses. | 1.3 | 240 | 312 |
| Mantro, Matthew | 01-Jun-06 | Prepare schedule of year-to-date EBITDAR calculations by month for bankruptcy case. | 1.3 | 240 | 312 |
| Mantro, Matthew | 01-Jun-06 | Update the segment reporting schedule to include the April 2006 EBITDAR calculation. | 0.4 | 240 | 96 |
| Mantro, Matthew | 01-Jun-06 | Review docket to identify and summarize items for MFC team. | 0.6 | 240 | 144 |
| Mantro, Matthew | 01-Jun-06 | Review GM Rule 2004 documents and prepare summary of relevant financial data. | 1.6 | 240 | 384 |
| Matlawski, Krysten | 01-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding Committee report, attrition program and work stream. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 01-Jun-06 | Review Furukawa/DAS Settlement Agreement. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 01-Jun-06 | Analyze April variance analysis and EBITDAR calculations provided by FTI. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 01-Jun-06 | Analyze UAW retirement eligible employees by plant and determine take rate for Attrition Plan to date. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 01-Jun-06 | Review MFC's prepared April financial summaries to be included in the Committee report. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 01-Jun-06 | Draft correspondence to and revise questions for FTI regarding April results. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 01-Jun-06 | Verify consolidated EBITDAR calculations to be used in Committee report. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 01-Jun-06 | Review documents on iCONECT database from GM Rule 2004 data requests. | 2.4 | 430 | 1,032 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 01-Jun-06 | Prepare summary of Settlement Agreement between Furukawa and DAS to be included in the Committee report. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 01-Jun-06 | Review MFC prepared items to be included in Committee report. | 0.2 | 430 | 86 |
| Parks, Amanda | 01-Jun-06 | Review supplemental declaration of James Millstein. | 1.0 | 590 | 590 |
| Parks, Amanda | 01-Jun-06 | Analyze docket for new motions and items important to case management. | 0.5 | 590 | 295 |
| Parks, Amanda | 01-Jun-06 | Review depositions of financial advisors to the Debtors in advance of court hearing. | 1.4 | 590 | 826 |
| Parks, Amanda | 01-Jun-06 | Review schedules provided to the DIP lenders and corresponding variance analyses. | 1.3 | 590 | 767 |
| Parks, Amanda | 01-Jun-06 | Participate in call with representatives of Jefferies and Compass regarding current issues and status. | 1.2 | 590 | 708 |
| Parks, Amanda | 01-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding Committee report, attrition program and work stream. | 0.6 | 590 | 354 |
| Parks, Amanda | 01-Jun-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding call with Jefferies and Compass. | 0.2 | 590 | 118 |
| Parks, Amanda | 01-Jun-06 | Attend meeting with L. Szlezinger and B. Pickering (both Mesirow) regarding information from meeting with Debtors and their advisors. | 0.4 | 590 | 236 |
| Pickering, Ben | 01-Jun-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding treatment and analysis of labor in transformation plans. | 2.3 | 620 | 1,426 |
| Pickering, Ben | 01-Jun-06 | Participate in meeting of case professionals. | 2.4 | 620 | 1,488 |
| Pickering, Ben | 01-Jun-06 | Attend meeting with L. Lattig (Mesirow) regarding results of deposition of R. Eisenberg (FTI). | 0.4 | 620 | 248 |
| Pickering, Ben | 01-Jun-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding information from meeting with Debtors and their advisors. | 0.4 | 620 | 248 |
| Pickering, Ben | 01-Jun-06 | Analyze report from Debtors regarding reclamation claims and prepare for weekly conference call. | 0.1 | 620 | 62 |
| Pickering, Ben | 01-Jun-06 | Attend conference call regarding reclamation claims status with representatives of the Debtors and FTI. | 0.1 | 620 | 62 |
| Pickering, Ben | 01-Jun-06 | Draft correspondence to M. Broude (Latham) regarding reclamation claims status update. | 0.1 | 620 | 62 |
| Pickering, Ben | 01-Jun-06 | Analyze information from Debtors regarding reclamation claim for (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 01-Jun-06 | Review information to be included in weekly report to Committee. | 0.2 | 620 | 124 |
| Pickering, Ben | 01-Jun-06 | Review special attrition program detail and results to date. | 0.3 | 620 | 186 |
| Pickering, Ben | 01-Jun-06 | Review memo from Warner Stevens regarding (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 01-Jun-06 | Review additional information regarding (Redacted) set-off claim. | 0.1 | 620 | 62 |
| Szlezinger, Leon | 01-Jun-06 | Participate in meeting of case professionals. | 2.4 | 650 | 1,560 |
| Szlezinger, Leon | 01-Jun-06 | Participate in call with M. Broude (Latham) regarding A.T. Kearney retention. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 01-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding call with Jefferies and Compass. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 01-Jun-06 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding information from meeting with Debtors and their advisors. | 0.4 | 650 | 260 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 01-Jun-06 | Review analysis of special attrition program. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 01-Jun-06 | Review Delphi financial advisor depositions related to the attrition program. | 1.0 | 650 | 650 |
| Thatcher, Michael | 01-Jun-06 | Review the James Millstein affidavit regarding hourly labor rates and modification of retiree welfare benefits. | 2.6 | 430 | 1,118 |
| Thatcher, Michael | 01-Jun-06 | Review Delphi Consensual and Competitive "U.S. Labor Cost Mapping" data for identification of hourly labor rates used in the Delphi transformation plans. | 2.4 | 430 | 1,032 |
| Thatcher, Michael | 01-Jun-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) regarding treatment and analysis of labor in transformation plans. | 2.3 | 430 | 989 |
| Chemtob, Victor | 02-Jun-06 | Prepare monthly operating report comparison for inclusion into the weekly report. | 1.6 | 290 | 464 |
| Chemtob, Victor | 02-Jun-06 | Modify monthly financials, by segment, for inclusion into the weekly report. | 1.1 | 290 | 319 |
| Chemtob, Victor | 02-Jun-06 | Prepare vendor tracking summary schedule for inclusion into the weekly report. | 1.3 | 290 | 377 |
| Chemtob, Victor | 02-Jun-06 | Modify EBITDAR calculation schedule for inclusion into the weekly report. | 1.1 | 290 | 319 |
| Chemtob, Victor | 02-Jun-06 | Amend weekly report based on comments from K. Matlawski (Mesirow). | 1.2 | 290 | 348 |
| Chemtob, Victor | 02-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding Committee report contents. | 0.2 | 290 | 58 |
| Cohen, Michael | 02-Jun-06 | Attend meeting with Jefferies regarding transformation analysis and model development. | 2.5 | 330 | 825 |
| Cohen, Michael | 02-Jun-06 | Prepare summary of amendments to the Debtors' consensual projections. | 1.4 | 330 | 462 |
| Cohen, Michael | 02-Jun-06 | Analyze operating income overlays for the Debtors' competitive financial projections. | 2.4 | 330 | 792 |
| Cohen, Michael | 02-Jun-06 | Analyze cost of goods sold impacts in competitive projections. | 1.2 | 330 | 396 |
| Lattig, Larry | 02-Jun-06 | Review the financial statement reports for April that were provided to the DIP lenders. | 1.3 | 650 | 845 |
| Lattig, Larry | 02-Jun-06 | Review Warner Stevens memorandum regarding Ernst & Young's First and Final Fee Application. | 0.5 | 650 | 325 |
| Lattig, Larry | 02-Jun-06 | Review MFC's report dated June 2, 2006. | 1.6 | 650 | 1,040 |
| Mantro, Matthew | 02-Jun-06 | Prepare documents from the Debtors for analysis of the Attrition Plan. | 0.7 | 240 | 168 |
| Mantro, Matthew | 02-Jun-06 | Prepare analysis of Delphi's production pennysheets. | 0.6 | 240 | 144 |
| Mantro, Matthew | 02-Jun-06 | Review GM Rule 2004 documents and prepare summary of relevant financial data. | 3.4 | 240 | 816 |
| Mantro, Matthew | 02-Jun-06 | Review GM Rule 2004 documents and prepare summary of relevant operational data. | 3.4 | 240 | 816 |
| Matlawski, Krysten | 02-Jun-06 | Participate in discussion with V. Chemtob (Mesirow) regarding Committee report contents. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 02-Jun-06 | Participate in discussion with R. Fletemeyer (FTI) regarding IRS claim back up data and list of open items still owed to MFC. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 02-Jun-06 | Research Ringtail for corporate overhead allocation schedule. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 02-Jun-06 | Finalize list of assets available for distribution to be used in waterfall analysis. | 2.4 | 430 | 1,032 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 02-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding Committee report. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 02-Jun-06 | Edit the committee report. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 02-Jun-06 | Prepare intercompany allocation schedule for claims analysis. | 2.4 | 430 | 1,032 |
| Parks, Amanda | 02-Jun-06 | Prepare weekly report to the Committee. | 1.8 | 590 | 1,062 |
| Parks, Amanda | 02-Jun-06 | Analyze JCI sale and associated attrition program. | 0.9 | 590 | 531 |
| Parks, Amanda | 02-Jun-06 | Review James Millstein's declaration in support of 1113/1114 Motion. | 0.7 | 590 | 413 |
| Parks, Amanda | 02-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding Committee report. | 0.2 | 590 | 118 |
| Pickering, Ben | 02-Jun-06 | Attend meeting with Jefferies regarding transformation analysis and model development. | 2.5 | 620 | 1,550 |
| Pickering, Ben | 02-Jun-06 | Review docket for items pertinent to the Committee. | 0.3 | 620 | 186 |
| Pickering, Ben | 02-Jun-06 | Review Jefferies industry update. | 0.2 | 620 | 124 |
| Pickering, Ben | 02-Jun-06 | Review information from FTI regarding transformation plan treatment of pension and OPEB. | 0.4 | 620 | 248 |
| Pickering, Ben | 02-Jun-06 | Review CAP summary from FTI and prepare information for report. | 0.3 | 620 | 186 |
| Pickering, Ben | 02-Jun-06 | Analyze supporting materials from FTI for Debtors' financial projections. | 1.2 | 620 | 744 |
| Pickering, Ben | 02-Jun-06 | Analyze results of attrition programs. | 0.6 | 620 | 372 |
| Pickering, Ben | 02-Jun-06 | Analyze supporting materials from FTI regarding GM contract rejection motion. | 0.6 | 620 | 372 |
| Szlezinger, Leon | 02-Jun-06 | Review MFC report to Committee. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 02-Jun-06 | Review Federal Mogul retention of A.T. Kearney for comparability of terms. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 02-Jun-06 | Draft correspondence to M. Broude (Latham) regarding A.T. Kearney. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 02-Jun-06 | Review schedules provided to the DIP lenders and variance analyses. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 02-Jun-06 | Review A.T. Kearney proposal and the A.T. Kearney letter agreement. | 2.0 | 650 | 1,300 |
| Thatcher, Michael | 02-Jun-06 | Attend meeting with Jefferies regarding transformation analysis and model development. | 2.5 | 430 | 1,075 |
| Thatcher, Michael | 02-Jun-06 | Review consensual and competitive scenarios of Delphi's transformation plan with regard to continuing and non-continuing business segments. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 02-Jun-06 | Review labor adjustments related to the consensual and competitive scenarios of Delphi's transformation plan. | 2.5 | 430 | 1,075 |
| Lattig, Larry | 03-Jun-06 | Review Jefferies' memo summarizing a proposed sale of the Debtors' (Redacted). | 0.5 | 650 | 325 |
| Lattig, Larry | 03-Jun-06 | Review Latham June 2, 1113/1114 hearing summary. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 04-Jun-06 | Draft correspondence to M. Broude (Latham) summarizing A.T. Kearney issues. | 0.5 | 650 | 325 |
| Chemtob, Victor | 05-Jun-06 | Research upcoming OPEB true-up payment using Delphi SEC filings. | 1.1 | 290 | 319 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cohen, Michael | 05-Jun-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding presentation of analysis transformation plans. | 0.8 | 330 | 264 |
| Cohen, Michael | 05-Jun-06 | Prepare amended sensitivities financial model for the consensual projections. | 1.6 | 330 | 528 |
| Cohen, Michael | 05-Jun-06 | Prepare amended sensitivities financial model for the competitive projections. | 1.2 | 330 | 396 |
| Cohen, Michael | 05-Jun-06 | Prepare summary of metrics in amended financial projections. | 1.4 | 330 | 462 |
| Mantro, Matthew | 05-Jun-06 | Prepare documents from the Debtors for analysis. | 0.8 | 240 | 192 |
| Mantro, Matthew | 05-Jun-06 | Review docket to identify and summarize items for MFC team. | 0.8 | 240 | 192 |
| Mantro, Matthew | 05-Jun-06 | Review GM Rule 2004 documents and prepare summary of relevant financial data. | 2.6 | 240 | 624 |
| Mantro, Matthew | 05-Jun-06 | Review GM Rule 2004 documents and prepare summary of relevant operational data. | 2.3 | 240 | 552 |
| Matlawski, Krysten | 05-Jun-06 | Attend meeting with A. Parks (Mesirow) to discuss strategy and plan for waterfall analysis and claims. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 05-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding OPEB true-up payment and foreign assets. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 05-Jun-06 | Analyze intercompany claims for waterfall analysis. | 1.6 | 430 | 688 |
| Matlawski, Krysten | 05-Jun-06 | Review summary of documents from GM Rule 2004 document request database (iCONECT). | 0.3 | 430 | 129 |
| Matlawski, Krysten | 05-Jun-06 | Analyze memorandum prepared by Jefferies summarizing the (Redacted). | 0.8 | 430 | 344 |
| Matlawski, Krysten | 05-Jun-06 | Review actuarial findings for upcoming OPEB true-up payment due June 10. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 05-Jun-06 | Research FAS 106 report for amount of OPEB true-up payment due 6/10/06. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 05-Jun-06 | Review agenda and documents from June 1, 2006 meeting of the Creditors' Committee professionals. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 05-Jun-06 | Compare eligible employees by plant for the Attrition plan received from FTI to previously released retirement eligible employees. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 05-Jun-06 | Discuss secured debt in default from April 2006 MOR with FTI. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 05-Jun-06 | Review summary of documents 4 - 15 from GM Rule 2004 document request database (iCONECT). | 0.6 | 430 | 258 |
| Parks, Amanda | 05-Jun-06 | Review documents provided by GM in response to the 2004 request. | 2.4 | 590 | 1,416 |
| Parks, Amanda | 05-Jun-06 | Review Jefferies memo detailing issues surrounding the JCI sale and data obtained from the motion. | 0.4 | 590 | 236 |
| Parks, Amanda | 05-Jun-06 | Analyze UAW special attrition program and eligibles by location. | 0.4 | 590 | 236 |
| Parks, Amanda | 05-Jun-06 | Attend meeting with K. Matlawski (Mesirow) to discuss strategy and plan for waterfall analysis and claims. | 0.8 | 590 | 472 |
| Parks, Amanda | 05-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding OPEB true-up payment and foreign assets. | 0.3 | 590 | 177 |
| Parks, Amanda | 05-Jun-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding waterfall analysis and claims. | 0.4 | 590 | 236 |
| Parks, Amanda | 05-Jun-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding A.T. Kearney issues. | 0.3 | 590 | 177 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 05-Jun-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding documents provided by GM. | 0.5 | 590 | 295 |
| Parks, Amanda | 05-Jun-06 | Analysis of MOR variances and FTI's explanations for such variances. | 0.5 | 590 | 295 |
| Parks, Amanda | 05-Jun-06 | Analyze intercompany loans between France and Luxembourg and foreign entities' ability to repay. | 0.7 | 590 | 413 |
| Parks, Amanda | 05-Jun-06 | Review J. Sheehan's (Delphi) supplemental declaration in support of Delphi's rejection of union contracts. | 0.7 | 590 | 413 |
| Pickering, Ben | 05-Jun-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding presentation of analysis transformation plans. | 0.8 | 620 | 496 |
| Pickering, Ben | 05-Jun-06 | Prepare for Committee meeting. | 0.3 | 620 | 186 |
| Pickering, Ben | 05-Jun-06 | Analyze materials from FTI regarding non-conforming contract assumption for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 05-Jun-06 | Attend conference call with representatives of the Debtors and FTI regarding non-conforming contract assumption for (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 05-Jun-06 | Analyze set-off claim for (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 05-Jun-06 | Analyze treatment of reclamation claim for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 05-Jun-06 | Analyze set-off claim for (Redacted). | 0.3 | 620 | 186 |
| Szlezinger, Leon | 05-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding waterfall analysis and claims. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 05-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding A.T. Kearney issues. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 05-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding documents provided by GM. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 05-Jun-06 | Review Latham's memo to the Committee summarizing motions recently filed. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 05-Jun-06 | Review Latham's memo to the Committee summarizing motions not yet filed. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 05-Jun-06 | Review correspondence from Skadden and Latham regarding A.T. Kearney issues. | 0.7 | 650 | 455 |
| Thatcher, Michael | 05-Jun-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) regarding presentation of analysis transformation plans. | 0.8 | 430 | 344 |
| Thatcher, Michael | 05-Jun-06 | Analyze pennysheet data relating to Delphi hourly labor rates under the competitive and consensual projections. | 3.3 | 430 | 1,419 |
| Thatcher, Michael | 05-Jun-06 | Amend pennysheet labor rates supporting the model for the competitive projections. | 2.3 | 430 | 989 |
| Thatcher, Michael | 05-Jun-06 | Prepare questions and background materials for meeting with Delphi's financial advisors (FTI and Rothschild). | 1.2 | 430 | 516 |
| Chemtob, Victor | 06-Jun-06 | Research which entities are guarantors to the secured claims besides Delphi Corporation. | 1.4 | 290 | 406 |
| Chemtob, Victor | 06-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding flowback payments. | 0.2 | 290 | 58 |
| Cohen, Michael | 06-Jun-06 | Attend meeting with representatives of Delphi, FTI, Rothschild, MFC and Jefferies regarding detailed review of operating income changes in the transformation plans. | 1.8 | 330 | 594 |
| Cohen, Michael | 06-Jun-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding information obtained from the Debtors regarding operating income changes. | 1.5 | 330 | 495 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Cohen, Michael | 06-Jun-06 | Prepare amended financial projections based on the consensual scenario with sensitivity analyses. | 2.3 | 330 | 759 |
| Cohen, Michael | 06-Jun-06 | Prepare amended financial projections based on the competitive scenario with sensitivity analyses. | 1.9 | 330 | 627 |
| Cohen, Michael | 06-Jun-06 | Analyze labor cost sensitivities for amended consensual financial projections. | 1.7 | 330 | 561 |
| Lattig, Larry | 06-Jun-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Mantro, Matthew | 06-Jun-06 | Review GM Rule 2004 documents and prepare summary of relevant financial data. | 3.6 | 240 | 864 |
| Mantro, Matthew | 06-Jun-06 | Review GM Rule 2004 documents and prepare summary of relevant operational data found in documents. | 3.4 | 240 | 816 |
| Matlawski, Krysten | 06-Jun-06 | Participate in discussion with V. Chemtob (Mesirow) regarding flowback payments. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 06-Jun-06 | Compare previous FAS 106 reports to amounts disclosed in 10-K filings for flowback payments. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 06-Jun-06 | Organize, plan and prepare basis for a recovery analysis by Debtor entity. | 3.6 | 430 | 1,548 |
| Matlawski, Krysten | 06-Jun-06 | Research Coffey complaint for (Redacted). | 1.1 | 430 | 473 |
| Parks, Amanda | 06-Jun-06 | Attend meeting with representatives of Delphi, FTI, Rothschild, MFC and Jefferies regarding detailed review of operating income changes in the transformation plans. | 1.8 | 590 | 1,062 |
| Parks, Amanda | 06-Jun-06 | Review detailed labor schedules provided by Jefferies. | 1.1 | 590 | 649 |
| Parks, Amanda | 06-Jun-06 | Analyze accounting restatement issues. | 1.1 | 590 | 649 |
| Parks, Amanda | 06-Jun-06 | Analyze revised payable list to include in liabilities subject to compromise. | 0.6 | 590 | 354 |
| Parks, Amanda | 06-Jun-06 | Review materials provided by the Debtor at the professionals only meeting. | 0.9 | 590 | 531 |
| Parks, Amanda | 06-Jun-06 | Analyze true-up payments to GM related to the employee matters agreement. | 0.6 | 590 | 354 |
| Parks, Amanda | 06-Jun-06 | Review GM supplemental objection of memo of law related to declarations and exhibits in opposition to the 1113/1114. | 0.8 | 590 | 472 |
| Parks, Amanda | 06-Jun-06 | Analyze loan guarantors for corporations and any foreign affiliation. | 0.3 | 590 | 177 |
| Parks, Amanda | 06-Jun-06 | Analyze treatment of intercompany claims. | 0.3 | 590 | 177 |
| Parks, Amanda | 06-Jun-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding analysis of accounting restatement issues. | 0.6 | 590 | 354 |
| Pickering, Ben | 06-Jun-06 | Attend meeting with representatives of Delphi, FTI, Rothschild, MFC and Jefferies regarding detailed review of operating income changes in the transformation plans. | 1.8 | 620 | 1,116 |
| Pickering, Ben | 06-Jun-06 | Attend meeting with M. Thatcher (Mesirow) regarding additional analysis to conduct on revenue and EBITDA regarding transformation results. | 1.0 | 620 | 620 |
| Pickering, Ben | 06-Jun-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding information obtained from the Debtors regarding operating income changes. | 1.5 | 620 | 930 |
| Pickering, Ben | 06-Jun-06 | Review Debtors' proposed treatment of reclamation claim from (Redacted). | 0.4 | 620 | 248 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 06-Jun-06 | Analyze information from meeting with the Debtors and their advisors regarding operating income impacts of transformation plans. | 1.8 | 620 | 1,116 |
| Pickering, Ben | 06-Jun-06 | Review information from Latham regarding Debtors' proposed treatment of certain leases. | 0.4 | 620 | 248 |
| Pickering, Ben | 06-Jun-06 | Draft correspondence to C. Wu (FTI) regarding treatment of reclamation claim for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 06-Jun-06 | Review correspondence from M. Strauss (Jefferies) regarding update for Committee on Debtors' transformation plans and prepare response. | 0.4 | 620 | 248 |
| Pickering, Ben | 06-Jun-06 | Review additional information regarding Debtors' renewal of lease facility. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 06-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding analysis of accounting restatement issues. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 06-Jun-06 | Review agenda for meeting with Equity Committee. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 06-Jun-06 | Review GM supplemental objection of memo of law related to declarations and exhibits in opposition to the 1113/1114. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 06-Jun-06 | Analyze loan guarantors for corporation and any foreign affiliation. | 0.3 | 650 | 195 |
| Thatcher, Michael | 06-Jun-06 | Attend meeting with representatives of Delphi, FTI, Rothschild, MFC and Jefferies regarding detailed review of operating income changes in the transformation plans. | 1.8 | 430 | 774 |
| Thatcher, Michael | 06-Jun-06 | Attend meeting with B. Pickering (Mesirow) regarding additional analysis to conduct on revenue and EBITDA regarding transformation results. | 1.0 | 430 | 430 |
| Thatcher, Michael | 06-Jun-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) regarding information obtained from the Debtors regarding operating income changes. | 1.5 | 430 | 645 |
| Thatcher, Michael | 06-Jun-06 | Identify Delphi labor costs associated with saleable and wind down businesses. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 06-Jun-06 | Identify separation of cost savings associated with Delphi's attrition program versus cost savings from Delphi's 1113/1114 contract motion. | 2.7 | 430 | 1,161 |
| Chemtob, Victor | 07-Jun-06 | Analyze (Redacted). | 2.6 | 290 | 754 |
| Chemtob, Victor | 07-Jun-06 | Prepare schedule analyzing (Redacted). | 2.1 | 290 | 609 |
| Chemtob, Victor | 07-Jun-06 | Analyze GM rule 2004 documents. | 1.4 | 290 | 406 |
| Chemtob, Victor | 07-Jun-06 | Modify 10/23/05 weekly report based on changes from B. Pickering (Mesirow). | 0.6 | 290 | 174 |
| Cohen, Michael | 07-Jun-06 | Attend meeting with A. Parks, M. Thatcher and B. Pickering (all Mesirow) regarding analysis of additional information from the Debtors and construction of sensitivities for financial projections. | 0.5 | 330 | 165 |
| Cohen, Michael | 07-Jun-06 | Attend meeting with B. Pickering (Mesirow) regarding preliminary results of sensitivity analyses. | 0.7 | 330 | 231 |
| Cohen, Michael | 07-Jun-06 | Prepare summary of impact on EBITDA of sensitivities to the consensual financial projections. | 2.4 | 330 | 792 |
| Cohen, Michael | 07-Jun-06 | Prepare summary of impact on EBITDA of sensitivities to the competitive financial projections. | 2.6 | 330 | 858 |
| Cohen, Michael | 07-Jun-06 | Review and revise labor sensitivity for consensual transformation plan. | 1.3 | 330 | 429 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Cohen, Michael | 07-Jun-06 | Review and revise labor sensitivity for competitive transformation plan. | 0.9 | 330 | 297 |
| Lattig, Larry | 07-Jun-06 | Review Debtor's presentation to the Creditors' Committee. | 3.6 | 650 | 2,340 |
| Lattig, Larry | 07-Jun-06 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) regarding update on status of transformation plan and review of certain information. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 07-Jun-06 | Research Coffey complaint for (Redacted). | 0.5 | 430 | 215 |
| Matlawski, Krysten | 07-Jun-06 | Research GM's supplier credits. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 07-Jun-06 | Review MFC summary of allegations from the Coffey complaint. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 07-Jun-06 | Prepare recoveries by Debtor for all claims except unsecured non-priority claims. | 2.1 | 430 | 903 |
| Matlawski, Krysten | 07-Jun-06 | Review transformation model and sensitivities on various operating metrics. | 1.2 | 430 | 516 |
| Parks, Amanda | 07-Jun-06 | Analyze special attrition program and its impact on the transformation plan. | 1.2 | 590 | 708 |
| Parks, Amanda | 07-Jun-06 | Review rollover agreement for intercompany loan extension between France and Luxembourg. | 0.6 | 590 | 354 |
| Parks, Amanda | 07-Jun-06 | Analyze Coffey complaint and impact of allegations on transformation plan. | 2.0 | 590 | 1,180 |
| Parks, Amanda | 07-Jun-06 | Attend meeting with B. Pickering, M. Thatcher and M. Cohen (all Mesirow) regarding analysis of additional information from the Debtors and construction of sensitivities for financial projections. | 0.5 | 590 | 295 |
| Parks, Amanda | 07-Jun-06 | Participate in conference call with M. Strauss, J. Strelcova (both Jefferies) and B. Pickering and M. Thatcher (both Mesirow) to discuss Delphi's attrition program. | 1.0 | 590 | 590 |
| Parks, Amanda | 07-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding creditor requests for restatement-related information. | 0.3 | 590 | 177 |
| Pickering, Ben | 07-Jun-06 | Attend meeting with A. Parks, M. Thatcher and M. Cohen (all Mesirow) regarding analysis of additional information from the Debtors and construction of sensitivities for financial projections. | 0.5 | 620 | 310 |
| Pickering, Ben | 07-Jun-06 | Participate in conference call with M. Strauss, J. Strelcova (both Jefferies) and M. Thatcher and A. Parks (both Mesirow) to discuss Delphi's attrition program. | 1.0 | 620 | 620 |
| Pickering, Ben | 07-Jun-06 | Attend meeting with M. Thatcher (Mesirow) regarding preliminary analysis of labor sensitivities and impact on transformation analysis. | 0.3 | 620 | 186 |
| Pickering, Ben | 07-Jun-06 | Attend meeting with M. Cohen (Mesirow) regarding preliminary results of sensitivity analyses. | 0.7 | 620 | 434 |
| Pickering, Ben | 07-Jun-06 | Attend meeting with L. Lattig and L. Szlezinger (both Mesirow) regarding update on status of transformation plan and review of certain information. | 0.8 | 620 | 496 |
| Pickering, Ben | 07-Jun-06 | Review Debtors' weekly reclamation report. | 0.1 | 620 | 62 |
| Pickering, Ben | 07-Jun-06 | Attend reclamation update call with representatives of the Debtors and FTI. | 0.2 | 620 | 124 |
| Pickering, Ben | 07-Jun-06 | Review results of attrition program and impact on the Debtors' projected results. | 0.2 | 620 | 124 |
| Pickering, Ben | 07-Jun-06 | Participate in discussion with R. Fletemeyer (FTI) regarding set-off claim for (Redacted). | 0.1 | 620 | 62 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 07-Jun-06 | Review responses from FTI to questions on the May MOR. | 0.2 | 620 | 124 |
| Pickering, Ben | 07-Jun-06 | Review the Debtors' presentation to the Committee for tomorrow's meeting. | 0.5 | 620 | 310 |
| Pickering, Ben | 07-Jun-06 | Review MFC reports for information that should be redacted prior to distribution to PBGC's advisors. | 0.8 | 620 | 496 |
| Szlezinger, Leon | 07-Jun-06 | Attend meeting with L. Lattig and B. Pickering (both Mesirow) regarding update on status of transformation plan and review of certain information. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 07-Jun-06 | Review responses received from FTI regarding April results. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 07-Jun-06 | Review materials for Creditor Committee meeting with Debtor. | 2.4 | 650 | 1,560 |
| Thatcher, Michael | 07-Jun-06 | Prepare sensitivity analysis of Delphi's hourly labor rates. | 3.4 | 430 | 1,462 |
| Thatcher, Michael | 07-Jun-06 | Prepare sensitivity analysis of Delphi's hourly labor groupings, including skilled, production, new hire, and contract employees. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 07-Jun-06 | Attend meeting with A. Parks, B. Pickering and M. Cohen (all Mesirow) regarding analysis of additional information from the Debtors and construction of sensitivities for financial projections. | 0.5 | 430 | 215 |
| Thatcher, Michael | 07-Jun-06 | Participate in conference call with M. Strauss, J. Strelcova (both Jefferies) and B. Pickering and A. Parks (both Mesirow) to discuss Delphi's attrition program. | 1.0 | 430 | 430 |
| Thatcher, Michael | 07-Jun-06 | Attend meeting with B. Pickering (Mesirow) regarding preliminary analysis of labor sensitivities and impact on transformation analysis. | 0.3 | 430 | 129 |
| Chemtob, Victor | 08-Jun-06 | Prepare summary of GM Rule 2004 documents. | 1.6 | 290 | 464 |
| Chemtob, Victor | 08-Jun-06 | Review docket to identify and summarize items for MFC team. | 0.8 | 290 | 232 |
| Cohen, Michael | 08-Jun-06 | Attend meetings with M. Thatcher and B. Pickering (both Mesirow) regarding revenue and margin analysis and supporting product line information. | 3.5 | 330 | 1,155 |
| Cohen, Michael | 08-Jun-06 | Analyze product line data from the Debtors' financial projections for 2008. | 1.8 | 330 | 594 |
| Cohen, Michael | 08-Jun-06 | Analyze product line data from the Debtors' financial projections for 2009. | 1.7 | 330 | 561 |
| Cohen, Michael | 08-Jun-06 | Analyze product line data from the Debtors' financial projections for 2010. | 1.3 | 330 | 429 |
| Lattig, Larry | 08-Jun-06 | Review Contract Assumption - Non-Conforming Supplier Agreement #23. | 0.3 | 650 | 195 |
| Lattig, Larry | 08-Jun-06 | Review the 2003 agreement between GM and Delphi regarding new business. | 1.6 | 650 | 1,040 |
| Lattig, Larry | 08-Jun-06 | Review the memo prepared in conjunction with Latham that reviews the Mobile Aria transaction. | 0.8 | 650 | 520 |
| Lattig, Larry | 08-Jun-06 | Review the "significant process" press release. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 08-Jun-06 | Prepare recoveries by Debtor for unsecured non-priority claims. | 2.7 | 430 | 1,161 |
| Parks, Amanda | 08-Jun-06 | Analyze claims made against Delphi and its impact on the financial statements both projected and historical. | 0.9 | 590 | 531 |
| Parks, Amanda | 08-Jun-06 | Attend meeting with B. Pickering (Mesirow) to discuss the transformation model. | 0.7 | 590 | 413 |
| Parks, Amanda | 08-Jun-06 | Review Rothschild's model illustrating core and non-core businesses. | 1.5 | 590 | 885 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 08-Jun-06 | Analyze first day motion supplier payments and the wind up of the program. | 0.3 | 590 | 177 |
| Pickering, Ben | 08-Jun-06 | Attend meeting with A. Parks (Mesirow) to discuss the transformation model. | 0.7 | 620 | 434 |
| Pickering, Ben | 08-Jun-06 | Attend meetings with M. Thatcher and M. Cohen (both Mesirow) regarding revenue and margin analysis and supporting product line information. | 3.5 | 620 | 2,170 |
| Pickering, Ben | 08-Jun-06 | Attend meeting with L. Szlezinger (Mesirow) regarding analysis and reporting on the Debtors' transformation plans. | 0.7 | 620 | 434 |
| Pickering, Ben | 08-Jun-06 | Review Jefferies analysis of need-to-run headcount for the Debtors. | 0.2 | 620 | 124 |
| Pickering, Ben | 08-Jun-06 | Analyze information from the Debtors regarding non-conforming contract assumption for (Redacted). | 0.6 | 620 | 372 |
| Pickering, Ben | 08-Jun-06 | Analyze information from the Debtors' regarding set-off claim for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 08-Jun-06 | Review additional information pertaining to the Debtors' motion to reject GM contracts. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 08-Jun-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis and reporting on the Debtors' transformation plans. | 0.7 | 650 | 455 |
| Thatcher, Michael | 08-Jun-06 | Attend meetings with B. Pickering and M. Cohen (both Mesirow) regarding revenue and margin analysis and supporting product line information. | 3.5 | 430 | 1,505 |
| Thatcher, Michael | 08-Jun-06 | Prepare amended data to be applied to consensual financial projection analyses. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 08-Jun-06 | Prepare amended data to be applied to competitive financial projection analyses. | 1.9 | 430 | 817 |
| Chemtob, Victor | 09-Jun-06 | Analyze J. Sheehan (Delphi) supplemental declaration regarding impact of first-quarter results on certain financial categories. | 1.3 | 290 | 377 |
| Chemtob, Victor | 09-Jun-06 | Prepare summary of J. Sheehan (Delphi) supplemental declaration regarding impact of first-quarter results on certain financial categories. | 0.8 | 290 | 232 |
| Cohen, Michael | 09-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding transformation and labor analyses. | 1.1 | 330 | 363 |
| Cohen, Michael | 09-Jun-06 | Analyze product line data for financial projections for 2008. | 1.4 | 330 | 462 |
| Cohen, Michael | 09-Jun-06 | Analyze product line data for financial projections for 2009. | 1.8 | 330 | 594 |
| Cohen, Michael | 09-Jun-06 | Review amended consolidating model. | 2.1 | 330 | 693 |
| Cohen, Michael | 09-Jun-06 | Analyze product line data for financial projections for 2010. | 1.4 | 330 | 462 |
| Matlawski, Krysten | 09-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding planning and outputs of the waterfall analysis. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 09-Jun-06 | Participate in discussion with M. Cohen (Mesirow) regarding transformation and labor analyses. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 09-Jun-06 | Review transformation models for sensitivities on various operating metrics. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 09-Jun-06 | Review GM/Delphi Commercial Agreement. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 09-Jun-06 | Analyze MFC prepared waterfall analysis for missing items and accuracy of links. | 2.2 | 430 | 946 |
| Parks, Amanda | 09-Jun-06 | Review J. Sheehan's (Delphi) supplemental declaration in support of Delphi's rejection of union contracts. | 0.5 | 590 | 295 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 09-Jun-06 | Prepare a list of operating entities mapped to legal entity. | 1.2 | 590 | 708 |
| Parks, Amanda | 09-Jun-06 | Review GM/Delphi Commercial Agreement illustrating price premiums. | 0.8 | 590 | 472 |
| Parks, Amanda | 09-Jun-06 | Review waterfall analysis and placement of unsecured priority claims. | 1.3 | 590 | 767 |
| Parks, Amanda | 09-Jun-06 | Prepare first quarter changes chart and impact on various forecast scenarios. | 1.2 | 590 | 708 |
| Parks, Amanda | 09-Jun-06 | Review FTI responses to MOR questions and tied to Debtors' presentation. | 0.6 | 590 | 354 |
| Parks, Amanda | 09-Jun-06 | Review leases for Irvine and Washington and analyzed economics. | 0.9 | 590 | 531 |
| Parks, Amanda | 09-Jun-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss status of analysis and deliverables to the Committee. | 1.0 | 590 | 590 |
| Parks, Amanda | 09-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding planning and outputs of the waterfall analysis. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 09-Jun-06 | Attend meeting with A. Parks (Mesirow) to discuss status of analysis and deliverables to the Committee. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 09-Jun-06 | Review J. Sheehan's (Delphi) supplemental declaration in support of Delphi's rejection of union contracts. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 09-Jun-06 | Review Delphi attrition plan press release. | 0.1 | 650 | 65 |
| Szlezinger, Leon | 09-Jun-06 | Review supplier memo to Committee. | 0.1 | 650 | 65 |
| Thatcher, Michael | 09-Jun-06 | Review transformation plan pension and OPEB assumptions and overlays for the consensual and competitive scenarios. | 3.6 | 430 | 1,548 |
| Thatcher, Michael | 09-Jun-06 | Review amended financial models for accuracy. | 3.8 | 430 | 1,634 |
| Chemtob, Victor | 12-Jun-06 | Analyze new Washington, DC lease documents. | 0.9 | 290 | 261 |
| Chemtob, Victor | 12-Jun-06 | Analyze new Irvine, CA lease documents. | 0.7 | 290 | 203 |
| Chemtob, Victor | 12-Jun-06 | Prepare slides summarizing reviewed lease information. | 1.3 | 290 | 377 |
| Chemtob, Victor | 12-Jun-06 | Review newly posted documents on Ringtail database for relevant case information. | 3.1 | 290 | 899 |
| Chemtob, Victor | 12-Jun-06 | Review newly posted presentations on Ringtail database for relevant case information. | 2.2 | 290 | 638 |
| Cohen, Michael | 12-Jun-06 | Amend sensitivity analyses for consensual transformation plans. | 1.8 | 330 | 594 |
| Cohen, Michael | 12-Jun-06 | Analyze product line data for financial projections for 2008. | 1.2 | 330 | 396 |
| Cohen, Michael | 12-Jun-06 | Analyze product line data for financial projections for 2009. | 1.4 | 330 | 462 |
| Cohen, Michael | 12-Jun-06 | Analyze product line data for financial projections for 2010. | 1.8 | 330 | 594 |
| Cohen, Michael | 12-Jun-06 | Analyze labor components and sensitivities. | 0.5 | 330 | 165 |
| Lattig, Larry | 12-Jun-06 | Review the most recent docket and entries. | 0.7 | 650 | 455 |
| Lattig, Larry | 12-Jun-06 | Review the draft Committee response in support of Delphi's motion to reject GM contracts. | 1.1 | 650 | 715 |
| Lattig, Larry | 12-Jun-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 12-Jun-06 | Analyze waterfall analysis. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 12-Jun-06 | Verify information used in lease slides for Committee report. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 12-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding claims analysis. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 12-Jun-06 | Participate in discussion with R. Fletemeyer (FTI) regarding Irvine lease monthly rent. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 12-Jun-06 | Outline open issues with claims analysis to be discussed with MFC team. | 0.3 | 430 | 129 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 12-Jun-06 | Verify Debtor asset categories for claims analysis. | 3.6 | 430 | 1,548 |
| Matlawski, Krysten | 12-Jun-06 | Analyze claims at various rates of distribution. | 1.6 | 430 | 688 |
| Parks, Amanda | 12-Jun-06 | Review Jefferies analysis of MobileAria transaction. | 1.0 | 590 | 590 |
| Parks, Amanda | 12-Jun-06 | Participate in call with sub-Committee to prepare for upcoming meeting. | 0.9 | 590 | 531 |
| Parks, Amanda | 12-Jun-06 | Review Latham's analysis of and position on GM contract rejection motion. | 0.6 | 590 | 354 |
| Parks, Amanda | 12-Jun-06 | Analyze 3+9 update summary and places where data was insufficient. | 1.1 | 590 | 649 |
| Parks, Amanda | 12-Jun-06 | Review summaries of retention documents filed by the Debtor including Fried Frank and PricewaterhouseCoopers. | 0.3 | 590 | 177 |
| Parks, Amanda | 12-Jun-06 | Prepare documents for Latham to distribute to Skadden. | 0.8 | 590 | 472 |
| Parks, Amanda | 12-Jun-06 | Analyze potential creditor recoveries. | 2.4 | 590 | 1,416 |
| Parks, Amanda | 12-Jun-06 | Review master index containing documents related to the SEC investigation. | 1.1 | 590 | 649 |
| Parks, Amanda | 12-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding claims analysis. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 12-Jun-06 | Review Latham's analysis of and position on GM contract rejection motion. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 12-Jun-06 | Review draft 8K and research contents. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 12-Jun-06 | Analyze potential creditors recoveries. | 2.4 | 650 | 1,560 |
| Szlezinger, Leon | 12-Jun-06 | Review comments to response to motion to reject GM contracts. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 12-Jun-06 | Review preliminary work on waterfall. | 0.7 | 650 | 455 |
| Thatcher, Michael | 12-Jun-06 | Application of operating income bridge overlays to the amended consensual scenario model. | 3.3 | 430 | 1,419 |
| Thatcher, Michael | 12-Jun-06 | Application of operating income bridge overlays to the amended competitive scenario model. | 2.2 | 430 | 946 |
| Thatcher, Michael | 12-Jun-06 | Application of assumptions related to the wind-down costs associated with both saleable and wind-down businesses. | 1.6 | 430 | 688 |
| Chemtob, Victor | 13-Jun-06 | Research supplier credits with GM in Delphi public SEC filings. | 1.6 | 290 | 464 |
| Chemtob, Victor | 13-Jun-06 | Research supplier credits with GM in Ringtail database. | 0.9 | 290 | 261 |
| Cohen, Michael | 13-Jun-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding results of analysis of revenue and margin projections. | 0.5 | 330 | 165 |
| Cohen, Michael | 13-Jun-06 | Analyze cost of goods sold sensitivity in amended consensual scenario. | 1.9 | 330 | 627 |
| Cohen, Michael | 13-Jun-06 | Analyze labor sensitivity in amended consensual scenario | 1.4 | 330 | 462 |
| Cohen, Michael | 13-Jun-06 | Analyze sensitivities to consensual financial projections. | 1.5 | 330 | 495 |
| Mantro, Matthew | 13-Jun-06 | Update electronic files to include recently received information. | 0.6 | 240 | 144 |
| Mantro, Matthew | 13-Jun-06 | Review docket to identify items for MFC team. | 1.9 | 240 | 456 |
| Matlawski, Krysten | 13-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding waterfall analysis. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 13-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding estimation of divestiture and wind-down proceeds posted on Ringtail. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 13-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding allocation of assets available for distribution. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 13-Jun-06 | Analyze claims at various rates of distribution. | 0.8 | 430 | 344 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 13-Jun-06 | Review supplement to the special attrition program agreement between GM, Delphi and the UAW dated March 22, 2006. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 13-Jun-06 | Analyze waterfall analysis for potential claims, update recoverable assets. | 3.8 | 430 | 1,634 |
| Matlawski, Krysten | 13-Jun-06 | Confirm priority of bonds in bond indenture. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 13-Jun-06 | Confirm priority of OPEB and other labor related claims. | 0.7 | 430 | 301 |
| Parks, Amanda | 13-Jun-06 | Review Wilmer Culter report identifying areas for Delphi's restatement in 2005. | 1.5 | 590 | 885 |
| Parks, Amanda | 13-Jun-06 | Analyze waterfall analysis and placement of unsecured priority claims for a value instead of asset values. | 2.6 | 590 | 1,534 |
| Parks, Amanda | 13-Jun-06 | Review lease analysis for Washington, Indiana and Irvine. | 0.6 | 590 | 354 |
| Parks, Amanda | 13-Jun-06 | Review bar date motion and information required to submit a claim. | 0.4 | 590 | 236 |
| Parks, Amanda | 13-Jun-06 | Analyze Delphi's supplier credit disclosures and accounting. | 1.4 | 590 | 826 |
| Parks, Amanda | 13-Jun-06 | Research new board member. | 0.5 | 590 | 295 |
| Parks, Amanda | 13-Jun-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss waterfall and its current limitations. | 1.0 | 590 | 590 |
| Parks, Amanda | 13-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding waterfall analysis. | 0.4 | 590 | 236 |
| Parks, Amanda | 13-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding estimation of divestiture and wind-down proceeds posted on Ringtail. | 0.4 | 590 | 236 |
| Parks, Amanda | 13-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding allocation of assets available for distribution. | 0.3 | 590 | 177 |
| Parks, Amanda | 13-Jun-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding Delphi's restatement in 2005. | 1.0 | 590 | 590 |
| Parks, Amanda | 13-Jun-06 | Participate in discussion with L. Szlezinger (Mesirow) and Latham attorneys regarding accounting issues. | 0.3 | 590 | 177 |
| Pickering, Ben | 13-Jun-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding results of analysis of revenue and margin projections. | 0.5 | 620 | 310 |
| Pickering, Ben | 13-Jun-06 | Analyze information from the Debtors regarding non-conforming contract assumption with (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 13-Jun-06 | Prepare report to Committee on non-conforming contract assumption for (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 13-Jun-06 | Analyze additional information from the Debtors regarding potential preference for (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 13-Jun-06 | Draft correspondence to D. Wehrle (FTI) regarding preference analysis for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 13-Jun-06 | Analyze information produced at deposition of R. Eisenberg (FTI) regarding Debtors' motion to reject GM contracts. | 1.4 | 620 | 868 |
| Szlezinger, Leon | 13-Jun-06 | Attend meeting with A. Parks (Mesirow) to discuss waterfall and its current limitations. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 13-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding Delphi's restatement in 2005. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 13-Jun-06 | Participate in discussion with A. Parks (Mesirow) and Latham attorneys regarding accounting issues. | 0.3 | 650 | 195 |
| Thatcher, Michael | 13-Jun-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) regarding results of analysis of revenue and margin projections. | 0.5 | 430 | 215 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 13-Jun-06 | Review Jefferies' attrition model for determination of its impact on labor costs associated with Delphi transformation plan. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 13-Jun-06 | Reconcile Delphi's U.S. Labor cost mapping penny sheets with labor cost calculations associated with Delphi's transformation plan model. | 2.1 | 430 | 903 |
| Chemtob, Victor | 14-Jun-06 | Research default provisions in Delphi Trust I bond indenture. | 1.7 | 290 | 493 |
| Chemtob, Victor | 14-Jun-06 | Research default provisions in Delphi Trust II bond indenture. | 1.3 | 290 | 377 |
| Chemtob, Victor | 14-Jun-06 | Prepare summary of default provisions for Delphi Trust I bond indenture. | 0.9 | 290 | 261 |
| Chemtob, Victor | 14-Jun-06 | Prepare summary of default provisions for Delphi Trust II bond indenture. | 0.7 | 290 | 203 |
| Cohen, Michael | 14-Jun-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of product line financial forecasts. | 0.8 | 330 | 264 |
| Cohen, Michael | 14-Jun-06 | Analyze amended consensual product line financial projections. | 2.2 | 330 | 726 |
| Cohen, Michael | 14-Jun-06 | Analyze amended competitive product line financial projections. | 2.7 | 330 | 891 |
| Cohen, Michael | 14-Jun-06 | Analyze labor sensitivities impact on financial projections. | 1.4 | 330 | 462 |
| Cohen, Michael | 14-Jun-06 | Analyze sensitivities impact to transformation plans. | 0.9 | 330 | 297 |
| Mantro, Matthew | 14-Jun-06 | Attend meeting with B. Pickering (Mesirow) regarding report materials for advisors to PBGC. | 0.2 | 240 | 48 |
| Mantro, Matthew | 14-Jun-06 | Review (Redacted) set-off package and prepare memo. | 1.4 | 240 | 336 |
| Matlawski, Krysten | 14-Jun-06 | Attend meeting with A. Parks (Mesirow) to discuss waterfall issues and preparation for meeting with Latham. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 14-Jun-06 | Review Lehman's distressed equity research model for estimation of claims and equity value. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 14-Jun-06 | Analyze claims on the Debtor entity level for the waterfall analysis. | 3.3 | 430 | 1,419 |
| Matlawski, Krysten | 14-Jun-06 | Analyze priority of trust preferred securities in events of default. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 14-Jun-06 | Analyze potential deficiency claims relating to secured priority, non-priority and administrative claims by Debtor entity. | 2.5 | 430 | 1,075 |
| Matlawski, Krysten | 14-Jun-06 | Separate trust preferred sub-notes from general unsecured pool in waterfall analysis. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 14-Jun-06 | Deduct first day motion payments to date from general unsecured pool in waterfall analysis. | 0.3 | 430 | 129 |
| Parks, Amanda | 14-Jun-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss waterfall and assumption required to run it. | 1.2 | 590 | 708 |
| Parks, Amanda | 14-Jun-06 | Attend meeting with K. Matlawski (Mesirow) to discuss waterfall issues and preparation for meeting with Latham. | 1.2 | 590 | 708 |
| Parks, Amanda | 14-Jun-06 | Analyze deficiency claims and the process of distributing value. | 1.8 | 590 | 1,062 |
| Parks, Amanda | 14-Jun-06 | Analyze Lehman brothers operating model assessing claim value and enterprise value. | 1.6 | 590 | 944 |
| Parks, Amanda | 14-Jun-06 | Review Wilmer Culter report identifying areas for Delphi's restatement in 2005. | 1.7 | 590 | 1,003 |
| Parks, Amanda | 14-Jun-06 | Analyze secured debt amounts for DAS versus Corporation. | 0.7 | 590 | 413 |
| Pickering, Ben | 14-Jun-06 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of projected labor costs and manning levels. | 0.5 | 620 | 310 |
| Pickering, Ben | 14-Jun-06 | Attend meeting with M. Cohen (Mesirow) regarding analysis of product line financial forecasts. | 0.8 | 620 | 496 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 14-Jun-06 | Attend meeting with M. Mantro (Mesirow) regarding report materials for advisors to PBGC. | 0.2 | 620 | 124 |
| Pickering, Ben | 14-Jun-06 | Review Debtors' reclamation report. | 0.3 | 620 | 186 |
| Pickering, Ben | 14-Jun-06 | Attend conference call with representatives of the Debtors and FTI regarding reclamation claims. | 0.4 | 620 | 248 |
| Pickering, Ben | 14-Jun-06 | Participate in discussion with D. Wehrle (FTI) regarding non-conforming contract assumption for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 14-Jun-06 | Analyze information from Debtors regarding non-conforming contract assumptions for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 14-Jun-06 | Analyze financial results of amended transformation models and sensitivities. | 1.3 | 620 | 806 |
| Pickering, Ben | 14-Jun-06 | Prepare summary of transformation model and sensitivities for review. | 0.6 | 620 | 372 |
| Pickering, Ben | 14-Jun-06 | Review information from the Debtors regarding set-off claim for (Redacted). | 0.4 | 620 | 248 |
| Szlezinger, Leon | 14-Jun-06 | Attend meeting with A. Parks (Mesirow) to discuss waterfall and assumption required to run it. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 14-Jun-06 | Review latest updated transformation scenarios. | 2.0 | 650 | 1,300 |
| Thatcher, Michael | 14-Jun-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of projected labor costs and manning levels. | 0.5 | 430 | 215 |
| Thatcher, Michael | 14-Jun-06 | Analyze Delphi Need to Run ("NTR") headcount. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 14-Jun-06 | Review Delphi's NTR calculations and their impact on the JOBS bank headcount. | 2.1 | 430 | 903 |
| Thatcher, Michael | 14-Jun-06 | Review the impact of Delphi's attrition program and 1113/1114 motions on NTR headcount and composition. | 2.6 | 430 | 1,118 |
| Cohen, Michael | 15-Jun-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding amendments to the transformation plans. | 0.3 | 330 | 99 |
| Cohen, Michael | 15-Jun-06 | Attend conference call with representatives of Jefferies and MFC regarding analysis of the Debtors' transformation plans, sensitivities to the financial results, and coordination of financial models. | 0.7 | 330 | 231 |
| Cohen, Michael | 15-Jun-06 | Analyze labor sensitivities impact on financial projections. | 3.4 | 330 | 1,122 |
| Cohen, Michael | 15-Jun-06 | Analyze product line data for financial projection for 2008. | 1.4 | 330 | 462 |
| Cohen, Michael | 15-Jun-06 | Analyze product line data for financial projection for 2009. | 1.7 | 330 | 561 |
| Cohen, Michael | 15-Jun-06 | Analyze product line data for financial projection for 2010. | 1.1 | 330 | 363 |
| Lattig, Larry | 15-Jun-06 | Attend meeting with L. Szlezinger and B. Pickering (both Mesirow) regarding update on status of transformation plan and review of certain information. | 1.0 | 650 | 650 |
| Mantro, Matthew | 15-Jun-06 | Review docket to identify items for MFC team. | 0.6 | 240 | 144 |
| Matlawski, Krysten | 15-Jun-06 | Recalculate total claims and recovery percentage by Debtor and consolidated company. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 15-Jun-06 | Prepare consolidated company scenario based on a specific amount for distribution in waterfall analysis. | 2.2 | 430 | 946 |
| Matlawski, Krysten | 15-Jun-06 | Analyze Attrition Plan and Supplement. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 15-Jun-06 | Analyze various sensitivities for the consolidated company waterfall analysis. | 2.3 | 430 | 989 |
| Parks, Amanda | 15-Jun-06 | Analyze first day motion supplier payments and the wind up of the program. | 0.7 | 590 | 413 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 15-Jun-06 | Review 100 percent divestiture candidates provided to the UAW by the Debtor and compared to current transition plan. | 1.0 | 590 | 590 |
| Parks, Amanda | 15-Jun-06 | Analyze administrative claims and allocation across legal entities for waterfall analysis. | 1.4 | 590 | 826 |
| Parks, Amanda | 15-Jun-06 | Review GM contract rejection motion and Committee position of (Redacted). | 1.5 | 590 | 885 |
| Parks, Amanda | 15-Jun-06 | Review Lehman's operating model estimating claims and claim distribution. | 1.4 | 590 | 826 |
| Parks, Amanda | 15-Jun-06 | Participate in call with Jefferies to review transformation model and potential claims. | 0.7 | 590 | 413 |
| Parks, Amanda | 15-Jun-06 | Participate in call with Jefferies to discuss the special attrition plan numbers and eligibility. | 0.4 | 590 | 236 |
| Parks, Amanda | 15-Jun-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss analyses and Committee expectations. | 0.3 | 590 | 177 |
| Pickering, Ben | 15-Jun-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding amendments to the transformation plans. | 0.3 | 620 | 186 |
| Pickering, Ben | 15-Jun-06 | Attend conference call with representatives of Jefferies and MFC regarding analysis of the Debtors' transformation plans, sensitivities to the financial results, and coordination of financial models. | 0.7 | 620 | 434 |
| Pickering, Ben | 15-Jun-06 | Attend meeting with L. Szlezinger and L. Lattig (both Mesirow) regarding update on status of transformation plan and review of certain information. | 1.0 | 620 | 620 |
| Pickering, Ben | 15-Jun-06 | Analyze additional information from the Debtors regarding non-conforming contract assumption for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 15-Jun-06 | Prepare report to Committee on non-conforming contract assumption for (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 15-Jun-06 | Review and respond to Committee members regarding non-conforming contract assumption for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 15-Jun-06 | Review status of set-off analysis for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 15-Jun-06 | Review analysis of competitive transformation projections. | 0.5 | 620 | 310 |
| Pickering, Ben | 15-Jun-06 | Review information from Jefferies regarding operational headcount for Debtors. | 0.3 | 620 | 186 |
| Pickering, Ben | 15-Jun-06 | Review summary of contract assumptions provided by FTI. | 0.1 | 620 | 62 |
| Pickering, Ben | 15-Jun-06 | Review analysis of attrition program results by location. | 0.2 | 620 | 124 |
| Pickering, Ben | 15-Jun-06 | Review unredacted Debtors' omnibus response and exhibits to objections to their motion to reject GM contracts. | 1.7 | 620 | 1,054 |
| Szlezinger, Leon | 15-Jun-06 | Attend meeting with A. Parks (Mesirow) to discuss analyses and Committee expectations. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 15-Jun-06 | Attend meeting with B. Pickering and L. Lattig (both Mesirow) regarding update on status of transformation plan and review of certain information. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 15-Jun-06 | Review contract assumption supplier memo. | 0.2 | 650 | 130 |
| Thatcher, Michael | 15-Jun-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) regarding amendments to the transformation plans. | 0.3 | 430 | 129 |
| Thatcher, Michael | 15-Jun-06 | Attend conference call with representatives of Jefferies and MFC regarding analysis of the Debtors' transformation plans, sensitivities to the financial results, and coordination of financial models. | 0.7 | 430 | 301 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 15-Jun-06 | Analyze sensitivities of Jefferies' attrition program analysis to impact headcount and hourly labor rates. | 3.9 | 430 | 1,677 |
| Thatcher, Michael | 15-Jun-06 | Integrate NTR analysis into the labor cost component of Delphi's transformation plan models. | 2.4 | 430 | 1,032 |
| Thatcher, Michael | 15-Jun-06 | Format amended consensual and competitive scenario outputs for changes in sales, operating income, and EBITDA. | 1.1 | 430 | 473 |
| Chemtob, Victor | 16-Jun-06 | Prepare schedule of aggregate accounts receivable and accounts payable intercompany balances with non-debtor entities. | 1.5 | 290 | 435 |
| Cohen, Michael | 16-Jun-06 | Prepare report summary of product line steady state financial projections. | 2.8 | 330 | 924 |
| Cohen, Michael | 16-Jun-06 | Analyze 2008-2010 product line detail and allocate eliminations. | 2.7 | 330 | 891 |
| Cohen, Michael | 16-Jun-06 | Analyze product line projections for 2008 and allocate overlays. | 1.6 | 330 | 528 |
| Cohen, Michael | 16-Jun-06 | Analyze product line projections for 2009 and allocate overlays. | 1.4 | 330 | 462 |
| Cohen, Michael | 16-Jun-06 | Analyze product line projections for 2010 and allocate overlays. | 1.1 | 330 | 363 |
| Lattig, Larry | 16-Jun-06 | Review the Contract Assumption - Non Conforming Supplier Agreement #24. | 0.4 | 650 | 260 |
| Lattig, Larry | 16-Jun-06 | Review the unredacted version of the Debtors' omnibus hearing response to objections to their motion to reject GM contracts. | 2.7 | 650 | 1,755 |
| Matlawski, Krysten | 16-Jun-06 | Participate in conference call with M. Broude (Latham), A. Parks, L. Szlezinger (both Mesirow) regarding assumptions for claims analysis work. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 16-Jun-06 | Revise waterfall analysis for use by the Committee. | 3.1 | 430 | 1,333 |
| Matlawski, Krysten | 16-Jun-06 | Analyze FTI responses/Delphi answers to questions on divestiture analysis posted on Ringtail. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 16-Jun-06 | Edit and test waterfall analysis. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 16-Jun-06 | Edit changes and updates to be made to the waterfall/claims analysis. | 1.4 | 430 | 602 |
| Matlawski, Krysten | 16-Jun-06 | Prepare additions to waterfall analysis. | 1.6 | 430 | 688 |
| Parks, Amanda | 16-Jun-06 | Analyze claims outstanding and various assumptions for unknown amounts and classes. | 2.5 | 590 | 1,475 |
| Parks, Amanda | 16-Jun-06 | Review Jefferies transformation model update. | 1.2 | 590 | 708 |
| Parks, Amanda | 16-Jun-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss open items on the waterfall analysis. | 1.0 | 590 | 590 |
| Parks, Amanda | 16-Jun-06 | Participate in conference call with M. Broude (Latham), K. Matlawski and L. Szlezinger (both Mesirow) regarding assumptions for claims analysis work. | 0.9 | 590 | 531 |
| Parks, Amanda | 16-Jun-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss analysis of recoveries and potential claims. | 0.6 | 590 | 354 |
| Parks, Amanda | 16-Jun-06 | Analyze OPEB and claims analysis. | 0.8 | 590 | 472 |
| Parks, Amanda | 16-Jun-06 | Analyze claims recovery. | 1.1 | 590 | 649 |
| Parks, Amanda | 16-Jun-06 | Analyze claims recovery. | 0.9 | 590 | 531 |
| Pickering, Ben | 16-Jun-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss transformation model and update on case issues. | 1.2 | 620 | 744 |
| Pickering, Ben | 16-Jun-06 | Review preliminary report from Jefferies on Debtors' transformation model. | 0.4 | 620 | 248 |
| Pickering, Ben | 16-Jun-06 | Review pension and OPEB information provided by Watson Wyatt regarding projected results. | 0.6 | 620 | 372 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 16-Jun-06 | Review Debtors' product line projections and amendments. | 1.4 | 620 | 868 |
| Szlezinger, Leon | 16-Jun-06 | Attend meeting with A. Parks (Mesirow) to discuss open items on the waterfall analysis. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 16-Jun-06 | Participate in conference call with M. Broude (Latham), A. Parks and K. Matlawski (both Mesirow) regarding assumptions for claims analysis work. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 16-Jun-06 | Attend meeting with B. Pickering (Mesirow) to discuss transformation model and update on case issues. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 16-Jun-06 | Attend meeting with A. Parks (Mesirow) to discuss analysis of recoveries and potential claims. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 16-Jun-06 | Review claims analysis work and various assumptions being used. | 0.8 | 650 | 520 |
| Thatcher, Michael | 16-Jun-06 | Analyze Delphi's transformation plan according to product line; identification of continuing, wind-down, and saleable businesses. | 3.6 | 430 | 1,548 |
| Thatcher, Michael | 16-Jun-06 | Identify eliminating entries related to Delphi's product line income statement model. | 3.2 | 430 | 1,376 |
| Thatcher, Michael | 16-Jun-06 | Allocate Delphi's operating income bridge overlays related to sales and cost of sales to the product line income statement. | 3.3 | 430 | 1,419 |
| Cohen, Michael | 17-Jun-06 | Prepare summary of adjusted product line steady state transformation plans. | 2.7 | 330 | 891 |
| Cohen, Michael | 17-Jun-06 | Analyze 2008-2010 product line detail and allocate eliminations and overlays. | 1.8 | 330 | 594 |
| Cohen, Michael | 17-Jun-06 | Analyze product line data and allocations for 2008. | 1.2 | 330 | 396 |
| Cohen, Michael | 17-Jun-06 | Analyze product line data and allocations for 2009. | 1.2 | 330 | 396 |
| Cohen, Michael | 17-Jun-06 | Analyze product line data and allocations for 2010. | 1.3 | 330 | 429 |
| Cohen, Michael | 17-Jun-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding product line and sensitivities analyses. | 1.5 | 330 | 495 |
| Pickering, Ben | 17-Jun-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding product line and sensitivities analyses. | 1.5 | 620 | 930 |
| Pickering, Ben | 17-Jun-06 | Analyze Debtors' product line projections and allocations. | 1.0 | 620 | 620 |
| Thatcher, Michael | 17-Jun-06 | Allocate operating income overlays for sales and cost of sales to product line projections. | 3.4 | 430 | 1,462 |
| Thatcher, Michael | 17-Jun-06 | Link product line sales and cost of sales overlays to Delphi's product line income statement model for consensual scenario. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 17-Jun-06 | Link product line sales and cost of sales overlays to Delphi's product line income statement model for competitive scenario. | 2.6 | 430 | 1,118 |
| Thatcher, Michael | 17-Jun-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) regarding product line and sensitivities analyses. | 1.5 | 430 | 645 |
| Chemtob, Victor | 19-Jun-06 | Review docket to identify and summarize items for MFC team. | 0.8 | 290 | 232 |
| Cohen, Michael | 19-Jun-06 | Prepare summary of product line steady state results for report. | 1.3 | 330 | 429 |
| Cohen, Michael | 19-Jun-06 | Analyze overlays and apply to product line steady state model. | 1.7 | 330 | 561 |
| Cohen, Michael | 19-Jun-06 | Analyze consensual overlays and apply to product line steady state model. | 2.1 | 330 | 693 |
| Cohen, Michael | 19-Jun-06 | Analyze competitive overlays and apply to product line steady state model. | 1.1 | 330 | 363 |
| Lattig, Larry | 19-Jun-06 | Analyze MFC model and transformation presentation. | 0.7 | 650 | 455 |
| Lattig, Larry | 19-Jun-06 | Review the most recent docket for current filings. | 1.1 | 650 | 715 |
| Lattig, Larry | 19-Jun-06 | Review the agreements for the IUE Special Attrition Program. | 0.6 | 650 | 390 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 19-Jun-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 19-Jun-06 | Review docket for items related to the AIP for the first half of 2006. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 19-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding changes to the waterfall analysis. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 19-Jun-06 | Edit roll up of Debtor entities in waterfall analysis. | 3.9 | 430 | 1,677 |
| Matlawski, Krysten | 19-Jun-06 | Review Debtors response to equity Committee's objection to the MobileAria sale. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 19-Jun-06 | Analyze Attrition Program assumptions and compare to previously received headcount and labor cost data. | 2.5 | 430 | 1,075 |
| Parks, Amanda | 19-Jun-06 | Analyze IUE attrition plan and impact of all three plans. | 1.7 | 590 | 1,003 |
| Parks, Amanda | 19-Jun-06 | Preparation of reporting template and slides regarding new FTI information. | 1.4 | 590 | 826 |
| Parks, Amanda | 19-Jun-06 | Analyze eligibles and check the box employees in the Attrition Plan results to calculate various take rates. | 1.5 | 590 | 885 |
| Parks, Amanda | 19-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding changes to the waterfall analysis. | 0.3 | 590 | 177 |
| Pickering, Ben | 19-Jun-06 | Review summary of pertinent docket items. | 0.1 | 620 | 62 |
| Pickering, Ben | 19-Jun-06 | Review latest bond market activity. | 0.1 | 620 | 62 |
| Pickering, Ben | 19-Jun-06 | Follow-up with Committee members regarding non-conforming contract assumption for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 19-Jun-06 | Review Debtors proposed treatment for leases. | 0.3 | 620 | 186 |
| Pickering, Ben | 19-Jun-06 | Review information regarding set-off claim for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 19-Jun-06 | Review set-off claim for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 19-Jun-06 | Review information pertaining to set-off claim for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 19-Jun-06 | Review agreements with respect to IUE special attrition program. | 0.5 | 620 | 310 |
| Pickering, Ben | 19-Jun-06 | Prepare amendments to report on transformation models and plans. | 0.6 | 620 | 372 |
| Pickering, Ben | 19-Jun-06 | Analyze product line financial projections and sensitivities. | 1.1 | 620 | 682 |
| Szlezinger, Leon | 19-Jun-06 | Review analysis of IUE attrition plan and impact of all three plans. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 19-Jun-06 | Review model of potential Creditor recoveries. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 19-Jun-06 | Review special attrition program agreements. | 1.8 | 650 | 1,170 |
| Szlezinger, Leon | 19-Jun-06 | Review Jefferies report to Committee. | 0.6 | 650 | 390 |
| Thatcher, Michael | 19-Jun-06 | Analyze cost of Delphi hourly labor projections using a 0%, 75% and 100% acceptance rate for the attrition program. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 19-Jun-06 | Analyze product line sales and cost of sales overlays related to Delphi's operating income bridge to General Motors' sales and non-General Motors sales. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 19-Jun-06 | Reconcile product line income statements for 2005 to 2010 with transformation plan steady state scenario. | 2.9 | 430 | 1,247 |
| Cohen, Michael | 20-Jun-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off for (Redacted). | 0.3 | 330 | 99 |
| Cohen, Michael | 20-Jun-06 | Prepare summary of financial results by product line for steady state projections. | 1.8 | 330 | 594 |
| Cohen, Michael | 20-Jun-06 | Analyze standard overlays to be applied to product line transformations. | 1.2 | 330 | 396 |
| Cohen, Michael | 20-Jun-06 | Analyze consensual overlays to be applied to product line transformations. | 1.3 | 330 | 429 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Cohen, Michael | 20-Jun-06 | Analyze competitive overlays to be applied to product line transformations. | 1.8 | 330 | 594 |
| Parks, Amanda | 20-Jun-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss the deliverable for the claim analysis. | 1.3 | 590 | 767 |
| Parks, Amanda | 20-Jun-06 | Participate in discussion with M. Broude (Latham) and L. Szlezinger (Mesirow) to discuss the waterfall and claim analysis inputs. | 0.8 | 590 | 472 |
| Parks, Amanda | 20-Jun-06 | Analyze claims integrating new information and inputs from Latham. | 2.9 | 590 | 1,711 |
| Parks, Amanda | 20-Jun-06 | Review transformation plan analysis presentation provided by Jefferies. | 0.6 | 590 | 354 |
| Pickering, Ben | 20-Jun-06 | Attend meeting with M. Cohen (Mesirow) regarding set-off for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 20-Jun-06 | Review lease information regarding (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 20-Jun-06 | Review additional information regarding set-off for (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 20-Jun-06 | Review correspondence from J. Guglielmo (FTI) regarding impact of potential contract rejection on financial projections. | 0.2 | 620 | 124 |
| Pickering, Ben | 20-Jun-06 | Analyze results of product line models for steady state and transformation plans. | 1.6 | 620 | 992 |
| Pickering, Ben | 20-Jun-06 | Review Debtors proposed transfer of patents and rights. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 20-Jun-06 | Attend meeting with A. Parks (Mesirow) to discuss the deliverable for the claim analysis. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 20-Jun-06 | Participate in discussion with M. Broude (Latham) and A. Parks (Mesirow) to discuss the waterfall and claim analysis inputs. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 20-Jun-06 | Review updated claims assessment model. | 0.8 | 650 | 520 |
| Thatcher, Michael | 20-Jun-06 | Review product line financial projections and create additional sensitivities to sales and cost of sales. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 20-Jun-06 | Review product line analysis for accuracy and results of sensitivities. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 20-Jun-06 | Allocate overlays for wind-down costs to product lines for 2005-2010. | 2.9 | 430 | 1,247 |
| Chemtob, Victor | 21-Jun-06 | Analyze 10/05 through 4/06 monthly operating reports. | 1.6 | 290 | 464 |
| Chemtob, Victor | 21-Jun-06 | Analyze Irvine, CA highlighted Delphi lease document. | 0.8 | 290 | 232 |
| Cohen, Michael | 21-Jun-06 | Analyze information pertaining to set-off claim for (Redacted). | 1.8 | 330 | 594 |
| Lattig, Larry | 21-Jun-06 | Review and comment on the draft combined report from Jefferies and MFC regarding the transformation models. | 2.1 | 650 | 1,365 |
| Lattig, Larry | 21-Jun-06 | Analyze various model scenarios in which differing levels of value and claims might arise. | 0.7 | 650 | 455 |
| Lattig, Larry | 21-Jun-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding transformation plan report. | 0.3 | 650 | 195 |
| Mantro, Matthew | 21-Jun-06 | Review Delphi's notice of proposed de minimis Transfer and License of patents free and clear of Lien, Claims, and Encumbrances dated June 20, 2006 and prepare a memo to the Creditors' Committee regarding sale. | 2.6 | 240 | 624 |
| Parks, Amanda | 21-Jun-06 | Analyze de minimis asset sale for patents and license agreements to (Redacted). | 2.1 | 590 | 1,239 |
| Parks, Amanda | 21-Jun-06 | Revise analysis of claims to reflect Latham suggestions | 1.6 | 590 | 944 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 21-Jun-06 | Analyze MOR variances between aggregate and reported and explanations of variances in the notes | 1.5 | 590 | 885 |
| Parks, Amanda | 21-Jun-06 | Review Irvine leases and additional changes reflected in the economics. | 0.6 | 590 | 354 |
| Parks, Amanda | 21-Jun-06 | Compare various attrition programs including differences in years and unions. | 1.9 | 590 | 1,121 |
| Pickering, Ben | 21-Jun-06 | Review reclamation report from Debtors. | 0.3 | 620 | 186 |
| Pickering, Ben | 21-Jun-06 | Attend reclamation update call with representatives of the Debtors and FTI. | 0.3 | 620 | 186 |
| Pickering, Ben | 21-Jun-06 | Analyze set-off claim and supporting information for (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 21-Jun-06 | Review product line analysis and projections. | 0.8 | 620 | 496 |
| Pickering, Ben | 21-Jun-06 | Prepare report to Committee on Debtors' transformation plans. | 3.7 | 620 | 2,294 |
| Szlezinger, Leon | 21-Jun-06 | Review updated claims assessment model prior to distribution to Latham. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 21-Jun-06 | Review draft analysis on transformation plan. | 2.2 | 650 | 1,430 |
| Szlezinger, Leon | 21-Jun-06 | Review comparison of various attrition programs. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 21-Jun-06 | Participate in discussion with L. Lattig (Mesirow) regarding transformation plan report. | 0.3 | 650 | 195 |
| Thatcher, Michael | 21-Jun-06 | Review competitive and consensual product line models for accuracy of sales, gross margin, operating income, and EBITDA for continuing businesses. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 21-Jun-06 | Review competitive and consensual product line models for accuracy of sales, gross margin, operating income, and EBITDA for noncontinuing businesses. | 2.2 | 430 | 946 |
| Agarwal, Sonal | 22-Jun-06 | Analyze impact of revenue adjustments to product line transformation plans. | 2.1 | 460 | 966 |
| Cohen, Michael | 22-Jun-06 | Participate in discussion with S. Agarwal and M. Thatcher (both Mesirow) regarding sensitivity analysis and amendments to model. | 0.4 | 330 | 132 |
| Cohen, Michael | 22-Jun-06 | Prepare summary of financial results by product line for transformation plans. | 1.7 | 330 | 561 |
| Mantro, Matthew | 22-Jun-06 | Prepare analysis of product line data for the years 2005 - 2010 under the Competitive Scenario. | 2.9 | 240 | 696 |
| Mantro, Matthew | 22-Jun-06 | Prepare analysis of product line data for the years 2005 - 2010 under the Steady State Scenario. | 3.1 | 240 | 744 |
| Mantro, Matthew | 22-Jun-06 | Review docket to identify items for MFC team. | 1.1 | 240 | 264 |
| Parks, Amanda | 22-Jun-06 | Review auction and sale documents filed by Delphi with respect to Mobile Aria. | 1.6 | 590 | 944 |
| Parks, Amanda | 22-Jun-06 | Review summary of Delphi's Supplement to the UAW attrition program and the IUE-CWA attrition program prepared by Jefferies with input from Buck Consultants. | 2.1 | 590 | 1,239 |
| Parks, Amanda | 22-Jun-06 | Analyze the $21 million difference for depreciation in the MORs considering all year-end adjustments. | 1.2 | 590 | 708 |
| Parks, Amanda | 22-Jun-06 | Analyze Delphi's restatement of 2004 results and real economic impact. | 0.8 | 590 | 472 |
| Parks, Amanda | 22-Jun-06 | Analyze final first day motion vendor payments. | 1.0 | 590 | 590 |
| Pickering, Ben | 22-Jun-06 | Review information from Debtors regarding non-conforming contract assumptions for (Redacted). | 0.3 | 620 | 186 |

# EXHIBIT 12

DELPHI CORPORATION

Financial and Company Analysis

June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 22-Jun-06 | Attend conference call with representatives of the Debtors and FTI regarding non-conforming contract assumptions for (Redacted). | 0.7 | 620 | 434 |
| Pickering, Ben | 22-Jun-06 | Review and respond to correspondence from K. Kuby (FTI) regarding need-to-run headcount for the Debtors. | 0.1 | 620 | 62 |
| Pickering, Ben | 22-Jun-06 | Review Correspondence from K. Simon (Latham) regarding (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 22-Jun-06 | Prepare updates to report on Debtors' transformation plans and models. | 0.7 | 620 | 434 |
| Thatcher, Michael | 22-Jun-06 | Reconcile competitive product line model to Delphi's competitive scenario financial projections. | 3.2 | 430 | 1,376 |
| Thatcher, Michael | 22-Jun-06 | Reconcile consensual product line model to Delphi's consensual scenario financial projections. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 22-Jun-06 | Participate in discussion with S. Agarwal and M. Cohen (both Mesirow) regarding sensitivity analysis and amendments to model. | 0.4 | 430 | 172 |
| Agarwal, Sonal | 23-Jun-06 | Participate in discussion with M. Cohen and M. Thatcher (both Mesirow) regarding sensitivity analysis and amendments to model. | 0.4 | 460 | 184 |
| Agarwal, Sonal | 23-Jun-06 | Analyze sensitivities to financial projection model. | 2.1 | 460 | 966 |
| Pickering, Ben | 23-Jun-06 | Prepare additional analysis of operating income overlays for financial projections. | 2.7 | 620 | 1,674 |
| Pickering, Ben | 23-Jun-06 | Amend report on transformation plans and model. | 1.8 | 620 | 1,116 |
| Pickering, Ben | 23-Jun-06 | Analyze information regarding non-conforming contract assumption for (Redacted) and prepare report to Committee for approval. | 1.2 | 620 | 744 |
| Pickering, Ben | 23-Jun-06 | Review Jefferies analysis of GM financial support. | 0.2 | 620 | 124 |
| Pickering, Ben | 23-Jun-06 | Participate in discussion with M. Strauss (Jefferies) regarding report on transformation analysis and model. | 0.3 | 620 | 186 |
| Pickering, Ben | 23-Jun-06 | Review withdrawal of set-off claim by (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 23-Jun-06 | Review Debtors' proposed lease for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 23-Jun-06 | Review summary from FTI regarding contract assumption procedures motion. | 0.1 | 620 | 62 |
| Szlezinger, Leon | 23-Jun-06 | Review information received at GM meeting. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 23-Jun-06 | Review agenda for Committee meeting. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 23-Jun-06 | Review Jeffries report to Committee regarding potential GM support from attrition programs. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 23-Jun-06 | Participate in discussion with D. Lee (Buck Consultants) regarding OPEB liability. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 23-Jun-06 | Review correspondence from M. Seider (Latham) and investigate. | 0.4 | 650 | 260 |
| Lattig, Larry | 24-Jun-06 | Review a preliminary analysis of Delphi's Supplement to the UAW Attrition Program and the IUE-CWA Attrition Program prepared by Jefferies. | 1.9 | 650 | 1,235 |
| Lattig, Larry | 24-Jun-06 | Review Contract Assumption - Non-Conforming Supplier Agreement #25. | 0.4 | 650 | 260 |
| Lattig, Larry | 25-Jun-06 | Review Contract Assumption - Non-Conforming Supplier Agreement #25. | 0.4 | 650 | 260 |
| Pickering, Ben | 25-Jun-06 | Review information pertaining to non-conforming contract assumptions for (Redacted). | 0.5 | 620 | 310 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 25-Jun-06 | Amend report to Committee on non-conforming contract assumption for (Redacted). | 0.7 | 620 | 434 |
| Pickering, Ben | 25-Jun-06 | Analyze information regarding non-conforming contract assumption for (Redacted) and prepare report to Committee for approval. | 0.8 | 620 | 496 |
| Pickering, Ben | 25-Jun-06 | Prepare additional questions to FTI regarding non-conforming contract assumption for (Redacted). | 0.4 | 620 | 248 |
| Agarwal, Sonal | 26-Jun-06 | Participate in discussion with M. Cohen and M. Thatcher (both Mesirow) regarding sensitivity analyses. | 0.6 | 460 | 276 |
| Agarwal, Sonal | 26-Jun-06 | Analyze financial results and impact of sensitivities. | 1.8 | 460 | 828 |
| Agarwal, Sonal | 26-Jun-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding sensitivities model construction and reporting. | 0.4 | 460 | 184 |
| Cohen, Michael | 26-Jun-06 | Participate in discussion with S. Agarwal and M. Thatcher (both Mesirow) regarding sensitivity analyses. | 0.6 | 330 | 198 |
| Cohen, Michael | 26-Jun-06 | Analyze set-off claim and supporting information for (Redacted). | 0.8 | 330 | 264 |
| Lattig, Larry | 26-Jun-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Mantro, Matthew | 26-Jun-06 | Review (Redacted) set-off package and prepare memo. | 0.3 | 240 | 72 |
| Pickering, Ben | 26-Jun-06 | Prepare for Committee meeting. | 0.4 | 620 | 248 |
| Pickering, Ben | 26-Jun-06 | Participate in discussion with Committee member regarding non-conforming contract assumption for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 26-Jun-06 | Analyze information pertaining to lease at (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 26-Jun-06 | Analyze information pertaining to non-conforming contract assumption for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 26-Jun-06 | Review analysis of transformation projections and reporting. | 0.5 | 620 | 310 |
| Pickering, Ben | 26-Jun-06 | Attend meeting with M. Thatcher and S. Agarwal (both Mesirow) regarding sensitivities model construction and reporting. | 0.4 | 620 | 248 |
| Pickering, Ben | 26-Jun-06 | Attend meeting with L. Szlezinger (Mesirow) regarding analysis and reporting on the Debtors' transformation plans. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 26-Jun-06 | Review Committee's draft objection to motion to approve supplemental attrition program. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 26-Jun-06 | Review Jefferies preliminary analysis regarding attrition programs. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 26-Jun-06 | Review second half AIP targets. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 26-Jun-06 | Participate in discussion with P. Meyer and J. Sorrentino (both SHP) regarding AIP. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 26-Jun-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis and reporting on the Debtors' transformation plans. | 0.4 | 650 | 260 |
| Thatcher, Michael | 26-Jun-06 | Review Jefferies' attrition model for updates related to the GM/Delphi amended attrition program. | 2.8 | 430 | 1,204 |
| Thatcher, Michael | 26-Jun-06 | Review Delphi's notes to its labor model to obtain an understanding of the labor cost impact on the transformation plan. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 26-Jun-06 | Participate in discussion with M. Cohen and S. Agarwal (both Mesirow) regarding sensitivity analyses. | 0.6 | 430 | 258 |
| Thatcher, Michael | 26-Jun-06 | Prepare additional analyses re consensual and competitive product line models. | 1.8 | 430 | 774 |
| Thatcher, Michael | 26-Jun-06 | Attend meeting with B. Pickering and S. Agarwal (both Mesirow) regarding sensitivities model construction and reporting. | 0.4 | 430 | 172 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Agarwal, Sonal | 27-Jun-06 | Attend meeting with M. Thatcher (Mesirow) to discuss reporting on base-case analysis and the consolidation of competitive and consensual scenarios. | 0.6 | 460 | 276 |
| Agarwal, Sonal | 27-Jun-06 | Attend meeting with B. Pickering (Mesirow) regarding reconciliation of transformation model to product line analysis | 0.4 | 460 | 184 |
| Agarwal, Sonal | 27-Jun-06 | Review product line analyses and prepare summaries for presentation to Committee. | 3.6 | 460 | 1,656 |
| Agarwal, Sonal | 27-Jun-06 | Consolidate product line analyses and update summaries. | 4.2 | 460 | 1,932 |
| Cohen, Michael | 27-Jun-06 | Analyze consensual overlays and apply to product line steady state model. | 3.4 | 330 | 1,122 |
| Cohen, Michael | 27-Jun-06 | Analyze competitive overlays and apply to product line steady state model. | 3.2 | 330 | 1,056 |
| Lattig, Larry | 27-Jun-06 | Review the revised version of the UAW and IUE-CWA Attrition Program analysis incorporating the requests from the Committee meeting on June 26, 2006. | 2.3 | 650 | 1,495 |
| Lattig, Larry | 27-Jun-06 | Review draft of Committee's limited objection to Debtor's motion to approve the new attrition plan. | 1.3 | 650 | 845 |
| Mantro, Matthew | 27-Jun-06 | Update monthly analyses summaries | 0.3 | 240 | 72 |
| Mantro, Matthew | 27-Jun-06 | Update analysis of product line data for the years 2005 - 2010. | 0.8 | 240 | 192 |
| Matlawski, Krysten | 27-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding waterfall analysis. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 27-Jun-06 | Analyze May reporting package provided by FTI. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 27-Jun-06 | Review Jefferies' weekly status update and non-conforming supplier memo. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 27-Jun-06 | Analyze Jefferies' analysis of the impact of the Attrition Program additions. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 27-Jun-06 | Analyze GM financial support table prepared by Jefferies and compare to Creditors' Committee objection. | 0.7 | 430 | 301 |
| Parks, Amanda | 27-Jun-06 | Analyze Berlin divestiture and patent sale as a de minimis asset sale. | 1.1 | 590 | 649 |
| Parks, Amanda | 27-Jun-06 | Review of the business transfer agreement for the NOK patent sale to determine purchase price distribution fairness. | 0.9 | 590 | 531 |
| Parks, Amanda | 27-Jun-06 | Analyze spark plug asset sales proposal under the de minimis asset motion. | 1.2 | 590 | 708 |
| Parks, Amanda | 27-Jun-06 | Participate in call with Delphi and P. Meyer (SHP) regarding second half of the year compensation (AIP) structure and targets. | 0.7 | 590 | 413 |
| Parks, Amanda | 27-Jun-06 | Analyze 3+9 financials and adjusted 3+9 financials including variances. | 1.3 | 590 | 767 |
| Parks, Amanda | 27-Jun-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss developments from GM meeting and Creditors' Committee meeting. | 0.7 | 590 | 413 |
| Parks, Amanda | 27-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding waterfall analysis. | 0.4 | 590 | 236 |
| Parks, Amanda | 27-Jun-06 | Participate in discussion with P. Meyer and J. Sorrentino (both SHP) and L. Szlezinger (Mesirow) regarding AIP targets. | 0.3 | 590 | 177 |
| Parks, Amanda | 27-Jun-06 | Analyze GM financial support summary. | 0.9 | 590 | 531 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 27-Jun-06 | Review of transformation plan analysis presentation provided by Jefferies and MFC's contributions. | 0.6 | 590 | 354 |
| Parks, Amanda | 27-Jun-06 | Review of Jefferies preliminary analysis of the IUE and UAW's attrition program impact. | 0.5 | 590 | 295 |
| Pickering, Ben | 27-Jun-06 | Adjust report for impact of model amendments. | 0.3 | 620 | 186 |
| Pickering, Ben | 27-Jun-06 | Attend meeting with S. Agarwal (Mesirow) regarding reconciliation of transformation model to product line analysis | 0.4 | 620 | 248 |
| Pickering, Ben | 27-Jun-06 | Participate in discussion with K. Kuby (FTI) regarding need-to-run headcount and meeting with Delphi operations team. | 0.2 | 620 | 124 |
| Pickering, Ben | 27-Jun-06 | Analyze information from Debtors regarding sale of assets to (Redacted). | 1.1 | 620 | 682 |
| Pickering, Ben | 27-Jun-06 | Participate in discussion with D. Wehrle (FTI) regarding non-conforming contract assumption for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 27-Jun-06 | Participate in discussion with J. Lyons (Skadden) regarding non-conforming contract assumption for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 27-Jun-06 | Participate in discussion with M. Broude (Latham) regarding non-conforming contract assumption for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 27-Jun-06 | Participate in discussion with R. Fletemeyer (FTI) regarding sale of assets to (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 27-Jun-06 | Assess additional information requirements regarding proposed sale of assets to (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 27-Jun-06 | Follow-up with Committee members regarding non-conforming contract assumption for (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 27-Jun-06 | Review Jefferies weekly status report. | 0.2 | 620 | 124 |
| Pickering, Ben | 27-Jun-06 | Review Jefferies information on supplemental attrition program. | 0.6 | 620 | 372 |
| Pickering, Ben | 27-Jun-06 | Review Committee's limited objection to Debtors' attrition programs. | 0.3 | 620 | 186 |
| Pickering, Ben | 27-Jun-06 | Review analysis of impact of attrition programs for projections. | 0.4 | 620 | 248 |
| Pickering, Ben | 27-Jun-06 | Analyze information from Debtors' regarding set-off claim for (Redacted). | 0.9 | 620 | 558 |
| Szlezinger, Leon | 27-Jun-06 | Attend meeting with A. Parks (Mesirow) to discuss developments from GM meeting and Creditors' Committee meeting. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 27-Jun-06 | Participate in discussion with P. Meyer and J. Sorrentino (both SHP) and A. Parks (Mesirow) regarding AIP targets. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 27-Jun-06 | Attend meeting with A. Parks (Mesirow) to discuss AIP issues and A.T. Kearney. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 27-Jun-06 | Participate in discussion with Delphi and P. Meyer (SHP) regarding second half of the year compensation (AIP) structure and targets. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 27-Jun-06 | Review 3+9 financials and adjusted 3+9 financials including variances. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 27-Jun-06 | Review seasonality of Delphi's business in connection with AIP. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 27-Jun-06 | Participate in discussion with R. Eisenberg (FTI) regarding A.T. Kearney and AIP targets. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 27-Jun-06 | Review draft payout curves under the proposed AIP. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 27-Jun-06 | Review updated Jefferies analysis on special attrition programs. | 0.8 | 650 | 520 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 27-Jun-06 | Draft memo to M. Broude (Latham) regarding A.T. Kearney retention. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 27-Jun-06 | Review correspondence regarding accounting issues. | 0.3 | 650 | 195 |
| Thatcher, Michael | 27-Jun-06 | Attend meeting with S. Agarwal (Mesirow) to discuss reporting on base-case analysis and the consolidation of competitive and consensual scenarios. | 0.6 | 430 | 258 |
| Thatcher, Michael | 27-Jun-06 | Analyze sensitivities of Delphi's labor for headcount and hourly pay rate. | 3.2 | 430 | 1,376 |
| Thatcher, Michael | 27-Jun-06 | Calculate gross margin for consensual product line analysis for 2005 to 2010. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 27-Jun-06 | Calculate gross margin for competitive product line analysis for 2005 to 2010. | 2.9 | 430 | 1,247 |
| Agarwal, Sonal | 28-Jun-06 | Update product line financial projections with revised scenarios for presentation to Committee. | 4.1 | 460 | 1,886 |
| Agarwal, Sonal | 28-Jun-06 | Reconcile and update presentation summary for transformation plans. | 4.3 | 460 | 1,978 |
| Agarwal, Sonal | 28-Jun-06 | Participate in discussion with M. Thatcher (Mesirow) regarding changes and updates to financial model. | 0.4 | 460 | 184 |
| Cohen, Michael | 28-Jun-06 | Prepare summary of product line financial projections for report to Committee | 1.2 | 330 | 396 |
| Mantro, Matthew | 28-Jun-06 | Review Delphi's Flint, Michigan notice of proposed de minimis asset sale and prepare a memo to the Creditors' Committee regarding sale. | 1.1 | 240 | 264 |
| Mantro, Matthew | 28-Jun-06 | Prepare analysis of product line revenue, operating income and EBITDA for the years 2005 - 2010 under the steady state scenario. | 2.2 | 240 | 528 |
| Mantro, Matthew | 28-Jun-06 | Prepare analysis of product line revenue, operating income and EBITDA for the years 2005 - 2010 under the competitive scenario. | 2.3 | 240 | 552 |
| Mantro, Matthew | 28-Jun-06 | Prepare analysis of product line revenue, operating income and EBITDA for the years 2005 - 2010 under the consensual scenario. | 2.2 | 240 | 528 |
| Matlawski, Krysten | 28-Jun-06 | Participate in call with Delphi, FTI and A. Parks (Mesirow) regarding spark plug sale and value determination. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 28-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding Delphi professional meeting with GM professionals. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 28-Jun-06 | Analyze 2nd half operating plan received from FTI. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 28-Jun-06 | Review current news article. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 28-Jun-06 | Review newly posted documents on Ringtail. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 28-Jun-06 | Analyze newly posted documents on iCONECT. | 1.6 | 430 | 688 |
| Parks, Amanda | 28-Jun-06 | Analyze the spark plug asset sale to Torch Spark Plug Company in China. | 1.5 | 590 | 885 |
| Parks, Amanda | 28-Jun-06 | Review purchase price allocation schedule for de minimis asset sale proposal. | 0.3 | 590 | 177 |
| Parks, Amanda | 28-Jun-06 | Participate in call with Delphi, FTI and K. Matlawski (Mesirow) regarding spark plug sale and value determination. | 0.5 | 590 | 295 |
| Parks, Amanda | 28-Jun-06 | Analyze the 3+9 adjusted net income forecast provided as a follow up to the AIP meeting. | 1.3 | 590 | 767 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 28-Jun-06 | Analyze 2nd half 2006 operating plan prepared for purposes of the AIP. | 0.8 | 590 | 472 |
| Parks, Amanda | 28-Jun-06 | Review Committees limited objection to the special attrition program. | 1.3 | 590 | 767 |
| Parks, Amanda | 28-Jun-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss additional information related to the AIP. | 0.5 | 590 | 295 |
| Parks, Amanda | 28-Jun-06 | Attend meeting with L. Szlezinger (Mesirow) to prepare for call with R. Rosenberg (Latham) regarding waterfall. | 0.3 | 590 | 177 |
| Parks, Amanda | 28-Jun-06 | Participate in discussion with L. Szlezinger (Mesirow) and R. Rosenberg (Latham) regarding waterfall analysis. | 0.5 | 590 | 295 |
| Parks, Amanda | 28-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding Delphi professional meeting with GM professionals. | 0.4 | 590 | 236 |
| Pickering, Ben | 28-Jun-06 | Attend conference call with representatives of Delphi, FTI and Skadden regarding proposed sale of assets to (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 28-Jun-06 | Participate in discussion with R. Fletemeyer (FTI) regarding sale of assets to (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 28-Jun-06 | Participate in discussion with J. Guglielmo and R. Fletemeyer (both FTI) regarding historical information prepared by the Debtors regarding saleable businesses. | 0.3 | 620 | 186 |
| Pickering, Ben | 28-Jun-06 | Review information from the Debtors regarding sale of (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 28-Jun-06 | Review amended draft report on transformation plans and analysis. | 0.3 | 620 | 186 |
| Pickering, Ben | 28-Jun-06 | Review report from Debtors regarding reclamation claims. | 0.2 | 620 | 124 |
| Pickering, Ben | 28-Jun-06 | Attend conference call with representatives of the Debtors and FTI regarding reclamation claims. | 0.2 | 620 | 124 |
| Pickering, Ben | 28-Jun-06 | Participate in discussion with M. Broude (Latham) regarding non-conforming contract assumption for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 28-Jun-06 | Prepare report regarding impact of financial projection overlays. | 4.0 | 620 | 2,480 |
| Szlezinger, Leon | 28-Jun-06 | Attend meeting with A. Parks (Mesirow) to discuss additional information related to the AIP. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 28-Jun-06 | Attend meeting with A. Parks (Mesirow) to prepare for call with R. Rosenberg (Latham) regarding waterfall. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 28-Jun-06 | Participate in discussion with A. Parks (Mesirow) and R. Rosenberg (Latham) regarding waterfall analysis. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 28-Jun-06 | Review adjusted 3+9 provided for AIP purposes. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 28-Jun-06 | Review second half 2006 operating plan prepared for purposes of the AIP. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 28-Jun-06 | Participate in discussion with R. Eisenberg (FTI) regarding AIP. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 28-Jun-06 | Review press reports. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 28-Jun-06 | Review correspondence from P. Meyer (SHP) regarding payout curves. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 28-Jun-06 | Draft information request to D. Alexander (Delphi) regarding AIP. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 28-Jun-06 | Review J. Sheehan (Delphi) declaration for 1113 and related to first half AIP variances. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 28-Jun-06 | Participate in conference call with J. Sheehan and S. Salrin (both Delphi) and R. Eisenberg (FTI) regarding AIP targets. | 1.0 | 650 | 650 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 28-Jun-06 | Analyze operating income overlays and the allocation to production line sales for 2005 to 2010. | 3.9 | 430 | 1,677 |
| Thatcher, Michael | 28-Jun-06 | Analyze operating income overlays and the allocation to production line gross margin for 2005 to 2010. | 3.4 | 430 | 1,462 |
| Thatcher, Michael | 28-Jun-06 | Prepare summary of sales, gross margin, operating income, and EBITDA for 2005 to 2010 for transformation plans for Committee report. | 0.8 | 430 | 344 |
| Thatcher, Michael | 28-Jun-06 | Participate in discussion with S. Agarwal (Mesirow) regarding changes and updates to financial model. | 0.4 | 430 | 172 |
| Agarwal, Sonal | 29-Jun-06 | Analyze financial metrics prepared for presentation. | 1.8 | 460 | 828 |
| Agarwal, Sonal | 29-Jun-06 | Participate in discussion with B. Pickering (Mesirow) regarding review process of set-offs. | 0.2 | 460 | 92 |
| Agarwal, Sonal | 29-Jun-06 | Update financial metrics and summaries prepared from presentation. | 3.9 | 460 | 1,794 |
| Agarwal, Sonal | 29-Jun-06 | Update changes to overlays in the product line model and update summaries for presentation to Committee. | 1.9 | 460 | 874 |
| Agarwal, Sonal | 29-Jun-06 | Update transformation plan presentation to Committee. | 1.7 | 460 | 782 |
| Mantro, Matthew | 29-Jun-06 | Summarize product line analysis for report to Committee. | 1.1 | 240 | 264 |
| Mantro, Matthew | 29-Jun-06 | Review docket to identify items for MFC team. | 1.6 | 240 | 384 |
| Mantro, Matthew | 29-Jun-06 | Review GM Rule 2004 documents and prepare summary of relevant financial data found in documents. | 2.9 | 240 | 696 |
| Mantro, Matthew | 29-Jun-06 | Review GM Rule 2004 documents and prepare summary of relevant operational data found in documents. | 3.2 | 240 | 768 |
| Matlawski, Krysten | 29-Jun-06 | Update de minimis asset sale memo for spark plug business. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 29-Jun-06 | Review docket for new items posted related to the Attrition plan. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 29-Jun-06 | Compare updated 3+9 forecast for the 2nd half of 2006 to the initial steady state forecast. | 0.2 | 430 | 86 |
| Parks, Amanda | 29-Jun-06 | Prepare de minimis asset sale memo requiring Committee approval. | 1.6 | 590 | 944 |
| Parks, Amanda | 29-Jun-06 | Research (Redacted) to determine ability to pay Delphi for machinery and equipment. | 0.5 | 590 | 295 |
| Parks, Amanda | 29-Jun-06 | Review objections to the Debtors' attrition program. | 1.3 | 590 | 767 |
| Parks, Amanda | 29-Jun-06 | Analyze benefits guarantees. | 0.9 | 590 | 531 |
| Parks, Amanda | 29-Jun-06 | Research database provided showcasing GM 2004 documents. | 0.8 | 590 | 472 |
| Parks, Amanda | 29-Jun-06 | Review road show materials prepared for the spin-off of Delphi from GM's. | 1.3 | 590 | 767 |
| Parks, Amanda | 29-Jun-06 | Review valuation analysis prepared for the spin-off of Delphi from GM. | 1.1 | 590 | 649 |
| Pickering, Ben | 29-Jun-06 | Review memo regarding de minimis asset sales. | 0.2 | 620 | 124 |
| Pickering, Ben | 29-Jun-06 | Review public information regarding (Redacted) for de minimis asset sale. | 0.4 | 620 | 248 |
| Pickering, Ben | 29-Jun-06 | Participate in discussion with S. Agarwal (Mesirow) regarding review process of set-offs. | 0.2 | 620 | 124 |
| Pickering, Ben | 29-Jun-06 | Participate in discussion with representatives of Delphi and D. Wehrle and R. Fletemeyer (both FTI) regarding financially troubled supplier. | 0.3 | 620 | 186 |
| Pickering, Ben | 29-Jun-06 | Prepare correspondence to R. Fletemeyer (FTI) regarding set-off claim for (Redacted). | 0.1 | 620 | 62 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 29-Jun-06 | Prepare report on operating income overlays for financial projections and Debtors' consensual and competitive scenarios. | 3.8 | 620 | 2,356 |
| Pickering, Ben | 29-Jun-06 | Amend report to Committee on non-conforming contract assumption for (Redacted). | 0.4 | 620 | 248 |
| Szlezinger, Leon | 29-Jun-06 | Review summary of 1113 hearing received from Latham. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 29-Jun-06 | Review contract assumption memo to Committee. | 0.1 | 650 | 65 |
| Thatcher, Michael | 29-Jun-06 | Prepare report summaries for sales, gross margin, operating income, and EBITDA for 2005 to 2010 for Delphi's transformation plans. | 1.8 | 430 | 774 |
| Thatcher, Michael | 29-Jun-06 | Reconcile Delphi's transformation plan competitive scenario operating metrics to the amended product-line analysis. | 2.4 | 430 | 1,032 |
| Thatcher, Michael | 29-Jun-06 | Reconcile Delphi's transformation plan competitive scenario operating metrics to the amended product-line analysis. | 3.9 | 430 | 1,677 |
| Agarwal, Sonal | 30-Jun-06 | Analyze movement of overlays in the transformation models. | 3.6 | 460 | 1,656 |
| Agarwal, Sonal | 30-Jun-06 | Update report to Committee regarding financial projection analysis. | 2.8 | 460 | 1,288 |
| Agarwal, Sonal | 30-Jun-06 | Participate in discussion with B. Pickering (Mesirow) regarding revisions to product line analysis and results. | 1.9 | 460 | 874 |
| Lattig, Larry | 30-Jun-06 | Review memo detailing a proposed de minimis asset sale. | 0.3 | 650 | 195 |
| Lattig, Larry | 30-Jun-06 | Review the docket since the last update and a summary of GM's 8K filed on June 27, 2006. | 0.8 | 650 | 520 |
| Lattig, Larry | 30-Jun-06 | Review Latham Summary of Attrition Program hearing. | 0.6 | 650 | 390 |
| Lattig, Larry | 30-Jun-06 | Review Non-Conforming Supplier Agreement #26. | 0.4 | 650 | 260 |
| Lattig, Larry | 30-Jun-06 | Review Debtor's monthly reporting package for May. | 0.4 | 650 | 260 |
| Mantro, Matthew | 30-Jun-06 | Prepare summary analysis of product line data for the years 2005 - 2010. | 2.6 | 240 | 624 |
| Mantro, Matthew | 30-Jun-06 | Review GM Rule 2004 documents and prepare summary of relevant financial data found in documents. | 2.2 | 240 | 528 |
| Mantro, Matthew | 30-Jun-06 | Review GM Rule 2004 documents and prepare summary of relevant operational data found in documents. | 2.9 | 240 | 696 |
| Matlawski, Krysten | 30-Jun-06 | Analyze potential pension claims. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 30-Jun-06 | Analyze May 2006 monthly operating report ("MOR") and compare to previous months. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 30-Jun-06 | Participate in discussion with A. Parks (Mesirow) regarding May 2006 results and prepare questions relating to the May MOR for FTI. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 30-Jun-06 | Prepare questions relating to the May MOR for FTI. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 30-Jun-06 | Analyze consolidated results for May 2006 and compare to previous months results. | 0.7 | 430 | 301 |
| Parks, Amanda | 30-Jun-06 | Analyze abandonment of personal property and an unexpired lease in Irvine, CA. | 0.7 | 590 | 413 |
| Parks, Amanda | 30-Jun-06 | Review iConect for GM 2004 documents that are not redacted. | 1.5 | 590 | 885 |
| Parks, Amanda | 30-Jun-06 | Analyze May MOR and prepared follow up questions for FTI. | 1.0 | 590 | 590 |
| Parks, Amanda | 30-Jun-06 | Analyze 3+9 provided in connection with the AIP to compare to steady state projections. | 1.9 | 590 | 1,121 |
| Parks, Amanda | 30-Jun-06 | Participate in discussion with K. Matlawski (Mesirow) regarding May 2006 results and prepare questions relating to the May MOR for FTI. | 0.3 | 590 | 177 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 30-Jun-06 | Participate in discussion with S. Agarwal (Mesirow) regarding revisions to product line analysis and results. | 1.9 | 620 | 1,178 |
| Pickering, Ben | 30-Jun-06 | Amend report on transformation plan for additional information. | 0.4 | 620 | 248 |
| Pickering, Ben | 30-Jun-06 | Participate in discussion with Committee member regarding non-conforming contract assumption for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 30-Jun-06 | Participate in discussion with M. Strauss (Jefferies) regarding report on transformation analysis and model. | 0.2 | 620 | 124 |
| Pickering, Ben | 30-Jun-06 | Review of product line analysis for core and non-core businesses. | 1.1 | 620 | 682 |
| Pickering, Ben | 30-Jun-06 | Amend transformation plan report for results of product line analysis. | 0.8 | 620 | 496 |
| Pickering, Ben | 30-Jun-06 | Follow-up with various Committee members regarding non-conforming contract assumption for (Redacted). | 0.3 | 620 | 186 |
| Szlezinger, Leon | 30-Jun-06 | Participate in discussion with M. Broude (Latham) regarding A.T. Kearney. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 30-Jun-06 | Review quarterly divisional income statements and various other data sets provided by Debtor in relation to the AIP. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 30-Jun-06 | Analyze 3+9 provided in connection with the AIP to compare to steady state projections. | 1.9 | 650 | 1,235 |
| Szlezinger, Leon | 30-Jun-06 | Review May reporting package. | 0.7 | 650 | 455 |
| Thatcher, Michael | 30-Jun-06 | Reconcile revenue and gross margins for competitive scenario to the amended product-line analysis. | 3.7 | 430 | 1,591 |
| Thatcher, Michael | 30-Jun-06 | Reconcile EBITDA and operating income for competitive scenario to the amended product-line analysis. | 3.4 | 430 | 1,462 |
| Thatcher, Michael | 30-Jun-06 | Identify product line reconciliation variances. | 1.0 | 430 | 430 |
| Lattig, Larry | 01-Jul-06 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 0.8 | 650 | 520 |
| Sonal Agarwal | 01-Jul-06 | Update product line financial projections with revised assumptions. | 2.3 | 460 | 1,058 |
| Lattig, Larry | 03-Jul-06 | Review Jefferies weekly automotive industry report. | 0.8 | 650 | 520 |
| Lattig, Larry | 03-Jul-06 | Review information regarding the Delphi Attrition Plan and the IUE-CWA impact. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 03-Jul-06 | Analyze consolidated May 2006 results by segment and determine drivers of the monthly losses as compared to previous months results. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 03-Jul-06 | Analyze adjusted 3+9 forecast. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 03-Jul-06 | Compare adjusted consolidated 3+9 forecast to the original steady state forecast to determine accuracy of 1Q projections and changes to forecasts. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 03-Jul-06 | Review KECP documents filed with the court to set the second half 2006 operating targets for the AIP program. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 03-Jul-06 | Compare initial consolidated 3+9 forecast to the original steady state forecast to determine changes to previous forecasts. | 1.1 | 430 | 473 |
| Parks, Amanda | 03-Jul-06 | Analysis of KECP motion filed July 1, 2006. | 0.7 | 590 | 413 |
| Parks, Amanda | 03-Jul-06 | Analysis of 3+9 and adjusted 3+9 forecasts as compared to the steady state. | 1.1 | 590 | 649 |
| Sonal Agarwal | 03-Jul-06 | Analyze revenue walk and related information for the consensual scenario and competitive scenario. | 3.2 | 460 | 1,472 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Sonal Agarwal | 03-Jul-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding analysis of product line projections. | 0.2 | 460 | 92 |
| Szlezinger, Leon | 03-Jul-06 | Review quarterly divisional income statements. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 03-Jul-06 | Review adjusted 3+9 and steady state projections. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 03-Jul-06 | Review charts to bridge AIP data. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 03-Jul-06 | Review May 2006 monthly financial reporting package. | 1.0 | 650 | 650 |
| Thatcher, Michael | 03-Jul-06 | Review product line analysis to verify accuracy of sales and gross margin by year for 2006 to 2010. | 1.9 | 430 | 817 |
| Thatcher, Michael | 03-Jul-06 | Review product line analysis to verify accuracy of operating income and EBITDA by year for 2006 to 2010. | 3.2 | 430 | 1,376 |
| Lattig, Larry | 05-Jul-06 | Review and comment on the MFC / Jefferies joint draft report on transformation plan. | 3.2 | 650 | 2,080 |
| Lattig, Larry | 05-Jul-06 | Review analysis by Buck of the Debtor's pension funding obligations. | 0.2 | 650 | 130 |
| Lattig, Larry | 05-Jul-06 | Review summary of GM's 8-K filed on June 3, 2006. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 05-Jul-06 | Compare 1Q06 consolidated actual results to the original steady state forecast and the initial 3+9 forecast to determine accuracy of projections. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 05-Jul-06 | Participate in discussion with A. Parks (Mesirow) regarding AIP comparison analysis. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 05-Jul-06 | Analyze divisional May 2006 results and determine drivers of the monthly losses as compared to previous months results. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 05-Jul-06 | Estimate 1H06 results for consolidated Delphi using YTD May 06 results and compare to steady state and 3+9 forecasts. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 05-Jul-06 | Estimate 1H06 results for DPT&I sector and related divisions using YTD May 06 results and compare to steady state and 3+9 forecasts. | 2.3 | 430 | 989 |
| Matlawski, Krysten | 05-Jul-06 | Estimate 1H06 results for EE&S sector and related divisions using YTD May 06 results and compare to steady state and 3+9 forecasts. | 2.1 | 430 | 903 |
| Matlawski, Krysten | 05-Jul-06 | Estimate 1H06 results for AHG sector using YTD May 06 results and compare to steady state and 3+9 forecasts. | 0.8 | 430 | 344 |
| Parks, Amanda | 05-Jul-06 | Participate in discussion with K. Matlawski (Mesirow) regarding AIP comparison analysis. | 0.3 | 590 | 177 |
| Parks, Amanda | 05-Jul-06 | Review GM production cycles for changes in projections impacting Delphi's projections. | 0.9 | 590 | 531 |
| Parks, Amanda | 05-Jul-06 | Analysis of 3+9 and adjusted 3+9 forecasts and compare to the steady state forecast. | 1.1 | 590 | 649 |
| Parks, Amanda | 05-Jul-06 | Review Delphi's operating plan to estimate stretch to reach and exceed performance goals. | 0.8 | 590 | 472 |
| Parks, Amanda | 05-Jul-06 | Analysis of attrition program impact on claims. | 1.3 | 590 | 767 |
| Parks, Amanda | 05-Jul-06 | Review transformation plan analysis. | 1.2 | 590 | 708 |
| Pickering, Ben | 05-Jul-06 | Participate in telephone discussion with S. Agarwal (Mesirow) regarding analysis of product line projections. | 0.2 | 620 | 124 |
| Pickering, Ben | 05-Jul-06 | Participate in telephone discussion with L. Szlezinger (Mesirow) regarding report on transformation plan | 0.3 | 620 | 186 |
| Pickering, Ben | 05-Jul-06 | Review information from Debtors on set-off for (Redacted). | 0.3 | 620 | 186 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 05-Jul-06 | Participate in telephone discussion with representatives of Jefferies regarding report on transformation plan. | 0.3 | 620 | 186 |
| Pickering, Ben | 05-Jul-06 | Review and amend report on transformation plan and presentation of financial projections. | 2.8 | 620 | 1,736 |
| Sonal Agarwal | 05-Jul-06 | Summarize financial summaries by product line for consensual and competitive scenarios. | 2.9 | 460 | 1,334 |
| Sonal Agarwal | 05-Jul-06 | Review transformation plan and amend analysis of consensual scenario. | 2.8 | 460 | 1,288 |
| Sonal Agarwal | 05-Jul-06 | Analyze non-recurring wind-down costs. | 1.2 | 460 | 552 |
| Sonal Agarwal | 05-Jul-06 | Review analysis of product line financial results and apply overlays for competitive scenario. | 2.3 | 460 | 1,058 |
| Szlezinger, Leon | 05-Jul-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding report on transformation plan | 0.3 | 650 | 195 |
| Szlezinger, Leon | 05-Jul-06 | Review KPMG release letter. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 05-Jul-06 | Review main revenue drivers of 3+9 forecast. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 05-Jul-06 | Review schedules provided under DIP agreement. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 05-Jul-06 | Participate in discussion with M. Broude (Latham) regarding KPMG release letter. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 05-Jul-06 | Review draft transformation model update. | 1.5 | 650 | 975 |
| Thatcher, Michael | 05-Jul-06 | Reconcile product-line analysis to Delphi's sales and gross margin calculations. | 3.9 | 430 | 1,677 |
| Thatcher, Michael | 05-Jul-06 | Reconcile product-line analysis to Delphi's operating income and EBITDA calculations. | 3.2 | 430 | 1,376 |
| Mantro, Matthew | 06-Jul-06 | Review the May 2006 financial package and update the monthly financial analysis by segment to include May. | 1.6 | 240 | 384 |
| Mantro, Matthew | 06-Jul-06 | Update the consolidated EBITDAR analysis to include May 2006 results. | 0.6 | 240 | 144 |
| Mantro, Matthew | 06-Jul-06 | Analyze May 2006 financial package from Debtors. | 0.3 | 240 | 72 |
| Matlawski, Krysten | 06-Jul-06 | Add potential GM claims related to the attrition plan to claims analysis incorporating Jefferies' estimated amounts. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 06-Jul-06 | Analyze summary of GM Rule 2004 documents posted to database. | 2.4 | 430 | 1,032 |
| Matlawski, Krysten | 06-Jul-06 | Analyze calculation of check the box retiree OPEB liabilities and compare to calculations of other GM attrition related liabilities. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 06-Jul-06 | Review first half of 2006 projections provided by compensation consultants. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 06-Jul-06 | Incorporate potential GM financial support  to analyze for estimation of general unsecured claims. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 06-Jul-06 | Update analyses to be included in Committee report, including borrowing base, monthly financials and DIP package. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 06-Jul-06 | Analyze projections and separation rationale included in GM Rule 2004 documents. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 06-Jul-06 | Participate in call with J. Sorrentino (SHP) and A. Parks (Mesirow) to discuss first half steady state numbers. | 0.3 | 430 | 129 |
| Parks, Amanda | 06-Jul-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding main issues related to AIP benchmarks. | 0.4 | 590 | 236 |
| Parks, Amanda | 06-Jul-06 | Review AIP analysis and projections used for setting benchmarks. | 0.7 | 590 | 413 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 06-Jul-06 | Research (Redacted). | 0.7 | 590 | 413 |
| Parks, Amanda | 06-Jul-06 | Review NuTech request for relief from automatic stay. | 0.4 | 590 | 236 |
| Parks, Amanda | 06-Jul-06 | Review GMs 2004 documents added to iCONECT. | 1.2 | 590 | 708 |
| Parks, Amanda | 06-Jul-06 | Analysis of claims distribution with the addition of the attrition program liabilities. | 1.4 | 590 | 826 |
| Parks, Amanda | 06-Jul-06 | Participate in call with J. Sorrentino (SHP) and K. Matlawski (Mesirow) to discuss first half steady state numbers. | 0.3 | 590 | 177 |
| Pickering, Ben | 06-Jul-06 | Attend meeting with S. Agarwal (Mesirow) regarding set-off for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 06-Jul-06 | Follow up with FTI regarding auction of MobileAria assets. | 0.1 | 620 | 62 |
| Pickering, Ben | 06-Jul-06 | Attend meeting with M. Thatcher (Mesirow) regarding product line financial projections and reporting. | 0.3 | 620 | 186 |
| Pickering, Ben | 06-Jul-06 | Review Debtors' report on reclamation claims. | 0.2 | 620 | 124 |
| Pickering, Ben | 06-Jul-06 | Participate in telephone discussion with C. Wu (FTI) regarding reclamation claim update. | 0.3 | 620 | 186 |
| Pickering, Ben | 06-Jul-06 | Review and amend report on transformation plan and presentation of financial projections. | 2.8 | 620 | 1,736 |
| Pickering, Ben | 06-Jul-06 | Review information from Buck regarding pension funding. | 0.2 | 620 | 124 |
| Pickering, Ben | 06-Jul-06 | Review Debtors' schedules provided under the DIP agreement. | 1.1 | 620 | 682 |
| Sonal Agarwal | 06-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off for (Redacted). | 0.3 | 460 | 138 |
| Sonal Agarwal | 06-Jul-06 | Analyze (Redacted) set-off. | 2.0 | 460 | 920 |
| Szlezinger, Leon | 06-Jul-06 | Participate in discussion with A. Parks (Mesirow) regarding main issues related to AIP benchmarks. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 06-Jul-06 | Review opinion regarding Law Debenture motion. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 06-Jul-06 | Review Buck pension funding analysis. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 06-Jul-06 | Review Steven Hall Partners KECP supplement status report. | 0.5 | 650 | 325 |
| Thatcher, Michael | 06-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding product line financial projections and reporting. | 0.3 | 430 | 129 |
| Thatcher, Michael | 06-Jul-06 | Prepare weekly report to the Creditors' Committee, including monthly operating report ("MOR"), divisional income statement, borrowing base for May 2006, and vendor tracking summary. | 2.4 | 430 | 1,032 |
| Lattig, Larry | 07-Jul-06 | Review and comment on the MFC / Jefferies joint draft report on transformation plan and models. | 2.1 | 650 | 1,365 |
| Mantro, Matthew | 07-Jul-06 | Review the monthly sales to GM analysis and update to include a comparison of the April and May sales for the years 2004 through 2006. | 0.8 | 240 | 192 |
| Mantro, Matthew | 07-Jul-06 | Review public filings for information regarding GM market share broken out by cars and trucks for the years 2003 - 2006 and prepare comparative analysis. | 2.6 | 240 | 624 |
| Mantro, Matthew | 07-Jul-06 | Review GM Rule 2004 documents and prepare summary of relevant operational data. | 3.2 | 240 | 768 |
| Mantro, Matthew | 07-Jul-06 | Review GM Rule 2004 documents and prepare summary of relevant financial data. | 3.3 | 240 | 792 |
| Matlawski, Krysten | 07-Jul-06 | Participate in conference call with A. Parks and L. Szlezinger (both Mesirow), FTI and Delphi to discuss 2H06 projections and adjustments made to the projections. | 0.7 | 430 | 301 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 07-Jul-06 | Analyze 2006 monthly cash flow statements for Delphi consolidated and add to income statement and balance sheet monthly comparison analysis. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 07-Jul-06 | Review and comment on weekly report to the Committee. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 07-Jul-06 | Review analysis of GM market share for cars and trucks. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 07-Jul-06 | Analyze Morgan Stanley analyst report dated 6/29/06 discussing auto and auto parts manufacturers and current market dynamics. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 07-Jul-06 | Analyze the projected minimum funding requirements after the attrition programs provided by Buck. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 07-Jul-06 | Review implications of (Redacted) provided by Latham. | 2.7 | 430 | 1,161 |
| Parks, Amanda | 07-Jul-06 | Participate in conference call with K. Matlawski and L. Szlezinger (both Mesirow), FTI and Delphi to discuss 2H06 projections and adjustments made to the projections. | 0.7 | 590 | 413 |
| Parks, Amanda | 07-Jul-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss (Redacted) for AIP purposes. | 1.3 | 590 | 767 |
| Parks, Amanda | 07-Jul-06 | Participate in call with FTI and Delphi to review the changes to the projections used to set benchmarks for the AIP. | 0.9 | 590 | 531 |
| Parks, Amanda | 07-Jul-06 | Research GM's market share and analysts reports supporting that detail. | 0.8 | 590 | 472 |
| Parks, Amanda | 07-Jul-06 | Prepare weekly report to be distributed to the Committee. | 1.1 | 590 | 649 |
| Parks, Amanda | 07-Jul-06 | Review GMs 2004 documents added to iCONECT. | 1.3 | 590 | 767 |
| Parks, Amanda | 07-Jul-06 | Review additional documents regarding the AIP provided by FTI. | 0.7 | 590 | 413 |
| Pickering, Ben | 07-Jul-06 | Attend meeting with L. Szlezinger (Mesirow) regarding accounts payable and budget information. | 0.4 | 620 | 248 |
| Pickering, Ben | 07-Jul-06 | Attend meeting with M. Thatcher (Mesirow) regarding product line financial projections and reporting. | 0.2 | 620 | 124 |
| Pickering, Ben | 07-Jul-06 | Attend meeting with M. Thatcher (Mesirow) regarding sales bridge in Debtors' financial model. | 0.2 | 620 | 124 |
| Pickering, Ben | 07-Jul-06 | Amend report to Committee. | 1.6 | 620 | 992 |
| Pickering, Ben | 07-Jul-06 | Participate in telephone discussion with M. Strauss and D. Groban (both Jefferies) regarding draft report on transformation analysis. | 0.3 | 620 | 186 |
| Pickering, Ben | 07-Jul-06 | Amend reconciling information on product line financial projections. | 1.4 | 620 | 868 |
| Pickering, Ben | 07-Jul-06 | Analyze sales bridge. | 0.4 | 620 | 248 |
| Pickering, Ben | 07-Jul-06 | Review agenda and supporting materials for Committee meeting. | 0.1 | 620 | 62 |
| Sonal Agarwal | 07-Jul-06 | Analyze gross margin and cost of material variances between Transformation Plan and product line detail. | 3.4 | 460 | 1,564 |
| Szlezinger, Leon | 07-Jul-06 | Participate in conference call with A. Parks and K. Matlawski (both Mesirow), FTI and Delphi to discuss 2H06 projections and adjustments made to the projections. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 07-Jul-06 | Attend meeting with A. Parks (Mesirow) to discuss (Redacted) for AIP purposes. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 07-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding accounts payable and budget information. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 07-Jul-06 | Review agenda and related documents for July 10th call. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 07-Jul-06 | Review revenue plan for AIP. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 07-Jul-06 | Review GM production levels. | 0.6 | 650 | 390 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 07-Jul-06 | Review third party sources for GM production levels. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 07-Jul-06 | Review update received from M. Broude (Latham) regarding AIP status. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 07-Jul-06 | Review MFC's report to Committee. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 07-Jul-06 | Review correspondence related to Watson Wyatt/Buck information flow. | 0.3 | 650 | 195 |
| Thatcher, Michael | 07-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding product line financial projections and reporting. | 0.2 | 430 | 86 |
| Thatcher, Michael | 07-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding sales bridge in Debtors' financial model. | 0.2 | 430 | 86 |
| Thatcher, Michael | 07-Jul-06 | Update the weekly report to the Creditors' Committee. | 2.8 | 430 | 1,204 |
| Thatcher, Michael | 07-Jul-06 | Update the transformation plan analysis. | 1.9 | 430 | 817 |
| Szlezinger, Leon | 09-Jul-06 | Participate in discussion with R. Eisenberg (FTI) regarding AIP. | 0.4 | 650 | 260 |
| Lattig, Larry | 10-Jul-06 | Review MFC's report dated July 7, 2006. | 2.1 | 650 | 1,365 |
| Lattig, Larry | 10-Jul-06 | Review the Latham memo on the auction for Mobilearia's assets. | 0.4 | 650 | 260 |
| Lattig, Larry | 10-Jul-06 | Attend meeting with L. Szlezinger, B. Pickering, and A. Parks (all Mesirow) regarding aging of accounts payable and supporting financial information. | 0.7 | 650 | 455 |
| Mantro, Matthew | 10-Jul-06 | Review GM Rule 2004 documents and prepare summary of relevant operational data. | 3.2 | 240 | 768 |
| Mantro, Matthew | 10-Jul-06 | Review GM Rule 2004 documents and prepare summary of relevant financial data. | 3.3 | 240 | 792 |
| Matlawski, Krysten | 10-Jul-06 | Review Mobilearia sale memo provided by Jefferies. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 10-Jul-06 | Analyze documents posted to (Redacted) relating to product line wind-downs and Attrition Plan related data. | 2.1 | 430 | 903 |
| Matlawski, Krysten | 10-Jul-06 | Analyze Morgan Stanley analyst report dated 6/29/06 for pertinent industry data for report on 1H06 results. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 10-Jul-06 | Participate in discussion with A. Parks (Mesirow) regarding projected commodity costs and COGS variances. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 10-Jul-06 | Participate in discussion with A. Parks (Mesirow) regarding analysis of 2H06 forecast. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 10-Jul-06 | Review material budget provided in the November 4th budget submission for the steady state projections and determine which components to analyze. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 10-Jul-06 | Review newly posted iCONECT documents (Redacted). | 1.8 | 430 | 774 |
| Parks, Amanda | 10-Jul-06 | Participate in discussion with K. Matlawski (Mesirow) regarding projected commodity costs and COGS variances. | 0.5 | 590 | 295 |
| Parks, Amanda | 10-Jul-06 | Participate in discussion with K. Matlawski (Mesirow) regarding analysis of 2H06 forecast. | 0.4 | 590 | 236 |
| Parks, Amanda | 10-Jul-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss the variances and COGS discrepancies. | 1.0 | 590 | 590 |
| Parks, Amanda | 10-Jul-06 | Attend meeting with L. Szlezinger, L. Lattig, and B. Pickering (all Mesirow) regarding aging of accounts payable and supporting financial information. | 0.7 | 590 | 413 |
| Parks, Amanda | 10-Jul-06 | Prepare for Committee meeting and review presentation materials. | 0.5 | 590 | 295 |
| Parks, Amanda | 10-Jul-06 | Analysis of variances between steady state and actuals with respect to the AIP and research the main variances. | 1.5 | 590 | 885 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 10-Jul-06 | Analysis of raw materials prices used in the steady state to assist with the explanation of the forecast to actual variances. | 1.1 | 590 | 649 |
| Pickering, Ben | 10-Jul-06 | Attend meeting with L. Szlezinger, L. Lattig, and A. Parks (all Mesirow) regarding aging of accounts payable and supporting financial information. | 0.7 | 620 | 434 |
| Pickering, Ben | 10-Jul-06 | Attend meeting with L. Szlezinger (Mesirow) regarding accounts payable and supporting information. | 0.6 | 620 | 372 |
| Pickering, Ben | 10-Jul-06 | Prepare for Committee meeting. | 0.3 | 620 | 186 |
| Pickering, Ben | 10-Jul-06 | Participate in telephone discussion with M. Strauss and I. Lee (both Jefferies) regarding draft report on transformation analysis. | 0.3 | 620 | 186 |
| Pickering, Ben | 10-Jul-06 | Review report on transformation plan and presentation of financial projections. | 1.9 | 620 | 1,178 |
| Pickering, Ben | 10-Jul-06 | Review information from Debtors on set-off for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 10-Jul-06 | Respond to questions from Committee member regarding report and MOR. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 10-Jul-06 | Attend meeting with A. Parks (Mesirow) to discuss the variances and COGS discrepancies. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 10-Jul-06 | Attend meeting with B. Pickering, L. Lattig, and A. Parks (all Mesirow) regarding aging of accounts payable and supporting financial information. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 10-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding accounts payable and supporting information. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 10-Jul-06 | Review attorney correspondence regarding AIP. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 10-Jul-06 | Review steady state and actual variances for AIP purposes. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 10-Jul-06 | Review raw materials pricing in the steady state and 3+9 forecast. | 0.4 | 650 | 260 |
| Thatcher, Michael | 10-Jul-06 | Consolidate analyses of Delphi's financial projections. | 2.1 | 430 | 903 |
| Chemtob, Victor | 11-Jul-06 | Research resin raw material prices from 4/06 - 7/06. | 1.1 | 290 | 319 |
| Chemtob, Victor | 11-Jul-06 | Research natural gas raw material prices from 4/06 - 7/06. | 0.9 | 290 | 261 |
| Chemtob, Victor | 11-Jul-06 | Research non-ferrous metals raw material prices from 4/06 - 7/06. | 1.0 | 290 | 290 |
| Chemtob, Victor | 11-Jul-06 | Research raw steel material prices from 4/06 - 7/06. | 0.8 | 290 | 232 |
| Lattig, Larry | 11-Jul-06 | Review Jefferies weekly automotive industry report. | 0.9 | 650 | 585 |
| Lattig, Larry | 11-Jul-06 | Review the MFC / Jefferies joint draft report on transformation plan and models. | 3.6 | 650 | 2,340 |
| Lattig, Larry | 11-Jul-06 | Participate in telephone discussion with J. Sheehan (Delphi), R. Eisenberg (FTI) and B. Pickering, L. Szlezinger, A. Parks, and K. Matlawski (all Mesirow) regarding accounts payable. | 1.1 | 650 | 715 |
| Lattig, Larry | 11-Jul-06 | Attend meeting with L. Szlezinger, A. Parks and K. Matlawski (all Mesirow) to review deficiencies in the 2H06 projections and areas that require further investigation. | 1.3 | 650 | 845 |
| Lattig, Larry | 11-Jul-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) to discuss potential EBITDAR covenant breach and analysis of such. | 0.9 | 650 | 585 |
| Lattig, Larry | 11-Jul-06 | Attend meeting with A. Parks and L. Szlezinger (both Mesirow) to discuss projections and Delphi's ability to meet projections in the past. | 0.9 | 650 | 585 |
| Lattig, Larry | 11-Jul-06 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) regarding accounts payable and projections. | 0.6 | 650 | 390 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Mantro, Matthew | 11-Jul-06 | Review GM Rule 2004 documents and prepare summary of relevant financial data. | 3.7 | 240 | 888 |
| Mantro, Matthew | 11-Jul-06 | Review GM Rule 2004 documents and prepare summary of relevant operational data. | 3.6 | 240 | 864 |
| Matlawski, Krysten | 11-Jul-06 | Analyze Attrition Plan Overlays dated 7/7/06. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 11-Jul-06 | Analyze possible YTD 2006 EBITDAR calculation as required by the DIP Agreement. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 11-Jul-06 | Participate in telephone discussion with J. Sheehan (Delphi), R. Eisenberg (FTI) and L. Lattig, L. Szlezinger, A. Parks, and B. Pickering (all Mesirow) regarding accounts payable. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 11-Jul-06 | Analyze July through December incentive compensation targets dated 6/23/06. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 11-Jul-06 | Participate in discussion with H. Baer (Latham) regarding  2H06 AIP objection. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 11-Jul-06 | Attend meeting with L. Szlezinger, L. Lattig, and A. Parks (all Mesirow) to review deficiencies in the 2H06 projections and areas that require further investigation. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 11-Jul-06 | Participate in discussion with A. Parks (Mesirow) regarding 2H06 projections and devise questions for FTI for a follow-up call. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 11-Jul-06 | Analyze steady state projections by division by quarter received on 7/11/06. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 11-Jul-06 | Analyze Delphi's 2005 10K filed 7/11/06. | 1.7 | 430 | 731 |
| Parks, Amanda | 11-Jul-06 | Participate in telephone discussion with J. Sheehan (Delphi), R. Eisenberg (FTI) and L. Lattig, L. Szlezinger, B. Pickering, and K. Matlawski (all Mesirow) regarding accounts payable. | 1.1 | 590 | 649 |
| Parks, Amanda | 11-Jul-06 | Attend meeting with L. Szlezinger, L. Lattig and K. Matlawski (all Mesirow) to review deficiencies in the 2H06 projections and areas that require further investigation. | 1.3 | 590 | 767 |
| Parks, Amanda | 11-Jul-06 | Attend meeting with L. Szlezinger and L. Lattig (both Mesirow) to discuss potential EBITDAR covenant breach and analysis of such. | 0.9 | 590 | 531 |
| Parks, Amanda | 11-Jul-06 | Attend meeting with L. Lattig and L. Szlezinger (both Mesirow) to discuss projections and Delphi's ability to meet projections in the past. | 0.9 | 590 | 531 |
| Parks, Amanda | 11-Jul-06 | Participate in discussion with K. Matlawski (Mesirow) regarding 2H06 projections and devise questions for FTI for a follow-up call. | 0.7 | 590 | 413 |
| Parks, Amanda | 11-Jul-06 | Analysis of EBITDAR covenants and (Redacted). | 1.3 | 590 | 767 |
| Parks, Amanda | 11-Jul-06 | Prepare for call with Delphi and FTI to discuss projections for the second half of 2006. | 1.7 | 590 | 1,003 |
| Parks, Amanda | 11-Jul-06 | Review GMNA volumes historically and projected and comparison to forecasts. | 0.7 | 590 | 413 |
| Parks, Amanda | 11-Jul-06 | Participate in call with L. Szlezinger (Mesirow) and Latham to discuss AIP objection | 1.5 | 590 | 885 |
| Pickering, Ben | 11-Jul-06 | Participate in telephone discussion with J. Sheehan (Delphi), R. Eisenberg (FTI) and L. Lattig, L. Szlezinger, A. Parks, and K. Matlawski (all Mesirow) regarding accounts payable. | 1.1 | 620 | 682 |
| Pickering, Ben | 11-Jul-06 | Attend meeting with L. Lattig and L. Szlezinger (both Mesirow) regarding accounts payable and projections. | 0.6 | 620 | 372 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 11-Jul-06 | Participate in telephone discussion with K. Simon (Latham) and S. Agarwal (Mesirow) regarding set-off for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 11-Jul-06 | Attend meeting with S. Agarwal (Mesirow) regarding set-off for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 11-Jul-06 | Amend report on transformation plan and presentation of financial projections. | 2.6 | 620 | 1,612 |
| Pickering, Ben | 11-Jul-06 | Review supporting information from Debtors regarding set-off for (Redacted). | 0.7 | 620 | 434 |
| Pickering, Ben | 11-Jul-06 | Analyze information from Debtors regarding budget by division by quarter. | 0.8 | 620 | 496 |
| Pickering, Ben | 11-Jul-06 | Analyze information from Debtors regarding attrition program. | 0.2 | 620 | 124 |
| Pickering, Ben | 11-Jul-06 | Review draft presentation on transformation plan for  comments from Jefferies. | 0.5 | 620 | 310 |
| Sonal Agarwal | 11-Jul-06 | Participate in telephone discussion with K. Simon (Latham) and B. Pickering (Mesirow) regarding set-off for (Redacted). | 0.2 | 460 | 92 |
| Sonal Agarwal | 11-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off for (Redacted). | 0.2 | 460 | 92 |
| Szlezinger, Leon | 11-Jul-06 | Participate in telephone discussion with J. Sheehan (Delphi), R. Eisenberg (FTI) and L. Lattig, B. Pickering, A. Parks, and K. Matlawski (all Mesirow) regarding accounts payable. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 11-Jul-06 | Attend meeting with A. Parks, L. Lattig and K. Matlawski (all Mesirow) to review deficiencies in the 2H06 projections and areas that require further investigation. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 11-Jul-06 | Attend meeting with A. Parks and L. Lattig (both Mesirow) to discuss potential EBITDAR covenant breach and analysis of such. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 11-Jul-06 | Attend meeting with A. Parks and L. Lattig (both Mesirow) to discuss projections and Delphi's ability to meet projections in the past. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 11-Jul-06 | Attend meeting with L. Lattig and B. Pickering (both Mesirow) regarding accounts payable and projections. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 11-Jul-06 | Participate in call with A. Parks (Mesirow) and Latham to discuss AIP objection | 1.5 | 650 | 975 |
| Szlezinger, Leon | 11-Jul-06 | Participate in call with J. Sheehan (Delphi) and R. Eisenberg (FTI) regarding AIP. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 11-Jul-06 | Review attrition plan presentation. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 11-Jul-06 | Participate in discussion with M. Broude (Latham) regarding AIP. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 11-Jul-06 | Review additional documents produced regarding AIP. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 11-Jul-06 | Review issues related to potential covenant breach and AIP. | 0.7 | 650 | 455 |
| Thatcher, Michael | 11-Jul-06 | Edit analysis of financial projections on a competitive scenario basis. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 11-Jul-06 | Edit analysis of financial projections on a consensual scenario basis. | 2.1 | 430 | 903 |
| Chemtob, Victor | 12-Jul-06 | Analyze GM analyst reports for production volume projections. | 2.4 | 290 | 696 |
| Chemtob, Victor | 12-Jul-06 | Analyze news articles for production volume projections. | 2.1 | 290 | 609 |
| Chemtob, Victor | 12-Jul-06 | Prepare summary of news articles relating to production volume projections. | 0.7 | 290 | 203 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chemtob, Victor | 12-Jul-06 | Prepare schedule summarizing non-ferrous metals raw materials prices. | 0.6 | 290 | 174 |
| Lattig, Larry | 12-Jul-06 | Analyze and review modifications to the Mesirow / Jefferies joint draft report on transformation plan and models. | 0.6 | 650 | 390 |
| Lattig, Larry | 12-Jul-06 | Attend meeting with counsel to the Creditors Committee, representatives of the financial advisors and counsel to the Ad Hoc Committee of trade creditors. | 1.1 | 650 | 715 |
| Lattig, Larry | 12-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding report on transformation plan and financial projections. | 0.4 | 650 | 260 |
| Mantro, Matthew | 12-Jul-06 | Review GM Rule 2004 documents and prepare summary of relevant financial data. | 3.4 | 240 | 816 |
| Mantro, Matthew | 12-Jul-06 | Review GM Rule 2004 documents and prepare summary of relevant operational data. | 3.5 | 240 | 840 |
| Matlawski, Krysten | 12-Jul-06 | Analyze steady state projections by division by quarter received on 7/11/06. | 1.8 | 430 | 774 |
| Matlawski, Krysten | 12-Jul-06 | Review forward curves pulled from Bloomberg for major raw materials/commodities used by Delphi. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 12-Jul-06 | Review roll-up of steady state projections into consolidated company. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 12-Jul-06 | Review Delphi's 2005 10K filed 7/11/06. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 12-Jul-06 | Review draft stipulation and order authorizing the Creditors' Committee to prosecute the Debtors claims against GM. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 12-Jul-06 | Review answer to Lazard's question about reconciling the new hire cost per employee. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 12-Jul-06 | Analyze potential breach of the covenant and compare to forecasts used in the AIP. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 12-Jul-06 | Analyze various metrics used in the forecasts to prepare MFC team for Debtor meeting to discuss AIP. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 12-Jul-06 | Participate in discussion with A. Parks (Mesirow) regarding AIP objection components. | 0.5 | 430 | 215 |
| Parks, Amanda | 12-Jul-06 | Participate in call with L. Szlezinger (Mesirow), Delphi and FTI to discuss AIP | 0.7 | 590 | 413 |
| Parks, Amanda | 12-Jul-06 | Analysis of the impact of the attrition plan on the AIP. | 1.2 | 590 | 708 |
| Parks, Amanda | 12-Jul-06 | Analysis of the impact of changes of commodity prices on the AIP. | 1.1 | 590 | 649 |
| Parks, Amanda | 12-Jul-06 | Analysis of the impact of SGA, Booz Allen Hamilton and AT Kearney on the AIP. | 0.8 | 590 | 472 |
| Parks, Amanda | 12-Jul-06 | Review data provided by the Debtor and the compensation consultants in support of the AIP. | 0.7 | 590 | 413 |
| Parks, Amanda | 12-Jul-06 | Analysis of the breach of the DIP as forecasted in the projections used in support of the AIP. | 0.5 | 590 | 295 |
| Parks, Amanda | 12-Jul-06 | Participate in discussion with K. Matlawski (Mesirow) regarding AIP objection components. | 0.5 | 590 | 295 |
| Parks, Amanda | 12-Jul-06 | Review analysis of the attrition plan overlays sent by FTI. | 1.0 | 590 | 590 |
| Parks, Amanda | 12-Jul-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss items related to the AIP and prepare for a meeting with the Debtor. | 1.9 | 590 | 1,121 |
| Parks, Amanda | 12-Jul-06 | Participate in discussion with L. Szlezinger (Mesirow) and H. Bear (Latham) regarding AIP. | 0.4 | 590 | 236 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 12-Jul-06 | Attend meeting with L. Lattig (Mesirow) regarding report on transformation plan and financial projections. | 0.4 | 620 | 248 |
| Pickering, Ben | 12-Jul-06 | Participate in telephone discussion with M. Thatcher (Mesirow) regarding labor rates assumed in the Debtors forecasts. | 0.1 | 620 | 62 |
| Pickering, Ben | 12-Jul-06 | Participate in telephone discussion with S. Agarwal (Mesirow) regarding analysis of product line projections. | 0.4 | 620 | 248 |
| Pickering, Ben | 12-Jul-06 | Review update report from Debtors regarding reclamation claims. | 0.2 | 620 | 124 |
| Pickering, Ben | 12-Jul-06 | Review and amend transformation plan report and presentation of financial projections. | 1.7 | 620 | 1,054 |
| Pickering, Ben | 12-Jul-06 | Attend conference call with the Debtors and FTI regarding update on reclamation claims. | 0.1 | 620 | 62 |
| Pickering, Ben | 12-Jul-06 | Review analysis of revenue per headcount. | 0.4 | 620 | 248 |
| Pickering, Ben | 12-Jul-06 | Review information from Debtors regarding set-off claim for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 12-Jul-06 | Review information from Debtors regarding set-off claim for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 12-Jul-06 | Amend updates to transformation plan and financial projections. | 2.7 | 620 | 1,674 |
| Sonal Agarwal | 12-Jul-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding analysis of product line projections. | 0.4 | 460 | 184 |
| Szlezinger, Leon | 12-Jul-06 | Review Latham letter to Delphi regarding stipulation. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 12-Jul-06 | Participate in call with A. Parks (Mesirow), Delphi and FTI to discuss AIP | 0.7 | 650 | 455 |
| Szlezinger, Leon | 12-Jul-06 | Attend meeting with A. Parks (Mesirow) to discuss items related to the AIP and prepare for a meeting with the Debtor. | 1.9 | 650 | 1,235 |
| Szlezinger, Leon | 12-Jul-06 | Participate in discussion with A. Parks (Mesirow) and H. Bear (Latham) regarding AIP. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 12-Jul-06 | Review analyses regarding attrition programs. | 2.5 | 650 | 1,625 |
| Szlezinger, Leon | 12-Jul-06 | Review quarterly budgets by division for AIP. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 12-Jul-06 | Review EBITDAR summary for 1st half of 2006. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 12-Jul-06 | Participate in discussion with M. Seider (Latham) and P. McCormick (Buck) regarding information flow and analysis. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 12-Jul-06 | Review analyst reports regarding GM inventory levels. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 12-Jul-06 | Review draft stipulation regarding Committee's prosecution of claims against GM. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 12-Jul-06 | Review IUE KECP obligation. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 12-Jul-06 | Participate in discussion with R. Eisenberg (FTI) regarding AIP. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 12-Jul-06 | Review Steven Hall follow-up memo. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 12-Jul-06 | Review correspondence from L. Lattig (Mesirow) regarding GM production. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 12-Jul-06 | Participate in discussion with M. Broude (Latham) regarding AIP. | 0.4 | 650 | 260 |
| Thatcher, Michael | 12-Jul-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding labor rates assumed in the Debtors forecasts. | 0.1 | 430 | 43 |
| Thatcher, Michael | 12-Jul-06 | Review SEC filings for Delphi and its competitors for identification of total number of hourly employees. | 3.4 | 430 | 1,462 |
| Thatcher, Michael | 12-Jul-06 | Prepare summary illustrating revenue per hourly employee for Delphi and its competitors. | 2.2 | 430 | 946 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 13-Jul-06 | Review hypothetical analysis of the impact of different discount rate assumptions on OPEB liabilities by Jefferies. | 0.6 | 650 | 390 |
| Lattig, Larry | 13-Jul-06 | Review the Company 2006 budget by division by quarter. | 0.6 | 650 | 390 |
| Lattig, Larry | 13-Jul-06 | Review the Committee's proposed stipulation by the Debtor allowing the Committee to pursue claims against GM. | 0.6 | 650 | 390 |
| Lattig, Larry | 13-Jul-06 | Review revised and amended version of the MFC / Jefferies joint draft report on transformation plan and models. | 1.4 | 650 | 910 |
| Lattig, Larry | 13-Jul-06 | Review  memorandum addressing the discount rates a Court might use in calculating OPEB liabilities by Latham. | 0.6 | 650 | 390 |
| Lattig, Larry | 13-Jul-06 | Review  preliminary analysis of the impact of the supplemental UAW attrition program and the IUE attrition program on the Debtors. | 0.6 | 650 | 390 |
| Lattig, Larry | 13-Jul-06 | Review updated summary of GM's financial support in connection with the attrition programs. | 0.6 | 650 | 390 |
| Matlawski, Krysten | 13-Jul-06 | Participate in discussion with A. Parks (Mesirow) regarding composition of employee base after attrition program to determine costs of new hires. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 13-Jul-06 | Summarize items that should be added back to earnings for the supplemental AIP targets. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 13-Jul-06 | Review Jefferies' labor model headcount summary. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 13-Jul-06 | Compare the SGA and COGS amounts in the original steady state projections to the divisional version of the steady state forecast provided on 7/11/06. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 13-Jul-06 | Verify amounts used in Creditors' Committee objection to supplemental AIP. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 13-Jul-06 | Review draft motion for order granting the Committee authority to prosecute claims and defenses against GM on Delphi's behalf. | 0.6 | 430 | 258 |
| Parks, Amanda | 13-Jul-06 | Participate in discussion with K. Matlawski (Mesirow) regarding composition of employee base after attrition program to determine costs of new hires. | 0.6 | 590 | 354 |
| Parks, Amanda | 13-Jul-06 | Attend meeting with L. Szlezinger and B. Pickering (both Mesirow) regarding amendments to transformation plan report. | 1.1 | 590 | 649 |
| Parks, Amanda | 13-Jul-06 | Participate in discussion with H. Baer (Latham) and L. Szlezinger (Mesirow) regarding AIP. | 0.6 | 590 | 354 |
| Parks, Amanda | 13-Jul-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss potential deposition and objection regarding AIP. | 1.5 | 590 | 885 |
| Parks, Amanda | 13-Jul-06 | Attend meeting with the Debtor and L. Szlezinger (Mesirow) to review items requiring clarification regarding AIP. | 0.9 | 590 | 531 |
| Parks, Amanda | 13-Jul-06 | Analysis of Debtor's proposal for payment of incentive compensation and projections used for such purpose. | 2.3 | 590 | 1,357 |
| Parks, Amanda | 13-Jul-06 | Prepare materials required to pursue the motion granting prosecution of claims against GM. | 0.7 | 590 | 413 |
| Parks, Amanda | 13-Jul-06 | Review quarterly version of the steady state projections which varies from original steady projections used in all analyses. | 1.6 | 590 | 944 |
| Pickering, Ben | 13-Jul-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding amendments to transformation plan report. | 1.1 | 620 | 682 |
| Pickering, Ben | 13-Jul-06 | Participate in telephone discussion with H. Baer (Latham) regarding set-off for (Redacted). | 0.2 | 620 | 124 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Pickering, Ben | 13-Jul-06 | Revise analysis on revenue per headcount. | 0.3 | 620 | 186 |
| Pickering, Ben | 13-Jul-06 | Revise report on Debtors' financial projections. | 0.8 | 620 | 496 |
| Pickering, Ben | 13-Jul-06 | Attend deposition of R. Eisenberg (FTI). | 3.0 | 620 | 1,860 |
| Pickering, Ben | 13-Jul-06 | Draft updates to transformation plan report for revised information. | 1.2 | 620 | 744 |
| Szlezinger, Leon | 13-Jul-06 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding amendments to transformation plan report. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 13-Jul-06 | Participate in discussion with H. Baer (Latham) and A. Parks (Mesirow) regarding AIP. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 13-Jul-06 | Attend meeting with A. Parks (Mesirow) to discuss potential deposition and objection regarding AIP. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 13-Jul-06 | Attend meeting with the Debtor and A. Parks (Mesirow) to review items requiring clarification regarding AIP. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 13-Jul-06 | Review transformation plan report. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 13-Jul-06 | Review AIP supporting detail. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 13-Jul-06 | Review draft Committee objection to AIP. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 13-Jul-06 | Review need to run schedule. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 13-Jul-06 | Review revised AIP objection. | 0.4 | 650 | 260 |
| Chemtob, Victor | 14-Jul-06 | Research Delphi sales to GM for first half and second half of 2005. | 0.8 | 290 | 232 |
| Chemtob, Victor | 14-Jul-06 | Research number of employees in JOBS bank at 12/31/05. | 1.1 | 290 | 319 |
| Matlawski, Krysten | 14-Jul-06 | Analyze GM sales on a half year basis as a percentage of total annual GM sales for 2004 - 2006. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 14-Jul-06 | Analyze the number of employees in the JOBS bank for 2004 - 2006. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 14-Jul-06 | Analyze FY2006 comparison of steady state and adjusted 3+9 projections. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 14-Jul-06 | Review several draft paragraphs to be included in Creditors' Committee objection to supplemental AIP. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 14-Jul-06 | Participate in call with L. Szlezinger (Mesirow) and H. Baer (Latham) regarding AIP objection. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 14-Jul-06 | Analyze various metrics used in the forecasts for Debtor meeting to discuss AIP. | 1.9 | 430 | 817 |
| Parks, Amanda | 14-Jul-06 | Attend meeting with L. Szlezinger (Mesirow) to prepare for settlement meeting with the Debtors on the AIP. | 1.2 | 590 | 708 |
| Parks, Amanda | 14-Jul-06 | Attend meeting with L. Szlezinger (Mesirow) and Delphi offsite to discuss the AIP plan, projections and possible settlement. | 4.0 | 590 | 2,360 |
| Parks, Amanda | 14-Jul-06 | Participate in call with H. Baer (Latham) regarding financial information and trends for the Committee's objection. | 1.1 | 590 | 649 |
| Pickering, Ben | 14-Jul-06 | Attend meeting with M. Thatcher (Mesirow) regarding update to analyses of Debtors' financial projections. | 0.5 | 620 | 310 |
| Pickering, Ben | 14-Jul-06 | Participate in telephone discussion with C. Wu (FTI) regarding reclamation claim update. | 0.1 | 620 | 62 |
| Pickering, Ben | 14-Jul-06 | Update report on Debtors' financial projections. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 14-Jul-06 | Attend meeting with A. Parks (Mesirow) to prepare for settlement meeting with the Debtors on the AIP. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 14-Jul-06 | Attend meeting with A. Parks (Mesirow) and Delphi offsite to discuss the AIP plan, projections and possible settlement. | 4.0 | 650 | 2,600 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 14-Jul-06 | Participate in call with K. Matlawski (Mesirow) and H. Baer (Latham) regarding AIP objection. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 14-Jul-06 | Review additional KECP production. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 14-Jul-06 | Review steady state information versus AIP forecast. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 14-Jul-06 | Review revised AIP objection. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 14-Jul-06 | Draft additional language for AIP objection. | 0.7 | 650 | 455 |
| Thatcher, Michael | 14-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding update to analyses of Debtors' financial projections. | 0.5 | 430 | 215 |
| Thatcher, Michael | 14-Jul-06 | Review of Millstein affidavit for identification of questions to be posed at 7/25/2006 meeting with Delphi and its advisors. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 14-Jul-06 | Formulate questions related to Delphi's need-to-run headcount ("NTR") for 7/25/2006 meeting with Delphi and its advisors. | 2.9 | 430 | 1,247 |
| Pickering, Ben | 16-Jul-06 | Review Jefferies weekly status update. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 16-Jul-06 | Review draft affidavit to support AIP objection. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 16-Jul-06 | Participate in discussion with R. Eisenberg (FTI) regarding AIP. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 16-Jul-06 | Review correspondence from J. Sheehan (Delphi) and Committee member regarding AIP. | 0.3 | 650 | 195 |
| Parks, Amanda | 17-Jul-06 | Prepare for Committee meeting and review associated materials. | 0.4 | 590 | 236 |
| Parks, Amanda | 17-Jul-06 | Create graph illustrating the three different proposals for the AIP structure. | 0.7 | 590 | 413 |
| Parks, Amanda | 17-Jul-06 | Edit objection and affidavit to be filed to the supplement to the AIP. | 1.4 | 590 | 826 |
| Parks, Amanda | 17-Jul-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss potential testimony and confidential information. | 1.0 | 590 | 590 |
| Parks, Amanda | 17-Jul-06 | Participate in discussion with L. Szlezinger (Mesirow) and H. Baer (Latham) regarding AIP affidavit. | 0.8 | 590 | 472 |
| Pickering, Ben | 17-Jul-06 | Prepare for Committee meeting. | 0.5 | 620 | 310 |
| Pickering, Ben | 17-Jul-06 | Review information sharing protocol as it pertains to information contained in the report on the Debtors' transformation plan and financial projections. | 0.5 | 620 | 310 |
| Pickering, Ben | 17-Jul-06 | Analyze impact of attrition plan on projected EBITDA. | 0.6 | 620 | 372 |
| Pickering, Ben | 17-Jul-06 | Review information from Debtors regarding set-off for (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 17-Jul-06 | Analyze revenue adjustments provided by the Debtors. | 0.4 | 620 | 248 |
| Pickering, Ben | 17-Jul-06 | Review Jefferies weekly industry report. | 0.2 | 620 | 124 |
| Sonal Agarwal | 17-Jul-06 | Analyze (Redacted) set-off. | 1.3 | 460 | 598 |
| Szlezinger, Leon | 17-Jul-06 | Prepare for Committee and KECP sub-committee meetings. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 17-Jul-06 | Attend meeting with A. Parks (Mesirow) to discuss potential testimony and confidential information. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 17-Jul-06 | Participate in discussion with A. Parks (Mesirow) and H. Baer (Latham) regarding AIP affidavit. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 17-Jul-06 | Review comments from Latham regarding AIP affidavit. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 17-Jul-06 | Participate in discussion with H. Baer (Latham) regarding AIP Affidavit. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 17-Jul-06 | Review transcript of R. Eisenberg deposition regarding 3+9. | 0.6 | 650 | 390 |
| Thatcher, Michael | 17-Jul-06 | Formulate questions related to Delphi's wind down and sale of non-core businesses and product lines. | 2.9 | 430 | 1,247 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 17-Jul-06 | Formulate questions related to Delphi's sales and cost of sales assumptions contained in the transformation plan model. | 2.7 | 430 | 1,161 |
| Lattig, Larry | 18-Jul-06 | Review weekly automotive industry report by Jefferies. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 18-Jul-06 | Analyze FTI and the Debtors responses to our May MOR questions and prepare follow-up questions for FTI. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 18-Jul-06 | Participate in call with Delphi, Rothschild and Jefferies to review attrition plan overlay document. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 18-Jul-06 | Update analysis showing plant financials by entities that will remain as compared to entities that will be sold/wound down. | 2.4 | 430 | 1,032 |
| Parks, Amanda | 18-Jul-06 | Participate in call with Delphi, Rothschild and Jefferies to review attrition plan overlay document. | 1.1 | 590 | 649 |
| Parks, Amanda | 18-Jul-06 | Participate in call with Chanin to discuss elements of the Committee draft objection to the AIP. | 0.9 | 590 | 531 |
| Parks, Amanda | 18-Jul-06 | Participate in call with Jefferies to understand EBITDAR variances between projections and actual. | 0.3 | 590 | 177 |
| Parks, Amanda | 18-Jul-06 | Analysis of May MOR responses of questions submitted to the Debtor. | 1.2 | 590 | 708 |
| Parks, Amanda | 18-Jul-06 | Analysis of description differences and plan differences between the 13 week cash flow and other financial scenarios previously provided. | 0.9 | 590 | 531 |
| Pickering, Ben | 18-Jul-06 | Amend fee statement for June 2006. | 1.0 | 620 | 620 |
| Pickering, Ben | 18-Jul-06 | Review fee statement for June 2006. | 2.2 | 620 | 1,364 |
| Pickering, Ben | 18-Jul-06 | Review analysis of impact of attrition program on operating income projections. | 1.3 | 620 | 806 |
| Szlezinger, Leon | 18-Jul-06 | Review additional KECP production. | 0.4 | 650 | 260 |
| Thatcher, Michael | 18-Jul-06 | Review Delphi's sales growth projections compared to its competitors for a determination of reasonableness of sales growth assumptions. | 2.3 | 430 | 989 |
| Chemtob, Victor | 19-Jul-06 | Research Delphi database for Investment bank's documents and reports. | 1.3 | 290 | 377 |
| Lattig, Larry | 19-Jul-06 | Review the Debtors presentation for meeting with the Creditors' Committee. | 2.3 | 650 | 1,495 |
| Mantro, Matthew | 19-Jul-06 | Review correspondence and review GM Rule 2004 summary document related to financial information provided. | 0.6 | 240 | 144 |
| Mantro, Matthew | 19-Jul-06 | Organize recently received documents related to GM rule 2004 database. | 3.6 | 240 | 864 |
| Matlawski, Krysten | 19-Jul-06 | Review summaries of iCONECT documents and determine which documents require further in-depth review for support for the complaint. | 1.8 | 430 | 774 |
| Matlawski, Krysten | 19-Jul-06 | Analyze FTI response to SG&A question from May MOR. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 19-Jul-06 | Participate in conference call with FTI and Delphi to discuss 13 week cash flow forecast and impact of Attrition Program. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 19-Jul-06 | Review various investment bank proposals/presentations from 1998 and 1999 to GM. | 3.8 | 430 | 1,634 |
| Matlawski, Krysten | 19-Jul-06 | Review Debtor presentation for Committee meeting. | 0.4 | 430 | 172 |
| Parks, Amanda | 19-Jul-06 | Compare 13 week cash flow projections and steady state to verify sales assumptions. | 0.9 | 590 | 531 |
| Parks, Amanda | 19-Jul-06 | Review the Debtors' presentation for July meeting. | 0.7 | 590 | 413 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 19-Jul-06 | Review update report from Debtors regarding reclamation claims. | 0.2 | 620 | 124 |
| Pickering, Ben | 19-Jul-06 | Attend conference call with the Debtors and FTI regarding update on reclamation claims. | 0.2 | 620 | 124 |
| Pickering, Ben | 19-Jul-06 | Attend meeting with S. Agarwal and M. Thatcher (both Mesirow) regarding analyses of financial projections. | 0.2 | 620 | 124 |
| Pickering, Ben | 19-Jul-06 | Attend meeting with S. Agarwal (Mesirow) regarding margin analysis. | 0.1 | 620 | 62 |
| Pickering, Ben | 19-Jul-06 | Attend meeting with M. Thatcher (Mesirow) regarding product line profitability. | 0.2 | 620 | 124 |
| Pickering, Ben | 19-Jul-06 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of product line results and related gross margins. | 0.6 | 620 | 372 |
| Pickering, Ben | 19-Jul-06 | Review analysis of cost of goods sold projections. | 0.8 | 620 | 496 |
| Pickering, Ben | 19-Jul-06 | Compare benchmarking analysis to transformation plan analysis. | 1.1 | 620 | 682 |
| Pickering, Ben | 19-Jul-06 | Analyze back-up materials to steady state projections for revenue plan support. | 0.8 | 620 | 496 |
| Pickering, Ben | 19-Jul-06 | Review long term agreement between the Debtors and (Redacted) regarding set-off. | 0.2 | 620 | 124 |
| Sonal Agarwal | 19-Jul-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding analyses of financial projections. | 0.2 | 460 | 92 |
| Sonal Agarwal | 19-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding margin analysis. | 0.1 | 460 | 46 |
| Sonal Agarwal | 19-Jul-06 | Review of James E. Millstein expert report dated April 28, 2006. | 1.2 | 460 | 552 |
| Sonal Agarwal | 19-Jul-06 | Revise questions list of outstanding items for discussion with Jefferies. | 1.3 | 460 | 598 |
| Sonal Agarwal | 19-Jul-06 | Analyze components of cost of materials and impact on gross margin from 2005-2010. | 1.8 | 460 | 828 |
| Sonal Agarwal | 19-Jul-06 | Prepare cost analysis for consensual and competitive scenarios. | 2.8 | 460 | 1,288 |
| Szlezinger, Leon | 19-Jul-06 | Review Debtors' presentation to Creditors' Committee. | 2.5 | 650 | 1,625 |
| Thatcher, Michael | 19-Jul-06 | Attend meeting with B. Pickering and S. Agarwal (both Mesirow) regarding analyses of financial projections. | 0.2 | 430 | 86 |
| Thatcher, Michael | 19-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding product line profitability. | 0.2 | 430 | 86 |
| Thatcher, Michael | 19-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of product line results and related gross margins. | 0.6 | 430 | 258 |
| Thatcher, Michael | 19-Jul-06 | Review data associated with March 15, 2006 industry analysis to determine updates to Delphi's transformation plan projections relating to the steady state, competitive and consensual scenarios. | 2.3 | 430 | 989 |
| Thatcher, Michael | 19-Jul-06 | Review Delphi's competitors for updated financial information for the first quarter, 2006. | 1.8 | 430 | 774 |
| Chemtob, Victor | 20-Jul-06 | Research Debtor presentations for mention of DIP usage. | 1.7 | 290 | 493 |
| Lattig, Larry | 20-Jul-06 | Review the Debtors presentation to the Creditors' Committee. | 3.1 | 650 | 2,015 |
| Matlawski, Krysten | 20-Jul-06 | Review plant level operating cost detail as found on (Redacted) to determine if data is significant enough to warrant an in depth analysis. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 20-Jul-06 | Participate in discussion with A. Parks (Mesirow) regarding Committee meeting and complaint discussion. | 0.2 | 430 | 86 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 20-Jul-06 | Participate in discussion with R. Fletemeyer (FTI) regarding May SG&A increase. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 20-Jul-06 | Analyze attrition eligible and signed-up employees by plant and incorporate into plant level operating expense analysis. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 20-Jul-06 | Analyze investment bank deliverables to GM related to Delphi during 1998 and 1999. | 2.8 | 430 | 1,204 |
| Parks, Amanda | 20-Jul-06 | Participate in discussion with K. Matlawski (Mesirow) regarding Committee meeting and complaint discussion. | 0.2 | 590 | 118 |
| Parks, Amanda | 20-Jul-06 | Review Debtors presentation for July meeting and variances between other documents received. | 1.6 | 590 | 944 |
| Pickering, Ben | 20-Jul-06 | Participate in discussion with S. Agarwal (Mesirow) regarding revisions and updates to cost analysis for consensual and competitive scenarios. | 0.4 | 620 | 248 |
| Pickering, Ben | 20-Jul-06 | Attend meeting with M. Thatcher (Mesirow) to discuss revisions to industry slides related to the auto parts industry. | 0.3 | 620 | 186 |
| Pickering, Ben | 20-Jul-06 | Review information regarding non-conforming contract assumption for (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 20-Jul-06 | Review Debtors' presentation to Committee. | 0.8 | 620 | 496 |
| Pickering, Ben | 20-Jul-06 | Participate in telephone discussion with M. Strauss (Jefferies) and H. Baer (Latham) regarding executive summary on transformation plan report. | 0.6 | 620 | 372 |
| Pickering, Ben | 20-Jul-06 | Review executive summary per discussion with Jefferies and Latham. | 0.4 | 620 | 248 |
| Pickering, Ben | 20-Jul-06 | Participate in telephone discussion with M. Strauss (Jefferies) regarding amendments to executive summary. | 0.2 | 620 | 124 |
| Pickering, Ben | 20-Jul-06 | Review information from Debtors pertaining to non-conforming contract assumption for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 20-Jul-06 | Review information from Jefferies regarding business sales and closure costs. | 0.8 | 620 | 496 |
| Sonal Agarwal | 20-Jul-06 | Participate in discussion with B. Pickering (Mesirow) regarding revisions and updates to cost analysis for consensual and competitive scenarios. | 0.4 | 460 | 184 |
| Sonal Agarwal | 20-Jul-06 | Revise cost analysis for consensual and competitive scenarios | 1.7 | 460 | 782 |
| Thatcher, Michael | 20-Jul-06 | Attend meeting with B. Pickering (Mesirow) to discuss revisions to industry slides related to the auto parts industry. | 0.3 | 430 | 129 |
| Thatcher, Michael | 20-Jul-06 | Review Standard & Poor's June 29, 2006 "Autos and Auto Parts" Industry Survey for a determination of the current operating environment of the auto parts industry. | 2.1 | 430 | 903 |
| Chemtob, Victor | 21-Jul-06 | Search (Redacted) database for back-up of sales for modified steady state scenario. | 0.8 | 290 | 232 |
| Lattig, Larry | 21-Jul-06 | Review the draft presentation outlining the status of Jefferies' and MFC's analysis of the Debtors' Transformation Plans. | 0.9 | 650 | 585 |
| Matlawski, Krysten | 21-Jul-06 | Participate in discussion with A. Parks (Mesirow) regarding claims analysis and potential meeting with Jefferies. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 21-Jul-06 | Participate in discussion with J. Guglielmo (FTI) regarding attrition and replacement worker hiring schedules by plant. | 0.2 | 430 | 86 |
| Parks, Amanda | 21-Jul-06 | Participate in discussion with K. Matlawski (Mesirow) regarding claims analysis and potential meeting with Jefferies. | 0.3 | 590 | 177 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 21-Jul-06 | Review claims analysis and method of allocating value between entities. | 1.3 | 590 | 767 |
| Pickering, Ben | 21-Jul-06 | Attend meeting with S. Agarwal (Mesirow) regarding analysis of cost of goods sold in financial projections. | 0.3 | 620 | 186 |
| Pickering, Ben | 21-Jul-06 | Review information from the Debtors with M. Thatcher (Mesirow) regarding Delphi new business. | 0.3 | 620 | 186 |
| Pickering, Ben | 21-Jul-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding non-conforming contract assumption for (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 21-Jul-06 | Review revised executive summary on transformation report. | 0.6 | 620 | 372 |
| Pickering, Ben | 21-Jul-06 | Review Debtors' presentation to Committee for follow-up analysis. | 0.6 | 620 | 372 |
| Pickering, Ben | 21-Jul-06 | Participate in telephone discussion with M. Strauss (Jefferies) and H. Baer (Latham) regarding executive summary on transformation plan report and delivery to Committee. | 0.3 | 620 | 186 |
| Pickering, Ben | 21-Jul-06 | Participate in telephone discussion with advisor to Committee member regarding meeting with Debtors. | 0.2 | 620 | 124 |
| Pickering, Ben | 21-Jul-06 | Review information from Debtors on pension and OPEB treatment in financial projections. | 0.9 | 620 | 558 |
| Pickering, Ben | 21-Jul-06 | Assess potential analysis of pension and OPEB cost projections. | 0.3 | 620 | 186 |
| Pickering, Ben | 21-Jul-06 | Review potential analysis of environmental trusts as disclosed by the Debtor. | 0.4 | 620 | 248 |
| Pickering, Ben | 21-Jul-06 | Review Debtors analysis of new business. | 0.2 | 620 | 124 |
| Pickering, Ben | 21-Jul-06 | Review correspondence from Jefferies regarding information sharing protocol. | 0.3 | 620 | 186 |
| Pickering, Ben | 21-Jul-06 | Prepare correspondence to J. Guglielmo (FTI) regarding information sharing protocol. | 0.3 | 620 | 186 |
| Sonal Agarwal | 21-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of cost of goods sold in financial projections. | 0.3 | 460 | 138 |
| Sonal Agarwal | 21-Jul-06 | Review Creditors' Committee presentation on Transformation Model updates. Prepare additional analysis due to presentation. | 3.6 | 460 | 1,656 |
| Szlezinger, Leon | 21-Jul-06 | Review annotated complaint. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 21-Jul-06 | Review draft recovery analysis. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 21-Jul-06 | Review draft of Jefferies/Mesirow transformation plan report. | 1.5 | 650 | 975 |
| Thatcher, Michael | 21-Jul-06 | Review information from the Debtors with B. Pickering (Mesirow) regarding Delphi new business. | 0.3 | 430 | 129 |
| Thatcher, Michael | 21-Jul-06 | Review Standard & Poor's June 29, 2006 "Autos and Auto Parts" Industry Survey for a review of trends in the automotive industry. | 2.1 | 430 | 903 |
| Thatcher, Michael | 21-Jul-06 | Review environmental trusts established for litigation and settlement of environmental claims. | 1.2 | 430 | 516 |
| Thatcher, Michael | 21-Jul-06 | Review sales by customer from January through May 2006 for Delphi. | 2.3 | 430 | 989 |
| Lattig, Larry | 24-Jul-06 | Review the Purchase and Sale Agreement regarding GMAC and potential impact on Delphi. | 0.9 | 650 | 585 |
| Lattig, Larry | 24-Jul-06 | Review the notice provided to the PBGC as required under DIP credit agreement section 5.01(k). | 0.9 | 650 | 585 |
| Matlawski, Krysten | 24-Jul-06 | Analyze preliminary June sales by division and compare to 1H06 estimates provided for the AIP analysis. | 0.1 | 430 | 43 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 24-Jul-06 | Review notice provided to the PBGC as required under DIP credit agreement section 5.01(k). | 0.1 | 430 | 43 |
| Matlawski, Krysten | 24-Jul-06 | Participate in discussion with A. Parks (Mesirow) regarding recovery analysis with Jefferies. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 24-Jul-06 | Analyze example of labor savings detail from certain location. | 0.4 | 430 | 172 |
| Parks, Amanda | 24-Jul-06 | Participate in discussion with K. Matlawski (Mesirow) regarding recovery analysis with Jefferies. | 0.3 | 590 | 177 |
| Parks, Amanda | 24-Jul-06 | Review claims analysis and comparison to Jefferies analysis. | 0.8 | 590 | 472 |
| Parks, Amanda | 24-Jul-06 | Participate in call with Jefferies to review waterfall analysis. | 0.4 | 590 | 236 |
| Parks, Amanda | 24-Jul-06 | Review evolution of the product state in advance of transformation plan meeting. | 0.9 | 590 | 531 |
| Parks, Amanda | 24-Jul-06 | Analysis of PBGC notice of failure to make required contribution. | 0.3 | 590 | 177 |
| Parks, Amanda | 24-Jul-06 | Analysis of reversals of impairment charges and impact on 2006 financials. | 1.5 | 590 | 885 |
| Parks, Amanda | 24-Jul-06 | Analysis of June preliminary sales figures and allocation of GM non GM sales. | 1.0 | 590 | 590 |
| Pickering, Ben | 24-Jul-06 | Attend meeting with S. Agarwal (Mesirow) regarding analysis of EBITDA and pension and OPEB. | 0.2 | 620 | 124 |
| Pickering, Ben | 24-Jul-06 | Participate in telephone discussion with R. Eisenberg (FTI) regarding meeting with Delphi on need-to-run headcount and operational consolidation. | 0.2 | 620 | 124 |
| Pickering, Ben | 24-Jul-06 | Review declaration of J. Milstein (Lazard) and supplemental declaration. | 0.8 | 620 | 496 |
| Pickering, Ben | 24-Jul-06 | Participate in telephone discussion with J. Guglielmo (FTI) regarding responses to certain questions provided previously. | 1.2 | 620 | 744 |
| Pickering, Ben | 24-Jul-06 | Review information from Debtors regarding pension and OPEB under funding. | 0.3 | 620 | 186 |
| Pickering, Ben | 24-Jul-06 | Review analysis of restructuring charges. | 0.3 | 620 | 186 |
| Pickering, Ben | 24-Jul-06 | Review analysis of raw materials costs. | 0.5 | 620 | 310 |
| Sonal Agarwal | 24-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of EBITDA and pension and OPEB. | 0.2 | 460 | 92 |
| Sonal Agarwal | 24-Jul-06 | Prepare analysis of restructuring charges, OPEB and pension costs. | 1.9 | 460 | 874 |
| Szlezinger, Leon | 24-Jul-06 | Attend call with Jeffries regarding recovery model. | 0.4 | 650 | 260 |
| Thatcher, Michael | 24-Jul-06 | Review Delphi's NTR headcount in preparation for meeting with Delphi and its advisors on 7/25/2006. | 2.2 | 430 | 946 |
| Chemtob, Victor | 25-Jul-06 | Prepare schedule summarizing Debtor goodwill from November 2005 though May 2006 compared to consolidated goodwill. | 1.7 | 290 | 493 |
| Lattig, Larry | 25-Jul-06 | Preliminary review of the draft claims waterfall recovery analysis. | 0.9 | 650 | 585 |
| Lattig, Larry | 25-Jul-06 | Attend conference call with the Debtors and FTI regarding consolidation and wind down plan. | 3.0 | 650 | 1,950 |
| Lattig, Larry | 25-Jul-06 | Attend meeting with L. Szlezinger and . arks (both Mesirow) regarding foreign operations and value shifted overseas. | 0.6 | 650 | 390 |
| Matlawski, Krysten | 25-Jul-06 | Analyze trends in monthly goodwill balance and track the reversal of the impairment charges. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 25-Jul-06 | Analyze previously received data from Debtors discussing the goodwill impairment charge for 2005. | 0.8 | 430 | 344 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 25-Jul-06 | Analyze 10K for 2005 for pension, OPEB and other labor related data. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 25-Jul-06 | Analyze transition/wind down materials received from Debtor for meeting in Troy. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 25-Jul-06 | Participate in discussion with A. Parks (Mesirow) regarding goodwill impairment charges. | 0.3 | 430 | 129 |
| Parks, Amanda | 25-Jul-06 | Participate in discussion with K. Matlawski (Mesirow) regarding goodwill impairment charges. | 0.3 | 590 | 177 |
| Parks, Amanda | 25-Jul-06 | Attend conference call with the Debtors and FTI regarding consolidation and wind down plan (not entire meeting). | 1.6 | 590 | 944 |
| Parks, Amanda | 25-Jul-06 | Attend meeting with L. Szlezinger and L. Lattig (both Mesirow) regarding foreign operations and value shifted overseas. | 0.6 | 590 | 354 |
| Parks, Amanda | 25-Jul-06 | Review Debtors' presentation covered during the wind down business call with Delphi and their advisors. | 1.1 | 590 | 649 |
| Parks, Amanda | 25-Jul-06 | Analysis of loan set to expire in June of 2006 and the rollover of France and Luxembourg. | 0.7 | 590 | 413 |
| Parks, Amanda | 25-Jul-06 | Review 2005 10K issued by Delphi. | 1.3 | 590 | 767 |
| Parks, Amanda | 25-Jul-06 | Analysis of impairment reversals and impact on 2005 10K. | 0.8 | 590 | 472 |
| Pickering, Ben | 25-Jul-06 | Attend meeting with S. Agarwal and M. Thatcher (both Mesirow) regarding Debtors' presentation on consolidations and wind down. | 0.2 | 620 | 124 |
| Pickering, Ben | 25-Jul-06 | Participate in telephone discussion with M. Strauss (Jefferies) with S. Agarwal and M. Thatcher (both Mesirow) regarding Debtors' presentation on consolidations and wind down. | 0.3 | 620 | 186 |
| Pickering, Ben | 25-Jul-06 | Attend conference call with the Debtors and FTI regarding consolidation and wind down plan. | 3.0 | 620 | 1,860 |
| Pickering, Ben | 25-Jul-06 | Participate in telephone discussion with J. Guglielmo (FTI) regarding meeting with Debtors on need-to-run headcount and product line consolidations. | 0.3 | 620 | 186 |
| Pickering, Ben | 25-Jul-06 | Participate in telephone discussion with J. Guglielmo (FTI) regarding transformation plan questions. | 0.2 | 620 | 124 |
| Pickering, Ben | 25-Jul-06 | Review presentation from Debtors regarding transition and wind-down plan. | 0.5 | 620 | 310 |
| Pickering, Ben | 25-Jul-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding potential non-conforming contract assumption. | 0.2 | 620 | 124 |
| Pickering, Ben | 25-Jul-06 | Review amendments from Debtors regarding reclamation claims. | 0.2 | 620 | 124 |
| Pickering, Ben | 25-Jul-06 | Analyze information from Debtors regarding consolidation and wind down. | 0.8 | 620 | 496 |
| Sonal Agarwal | 25-Jul-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding Debtors' presentation on consolidations and wind down. | 0.2 | 460 | 92 |
| Sonal Agarwal | 25-Jul-06 | Participate in telephone discussion with M. Strauss (Jefferies) with B. Pickering and M. Thatcher (both Mesirow) regarding Debtors' presentation on consolidations and wind down. | 0.3 | 460 | 138 |
| Sonal Agarwal | 25-Jul-06 | Attend meeting with M. Thatcher (Mesirow) to discuss Delphi transformation plan questions to be followed up on with Delphi's financial advisors. | 0.9 | 460 | 414 |
| Sonal Agarwal | 25-Jul-06 | Attend conference call with the Debtors and FTI regarding consolidation and wind down plan. | 3.0 | 460 | 1,380 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 25-Jul-06 | Attend conference call with the Debtors and FTI regarding consolidation and wind down plan. | 3.0 | 650 | 1,950 |
| Szlezinger, Leon | 25-Jul-06 | Attend meeting with A. Parks and L. Lattig (both Mesirow) regarding foreign operations and value shifted overseas. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 25-Jul-06 | Review Delphi M&A update. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 25-Jul-06 | Review Delphi presentation on transformation plan. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 25-Jul-06 | Review EDS 8k. | 0.1 | 650 | 65 |
| Thatcher, Michael | 25-Jul-06 | Attend meeting with B. Pickering and S. Agarwal (both Mesirow) regarding Debtors' presentation on consolidations and wind down. | 0.2 | 430 | 86 |
| Thatcher, Michael | 25-Jul-06 | Participate in telephone discussion with M. Strauss (Jefferies) with S. Agarwal and B. Pickering (both Mesirow) regarding Debtors' presentation on consolidations and wind down. | 0.3 | 430 | 129 |
| Thatcher, Michael | 25-Jul-06 | Attend meeting with S. Agarwal (Mesirow) to discuss Delphi transformation plan questions to be followed up on with Delphi's financial advisors. | 0.9 | 430 | 387 |
| Thatcher, Michael | 25-Jul-06 | Attend conference call with the Debtors and FTI regarding consolidation and wind down plan. | 3.0 | 430 | 1,290 |
| Chemtob, Victor | 26-Jul-06 | Research recent news articles related to GM's strong second quarter earnings and projections revisions. | 2.3 | 290 | 667 |
| Lattig, Larry | 26-Jul-06 | Attend conference call with S. Salrin, J. Pritchett and J. Vitalli (all Delphi), J. Guglielmo and R. Fletemeyer (both FTI), B. Shaw and N. Torraco (both Rothschild) and representatives of Jefferies and MFC regarding Debtors' responses to specific questions on the Debtors' transformation plan and financial projections. | 1.7 | 650 | 1,105 |
| Lattig, Larry | 26-Jul-06 | Review Jefferies weekly automotive industry report. | 0.9 | 650 | 585 |
| Matlawski, Krysten | 26-Jul-06 | Review FTI's response on goodwill impairment questions and draft follow up email. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 26-Jul-06 | Review articles discussing GM's 2Q results and estimated performance for the 2H06, including production volumes in North America. | 1.3 | 430 | 559 |
| Parks, Amanda | 26-Jul-06 | Participate in call with FTI and Delphi regarding wind down and operational issues as a follow up to yesterdays call. | 1.4 | 590 | 826 |
| Parks, Amanda | 26-Jul-06 | Participate in call with FTI regarding strategy for 1113/1114 and views on the complaint. | 0.9 | 590 | 531 |
| Parks, Amanda | 26-Jul-06 | Analyze (Redacted) and impact on Delphi's projections. | 1.0 | 590 | 590 |
| Parks, Amanda | 26-Jul-06 | Analyze capital leases and other liabilities subject to comprise contained in the 10K 2005. | 0.7 | 590 | 413 |
| Parks, Amanda | 26-Jul-06 | Review materials presented by FTI in advance of operational transformation call. | 0.8 | 590 | 472 |
| Parks, Amanda | 26-Jul-06 | Review (Redacted) for union costing data for operational cost analysis. | 1.2 | 590 | 708 |
| Parks, Amanda | 26-Jul-06 | Review 2005 10K issued by Delphi. | 0.6 | 590 | 354 |
| Parks, Amanda | 26-Jul-06 | Review goodwill impairment scheduled provided by Delphi to determine applicability. | 0.4 | 590 | 236 |
| Parks, Amanda | 26-Jul-06 | Attend meeting with B. Pickering (Mesirow) regarding meeting with Debtors on transformation plan questions. | 0.2 | 590 | 118 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 26-Jul-06 | Attend conference call with S. Salrin, J. Pritchett and J. Vitalli (all Delphi), J. Guglielmo and R. Fletemeyer (both FTI), B. Shaw and N. Torraco (both Rothschild) and representatives of Jefferies and MFC regarding Debtors' responses to specific questions on the Debtors' transformation plan and financial projections. | 1.7 | 620 | 1,054 |
| Pickering, Ben | 26-Jul-06 | Review update report from Debtors regarding reclamation claims. | 0.3 | 620 | 186 |
| Pickering, Ben | 26-Jul-06 | Attend conference call with the Debtors and FTI regarding update on reclamation claims. | 0.3 | 620 | 186 |
| Pickering, Ben | 26-Jul-06 | Review information from Debtors regarding transformation questions. | 0.5 | 620 | 310 |
| Pickering, Ben | 26-Jul-06 | Participate in telephone discussion with M. Strauss (Jefferies) regarding meeting with the Debtors, FTI and Rothschild. | 0.1 | 620 | 62 |
| Pickering, Ben | 26-Jul-06 | Attend meeting with A. Parks (Mesirow) regarding meeting with Debtors on transformation plan questions. | 0.2 | 620 | 124 |
| Pickering, Ben | 26-Jul-06 | Attend meeting with S. Agarwal and M. Thatcher (both Mesirow) regarding analyses of Debtors' presentation. | 0.3 | 620 | 186 |
| Pickering, Ben | 26-Jul-06 | Analyze additional information from Debtors on revenue and cost of sales. | 0.8 | 620 | 496 |
| Pickering, Ben | 26-Jul-06 | Participate in telephone discussion with J. Guglielmo (FTI) regarding information sharing and reporting to Committee. | 0.2 | 620 | 124 |
| Pickering, Ben | 26-Jul-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding access to additional information. | 0.1 | 620 | 62 |
| Pickering, Ben | 26-Jul-06 | Review motion from (Redacted) regarding reclamation claim. | 0.5 | 620 | 310 |
| Sonal Agarwal | 26-Jul-06 | Attend conference call with S. Salrin, J. Pritchett and J. Vitalli (all Delphi), J. Guglielmo and R. Fletemeyer (both FTI), B. Shaw and N. Torraco (both Rothschild) and representatives of Jefferies and MFC regarding Debtors' responses to specific questions on the Debtors' transformation plan and financial projections. | 1.7 | 460 | 782 |
| Sonal Agarwal | 26-Jul-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding analyses of Debtors' presentation. | 0.3 | 460 | 138 |
| Sonal Agarwal | 26-Jul-06 | Analyze materials budget as compared to financial projections. | 3.6 | 460 | 1,656 |
| Sonal Agarwal | 26-Jul-06 | Prepare report on financials by product line for presentation to FTI. | 1.8 | 460 | 828 |
| Thatcher, Michael | 26-Jul-06 | Attend conference call with S. Salrin, J. Pritchett and J. Vitalli (all Delphi), J. Guglielmo and R. Fletemeyer (both FTI), B. Shaw and N. Torraco (both Rothschild) and representatives of Jefferies and MFC regarding Debtors' responses to specific questions on the Debtors' transformation plan and financial projections. | 1.7 | 430 | 731 |
| Thatcher, Michael | 26-Jul-06 | Attend meeting with S. Agarwal and B. Pickering (both Mesirow) regarding analyses of Debtors' presentation. | 0.3 | 430 | 129 |
| Thatcher, Michael | 26-Jul-06 | Formulate follow up questions related to conference call with Delphi. | 2.5 | 430 | 1,075 |
| Thatcher, Michael | 26-Jul-06 | Review Delphi's competitors' historical gross margins to determine trends. | 1.9 | 430 | 817 |
| Chemtob, Victor | 27-Jul-06 | Search (Redacted) database for commercial risk overlay document. | 0.6 | 290 | 174 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Chemtob, Victor | 27-Jul-06 | Search (Redacted) database for evolution of future product state document. | 0.8 | 290 | 232 |
| Chemtob, Victor | 27-Jul-06 | Search (Redacted) database for April 2006 presentation made to Jefferies. | 0.6 | 290 | 174 |
| Lattig, Larry | 27-Jul-06 | Participate in telephone conversation with Debtor's financial advisor regarding Committee views on various issues. | 0.7 | 650 | 455 |
| Mantro, Matthew | 27-Jul-06 | Analyze documents related to GM rule 2004 database. | 1.2 | 240 | 288 |
| Parks, Amanda | 27-Jul-06 | Participate in call with B. Pickering (Mesirow) and Jefferies to avoid overlap of competitive analysis to assess the feasibility of the transformed company. | 0.3 | 590 | 177 |
| Parks, Amanda | 27-Jul-06 | Attend meeting with L. Szlezinger (Mesirow) regarding (Redacted). | 1.1 | 590 | 649 |
| Parks, Amanda | 27-Jul-06 | Analysis of all outstanding securities and pre-filing values as compared to current values. | 1.0 | 590 | 590 |
| Parks, Amanda | 27-Jul-06 | Review financial forecast to measure old expected DIP draws and DIP draws in newer versions of models. | 1.0 | 590 | 590 |
| Pickering, Ben | 27-Jul-06 | Participate in call with A. Parks (Mesirow) and Jefferies to avoid overlap of competitive analysis to assess the feasibility of the transformed company. | 0.3 | 620 | 186 |
| Pickering, Ben | 27-Jul-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding non-conforming contract assumption for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 27-Jul-06 | Participate in telephone discussion with C. Wu (FTI) regarding reclamation claim for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 27-Jul-06 | Prepare report to Committee on non-conforming contract assumption regarding (Redacted). | 1.6 | 620 | 992 |
| Pickering, Ben | 27-Jul-06 | Follow-up with various Committee members regarding non-conforming contract assumption regarding (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 27-Jul-06 | Participate in telephone discussion with H. Baer (Latham) regarding disclosure to Committee of report items. | 0.2 | 620 | 124 |
| Pickering, Ben | 27-Jul-06 | Participate in telephone discussion with M. Strauss (Jefferies) regarding product line analysis. | 0.2 | 620 | 124 |
| Pickering, Ben | 27-Jul-06 | Prepare summary of information to disclose to Committee. | 0.6 | 620 | 372 |
| Pickering, Ben | 27-Jul-06 | Review claims analysis from Jefferies. | 0.3 | 620 | 186 |
| Pickering, Ben | 27-Jul-06 | Review potential comparable bankrupt suppliers for analysis. | 0.4 | 620 | 248 |
| Sonal Agarwal | 27-Jul-06 | Revise changes to report on financials by product line prepared for FTI. | 3.9 | 460 | 1,794 |
| Szlezinger, Leon | 27-Jul-06 | Attend meeting with A. Parks (Mesirow) regarding (Redacted). | 1.1 | 650 | 715 |
| Szlezinger, Leon | 27-Jul-06 | Review contract assumption update. | 0.2 | 650 | 130 |
| Thatcher, Michael | 27-Jul-06 | Prepare analysis of the impact of Chapter 11 on company gross margins. | 2.4 | 430 | 1,032 |
| Thatcher, Michael | 27-Jul-06 | Review news articles related to the establishment of financial trusts for the purposes of funding environmental cleanup. | 3.6 | 430 | 1,548 |
| Thatcher, Michael | 27-Jul-06 | Review information related Delphi's Commercial Risk Overlay. | 1.1 | 430 | 473 |
| Chemtob, Victor | 28-Jul-06 | Prepare schedule summarizing Delphi's non-scheduled claims from the amended SOALs - schedule D. | 1.1 | 290 | 319 |
| Chemtob, Victor | 28-Jul-06 | Prepare schedule summarizing Delphi's non-scheduled claims from the amended SOALs - schedule E. | 0.9 | 290 | 261 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Chemtob, Victor | 28-Jul-06 | Prepare schedule summarizing Delphi's non-scheduled claims from the amended SOALs - schedule F. | 1.2 | 290 | 348 |
| Lattig, Larry | 28-Jul-06 | Review Non-Conforming Supplier Agreement. | 0.4 | 650 | 260 |
| Lattig, Larry | 28-Jul-06 | Participate in call with A. Parks (Mesirow) to discuss waterfall analysis and enhancements. | 0.3 | 650 | 195 |
| Mantro, Matthew | 28-Jul-06 | Prepare Product Line Data Comp Cost of Goods Sold Analysis. | 3.6 | 240 | 864 |
| Matlawski, Krysten | 28-Jul-06 | Review substantive consolidation factors found on Lexis Nexis/Collier on Bankruptcy. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 28-Jul-06 | Prepare substantive consolidation check list for Delphi. | 1.6 | 430 | 688 |
| Matlawski, Krysten | 28-Jul-06 | Review list of non scheduled assets pulled from the SOFA/SOALs as prepared by Mesirow. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 28-Jul-06 | Analyze foreign legal entity assets and liabilities for adequate capitalization as a substantive consolidation factor. | 1.2 | 430 | 516 |
| Parks, Amanda | 28-Jul-06 | Participate in call with L. Lattig (Mesirow) to discuss waterfall analysis and enhancements. | 0.3 | 590 | 177 |
| Parks, Amanda | 28-Jul-06 | Review invoices from multiple suppliers to determine ultimate ownership of liability. | 1.6 | 590 | 944 |
| Pickering, Ben | 28-Jul-06 | Review analysis of material costs and amendments. | 0.5 | 620 | 310 |
| Pickering, Ben | 28-Jul-06 | Review information from Debtors pertaining to reclamation claim for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 28-Jul-06 | Analyze Debtors' presentation regarding the evolution of the Debtors future product lines. | 1.1 | 620 | 682 |
| Pickering, Ben | 28-Jul-06 | Review claims analysis from Jefferies. | 0.5 | 620 | 310 |
| Sonal Agarwal | 28-Jul-06 | Analyze trends and other auto part manufacturers in bankruptcy. | 2.7 | 460 | 1,242 |
| Lattig, Larry | 29-Jul-06 | Review the preliminary waterfall analysis. | 2.4 | 650 | 1,560 |
| Lattig, Larry | 29-Jul-06 | Review analysis of possible claims scenarios. | 2.6 | 650 | 1,690 |
| Szlezinger, Leon | 29-Jul-06 | Review correspondence from K. Matlawski (Mesirow) regarding FTI issues. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 29-Jul-06 | Review June 2006 MOR. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 29-Jul-06 | Review schedules provided under DIP agreement. | 0.8 | 650 | 520 |
| Chemtob, Victor | 31-Jul-06 | Review and analyze debtors' SOFA regarding factors for substantive consolidation factors. | 2.4 | 290 | 696 |
| Chemtob, Victor | 31-Jul-06 | Prepare schedule summarizing Delphi's non-scheduled claims from the amended SOALs - schedule G. | 0.7 | 290 | 203 |
| Matlawski, Krysten | 31-Jul-06 | Participate in discussion with R. Fletemeyer (FTI) regarding goodwill impairment at Packard and set up of claims teams. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 31-Jul-06 | Compile back up data for substantive consolidation factors. | 3.2 | 430 | 1,376 |
| Matlawski, Krysten | 31-Jul-06 | Review list of nonscheduled claims and add other items that were not initially included. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 31-Jul-06 | Review SOFAs for director and officer listings. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 31-Jul-06 | Review set-off claim letter from attorneys of (Redacted). | 0.2 | 430 | 86 |
| Matlawski, Krysten | 31-Jul-06 | Analyze June monthly operating report ("MOR"). | 0.6 | 430 | 258 |
| Matlawski, Krysten | 31-Jul-06 | Analyze June MOR results as compared to previous months and prepare questions for FTI on major changes from the previous months. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 31-Jul-06 | Analyze variances in the MORs for the first half of 2006 and prepare questions on large items for FTI. | 1.3 | 430 | 559 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 31-Jul-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding financially trouble supplier and Delphi's proposed support. | 0.3 | 620 | 186 |
| Pickering, Ben | 31-Jul-06 | Review information on set-off claim from (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 31-Jul-06 | Participate in telephone discussion with M. Strauss (Jefferies) regarding comparable companies and EBITDA analysis. | 0.2 | 620 | 124 |
| Pickering, Ben | 31-Jul-06 | Analyze information from Debtors provided to DIP lenders. | 0.4 | 620 | 248 |
| Sonal Agarwal | 31-Jul-06 | Analyze restructuring and non recurring items included in EBITDA calculation for consensual and competitive scenarios. | 1.1 | 460 | 506 |
| Thatcher, Michael | 31-Jul-06 | Review the financial components of Delphi's calculation of EBITDA for both the competitive and consensual scenarios. | 2.1 | 430 | 903 |
| Chemtob, Victor | 01-Aug-06 | Research SOFA for factors related to substantive consolidation factors. | 2.2 | 290 | 638 |
| Chemtob, Victor | 01-Aug-06 | Search Ringtail database for recent non-GM booked business documents. | 1.3 | 290 | 377 |
| Lattig, Larry | 01-Aug-06 | Participate in discuss with B. Pickering and L. Szlezinger (both Mesirow) regarding recovery analysis. | 0.4 | 650 | 260 |
| Lattig, Larry | 01-Aug-06 | Attend conference call with B. Pickering and L. Szlezinger (both Mesirow) and representatives of Jefferies regarding analyses prepared by Jefferies. | 1.0 | 650 | 650 |
| Lattig, Larry | 01-Aug-06 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 0.5 | 650 | 325 |
| Mantro, Matthew | 01-Aug-06 | Analyze June 2006 EBITDAR and compare to previous months. | 0.8 | 240 | 192 |
| Mantro, Matthew | 01-Aug-06 | Analyze June 2006 monthly financial package and compare results to previous months. | 0.4 | 240 | 96 |
| Matlawski, Krysten | 01-Aug-06 | Analyze estimated full year 2006 EBITDAR as defined in the credit agreement using 1H06 actual results and 2H06 projections. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 01-Aug-06 | Analyze June consolidated results. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 01-Aug-06 | Analyze FTI prepared variance analysis of June results. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 01-Aug-06 | Review professional fees paid and provided under the DIP agreement. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 01-Aug-06 | Analyze 1H06 consolidated actual results as compared to 3+9 forecast provided by FTI. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 01-Aug-06 | Draft questions for FTI from analysis of monthly operating report ("MOR") and variance analysis. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 01-Aug-06 | Review GM's filed proof of claim. | 1.4 | 430 | 602 |
| Pickering, Ben | 01-Aug-06 | Participate in discussion with S. Agarwal (Mesirow) regarding material cost analysis. | 0.6 | 620 | 372 |
| Pickering, Ben | 01-Aug-06 | Participate in discuss with L. Lattig and L. Szlezinger (both Mesirow) regarding recovery analysis. | 0.4 | 620 | 248 |
| Pickering, Ben | 01-Aug-06 | Attend conference call with L. Lattig and L. Szlezinger (both Mesirow) and representatives of Jefferies regarding analyses prepared by Jefferies. | 1.0 | 620 | 620 |
| Pickering, Ben | 01-Aug-06 | Review reclamation report from Debtors. | 0.4 | 620 | 248 |
| Pickering, Ben | 01-Aug-06 | Review Jefferies claims report and financial analysis. | 0.4 | 620 | 248 |
| Pickering, Ben | 01-Aug-06 | Telephone discussion with M. Strauss and D. Groban (both Jefferies) regarding detailed review of EBITDA opportunities. | 0.7 | 620 | 434 |
| Pickering, Ben | 01-Aug-06 | Review information on pension plan payments and shortfall. | 0.2 | 620 | 124 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Pickering, Ben | 01-Aug-06 | Review adjusted EBITDA analysis. | 0.3 | 620 | 186 |
| Pickering, Ben | 01-Aug-06 | Review analysis of cost of sales components and impact on EBITDA. | 0.6 | 620 | 372 |
| Pickering, Ben | 01-Aug-06 | Analyze Jefferies report on EBITDA estimates and recoveries. | 1.8 | 620 | 1,116 |
| Pickering, Ben | 01-Aug-06 | Review environmental issues and research. | 0.5 | 620 | 310 |
| Pickering, Ben | 01-Aug-06 | Review Appaloosa 13D. | 0.5 | 620 | 310 |
| Pickering, Ben | 01-Aug-06 | Plan weekly report disclosures. | 0.4 | 620 | 248 |
| Sonal Agarwal | 01-Aug-06 | Analyze non-core business migration to core businesses. | 3.4 | 460 | 1,564 |
| Sonal Agarwal | 01-Aug-06 | Participate in discussion with B. Pickering (Mesirow) regarding material cost analysis. | 0.6 | 460 | 276 |
| Szlezinger, Leon | 01-Aug-06 | Participate in discuss with B. Pickering and L. Lattig (both Mesirow) regarding recovery analysis. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 01-Aug-06 | Attend conference call with L. Lattig and B. Pickering (both Mesirow) and representatives of Jefferies regarding analyses prepared by Jefferies. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 01-Aug-06 | Review Jefferies' recovery analysis and compare certain information to information on claims. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 01-Aug-06 | Review Appaloosa confidentiality agreement. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 01-Aug-06 | Review MFC question list related to monthly operating report and supplement. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 01-Aug-06 | Review monthly operating report. | 0.6 | 650 | 390 |
| Thatcher, Michael | 01-Aug-06 | Review environmental trusts established for other case settlements of environmental claims. | 2.4 | 430 | 1,032 |
| Thatcher, Michael | 01-Aug-06 | Review Delphi's projected non-booked business to determine its impact on sales and operating income forecasts. | 2.3 | 430 | 989 |
| Thatcher, Michael | 01-Aug-06 | Review EBITDA projections for an understanding of the components of the EBITDA forecast. | 2.2 | 430 | 946 |
| Chemtob, Victor | 02-Aug-06 | Research Delphi spin-off agreements for tax-specific information. | 0.8 | 290 | 232 |
| Chemtob, Victor | 02-Aug-06 | Research Delphi spin-off agreements for environmental-related agreements. | 0.9 | 290 | 261 |
| Chemtob, Victor | 02-Aug-06 | Prepare first day motion update schedule for inclusion into the weekly report. | 0.7 | 290 | 203 |
| Chemtob, Victor | 02-Aug-06 | Prepare reclamation claims schedule for inclusion into the weekly report. | 0.6 | 290 | 174 |
| Chemtob, Victor | 02-Aug-06 | Research segregation of individual assets and liabilities. | 0.9 | 290 | 261 |
| Chemtob, Victor | 02-Aug-06 | Research the presence/absence of consolidated financial statements. | 0.2 | 290 | 58 |
| Chemtob, Victor | 02-Aug-06 | Research unity of interests and ownership between various corporate entities. | 1.4 | 290 | 406 |
| Chemtob, Victor | 02-Aug-06 | Research identity of the entities to be consolidated. | 0.7 | 290 | 203 |
| Lattig, Larry | 02-Aug-06 | Review Debtor's monthly reporting package for June. | 0.7 | 650 | 455 |
| Mantro, Matthew | 02-Aug-06 | Review docket to identify and summarize items for MFC team. | 0.3 | 240 | 72 |
| Matlawski, Krysten | 02-Aug-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding operating costs by plan and available information. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 02-Aug-06 | Analyze various components of the consensual scenario. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 02-Aug-06 | Participate in discussion with M. Mitchell and D. Lee (both Buck) regarding pension and OPEB liabilities as reported in the 10K for 2005. | 0.4 | 430 | 172 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 02-Aug-06 | Review pension and OPEB sections of the 10K, as well as descriptions of the liabilities subject to compromise. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 02-Aug-06 | Analyze difference between Debtors' version and consolidated reported version of liabilities subject to compromise as found in the 10K for 2005. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 02-Aug-06 | Analyze 5+7 forecast information as presented to the Equity Committee by Delphi. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 02-Aug-06 | Review open items in substantive consolidation factor outline and organize information. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 02-Aug-06 | Analyze segment income statement for June 06 and year to date results. | 0.8 | 430 | 344 |
| Pickering, Ben | 02-Aug-06 | Attend meeting with S. Agarwal and M. Thatcher (both Mesirow) to discuss outstanding items related to Delphi's operational and financial performance. | 0.5 | 620 | 310 |
| Pickering, Ben | 02-Aug-06 | Participate in telephone discussion with K. Matlawski (Mesirow) regarding operating costs by plan and available information. | 0.2 | 620 | 124 |
| Pickering, Ben | 02-Aug-06 | Attend reclamation update call with representatives of Delphi, FTI and Skadden. | 0.1 | 620 | 62 |
| Pickering, Ben | 02-Aug-06 | Participate in telephone discussion with C. Wu (FTI) regarding reclamation claim for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 02-Aug-06 | Review Debtors' 5+7 update. | 0.4 | 620 | 248 |
| Pickering, Ben | 02-Aug-06 | Review Debtors' presentation to Creditors' Committee. | 3.4 | 620 | 2,108 |
| Pickering, Ben | 02-Aug-06 | Review monthly financial reporting package. | 0.8 | 620 | 496 |
| Pickering, Ben | 02-Aug-06 | Review information on commodity futures pricing. | 0.6 | 620 | 372 |
| Pickering, Ben | 02-Aug-06 | Review correspondence to/from FTI and Latham regarding information sharing protocol. | 0.4 | 620 | 248 |
| Pickering, Ben | 02-Aug-06 | Review GM proof of claim. | 1.1 | 620 | 682 |
| Sonal Agarwal | 02-Aug-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) to discuss outstanding items related to Delphi's operational and financial performance. | 0.5 | 460 | 230 |
| Sonal Agarwal | 02-Aug-06 | Summarize commodity price information. | 3.5 | 460 | 1,610 |
| Sonal Agarwal | 02-Aug-06 | Analyze material costs versus commodity price industry forecasts. | 3.1 | 460 | 1,426 |
| Thatcher, Michael | 02-Aug-06 | Attend meeting with B. Pickering and S. Agarwal (both Mesirow) to discuss outstanding items related to Delphi's operational and financial performance. | 0.5 | 430 | 215 |
| Thatcher, Michael | 02-Aug-06 | Review Delphi's steady-state versus 3+9 versus 5+7 plan updates for an understanding of different assumptions and forecast variances. | 1.4 | 430 | 602 |
| Thatcher, Michael | 02-Aug-06 | Prepare weekly report to the Creditors' Committee, including MOR, divisional income statement, borrowing base, and vendor tracking summary. | 2.6 | 430 | 1,118 |
| Chemtob, Victor | 03-Aug-06 | Edit weekly report based on changes from K. Matlawski (Mesirow). | 1.1 | 290 | 319 |
| Chemtob, Victor | 03-Aug-06 | Research cash management system issues as they relate to substantive consolidation factors. | 1.1 | 290 | 319 |
| Chemtob, Victor | 03-Aug-06 | Research the frequency of intercompany transactions. | 0.7 | 290 | 203 |
| Chemtob, Victor | 03-Aug-06 | Research senior lenders holding debt secured by most Debtors. | 0.7 | 290 | 203 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chemtob, Victor | 03-Aug-06 | Research locations of corporate offices and other sites as relevant to consolidation. | 0.4 | 290 | 116 |
| Chemtob, Victor | 03-Aug-06 | Research the detail behind consolidated tax return presentation. | 0.6 | 290 | 174 |
| Chemtob, Victor | 03-Aug-06 | Research the frequency of the transfer of funds from one entity to another on an "as needed" basis. | 0.9 | 290 | 261 |
| Chemtob, Victor | 03-Aug-06 | Research the presence of "paper" corporations. | 0.7 | 290 | 203 |
| Chemtob, Victor | 03-Aug-06 | Research GM analyst reports for information related to the restatement of projections after GM's first half results. | 2.1 | 290 | 609 |
| Mantro, Matthew | 03-Aug-06 | Analyze the June 2006 financial package and compare segment results to the previous months' results. | 2.9 | 240 | 696 |
| Mantro, Matthew | 03-Aug-06 | Analyze the June 2006 monthly results including EBITDAR as calculated for the KECP and DIP lenders. | 0.9 | 240 | 216 |
| Matlawski, Krysten | 03-Aug-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding cost impact of attrition program. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 03-Aug-06 | Review newly posted items on Ringtail. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 03-Aug-06 | Analyze 5+7 forecast variance analysis dated 8/2/06 with focus on steady state variances. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 03-Aug-06 | Review 9/30/05 trial balances for non-Debtor entities, with a focus on the balance sheet, sales and operating income. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 03-Aug-06 | Review MFC prepared 2Q and 1H06 results. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 03-Aug-06 | Analyze consolidated 1H06 actual results as compared to 3+9 forecast provided by FTI. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 03-Aug-06 | Analyze consolidated EBITDAR calculation as provided by FTI and compare to MFC calculation. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 03-Aug-06 | Draft correspondence to FTI regarding the differences in the consolidated June EBITDAR calculation. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 03-Aug-06 | Edit first draft of the Committee report. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 03-Aug-06 | Analyze by segment, 1H06 actual results as compared to 3+9 forecast provided by FTI. | 1.8 | 430 | 774 |
| Matlawski, Krysten | 03-Aug-06 | Review pension reform summary provided by Buck. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 03-Aug-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding request for KPMG valuations. | 0.2 | 430 | 86 |
| Pickering, Ben | 03-Aug-06 | Participate in telephone discussion with K. Matlawski (Mesirow) regarding cost impact of attrition program. | 0.5 | 620 | 310 |
| Pickering, Ben | 03-Aug-06 | Participate in telephone discussion with L. Szlezinger (Mesirow) regarding meeting with Debtors. | 0.5 | 620 | 310 |
| Pickering, Ben | 03-Aug-06 | Participate in telephone discussion with J. Guglielmo (FTI) regarding updated financial information. | 0.5 | 620 | 310 |
| Pickering, Ben | 03-Aug-06 | Review quarterly settlement procedures order report. | 0.3 | 620 | 186 |
| Pickering, Ben | 03-Aug-06 | Review analysis of booked business versus actual. | 0.3 | 620 | 186 |
| Pickering, Ben | 03-Aug-06 | Review analysis of raw material costs. | 1.4 | 620 | 868 |
| Pickering, Ben | 03-Aug-06 | Review Debtors' 5+7 analysis and forecast. | 1.6 | 620 | 992 |
| Pickering, Ben | 03-Aug-06 | Review Debtors' analysis of booked GM business. | 1.5 | 620 | 930 |
| Pickering, Ben | 03-Aug-06 | Prepare summary of raw material and wind down costs. | 0.8 | 620 | 496 |
| Potter, Jeffrey | 03-Aug-06 | Review Delphi's financial statements and check for consistency with projections. | 2.0 | 190 | 380 |
| Sonal Agarwal | 03-Aug-06 | Analyze non-recurring wind-down costs and overlays applied in the Transformation Plan. | 2.9 | 460 | 1,334 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Sonal Agarwal | 03-Aug-06 | Analyze material costs trends to prepare questions regarding projections. | 2.7 | 460 | 1,242 |
| Szlezinger, Leon | 03-Aug-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding meeting with Debtors. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 03-Aug-06 | Review 5+7 forecast. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 03-Aug-06 | Assess impact of 5+7 forecast on future projections. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 03-Aug-06 | Review GM proof of claim. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 03-Aug-06 | Review information received from Buck regarding defined benefit plan. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 03-Aug-06 | Participate in discussion with K. Matlawski (Mesirow) regarding request for KPMG valuations. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 03-Aug-06 | Review draft of Delphi 8-K. | 0.1 | 650 | 65 |
| Szlezinger, Leon | 03-Aug-06 | Review MFC report to Committee. | 0.4 | 650 | 260 |
| Thatcher, Michael | 03-Aug-06 | Review documentation related to environmental trust formation for identification of the legal and financial parameters involved. | 2.6 | 430 | 1,118 |
| Thatcher, Michael | 03-Aug-06 | Review of Delphi's 5+7 forecast update. | 2.7 | 430 | 1,161 |
| Chemtob, Victor | 04-Aug-06 | Attend meeting with B. Pickering and M. Mantro (both Mesirow) regarding status of summary of Debtors' schedules. | 0.3 | 290 | 87 |
| Chemtob, Victor | 04-Aug-06 | Prepare MOR summary update schedule for inclusion into the weekly report. | 1.1 | 290 | 319 |
| Chemtob, Victor | 04-Aug-06 | Prepare segment financials update schedule for inclusion into the weekly report. | 0.8 | 290 | 232 |
| Chemtob, Victor | 04-Aug-06 | Prepare work stream update schedule for inclusion into the weekly report. | 0.3 | 290 | 87 |
| Chemtob, Victor | 04-Aug-06 | Prepare consolidated EBITDAR update schedule for inclusion into the weekly report. | 0.7 | 290 | 203 |
| Chemtob, Victor | 04-Aug-06 | Prepare vendor claims summary update schedule for inclusion into the weekly report. | 0.5 | 290 | 145 |
| Chemtob, Victor | 04-Aug-06 | Prepare supplier contract assumptions update schedule for inclusion into the weekly report. | 0.4 | 290 | 116 |
| Chemtob, Victor | 04-Aug-06 | Edit weekly report based on changes from B. Pickering (Mesirow). | 1.1 | 290 | 319 |
| Chemtob, Victor | 04-Aug-06 | Prepare summary of assets from 04/06 amended SOAL. | 1.9 | 290 | 551 |
| Chemtob, Victor | 04-Aug-06 | Prepare summary of liabilities from 04/06 amended SOAL. | 2.1 | 290 | 609 |
| Lattig, Larry | 04-Aug-06 | Review MFC's report dated August 4, 2006. | 0.9 | 650 | 585 |
| Lattig, Larry | 04-Aug-06 | Review the Delphi 5+7 forecast. | 1.1 | 650 | 715 |
| Mantro, Matthew | 04-Aug-06 | Review Debtor SOALs and prepare summary listing largest unsecured claims. | 2.7 | 240 | 648 |
| Mantro, Matthew | 04-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding summary of Debtors' schedules to be prepared. | 0.2 | 240 | 48 |
| Mantro, Matthew | 04-Aug-06 | Attend meeting with B. Pickering and V. Chemtob (both Mesirow) regarding status of summary of Debtors' schedules. | 0.3 | 240 | 72 |
| Matlawski, Krysten | 04-Aug-06 | Edit the Committee report. | 2.4 | 430 | 1,032 |
| Matlawski, Krysten | 04-Aug-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding change of control agreement and preparation of report. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 04-Aug-06 | Participate in discussion with R. Fletemeyer (FTI) regarding adjustments made to consolidated financial statements included in June year to date results. | 0.3 | 430 | 129 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 04-Aug-06 | Review MFC prepared June YTD results to be included in Committee report. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 04-Aug-06 | Review documents recently posted to Ringtail. | 0.2 | 430 | 86 |
| Pickering, Ben | 04-Aug-06 | Attend meeting with S. Agarwal (Mesirow) regarding materials analysis. | 0.7 | 620 | 434 |
| Pickering, Ben | 04-Aug-06 | Attend meeting with M. Mantro (Mesirow) regarding summary of Debtors' schedules to be prepared. | 0.2 | 620 | 124 |
| Pickering, Ben | 04-Aug-06 | Attend meeting with M. Mantro and V. Chemtob (both Mesirow) regarding status of summary of Debtors' schedules. | 0.3 | 620 | 186 |
| Pickering, Ben | 04-Aug-06 | Participate in telephone discussion with K. Matlawski (Mesirow) regarding change of control agreement and preparation of report. | 0.3 | 620 | 186 |
| Pickering, Ben | 04-Aug-06 | Participate in telephone discussion with J. Furst (Latham) regarding summary report required regarding Debtors' schedules of assets and liabilities. | 0.1 | 620 | 62 |
| Pickering, Ben | 04-Aug-06 | Review information from J. Furst (Latham) regarding Debtors' schedules of assets and liabilities. | 0.2 | 620 | 124 |
| Pickering, Ben | 04-Aug-06 | Participate in telephone discussion with J. Furst (Latham) regarding (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 04-Aug-06 | Participate in telephone discussion with H. Baer (Latham) regarding contract rejections for Mobilearia. | 0.1 | 620 | 62 |
| Pickering, Ben | 04-Aug-06 | Participate in telephone discussion with M. Strauss (Jefferies) regarding contract rejections for Mobilearia. | 0.2 | 620 | 124 |
| Pickering, Ben | 04-Aug-06 | Review report to Committee. | 1.8 | 620 | 1,116 |
| Pickering, Ben | 04-Aug-06 | Review analysis of raw materials trends. | 1.1 | 620 | 682 |
| Pickering, Ben | 04-Aug-06 | Review change in control agreement. | 0.3 | 620 | 186 |
| Pickering, Ben | 04-Aug-06 | Review monthly operating report comparisons. | 0.1 | 620 | 62 |
| Pickering, Ben | 04-Aug-06 | Review forecast report on raw material costs. | 0.3 | 620 | 186 |
| Pickering, Ben | 04-Aug-06 | Review information regarding contract rejections for Mobilearia. | 0.6 | 620 | 372 |
| Sonal Agarwal | 04-Aug-06 | Analyze material costs trends to prepare questions regarding projections. | 2.3 | 460 | 1,058 |
| Sonal Agarwal | 04-Aug-06 | Analyze gross margin and cost of material variances between Transformation Plan and product line detail. | 3.9 | 460 | 1,794 |
| Sonal Agarwal | 04-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding materials analysis. | 0.7 | 460 | 322 |
| Sonal Agarwal | 04-Aug-06 | Analyze industry information regarding commodity price trends. | 1.3 | 460 | 598 |
| Thatcher, Michael | 04-Aug-06 | Review of Delphi's Separation Agreement with GM for identification of change in control language. | 1.1 | 430 | 473 |
| Thatcher, Michael | 04-Aug-06 | Prepare weekly report to the Creditors' Committee, including edits and revisions. | 1.1 | 430 | 473 |
| Thatcher, Michael | 04-Aug-06 | Analyze raw materials pricing and projections. | 2.2 | 430 | 946 |
| Chemtob, Victor | 06-Aug-06 | Prepare summary of intercompany assets from 04/04 amended SOAL. | 1.3 | 290 | 377 |
| Chemtob, Victor | 06-Aug-06 | Prepare summary of intercompany liabilities from 04/04 amended SOAL. | 2.8 | 290 | 812 |
| Mantro, Matthew | 06-Aug-06 | Review Debtor SOALs and prepare summary listing largest unsecured claims. | 3.7 | 240 | 888 |
| Chemtob, Victor | 07-Aug-06 | Edit asset section of SOAL summary based on changes from B. Pickering (Mesirow). | 2.3 | 290 | 667 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Chemtob, Victor | 07-Aug-06 | Edit liability section of SOAL summary based on changes from B. Pickering (Mesirow). | 2.9 | 290 | 841 |
| Chemtob, Victor | 07-Aug-06 | Edit intercompany asset section of SOAL summary based on changes from B. Pickering (Mesirow). | 2.5 | 290 | 725 |
| Lattig, Larry | 07-Aug-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Mantro, Matthew | 07-Aug-06 | Review Debtor SOALs and prepare summary listing largest unsecured claims. | 3.9 | 240 | 936 |
| Matlawski, Krysten | 07-Aug-06 | Review detailed schedule of assets and liabilities by Debtor and tie to amounts previously reported to the Committee. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 07-Aug-06 | Analyze non-Debtor results by country from trial balances as of 12/31/05. | 0.3 | 430 | 129 |
| Pickering, Ben | 07-Aug-06 | Review Debtors' presentation to GM sub-Committee. | 0.5 | 620 | 310 |
| Pickering, Ben | 07-Aug-06 | Prepare for Committee meeting. | 0.3 | 620 | 186 |
| Pickering, Ben | 07-Aug-06 | Amend report on financial information for feedback from FTI. | 2.2 | 620 | 1,364 |
| Pickering, Ben | 07-Aug-06 | Participate in telephone discussion with M. Strauss (Jefferies) regarding feedback from FTI. | 0.3 | 620 | 186 |
| Pickering, Ben | 07-Aug-06 | Review response from FTI regarding booked business. | 0.1 | 620 | 62 |
| Pickering, Ben | 07-Aug-06 | Review Debtors' Objection to GM Complaint Motion. | 0.4 | 620 | 248 |
| Pickering, Ben | 07-Aug-06 | Review settlement regarding (Redacted). | 0.3 | 620 | 186 |
| Sonal Agarwal | 07-Aug-06 | Analyze material costs versus commodity price industry forecasts. | 2.3 | 460 | 1,058 |
| Sonal Agarwal | 07-Aug-06 | Review GM's proof of claim. | 0.9 | 460 | 414 |
| Szlezinger, Leon | 07-Aug-06 | Review materials costs analysis. | 0.3 | 650 | 195 |
| Thatcher, Michael | 07-Aug-06 | Review environmental trust documents related to (Redacted) for pertinent information. | 3.1 | 430 | 1,333 |
| Chemtob, Victor | 08-Aug-06 | Edit and revise intercompany liability section of SOAL summary based on changes from B. Pickering (Mesirow). | 1.3 | 290 | 377 |
| Lattig, Larry | 08-Aug-06 | Review Debtor's presentation for the Creditors' Committee meeting. | 2.4 | 650 | 1,560 |
| Lattig, Larry | 08-Aug-06 | Review the Transformation Report adjusted as requested by the Debtors. | 1.1 | 650 | 715 |
| Lattig, Larry | 08-Aug-06 | Review updated version of potential GM claims presentation that was distributed to the GM sub-Committee. | 0.7 | 650 | 455 |
| Pickering, Ben | 08-Aug-06 | Review information for set-offs with B. Pickering (Mesirow). | 0.6 | 620 | 372 |
| Pickering, Ben | 08-Aug-06 | Review contract rejections for Mobilearia and prepare correspondence on observations. | 1.5 | 620 | 930 |
| Pickering, Ben | 08-Aug-06 | Review correspondence from M. Riela (Latham) regarding additional contracts to be assumed. | 0.1 | 620 | 62 |
| Pickering, Ben | 08-Aug-06 | Amend summary report on Debtors' schedules. | 1.1 | 620 | 682 |
| Pickering, Ben | 08-Aug-06 | Review amended summary report on Debtors' schedules. | 0.6 | 620 | 372 |
| Pickering, Ben | 08-Aug-06 | Review Debtors' presentation to Creditors' Committee. | 1.5 | 620 | 930 |
| Pickering, Ben | 08-Aug-06 | Review Debtors presentation on GM support. | 0.4 | 620 | 248 |
| Pickering, Ben | 08-Aug-06 | Review Jefferies report to Committee. | 0.4 | 620 | 248 |
| Pickering, Ben | 08-Aug-06 | Participate in telephone discussion with H. Baer (Latham) regarding reclamation claim for (Redacted). | 0.2 | 620 | 124 |
| Sonal Agarwal | 08-Aug-06 | Review (Redacted) set-off. | 1.4 | 460 | 644 |
| Sonal Agarwal | 08-Aug-06 | Review information for set-offs with S. Agarwal (Mesirow). | 0.6 | 460 | 276 |
| Szlezinger, Leon | 08-Aug-06 | Review changes to transformation plan to comply with confidentiality issues. | 0.4 | 650 | 260 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 08-Aug-06 | Review updated analysis of stakeholder discussions. | 1.2 | 650 | 780 |
| Lattig, Larry | 09-Aug-06 | Review the revised and final version of Delphi's 5+7 forecast. | 0.9 | 650 | 585 |
| Lattig, Larry | 09-Aug-06 | Review updated and redacted version of a presentation distributed to the GM sub-Committee prepared by Jefferies. | 0.9 | 650 | 585 |
| Lattig, Larry | 09-Aug-06 | Review Debtor's presentation to the Creditors' Committee. | 1.1 | 650 | 715 |
| Lattig, Larry | 09-Aug-06 | Review proof of claim that GM filed against the Debtors. | 3.4 | 650 | 2,210 |
| Pickering, Ben | 09-Aug-06 | Attend reclamation update call with representatives of Delphi, FTI and Skadden. | 0.1 | 620 | 62 |
| Pickering, Ben | 09-Aug-06 | Review reclamation report from Debtors. | 0.2 | 620 | 124 |
| Sonal Agarwal | 09-Aug-06 | Review (Redacted) set-off. | 2.9 | 460 | 1,334 |
| Szlezinger, Leon | 09-Aug-06 | Review Debtor's presentation to the Committee. | 2.8 | 650 | 1,820 |
| Mantro, Matthew | 10-Aug-06 | Review Delphi's newly filed 8-K. | 0.3 | 240 | 72 |
| Matlawski, Krysten | 10-Aug-06 | Review press releases and other current case news. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 10-Aug-06 | Edit consolidation factors schedule. | 0.1 | 430 | 43 |
| Sonal Agarwal | 10-Aug-06 | Follow-up with R. Fletemeyer (FTI) regarding (Redacted) set-offs. | 0.6 | 460 | 276 |
| Sonal Agarwal | 10-Aug-06 | Review (Redacted) set-off. | 0.5 | 460 | 230 |
| Lattig, Larry | 11-Aug-06 | Review summary of (Redacted). | 0.2 | 650 | 130 |
| Lattig, Larry | 11-Aug-06 | Review press release regarding the 1113/1114 hearing adjournment. | 0.3 | 650 | 195 |
| Lattig, Larry | 11-Aug-06 | Review requested information from Watson Wyatt regarding medical re-measurement. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 11-Aug-06 | Review contracts received from FTI related to MobileAria rejection motion. | 0.6 | 430 | 258 |
| Szlezinger, Leon | 11-Aug-06 | Review responses to MOR requests. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 11-Aug-06 | Review matrix of relevant substantive consolidation factors. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 11-Aug-06 | Review cross charge information in light of potential consolidation. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 11-Aug-06 | Review Latham memo regarding potential challenge (Redacted). | 1.0 | 650 | 650 |
| Szlezinger, Leon | 11-Aug-06 | Review information received from Buck Consultants. | 0.3 | 650 | 195 |
| Lattig, Larry | 13-Aug-06 | Review combined Jefferies - MFC report dated July 31, 2006 regarding the Debtors' Transformation Plan. | 1.8 | 650 | 1,170 |
| Matlawski, Krysten | 13-Aug-06 | Review contracts received from FTI related to MobileAria rejection motion. | 0.8 | 430 | 344 |
| Pickering, Ben | 13-Aug-06 | Finalize and distribute report on Debtors' transformation plan. | 1.6 | 620 | 992 |
| Pickering, Ben | 13-Aug-06 | Review summary analysis of Debtors' Schedules. | 0.3 | 620 | 186 |
| Chemtob, Victor | 14-Aug-06 | Review amendments to summary report on Debtors' schedules with B. Pickering (Mesirow). | 0.6 | 290 | 174 |
| Chemtob, Victor | 14-Aug-06 | Research documents related to consolidation. | 0.7 | 290 | 203 |
| Chemtob, Victor | 14-Aug-06 | Research most recent DIP amendment related to providing Delphi with additional time to release their quarterly financials. | 0.4 | 290 | 116 |
| Chemtob, Victor | 14-Aug-06 | Incorporate additional changes to asset section of SOAL summary based on changes from B. Pickering (Mesirow). | 2.1 | 290 | 609 |
| Chemtob, Victor | 14-Aug-06 | Incorporate additional changes to liability section of SOAL summary based on changes from B. Pickering (Mesirow). | 2.3 | 290 | 667 |
| Chemtob, Victor | 14-Aug-06 | Research Delphi competitors based on product line. | 1.4 | 290 | 406 |
| Chemtob, Victor | 14-Aug-06 | Research support for consensual model related to GM revenue assumptions. | 0.6 | 290 | 174 |
| Chemtob, Victor | 14-Aug-06 | Research support for consensual model related to non-GM related price-downs. | 0.9 | 290 | 261 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chemtob, Victor | 14-Aug-06 | Research support for consensual model related domestic and international wind down costs. | 0.8 | 290 | 232 |
| Lattig, Larry | 14-Aug-06 | Review Jefferies weekly industry report to the Committee. | 0.7 | 650 | 455 |
| Lattig, Larry | 14-Aug-06 | Attend meeting with B. Pickering, A. Parks, L. Szlezinger and K. Matlawski (all Mesirow) to review GM issues and valuation methodologies. | 1.0 | 650 | 650 |
| Mantro, Matthew | 14-Aug-06 | Review Debtor SOALs and prepare summary listing largest unsecured claims. | 3.2 | 240 | 768 |
| Matlawski, Krysten | 14-Aug-06 | Review contracts received from FTI related to MobileAria rejection motion and verify cure amounts for Mascon and NAMS contracts. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 14-Aug-06 | Search docket for Millstein's affidavit for value of Delphi. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 14-Aug-06 | Review 8K disclosing the delayed filings of the 1Q and 2Q 10-Qs. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 14-Aug-06 | Attend meeting with B. Pickering, L. Szlezinger, L. Lattig and A. Parks (all Mesirow) to review GM issues and valuation methodologies. | 1.0 | 430 | 430 |
| Matlawski, Krysten | 14-Aug-06 | Analyze 11th Debtor presentation to the Committee. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 14-Aug-06 | Participate in discussion with R. Fletemeyer (FTI) regarding cure amounts for MobileAria contracts. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 14-Aug-06 | Review purpose of GO pricing program. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 14-Aug-06 | Review documents posted to (Redacted). | 0.6 | 430 | 258 |
| Matlawski, Krysten | 14-Aug-06 | Update consolidation back up documents. | 0.7 | 430 | 301 |
| Parks, Amanda | 14-Aug-06 | Attend meeting with B. Pickering, L. Szlezinger, L. Lattig and K. Matlawski (all Mesirow) to review GM issues and valuation methodologies. | 1.0 | 590 | 590 |
| Parks, Amanda | 14-Aug-06 | Attend meeting with L. Szlezinger (Mesirow) to review open items for GM related issues. | 0.5 | 590 | 295 |
| Parks, Amanda | 14-Aug-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss issues. | 0.9 | 590 | 531 |
| Parks, Amanda | 14-Aug-06 | Review transformation model status update and distribution to the Committee. | 0.7 | 590 | 413 |
| Parks, Amanda | 14-Aug-06 | Review potential grounds upon which a dividend could be recovered and associated documents provided by Latham. | 0.9 | 590 | 531 |
| Parks, Amanda | 14-Aug-06 | Research Martin Welch and background as new Delphi board member. | 0.5 | 590 | 295 |
| Parks, Amanda | 14-Aug-06 | Analyze illustrative labor costs to be resolved as part of the transformation plan. | 1.1 | 590 | 649 |
| Parks, Amanda | 14-Aug-06 | Review consolidation matrix and back up information. | 0.5 | 590 | 295 |
| Pickering, Ben | 14-Aug-06 | Review amendments to summary report on Debtors' schedules with V. Chemtob (Mesirow). | 0.6 | 620 | 372 |
| Pickering, Ben | 14-Aug-06 | Attend meeting with K. Matlawski, L. Szlezinger, L. Lattig and A. Parks (all Mesirow) to review GM proposals and valuation methodologies. | 1.0 | 620 | 620 |
| Pickering, Ben | 14-Aug-06 | Prepare for Committee meeting. | 0.8 | 620 | 496 |
| Pickering, Ben | 14-Aug-06 | Review summary of GM claim. | 0.3 | 620 | 186 |
| Pickering, Ben | 14-Aug-06 | Participate in telephone discussion with J. Furst (Latham) regarding summary report of Debtors' schedules of assets and liabilities. | 0.2 | 620 | 124 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 14-Aug-06 | Prepare information for Latham regarding contract rejections for Mobilearia. | 0.3 | 620 | 186 |
| Pickering, Ben | 14-Aug-06 | Review amendments to summary report on Debtors' schedules. | 0.4 | 620 | 248 |
| Pickering, Ben | 14-Aug-06 | Review amendments to EBITDA analysis. | 1.2 | 620 | 744 |
| Sonal Agarwal | 14-Aug-06 | Analyze components of cost of materials and impact on gross margin from 2005-2010. | 2.3 | 460 | 1,058 |
| Sonal Agarwal | 14-Aug-06 | Review GM's proof of claim. | 2.3 | 460 | 1,058 |
| Szlezinger, Leon | 14-Aug-06 | Attend meeting with B. Pickering, A. Parks, L. Lattig and K. Matlawski (all Mesirow) to review GM issues and valuation methodologies. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 14-Aug-06 | Attend meeting with A. Parks (Mesirow) to review open items for GM related issues. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 14-Aug-06 | Attend meeting with A. Parks  (Mesirow) to discuss issues. | 0.9 | 650 | 585 |
| Chemtob, Victor | 15-Aug-06 | Incorporate additional changes to intercompany asset section of SOAL summary based on changes from B. Pickering (Mesirow). | 2.3 | 290 | 667 |
| Chemtob, Victor | 15-Aug-06 | Incorporate additional changes to intercompany liability section of SOAL summary based on changes from B. Pickering (Mesirow). | 2.8 | 290 | 812 |
| Chemtob, Victor | 15-Aug-06 | Research documents related to Delphi's bank debt as of the petition date. | 1.5 | 290 | 435 |
| Chemtob, Victor | 15-Aug-06 | Research documents related to Delphi's foreign debt as of the petition date. | 1.6 | 290 | 464 |
| Chemtob, Victor | 15-Aug-06 | Review SOAL summary to ensure all information ties to source documents. | 1.7 | 290 | 493 |
| Mantro, Matthew | 15-Aug-06 | Review Debtor SOALs and prepare summary listing largest unsecured claims. | 3.5 | 240 | 840 |
| Matlawski, Krysten | 15-Aug-06 | Review Ringtail for newly posted documents and (Redacted). | 0.4 | 430 | 172 |
| Matlawski, Krysten | 15-Aug-06 | Review Delphi 1H06 press release. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 15-Aug-06 | Analyze 1Q06 10-Q filing. | 1.6 | 430 | 688 |
| Matlawski, Krysten | 15-Aug-06 | Attend meeting with A. Parks (Mesirow) on consolidation factors. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 15-Aug-06 | Participate in discussion with A. Parks and B. Pickering (both Mesirow) regarding additional back up needed for substantive consolidation. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 15-Aug-06 | Analyze 2Q06 10-Q filing. | 1.7 | 430 | 731 |
| Matlawski, Krysten | 15-Aug-06 | Calculate consensual scenario EBITDA through 2010. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 15-Aug-06 | Analyze Jefferies' GM claims analyses and Debtor presentation to prepare questions for call with Jefferies. | 1.1 | 430 | 473 |
| Parks, Amanda | 15-Aug-06 | Attend meeting with K. Matlawski (Mesirow) on consolidation factors. | 1.3 | 590 | 767 |
| Parks, Amanda | 15-Aug-06 | Participate in discussion with K. Matlawski and B. Pickering (both Mesirow) regarding additional back up needed for substantive consolidation. | 0.2 | 590 | 118 |
| Parks, Amanda | 15-Aug-06 | Review Monthly Operating Report ("MOR") variance report and answers to questions provided by FTI. | 0.7 | 590 | 413 |
| Parks, Amanda | 15-Aug-06 | Review 1Q 2006 10Q. | 0.9 | 590 | 531 |
| Parks, Amanda | 15-Aug-06 | Review plants and noncore businesses intended to be divested. | 0.4 | 590 | 236 |
| Parks, Amanda | 15-Aug-06 | Analyze 3+9 forecasted results to actual results. | 1.0 | 590 | 590 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 15-Aug-06 | Review statutory and Ad Hoc Committee update on transformation plan and GM provided by the Debtors. | 1.3 | 590 | 767 |
| Parks, Amanda | 15-Aug-06 | Research consensual plan EBITDA for purposes on negotiations. | 0.5 | 590 | 295 |
| Parks, Amanda | 15-Aug-06 | Analyze consolidation information and back up data. | 1.1 | 590 | 649 |
| Pickering, Ben | 15-Aug-06 | Participate in discussion with K. Matlawski and A. Parks (both Mesirow) regarding additional back up needed for substantive consolidation. | 0.2 | 620 | 124 |
| Pickering, Ben | 15-Aug-06 | Review of non-GM unbooked business analysis. | 0.2 | 620 | 124 |
| Pickering, Ben | 15-Aug-06 | Prepare EBITDA analysis. | 1.8 | 620 | 1,116 |
| Pickering, Ben | 15-Aug-06 | Review and respond to correspondence from H. Baer (Latham) regarding Mobilearia contract assumptions and rejections. | 0.4 | 620 | 248 |
| Pickering, Ben | 15-Aug-06 | Review summary analysis of Debtors' schedules. | 0.4 | 620 | 248 |
| Pickering, Ben | 15-Aug-06 | Analyze product line non booked revenue information from Debtors. | 0.3 | 620 | 186 |
| Pickering, Ben | 15-Aug-06 | Review Delphi 10Q. | 0.5 | 620 | 310 |
| Pickering, Ben | 15-Aug-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding Compuware settlement. | 0.3 | 620 | 186 |
| Sonal Agarwal | 15-Aug-06 | Analyze competitor profiles for comparison of continuing businesses. | 2.1 | 460 | 966 |
| Sonal Agarwal | 15-Aug-06 | Analyze components of cost of materials and impact on gross margin from 2005-2010. | 1.7 | 460 | 782 |
| Sonal Agarwal | 15-Aug-06 | Review GM's proof of claim. | 2.8 | 460 | 1,288 |
| Lattig, Larry | 16-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding (Redacted). | 0.3 | 650 | 195 |
| Mantro, Matthew | 16-Aug-06 | Review Debtor SOALs and prepare summary listing largest unsecured claims. | 3.7 | 240 | 888 |
| Mantro, Matthew | 16-Aug-06 | Review GM's second quarter 2006 10-Q for information regarding over funded pensions. | 0.6 | 240 | 144 |
| Mantro, Matthew | 16-Aug-06 | Ananlyze recently received documents from Debtors. | 0.9 | 240 | 216 |
| Mantro, Matthew | 16-Aug-06 | Analyze recently received liquidity forecast. | 0.7 | 240 | 168 |
| Matlawski, Krysten | 16-Aug-06 | Review initial FTI financial planning model for covenant breach on the DIP facility. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 16-Aug-06 | Review pre-petition bank facility and 1999 bond indenture for descriptions of borrower, guarantor and subsidiaries. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 16-Aug-06 | Participate in discussion with A. Parks (Mesirow) regarding progress of GM, Delphi and Creditors' Committee meetings and determine various analyses to be completed. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 16-Aug-06 | Participate in discussion with A. Parks (Mesirow) regarding change in trade terms. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 16-Aug-06 | Analyze Delphi's present trade terms as compared to pre-filing. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 16-Aug-06 | Analyze Delphi's working capital using various changes to terms and balances. | 2.1 | 430 | 903 |
| Matlawski, Krysten | 16-Aug-06 | Analyze GM's pension and OPEB funding status. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 16-Aug-06 | Research patent, licensing and royalty data for the entities in which they are held. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 16-Aug-06 | Incorporate 1Q and 2Q results into consolidated financial analysis and compare to monthly financial packages. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 16-Aug-06 | Analyze the roll up of various obligations at DTI. | 1.2 | 430 | 516 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 16-Aug-06 | Participate in discussion with K. Matlawski (Mesirow) regarding progress of GM, Delphi and Creditors' Committee meetings and determine various analyses to be completed. | 0.4 | 590 | 236 |
| Parks, Amanda | 16-Aug-06 | Participate in discussion with K. Matlawski (Mesirow) regarding change in trade terms. | 0.3 | 590 | 177 |
| Parks, Amanda | 16-Aug-06 | Review 2004 tax returns to determine where technologies are maintained. | 0.5 | 590 | 295 |
| Parks, Amanda | 16-Aug-06 | Research database for all license or royalty agreements for technology patents. | 1.8 | 590 | 1,062 |
| Parks, Amanda | 16-Aug-06 | Review EBITDA analysis and variances between different analysis provided by various parties. | 0.4 | 590 | 236 |
| Parks, Amanda | 16-Aug-06 | Analyze days payable outstanding and the impact of returning to terms. | 1.2 | 590 | 708 |
| Parks, Amanda | 16-Aug-06 | Analyze foreign operations debt and cash requirements. | 0.9 | 590 | 531 |
| Parks, Amanda | 16-Aug-06 | Analyze outstanding patent arrangements and transfer of all rights to various other entities. | 0.9 | 590 | 531 |
| Pickering, Ben | 16-Aug-06 | Attend meeting with L. Lattig (Mesirow) regarding (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 16-Aug-06 | Attend meeting with S. Agarwal (Mesirow) regarding set-off claim for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 16-Aug-06 | Review information for set-off claim for (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 16-Aug-06 | Review reclamation report from Debtors. | 0.1 | 620 | 62 |
| Pickering, Ben | 16-Aug-06 | Attend reclamation update call with representatives of Delphi, FTI and Skadden. | 0.2 | 620 | 124 |
| Pickering, Ben | 16-Aug-06 | Review settlement regarding (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 16-Aug-06 | Review draft revised indicative terms of agreement. | 0.8 | 620 | 496 |
| Pickering, Ben | 16-Aug-06 | Review market information regarding auto parts market and Delphi position. | 0.7 | 620 | 434 |
| Pickering, Ben | 16-Aug-06 | Review Delphi's 10Q. | 1.3 | 620 | 806 |
| Pickering, Ben | 16-Aug-06 | Review EBITDA analysis. | 0.7 | 620 | 434 |
| Sonal Agarwal | 16-Aug-06 | Analyze trends and other auto part manufacturers in bankruptcy. | 4.1 | 460 | 1,886 |
| Sonal Agarwal | 16-Aug-06 | Analyze restructuring and non recurring items included in EBITDA calculation for consensual and competitive scenarios. | 1.9 | 460 | 874 |
| Sonal Agarwal | 16-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim for (Redacted). | 0.2 | 460 | 92 |
| Lattig, Larry | 17-Aug-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding (Redacted). | 0.1 | 650 | 65 |
| Lattig, Larry | 17-Aug-06 | Participate in conference call with FTI and A. Parks, L. Szlezinger, B. Pickering and K. Matlawski (all Mesirow) to discuss (Redacted). | 0.7 | 650 | 455 |
| Lattig, Larry | 17-Aug-06 | Review the Debtors Q1 2006 10Q. | 3.2 | 650 | 2,080 |
| Lattig, Larry | 17-Aug-06 | Review the Debtor and non-Debtor updated trial balances as of 12/31/05. | 2.4 | 650 | 1,560 |
| Mantro, Matthew | 17-Aug-06 | Review analysis of Debtors' schedules with B. Pickering (Mesirow). | 0.2 | 240 | 48 |
| Mantro, Matthew | 17-Aug-06 | Review docket to identify and summarize items pertinent to the Committee. | 0.2 | 240 | 48 |
| Mantro, Matthew | 17-Aug-06 | Review Delphi press releases for information regarding new products of Delphi divisions to ascertain operational status. | 1.2 | 240 | 288 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mantro, Matthew | 17-Aug-06 | Prepare charts depicting forecast versus actual variances for all sectors during the second quarter of 2006. | 1.6 | 240 | 384 |
| Matlawski, Krysten | 17-Aug-06 | Participate in discussion with A. Parks (Mesirow) regarding GM discussions. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 17-Aug-06 | Participate in conference call with FTI and A. Parks, L. Szlezinger, B. Pickering and L. Lattig (all Mesirow) to discuss (Redacted). | 0.7 | 430 | 301 |
| Matlawski, Krysten | 17-Aug-06 | Attend meeting with A. Parks, L. Szlezinger and B. Pickering (all Mesirow) to discuss the revenue plan. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 17-Aug-06 | Update substantive consolidation information. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 17-Aug-06 | Review officers and directors of Debtors for overlap among various Debtors. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 17-Aug-06 | Prepare 1113/1114 Motion related documents and supporting analyses. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 17-Aug-06 | Compile additional back-up documents for the substantive consolidation factors information. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 17-Aug-06 | Review 12/31/05 trial balance file from Debtors. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 17-Aug-06 | Analyze GM's pension amounts as disclosed on the balance sheet. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 17-Aug-06 | Review cash management motion for use of bank accounts and determine which entity controls cash. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 17-Aug-06 | Review (Redacted). | 0.5 | 430 | 215 |
| Matlawski, Krysten | 17-Aug-06 | Analyze 12/31/05 trial balances for Debtor entities. | 2.3 | 430 | 989 |
| Parks, Amanda | 17-Aug-06 | Participate in discussion with K. Matlawski (Mesirow) regarding GM discussions. | 0.3 | 590 | 177 |
| Parks, Amanda | 17-Aug-06 | Participate in conference call with FTI and K. Matlawski, L. Szlezinger, B. Pickering and L. Lattig (all Mesirow) to discuss (Redacted). | 0.7 | 590 | 413 |
| Parks, Amanda | 17-Aug-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss current status of negotiations with GM and required supporting details. | 0.8 | 590 | 472 |
| Parks, Amanda | 17-Aug-06 | Attend meeting with L. Szlezinger, K. Matlawski and B. Pickering (all Mesirow) to discuss the revenue plan. | 0.5 | 590 | 295 |
| Parks, Amanda | 17-Aug-06 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) to discuss (Redacted). | 1.1 | 590 | 649 |
| Parks, Amanda | 17-Aug-06 | Participate in call with Equity Committee advisors to discuss operations. | 0.8 | 590 | 472 |
| Parks, Amanda | 17-Aug-06 | Analyze most recent (Redacted). | 1.8 | 590 | 1,062 |
| Parks, Amanda | 17-Aug-06 | Participate in call with Latham to discuss status of substantive consolidation supporting documents. | 0.5 | 590 | 295 |
| Parks, Amanda | 17-Aug-06 | Analyze GM's accounting for over funded pensions and impact of 414L. | 1.2 | 590 | 708 |
| Parks, Amanda | 17-Aug-06 | Analyze (Redacted). | 0.6 | 590 | 354 |
| Parks, Amanda | 17-Aug-06 | Review Delphi's 2Q 10Q. | 0.8 | 590 | 472 |
| Pickering, Ben | 17-Aug-06 | Participate in telephone discussion with L. Lattig (Mesirow) regarding (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 17-Aug-06 | Review analysis of Debtors' schedules with M. Mantro (Mesirow). | 0.2 | 620 | 124 |
| Pickering, Ben | 17-Aug-06 | Attend meeting with S. Agarwal (Mesirow) regarding information on Debtors' revenue plan. | 0.5 | 620 | 310 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 17-Aug-06 | Participate in discussion with S. Agarwal (Mesirow) regarding (Redacted) set-off. | 0.3 | 620 | 186 |
| Pickering, Ben | 17-Aug-06 | Participate in conference call with FTI and A. Parks, K. Matlawski, L. Szlezinger and L. Lattig (all Mesirow) to discuss (Redacted). | 0.7 | 620 | 434 |
| Pickering, Ben | 17-Aug-06 | Attend meeting with A. Parks, L. Szlezinger and K. Matlawski (all Mesirow) to discuss the revenue plan. | 0.5 | 620 | 310 |
| Pickering, Ben | 17-Aug-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) to discuss (Redacted). | 1.1 | 620 | 682 |
| Pickering, Ben | 17-Aug-06 | Prepare correspondence to M. Broude (Latham) regarding settlement with (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 17-Aug-06 | Participate in telephone discussion with Committee member regarding EBITDA analysis. | 0.3 | 620 | 186 |
| Pickering, Ben | 17-Aug-06 | Review information from Debtors regarding non-conforming contract assumption #28 for (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 17-Aug-06 | Review information from Debtors regarding setoff claim for (Redacted). | 0.6 | 620 | 372 |
| Pickering, Ben | 17-Aug-06 | Analyze EBITDA variables. | 0.4 | 620 | 248 |
| Pickering, Ben | 17-Aug-06 | Review materials for inclusion in report to Committee. | 0.2 | 620 | 124 |
| Pickering, Ben | 17-Aug-06 | Review (Redacted). | 0.6 | 620 | 372 |
| Pickering, Ben | 17-Aug-06 | Draft correspondence to M. Broude (Latham) regarding non-conforming contract assumption #28 regarding (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 17-Aug-06 | Review docket update for items pertinent to the Committee. | 0.1 | 620 | 62 |
| Pickering, Ben | 17-Aug-06 | Review 12/31/05 trial balances from Debtors. | 0.6 | 620 | 372 |
| Pickering, Ben | 17-Aug-06 | Review Delphi 10Q. | 0.6 | 620 | 372 |
| Sonal Agarwal | 17-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding information on Debtors' revenue plan. | 0.5 | 460 | 230 |
| Sonal Agarwal | 17-Aug-06 | Participate in discussion with B. Pickering (Mesirow) regarding (Redacted) set-off. | 0.3 | 460 | 138 |
| Sonal Agarwal | 17-Aug-06 | Review (Redacted) set-off. | 3.5 | 460 | 1,610 |
| Sonal Agarwal | 17-Aug-06 | Participate in discussion with R. Fletemeyer (FTI) regarding (Redacted) set-off. | 0.6 | 460 | 276 |
| Szlezinger, Leon | 17-Aug-06 | Participate in conference call with FTI and A. Parks, K. Matlawski, B. Pickering and L. Lattig (all Mesirow) to discuss (Redacted). | 0.7 | 650 | 455 |
| Szlezinger, Leon | 17-Aug-06 | Attend meeting with A. Parks (Mesirow) to discuss current status of negotiations with GM and required supporting details. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 17-Aug-06 | Attend meeting with A. Parks, K. Matlawski and B. Pickering (all Mesirow) to discuss the revenue plan. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 17-Aug-06 | Attend meeting with B. Pickering and A. Parks (both Mesirow) to discuss (Redacted). | 1.1 | 650 | 715 |
| Szlezinger, Leon | 17-Aug-06 | Participate in call with Committee member regarding settlement negotiations. | 0.5 | 650 | 325 |
| Lattig, Larry | 18-Aug-06 | Review the company's attrition estimates, temporary headcount estimates, and need-to-run estimates included in the 5+7 forecast. | 0.4 | 650 | 260 |
| Mantro, Matthew | 18-Aug-06 | Review comments from B. Pickering (Mesirow) regarding SOAL summary and update accordingly. | 3.2 | 240 | 768 |
| Mantro, Matthew | 18-Aug-06 | Prepare graphs for the actual versus 3+9 month forecast. | 3.1 | 240 | 744 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mantro, Matthew | 18-Aug-06 | Participate in discussion with K. Matlawski (Mesirow) regarding 1H06 actual to forecast comparison charts. | 0.8 | 240 | 192 |
| Matlawski, Krysten | 18-Aug-06 | Participate in discussion with M. Mantro (Mesirow) regarding 1H06 actual to forecast comparison charts. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 18-Aug-06 | Participate in discussion with A. Parks (Mesirow) regarding potential revenue plan analysis. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 18-Aug-06 | Review MFC prepared variance analysis in order to provide feedback to M. Mantro (Mesirow). | 0.2 | 430 | 86 |
| Matlawski, Krysten | 18-Aug-06 | Analyze 12/31/05 trial balances for non-Debtor entities. | 2.3 | 430 | 989 |
| Matlawski, Krysten | 18-Aug-06 | Review revenue overlays included in consensual and competitive scenarios. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 18-Aug-06 | Review headcount reduction by week as a result of the Attrition program. | 0.2 | 430 | 86 |
| Parks, Amanda | 18-Aug-06 | Participate in telephone discussion with M. Strauss, D. Groban and J. Stratacova (both Jefferies) and B. Pickering (Mesirow) regarding EBITDA analysis. | 0.7 | 590 | 413 |
| Parks, Amanda | 18-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of revenue plan. | 0.4 | 590 | 236 |
| Parks, Amanda | 18-Aug-06 | Participate in discussion with K. Matlawski (Mesirow) regarding potential revenue plan analysis. | 0.2 | 590 | 118 |
| Parks, Amanda | 18-Aug-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding (Redacted). | 0.4 | 590 | 236 |
| Parks, Amanda | 18-Aug-06 | Analyze FAS 106 reports detailing salaried versus hourly OPEB expenses and charges. | 0.9 | 590 | 531 |
| Parks, Amanda | 18-Aug-06 | Review revenue plan proposal and overlay impact on steady state and consensual model. | 1.1 | 590 | 649 |
| Parks, Amanda | 18-Aug-06 | Research iConnect for documents related to the GM negotiations. | 0.9 | 590 | 531 |
| Pickering, Ben | 18-Aug-06 | Attend meeting with S. Agarwal (Mesirow) regarding analysis on continuing product lines. | 0.8 | 620 | 496 |
| Pickering, Ben | 18-Aug-06 | Participate in telephone discussion with M. Strauss, D. Groban and J. Stratacova (both Jefferies) and A. Parks (Mesirow) regarding EBITDA analysis. | 0.7 | 620 | 434 |
| Pickering, Ben | 18-Aug-06 | Attend meeting with A. Parks (Mesirow) regarding analysis of revenue plan. | 0.4 | 620 | 248 |
| Pickering, Ben | 18-Aug-06 | Review information regarding set-off claim from (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 18-Aug-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding set-off claim from (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 18-Aug-06 | Review information regarding set-off claim from (Redacted). | 0.6 | 620 | 372 |
| Pickering, Ben | 18-Aug-06 | Review updated summary of Debtors' schedules. | 0.4 | 620 | 248 |
| Pickering, Ben | 18-Aug-06 | Review Delphi press release regarding IUE attrition results. | 0.1 | 620 | 62 |
| Pickering, Ben | 18-Aug-06 | Review Debtors' attrition headcount data. | 0.3 | 620 | 186 |
| Pickering, Ben | 18-Aug-06 | Review 5+7 headcount walk. | 0.4 | 620 | 248 |
| Pickering, Ben | 18-Aug-06 | Review revenue plan information and variances. | 0.6 | 620 | 372 |
| Pickering, Ben | 18-Aug-06 | Review Delphi's 10Q for second quarter. | 0.6 | 620 | 372 |
| Sonal Agarwal | 18-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis on continuing product lines. | 0.8 | 460 | 368 |
| Sonal Agarwal | 18-Aug-06 | Prepare product line analysis with GM/Non-GM split. | 2.6 | 460 | 1,196 |
| Sonal Agarwal | 18-Aug-06 | Summarize revenue and margin information by product lines. | 1.2 | 460 | 552 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 18-Aug-06 | Participate in discussion with A. Parks (Mesirow) regarding (Redacted). | 0.4 | 650 | 260 |
| Szlezinger, Leon | 18-Aug-06 | Review (Redacted). | 2.6 | 650 | 1,690 |
| Szlezinger, Leon | 18-Aug-06 | Review Delphi comments (Redacted). | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 18-Aug-06 | Review correspondence from Ad Hoc trade Committee. | 0.4 | 650 | 260 |
| Lattig, Larry | 19-Aug-06 | Review the Ad Hoc Trade Creditors' Committees letter to the Debtor. | 0.4 | 650 | 260 |
| Lattig, Larry | 19-Aug-06 | Review July 2006 borrowing base certificate. | 0.5 | 650 | 325 |
| Lattig, Larry | 21-Aug-06 | Review 2019 statement and information request of the Ad Hoc Trade Claims Holders Committee. | 0.5 | 650 | 325 |
| Lattig, Larry | 21-Aug-06 | Review items information regarding the UAW and the IUE Attrition. | 0.4 | 650 | 260 |
| Lattig, Larry | 21-Aug-06 | Review (Redacted). | 0.9 | 650 | 585 |
| Mantro, Matthew | 21-Aug-06 | Review comments from K. Matlawski (Mesirow) and update actual versus 3+9 forecast charts. | 2.1 | 240 | 504 |
| Mantro, Matthew | 21-Aug-06 | Review Debtor SOALs to verify values in "F" Schedules. | 0.2 | 240 | 48 |
| Mantro, Matthew | 21-Aug-06 | Review docket to identify and summarize items pertinent to the Committee. | 0.7 | 240 | 168 |
| Mantro, Matthew | 21-Aug-06 | Review the June 2006 MOR for information regarding plant closing expense during the month. | 0.8 | 240 | 192 |
| Mantro, Matthew | 21-Aug-06 | Update the July 2006 Borrowing Base Certificate. | 0.6 | 240 | 144 |
| Mantro, Matthew | 21-Aug-06 | Review comments regarding SOAL summary by largest unsecured claims and update accordingly. | 4.0 | 240 | 960 |
| Matlawski, Krysten | 21-Aug-06 | Analyze July borrowing base certificate. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 21-Aug-06 | Edit analysis of 1H06 variances to plan. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 21-Aug-06 | Analyze 5+7 estimated headcount walk. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 21-Aug-06 | Research issuer and ranking of notes in the various prospectus supplements. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 21-Aug-06 | Analyze (Redacted) compare to previous versions. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 21-Aug-06 | Analyze MFC prepared borrowing base analysis. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 21-Aug-06 | Participate in discussion with A. Parks (Mesirow) regarding the Committee meeting. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 21-Aug-06 | Participate in discussion with A. Parks (Mesirow) regarding cash at emergence. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 21-Aug-06 | Analyze trial balance accounts including Consolidated Journal Voucher ("CJV") as of 12/31/05. | 2.4 | 430 | 1,032 |
| Matlawski, Krysten | 21-Aug-06 | Prepare analysis related to the Transformation Plan update. | 0.5 | 430 | 215 |
| Parks, Amanda | 21-Aug-06 | Participate in discussion with K. Matlawski (Mesirow) regarding the Committee meeting. | 0.3 | 590 | 177 |
| Parks, Amanda | 21-Aug-06 | Participate in discussion with K. Matlawski (Mesirow) regarding cash at emergence. | 0.3 | 590 | 177 |
| Parks, Amanda | 21-Aug-06 | Attend meeting with L. Szlezinger (Mesirow) to review (Redacted). | 0.8 | 590 | 472 |
| Parks, Amanda | 21-Aug-06 | Review letter from trade Committee and documents referenced. | 0.9 | 590 | 531 |
| Parks, Amanda | 21-Aug-06 | Review document request list provided by the trade Committee and associated letter. | 0.5 | 590 | 295 |
| Parks, Amanda | 21-Aug-06 | Review 2004 tax returns to determine where technologies are maintained. | 0.3 | 590 | 177 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 21-Aug-06 | Prepare for Committee meeting. | 0.7 | 620 | 434 |
| Pickering, Ben | 21-Aug-06 | Review comments on summary of Debtors' schedules from J. Furst (Latham). | 0.3 | 620 | 186 |
| Pickering, Ben | 21-Aug-06 | Participate in telephone discussion with J. Furst (Latham) regarding amendments to summary of Debtors' schedules. | 0.3 | 620 | 186 |
| Pickering, Ben | 21-Aug-06 | Review settlement letter from Debtors regarding (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 21-Aug-06 | Review correspondence from B. Rosenberg (Latham) regarding unofficial trade Committee. | 0.2 | 620 | 124 |
| Pickering, Ben | 21-Aug-06 | Review Jefferies status update. | 0.1 | 620 | 62 |
| Pickering, Ben | 21-Aug-06 | Review Jefferies industry reports. | 0.3 | 620 | 186 |
| Pickering, Ben | 21-Aug-06 | Review docket update for items pertinent to the Committee. | 0.1 | 620 | 62 |
| Sonal Agarwal | 21-Aug-06 | Summarize revenue and margin information by product lines. | 2.4 | 460 | 1,104 |
| Szlezinger, Leon | 21-Aug-06 | Analyze (Redacted). | 1.7 | 650 | 1,105 |
| Szlezinger, Leon | 21-Aug-06 | Review revenue plan proposals. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 21-Aug-06 | Attend meeting with A. Parks (Mesirow) to review (Redacted). | 0.8 | 650 | 520 |
| Thatcher, Michael | 21-Aug-06 | Review the 5+7 transformed Need to Run ("NTR") headcount and compare to initial forecasts. | 2.3 | 430 | 989 |
| Thatcher, Michael | 21-Aug-06 | Analyze the 5+7 NTR headcount as it relates to hourly labor rates and composition of headcount among new hires, contract, and legacy employees. | 2.3 | 430 | 989 |
| Mantro, Matthew | 22-Aug-06 | Update SOAL summary by largest unsecured claims. | 4.0 | 240 | 960 |
| Matlawski, Krysten | 22-Aug-06 | Analyze Delphi response to Supplemental UAW Agreement Inquiry dated 7/26/06 for labor rates and competitive picture. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 22-Aug-06 | Participate in discussion with A. Parks (Mesirow) regarding cash at emergence. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 22-Aug-06 | Review commercial risk overlay analyses. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 22-Aug-06 | Research GO pricing. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 22-Aug-06 | Analyze non-Debtor trial balance accounts as of 12/31/05 by country and determine where majority of foreign assets are based. | 1.6 | 430 | 688 |
| Matlawski, Krysten | 22-Aug-06 | Analyze trend of 13 week cash flow forecast to emergence. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 22-Aug-06 | Review relevant data which may be helpful in forecasting cash at emergence. | 2.3 | 430 | 989 |
| Matlawski, Krysten | 22-Aug-06 | Research Delphi's historical trend in supplier payment terms. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 22-Aug-06 | Research healthcare and other employee cost assumptions to be used in weekly forecast. | 0.6 | 430 | 258 |
| Parks, Amanda | 22-Aug-06 | Participate in discussion with K. Matlawski (Mesirow) regarding cash at emergence. | 0.7 | 590 | 413 |
| Parks, Amanda | 22-Aug-06 | Analyze the environmental matters agreement. | 0.8 | 590 | 472 |
| Parks, Amanda | 22-Aug-06 | Review GM/Delphi Commercial Agreement and GO process and pricing. | 0.7 | 590 | 413 |
| Parks, Amanda | 22-Aug-06 | Review potential recovery scenarios and associated documents provided by Latham. | 0.3 | 590 | 177 |
| Parks, Amanda | 22-Aug-06 | Review Ringtail for volume documents and underlying revenue assumptions. | 0.8 | 590 | 472 |
| Parks, Amanda | 22-Aug-06 | Attend meeting with L. Szlezinger to discuss cash analysis and cash at emergence. | 0.7 | 590 | 413 |
| Parks, Amanda | 22-Aug-06 | Analyze commercial overlay document and tie it back to 5+7 forecast. | 0.9 | 590 | 531 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 22-Aug-06 | Review financial analysis associated with GM negotiations. | 1.2 | 590 | 708 |
| Pickering, Ben | 22-Aug-06 | Participate in discussion with S. Agarwal (Mesirow) regarding documents found on Ringtail. | 0.8 | 620 | 496 |
| Sonal Agarwal | 22-Aug-06 | Search database for documents on Commercial Risk overlay. | 0.6 | 460 | 276 |
| Sonal Agarwal | 22-Aug-06 | Participate in discussion with B. Pickering (Mesirow) regarding documents found on Ringtail. | 0.8 | 460 | 368 |
| Sonal Agarwal | 22-Aug-06 | Analyze trends of other auto part manufacturers in bankruptcy. | 4.3 | 460 | 1,978 |
| Sonal Agarwal | 22-Aug-06 | Search Ringtail for documents on material costs. | 2.2 | 460 | 1,012 |
| Sonal Agarwal | 22-Aug-06 | Attend meeting with M. Thatcher (Mesirow) to discuss updated 5+7 labor model. | 0.4 | 460 | 184 |
| Szlezinger, Leon | 22-Aug-06 | Review comments from GM regarding (Redacted). | 2.2 | 650 | 1,430 |
| Szlezinger, Leon | 22-Aug-06 | Analyze (Redacted). | 1.5 | 650 | 975 |
| Szlezinger, Leon | 22-Aug-06 | Attend meeting with A. Parks (Mesirow) to discuss cash analysis and cash at emergence. | 0.7 | 650 | 455 |
| Thatcher, Michael | 22-Aug-06 | Analyze total labor cost when using the 5+7 headcount update. | 3.2 | 430 | 1,376 |
| Thatcher, Michael | 22-Aug-06 | Attend meeting with S. Agarwal (Mesirow) to discuss updated 5+7 labor model. | 0.4 | 430 | 172 |
| Thatcher, Michael | 22-Aug-06 | Analyze the difference in labor cost between the competitive scenario and the 5+7 transformation update. | 0.9 | 430 | 387 |
| Lattig, Larry | 23-Aug-06 | Review summary of (Redacted). | 0.6 | 650 | 390 |
| Mantro, Matthew | 23-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding summary of Debtors' schedules. | 0.1 | 240 | 24 |
| Mantro, Matthew | 23-Aug-06 | Update SOAL summary by largest unsecured claims based on comments received. | 3.8 | 240 | 912 |
| Mantro, Matthew | 23-Aug-06 | Prepare SOAL summary with "aggregate debits" reversed to show asset and liability amounts by Debtor. | 0.9 | 240 | 216 |
| Mantro, Matthew | 23-Aug-06 | Prepare graphs depicting actual and projected GMNA Sales, GMIO Sales, GMSPO Sales, and Non GM Sales for each sector of Delphi for the years 2005 - 2010. | 1.4 | 240 | 336 |
| Matlawski, Krysten | 23-Aug-06 | Analyze 13 week cash flow forecast to emergence. | 1.6 | 430 | 688 |
| Matlawski, Krysten | 23-Aug-06 | Review information received by the Company related to price downs and content per vehicle for the forecasted period through 2010. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 23-Aug-06 | Review estimated labor costs derived from 5+7 headcount summary. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 23-Aug-06 | Review research materials for large bankruptcy cases providing how much equity the management team was granted through their respective plans. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 23-Aug-06 | Participate in discussion with A. Parks (Mesirow) regarding forecasting supplier outflows and Delphi GMNA volumes. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 23-Aug-06 | Research historical quarterly content per vehicle for GMNA. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 23-Aug-06 | Analyze Environmental Matters Agreement. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 23-Aug-06 | Analyze price down included in the transformation model in order to quantify the discrepancy between what Delphi says it is giving and what GM says it is getting. | 1.7 | 430 | 731 |
| Parks, Amanda | 23-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding revenue analysis. | 0.4 | 590 | 236 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 23-Aug-06 | Attend meeting with S. Agarwal and B. Pickering (both Mesirow) regarding revenue analysis and results. | 0.3 | 590 | 177 |
| Parks, Amanda | 23-Aug-06 | Participate in discussion with K. Matlawski (Mesirow) regarding forecasting supplier outflows and Delphi GMNA volumes. | 0.3 | 590 | 177 |
| Parks, Amanda | 23-Aug-06 | Analyze revenue plan and existing contributions to the business plan by product. | 0.8 | 590 | 472 |
| Parks, Amanda | 23-Aug-06 | Analyze content per vehicle and methods of trending the data. | 0.5 | 590 | 295 |
| Parks, Amanda | 23-Aug-06 | Analyze price-down materials and projected price-downs for GM and non GM products. | 1.1 | 590 | 649 |
| Parks, Amanda | 23-Aug-06 | Analyze impact of equitably subordinating to certain Creditors. | 2.1 | 590 | 1,239 |
| Parks, Amanda | 23-Aug-06 | Review Delphi Steering-business sales memo prepared by Rothschild. | 1.9 | 590 | 1,121 |
| Parks, Amanda | 23-Aug-06 | Analyze 5+7 forecast to identify volume assumptions for cash at emergence review. | 0.6 | 590 | 354 |
| Pickering, Ben | 23-Aug-06 | Attend meeting with A. Parks (Mesirow) regarding revenue analysis. | 0.4 | 620 | 248 |
| Pickering, Ben | 23-Aug-06 | Attend meeting with S. Agarwal and A. Parks (both Mesirow) regarding revenue analysis and results. | 0.3 | 620 | 186 |
| Pickering, Ben | 23-Aug-06 | Attend meeting with S. Agarwal (Mesirow) regarding revenue analysis and supporting information from Debtors model. | 0.3 | 620 | 186 |
| Pickering, Ben | 23-Aug-06 | Attend meeting with S. Agarwal (Mesirow) regarding analysis of revenue and content per vehicle. | 0.3 | 620 | 186 |
| Pickering, Ben | 23-Aug-06 | Attend meeting with M. Mantro (Mesirow) regarding summary of Debtors' schedules. | 0.1 | 620 | 62 |
| Pickering, Ben | 23-Aug-06 | Review reclamation report from Debtors. | 0.3 | 620 | 186 |
| Pickering, Ben | 23-Aug-06 | Attend reclamation update call with representatives of Delphi, FTI and Skadden. | 0.1 | 620 | 62 |
| Pickering, Ben | 23-Aug-06 | Amend revenue analysis. | 0.5 | 620 | 310 |
| Pickering, Ben | 23-Aug-06 | Review analysis from Jefferies regarding (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 23-Aug-06 | Review information regarding de minimis asset sale regarding (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 23-Aug-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding assumption of contracts at emergence. | 0.2 | 620 | 124 |
| Sonal Agarwal | 23-Aug-06 | Attend meeting with A. Parks and B. Pickering (both Mesirow) regarding revenue analysis and results. | 0.3 | 460 | 138 |
| Sonal Agarwal | 23-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding revenue analysis and supporting information from Debtors model. | 0.3 | 460 | 138 |
| Sonal Agarwal | 23-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of revenue and content per vehicle. | 0.3 | 460 | 138 |
| Sonal Agarwal | 23-Aug-06 | Prepare revenue analysis by GM and non-GM product lines. | 2.6 | 460 | 1,196 |
| Sonal Agarwal | 23-Aug-06 | Revise charts by GM and non-GM product lines. | 4.3 | 460 | 1,978 |
| Sonal Agarwal | 23-Aug-06 | Analyze competitor product lines and compare to Delphi's product lines. | 3.3 | 460 | 1,518 |
| Szlezinger, Leon | 23-Aug-06 | Analyze (Redacted). | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 23-Aug-06 | Review financial analysis associated with GM negotiations. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 23-Aug-06 | Analyze Delphi/GM revenue plan. | 1.0 | 650 | 650 |
| Thatcher, Michael | 23-Aug-06 | Analyze the difference in labor cost between the competitive scenario and the 5+7 transformation update. | 3.1 | 430 | 1,333 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 23-Aug-06 | Review product line and business line research related to Delphi's continuing and non-continuing business lines. | 3.4 | 430 | 1,462 |
| Thatcher, Michael | 23-Aug-06 | Review Delphi competitor websites and analyst reports for identification of raw material projections. | 3.3 | 430 | 1,419 |
| Lattig, Larry | 24-Aug-06 | Review the Jefferies/Mesirow (Redacted). | 0.7 | 650 | 455 |
| Lattig, Larry | 24-Aug-06 | Review Rothschild book promoting the sale of the Steering division. | 2.6 | 650 | 1,690 |
| Mantro, Matthew | 24-Aug-06 | Research the top 50 U.S. bankruptcies for information regarding the amount of equity management received upon emergence. | 1.7 | 240 | 408 |
| Mantro, Matthew | 24-Aug-06 | Review SOAL schedules B21 and B22 of each debtor and prepare summary for intellectual property amounts. | 1.2 | 240 | 288 |
| Mantro, Matthew | 24-Aug-06 | Review SOALs of each Debtor and prepare a summary of license agreements. | 2.3 | 240 | 552 |
| Mantro, Matthew | 24-Aug-06 | Update license agreement summary to include country each counter party is associated with. | 2.6 | 240 | 624 |
| Matlawski, Krysten | 24-Aug-06 | Participate in discussion with A. Parks (Mesirow) regarding (Redacted). | | | |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 24-Aug-06 | Prepare report to Committee on non-conforming contract assumption #28 regarding (Redacted). | 0.8 | 620 | 496 |
| Pickering, Ben | 24-Aug-06 | Attend revenue call with representatives of Delphi and FTI. | 0.5 | 620 | 310 |
| Pickering, Ben | 24-Aug-06 | Analyze revenue plan. | 0.6 | 620 | 372 |
| Sonal Agarwal | 24-Aug-06 | Analyze North American vehicle sales volumes. | 3.2 | 460 | 1,472 |
| Sonal Agarwal | 24-Aug-06 | Revise charts by GM and non-GM product lines. | 2.9 | 460 | 1,334 |
| Sonal Agarwal | 24-Aug-06 | Review analyst reports and competitor product lines and compare information to Delphi's product lines. | 3.2 | 460 | 1,472 |
| Sonal Agarwal | 24-Aug-06 | Participate in discussion with B. Pickering and M. Thatcher (both Mesirow) regarding competitor findings. | 0.8 | 460 | 368 |
| Szlezinger, Leon | 24-Aug-06 | Participate in call with MFC, Jefferies and Delphi regarding the revenue plan. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 24-Aug-06 | Attend meeting with A. Parks (Mesirow) to discuss DTI and substantive consolidation. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 24-Aug-06 | Review Delphi steering selling memo prepared by Rothschild. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 24-Aug-06 | Draft memo to Latham and GM sub-Committee regarding findings related to Delphi technology issues. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 24-Aug-06 | Analyze (Redacted). | 0.8 | 650 | 520 |
| Szlezinger, Leon | 24-Aug-06 | Review agenda for revenue call with Delphi. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 24-Aug-06 | Analyze Delphi Technologies Inc. and impacte on substantive consolidation. | 0.8 | 650 | 520 |
| Thatcher, Michael | 24-Aug-06 | Participate in call with MFC, Jefferies and Delphi regarding the revenue plan. | 0.5 | 430 | 215 |
| Thatcher, Michael | 24-Aug-06 | Participate in discussion with B. Pickering and S. Agarwal (both Mesirow) regarding competitor findings. | 0.8 | 430 | 344 |
| Thatcher, Michael | 24-Aug-06 | Review product line and business line research related to Delphi's continuing and non-continuing business lines. | 2.2 | 430 | 946 |
| Thatcher, Michael | 24-Aug-06 | Review Delphi competitor websites and analyst reports for identification of raw material projections. | 2.9 | 430 | 1,247 |
| Lattig, Larry | 25-Aug-06 | Review information on the ownership of technology. | 0.4 | 650 | 260 |
| Lattig, Larry | 25-Aug-06 | Review non-conforming supplier deal #28. | 0.4 | 650 | 260 |
| Mantro, Matthew | 25-Aug-06 | Research the top 50 U.S. bankruptcies for information regarding the amount equity management received upon emergence. | 3.9 | 240 | 936 |
| Mantro, Matthew | 25-Aug-06 | Draft memo regarding the de minimis renewal of the Brownsville, Texas lease. | 2.4 | 240 | 576 |
| Matlawski, Krysten | 25-Aug-06 | Review FTI's reponses to questions regarding Brownsville lease. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 25-Aug-06 | Analyze DTI's position and claims in the case of an unconsolidated emergence from bankruptcy. | 2.8 | 430 | 1,204 |
| Matlawski, Krysten | 25-Aug-06 | Review draft memo to the Committee regarding the Brownsville lease extension. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 25-Aug-06 | Review DTI's trial balances for assets, liabilities and intercompany activity. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 25-Aug-06 | Review final memo with suggested changes regarding the Brownsville lease extension. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 25-Aug-06 | Review consensual and competitive models for pension and OPEB assumptions and compare to Jefferies' analysis. | 1.3 | 430 | 559 |
| Parks, Amanda | 25-Aug-06 | Analyze Delphi Technologies as a stand alone entity and distribution based on the substantive consolidation. | 1.3 | 590 | 767 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 25-Aug-06 | Review Debtors' books and records for recording of trade debt at DAS versus other Debtors. | 0.7 | 590 | 413 |
| Parks, Amanda | 25-Aug-06 | Review analysis of estimated claims assumptions and subordinated debt. | 0.9 | 590 | 531 |
| Parks, Amanda | 25-Aug-06 | Analyze Brownsville, TX lease renewal. | 0.3 | 590 | 177 |
| Parks, Amanda | 25-Aug-06 | Review licensing agreement schedule and Debtor versus rest of world relationships. | 1.0 | 590 | 590 |
| Parks, Amanda | 25-Aug-06 | Review cash analysis and identification of additional information required. | 0.6 | 590 | 354 |
| Pickering, Ben | 25-Aug-06 | Attend meeting with S. Agarwal (Mesirow) regarding set-off claim for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 25-Aug-06 | Attend meeting with S. Agarwal (Mesirow) regarding set-off claim for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 25-Aug-06 | Participate in telephone discussion with J. Strecova (Jefferies) regarding pension and OPEB analysis. | 0.2 | 620 | 124 |
| Sonal Agarwal | 25-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim for (Redacted). | 0.2 | 460 | 92 |
| Sonal Agarwal | 25-Aug-06 | Review (Redacted) set-off claim. | 1.7 | 460 | 782 |
| Sonal Agarwal | 25-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim for (Redacted). | 0.2 | 460 | 92 |
| Sonal Agarwal | 25-Aug-06 | Review (Redacted) set-off claim. | 1.9 | 460 | 874 |
| Sonal Agarwal | 25-Aug-06 | Search Ringtail for documents on commodity trends and contracts. | 2.3 | 460 | 1,058 |
| Szlezinger, Leon | 25-Aug-06 | Review substantive consolidation issues. | 1.7 | 650 | 1,105 |
| Thatcher, Michael | 25-Aug-06 | Analyze GM versus non-GM sales volume relating to projected auto production volume and content per vehicle. | 2.3 | 430 | 989 |
| Thatcher, Michael | 25-Aug-06 | Create summary outlining production volumes by vehicle manufacturer for 2007 through 2010. | 1.8 | 430 | 774 |
| Lattig, Larry | 28-Aug-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Mantro, Matthew | 28-Aug-06 | Review docket for information regarding Flint de minimis asset sale. | 0.3 | 240 | 72 |
| Mantro, Matthew | 28-Aug-06 | Research the top 50 U.S. bankruptcies for information regarding the amount of equity management received upon emergence. | 4.0 | 240 | 960 |
| Matlawski, Krysten | 28-Aug-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding asset sales. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 28-Aug-06 | Participate in discussion with R. Fletemeyer (FTI) regarding residual de minimis asset sale of spark plug business. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 28-Aug-06 | Review auto industry metrics from Jefferies' industry update. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 28-Aug-06 | Analyze supplemental attrition details to August 13 week cash flow forecast. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 28-Aug-06 | Review de minimis asset sale notice of assets located in Flint, MI. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 28-Aug-06 | Prepare unconsolidated waterfall analysis. | 3.4 | 430 | 1,462 |
| Matlawski, Krysten | 28-Aug-06 | Prepare memo for Committee describing the de minimis asset sale of the spark plug business at Flint, MI. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 28-Aug-06 | Prepare Committee report to be distributed. | 2.1 | 430 | 903 |
| Matlawski, Krysten | 28-Aug-06 | Review progress to date on bankruptcy case research summarizing management equity grants for various cases. | 0.8 | 430 | 344 |
| Parks, Amanda | 28-Aug-06 | Analyze Booz allen implementation phase engagement letter. | 1.0 | 590 | 590 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 28-Aug-06 | Review memo regarding lease and intention to renew real property in Texas. | 0.8 | 590 | 472 |
| Parks, Amanda | 28-Aug-06 | Review GMNA revenue plan proposal and potential sensitivities for analysis. | 1.1 | 590 | 649 |
| Parks, Amanda | 28-Aug-06 | Analyze management compensation in equity for plans of reorganization. | 2.1 | 590 | 1,239 |
| Parks, Amanda | 28-Aug-06 | Review motion to compel assumption or rejection of unexpired leases for post petition payments. | 0.6 | 590 | 354 |
| Pickering, Ben | 28-Aug-06 | Participate in telephone discussion with K. Matlawski (Mesirow) regarding asset sales. | 0.1 | 620 | 62 |
| Pickering, Ben | 28-Aug-06 | Attend meeting with M. Thatcher and S. Agarwal (both Mesirow) regarding analysis of EBITDA. | 0.4 | 620 | 248 |
| Pickering, Ben | 28-Aug-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding de minimis asset sale. | 0.2 | 620 | 124 |
| Pickering, Ben | 28-Aug-06 | Review and amend memo regarding de minimis asset sale. | 0.4 | 620 | 248 |
| Pickering, Ben | 28-Aug-06 | Review comments from Latham regarding de minimis asset sale. | 0.3 | 620 | 186 |
| Pickering, Ben | 28-Aug-06 | Revise report to the Committee regarding de minimis asset sale. | 0.1 | 620 | 62 |
| Pickering, Ben | 28-Aug-06 | Prepare information for meeting with Latham and GM. | 0.6 | 620 | 372 |
| Sonal Agarwal | 28-Aug-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding analysis of EBITDA. | 0.4 | 460 | 184 |
| Sonal Agarwal | 28-Aug-06 | Review 10Ks of competitors to analyze product lines and trends. | 3.8 | 460 | 1,748 |
| Sonal Agarwal | 28-Aug-06 | Analyze competitor product lines and compare to Delphi's product lines. | 4.1 | 460 | 1,886 |
| Szlezinger, Leon | 28-Aug-06 | Analyze Booz Allen implementation phase engagement letter. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 28-Aug-06 | Compare Booz Allen update to prior information on Booz Allen to assess progress. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 28-Aug-06 | Participate in discussion with M. Broude (Latham) regarding Booz Allen. | 0.3 | 650 | 195 |
| Thatcher, Michael | 28-Aug-06 | Attend meeting with B. Pickering and S. Agarwal (both Mesirow) regarding analysis of EBITDA. | 0.4 | 430 | 172 |
| Thatcher, Michael | 28-Aug-06 | Review (Redacted) litigation and environmental trust documents for identification of purpose, funding, and life of the trust. | 2.3 | 430 | 989 |
| Thatcher, Michael | 28-Aug-06 | Review (Redacted) litigation and environmental trust documents for identification of purpose, funding, and life of the trust. | 3.8 | 430 | 1,634 |
| Lattig, Larry | 29-Aug-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding meeting with GM. | 0.2 | 650 | 130 |
| Mantro, Matthew | 29-Aug-06 | Prepare vendor claims summary schedules to add to slide for inclusion in weekly report. | 1.6 | 240 | 384 |
| Mantro, Matthew | 29-Aug-06 | Summarize terms of Flint de minimis asset sale and Brownsville lease renewal and add to real estate activity slides for inclusion in weekly report. | 1.2 | 240 | 288 |
| Mantro, Matthew | 29-Aug-06 | Update vendor claims summary and real estate activity slides per comments received. | 0.7 | 240 | 168 |
| Mantro, Matthew | 29-Aug-06 | Analyze new information received from Debtors. | 2.1 | 240 | 504 |
| Mantro, Matthew | 29-Aug-06 | Prepare analysis of GM projections for Delphi for the years 2006 - 2010. | 1.3 | 240 | 312 |
| Matlawski, Krysten | 29-Aug-06 | Participate in discussion with M. Thatcher (Mesirow) regarding vendor tracking summary sheet for Committee report. | 0.1 | 430 | 43 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 29-Aug-06 | Prepare unconsolidated waterfall analysis. | 2.3 | 430 | 989 |
| Matlawski, Krysten | 29-Aug-06 | Edit Committee report to summarize real estate update. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 29-Aug-06 | Edit Committee report fro financial information presented. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 29-Aug-06 | Review GM's estimated cash flow for Delphi. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 29-Aug-06 | Analyze GM's estimated cash flow for Delphi and compare to Delphi's 5+7 scenario. | 1.1 | 430 | 473 |
| Pickering, Ben | 29-Aug-06 | Attend meeting with M. Thatcher and S. Agarwal (both Mesirow) regarding meeting with GM and resulting analysis. | 1.0 | 620 | 620 |
| Pickering, Ben | 29-Aug-06 | Participate in telephone discussion with L. Lattig (Mesirow) regarding meeting with GM. | 0.2 | 620 | 124 |
| Pickering, Ben | 29-Aug-06 | Attend meeting with representatives of Jefferies to prepare for GM meeting. | 0.9 | 620 | 558 |
| Pickering, Ben | 29-Aug-06 | Attend meeting with representatives of Jefferies, GM and Greenhill (Redacted). | 2.2 | 620 | 1,364 |
| Pickering, Ben | 29-Aug-06 | Review presentation materials from GM. | 0.8 | 620 | 496 |
| Sonal Agarwal | 29-Aug-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding meeting with GM and resulting analysis. | 1.0 | 460 | 460 |
| Sonal Agarwal | 29-Aug-06 | Review financial information on income statement components for Delphi's competitors. | 4.3 | 460 | 1,978 |
| Sonal Agarwal | 29-Aug-06 | Prepare comparison analysis with Delphi revenue and cost forecast. | 3.8 | 460 | 1,748 |
| Szlezinger, Leon | 29-Aug-06 | Draft correspondence to Latham regarding Booz Allen. | 0.3 | 650 | 195 |
| Thatcher, Michael | 29-Aug-06 | Attend meeting with B. Pickering and S. Agarwal (both Mesirow) regarding meeting with GM and resulting analysis. | 1.0 | 430 | 430 |
| Thatcher, Michael | 29-Aug-06 | Participate in discussion with K. Matlawski (Mesirow) regarding vendor tracking summary sheet for Committee report. | 0.1 | 430 | 43 |
| Thatcher, Michael | 29-Aug-06 | Identify additional comparable companies whose product lines are similar to Delphi's continuing business segments. | 2.8 | 430 | 1,204 |
| Thatcher, Michael | 29-Aug-06 | Create summary of historical financials for Delphi competitor set. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 29-Aug-06 | Review competitor set management discussion and analysis ("MD&A") sections for language relating to pricing and volume forecasts for 2007 to 2010. | 3.1 | 430 | 1,333 |
| Mantro, Matthew | 30-Aug-06 | Update GM projections for Delphi analysis to include Delphi projections and variance for the years 2006 - 2010. | 1.6 | 240 | 384 |
| Mantro, Matthew | 30-Aug-06 | Prepare income statement analysis of select competitors of Delphi. | 1.1 | 240 | 264 |
| Mantro, Matthew | 30-Aug-06 | Analyze financial information received from Debtors. | 2.1 | 240 | 504 |
| Mantro, Matthew | 30-Aug-06 | Update SOAL summary by largest unsecured claims per comments received. | 0.9 | 240 | 216 |
| Matlawski, Krysten | 30-Aug-06 | Review and analyze GM presentation from meeting with Delphi and compare to previous forecasts. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 30-Aug-06 | Review articles and press releases for mention of equity grant at emergence for selected bankruptcies. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 30-Aug-06 | Analyze July reporting package from Debtors. | 2.9 | 430 | 1,247 |
| Parks, Amanda | 30-Aug-06 | Participate in call with B. Pickering (Mesirow) and GM. | 1.0 | 590 | 590 |
| Parks, Amanda | 30-Aug-06 | Participate in discussion with L. Szlezinger (Mesirow) regaring management equity plans. | 0.2 | 590 | 118 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 30-Aug-06 | Participate in discussion with R. Eisenberg (FTI) and L. Szlezinger (Mesirow) to discuss Booz Allen. | 0.4 | 590 | 236 |
| Parks, Amanda | 30-Aug-06 | Analyze DTI's assets, liabilities and revenue. | 1.4 | 590 | 826 |
| Parks, Amanda | 30-Aug-06 | Review GM's revenue plan and variances between their analysis and previously received plans. | 1.5 | 590 | 885 |
| Parks, Amanda | 30-Aug-06 | Review KECPS for the benefit of Steven Hall Partners analyses. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 30-Aug-06 | Attend meeting with M. Thatcher and S. Agarwal (both Mesirow) regarding analysis of GM presentation. | 0.4 | 620 | 248 |
| Pickering, Ben | 30-Aug-06 | Participate in call with A. Parks (Mesirow) and GM. | 1.0 | 620 | 620 |
| Pickering, Ben | 30-Aug-06 | Review reclamation report from Debtors. | 0.1 | 620 | 62 |
| Pickering, Ben | 30-Aug-06 | Amend summary report on Debtors' schedules per comments from J. Furst (Latham). | 0.6 | 620 | 372 |
| Pickering, Ben | 30-Aug-06 | Review set-off information regarding claim by (Redacted). | 0.4 | 620 | 248 |
| Sonal Agarwal | 30-Aug-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding analysis of GM presentation. | 0.4 | 460 | 184 |
| Sonal Agarwal | 30-Aug-06 | Update competitor analysis based on imput from B. Pickering and M. Thatcher (both Mesirow). | 4.5 | 460 | 2,070 |
| Sonal Agarwal | 30-Aug-06 | Analyze GM projections for Delphi. | 3.8 | 460 | 1,748 |
| Szlezinger, Leon | 30-Aug-06 | Participate in discussion with A. Parks (Mesirow) regarding management equity plans. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 30-Aug-06 | Participate in discussion with R. Eisenberg (FTI) and A. Parks (Mesirow) to discuss Booz Allen. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 30-Aug-06 | Review Latham memo on substantive consolidation. | 1.3 | 650 | 845 |
| Thatcher, Michael | 30-Aug-06 | Attend meeting with B. Pickering and S. Agarwal (both Mesirow) regarding analysis of GM presentation. | 0.4 | 430 | 172 |
| Thatcher, Michael | 30-Aug-06 | Analysis of Delphi's transformation plan P&L (competitive scenario) to Delphi's 5+7 update. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 30-Aug-06 | Analyze Delphi's EBITDA projections in order to "normalize". | 3.1 | 430 | 1,333 |
| Mantro, Matthew | 31-Aug-06 | Update SOAL summary by largest unsecured claims per additional comments received. | 1.6 | 240 | 384 |
| Parks, Amanda | 31-Aug-06 | Attend meeting with L. Szlezinger to discuss impact of patents being held at DTI while R&D expense reside at specific reporting units. | 0.6 | 590 | 354 |
| Parks, Amanda | 31-Aug-06 | Participate in call with Delphi to discuss accounting for Delphi Technologies. | 0.8 | 590 | 472 |
| Parks, Amanda | 31-Aug-06 | Participate in call with Delphi and FTI regarding EBITDA analysis and revenue plan. | 1.0 | 590 | 590 |
| Parks, Amanda | 31-Aug-06 | Participate in follow-up call with Jefferies regarding new information. | 0.5 | 590 | 295 |
| Parks, Amanda | 31-Aug-06 | Review iConnect for GM 2004 documents related to pension/OPEB assumptions. | 2.0 | 590 | 1,180 |
| Parks, Amanda | 31-Aug-06 | Analyze EBITDA bridges provided by the company for the competitive and the consensual plans. | 1.4 | 590 | 826 |
| Parks, Amanda | 31-Aug-06 | Prepare weekly report to Committee. | 1.0 | 590 | 590 |
| Parks, Amanda | 31-Aug-06 | Review Brownsville lease rejection and renewal. | 0.3 | 590 | 177 |
| Parks, Amanda | 31-Aug-06 | Review 5+7 analysis of operating income impact. | 0.7 | 590 | 413 |
| Pickering, Ben | 31-Aug-06 | Attend meeting with S. Agarwal (Mesirow) regarding set-off claim from (Redacted). | 0.1 | 620 | 62 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 31-Aug-06 | Attend meeting with S. Agarwal (Mesirow) regarding set-off claim from (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 31-Aug-06 | Attend meeting with M. Thatcher (Mesiorw) regarding EBITDA variables. | 0.4 | 620 | 248 |
| Pickering, Ben | 31-Aug-06 | Attend meeting with S. Agarwal and M. Thatcher (both Mesirow) regarding analysis of EBITDA. | 1.0 | 620 | 620 |
| Pickering, Ben | 31-Aug-06 | Attend revenue call with representatives of Delphi and FTI. | 1.0 | 620 | 620 |
| Pickering, Ben | 31-Aug-06 | Participate in conference call with representatives of Jefferies regarding revenue call with Delphi. | 0.5 | 620 | 310 |
| Pickering, Ben | 31-Aug-06 | Participate in telephone discussion with J. Furst (Latham) regarding amendments to summary of Debtors' schedules. | 0.2 | 620 | 124 |
| Pickering, Ben | 31-Aug-06 | Revise summary report of Debtors' schedules per Latham. | 0.4 | 620 | 248 |
| Pickering, Ben | 31-Aug-06 | Review report to Committee. | 0.4 | 620 | 248 |
| Sonal Agarwal | 31-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim from (Redacted). | 0.1 | 460 | 46 |
| Sonal Agarwal | 31-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim from (Redacted). | 0.1 | 460 | 46 |
| Sonal Agarwal | 31-Aug-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding analysis of EBITDA. | 1.0 | 460 | 460 |
| Sonal Agarwal | 31-Aug-06 | Prepare comparison analysis for GM projections with Delphi forecast. | 2.6 | 460 | 1,196 |
| Szlezinger, Leon | 31-Aug-06 | Participate in call with Delphi to discuss accounting for Delphi Technologies. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 31-Aug-06 | Participate in call with Delphi and FTI regarding EBITDA analysis and revenue plan. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 31-Aug-06 | Attend meeting with A. Parks (Mesirow) to discuss impact of patents being held at DTI while R&D expense reside at specific reporting units. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 31-Aug-06 | Review GM revenue presentation. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 31-Aug-06 | Review MFC weekly report to Committee. | 0.3 | 650 | 195 |
| Thatcher, Michael | 31-Aug-06 | Attend meeting with B. Pickering (Mesirow) regarding EBITDA variables. | 0.4 | 430 | 172 |
| Thatcher, Michael | 31-Aug-06 | Attend meeting with S. Agarwal and B. Pickering (both Mesirow) regarding analysis of EBITDA. | 1.0 | 430 | 430 |
| Thatcher, Michael | 31-Aug-06 | Analysis of Delphi's consolidated EBITDA including adjustments for non-continuing businesses and the 5+7 forecast. | 3.1 | 430 | 1,333 |
| Agarwal, Sonal | 01-Sep-06 | Analyze Delphi 5+7 variance analysis and forecast update. | 3.5 | 460 | 1,610 |
| Lattig, Larry | 01-Sep-06 | Review monthly reporting package for July. | 0.6 | 650 | 390 |
| Lattig, Larry | 01-Sep-06 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 0.7 | 650 | 455 |
| Mantro, Matthew | 01-Sep-06 | Analyze July financial results by division. | 3.6 | 240 | 864 |
| Mantro, Matthew | 01-Sep-06 | Incorporate final changes to SOAL summary. | 0.8 | 240 | 192 |
| Mantro, Matthew | 01-Sep-06 | Review amendments to summary of Debtors' statement of assets and liabilities with B. Pickering (Mesirow). | 0.3 | 240 | 72 |
| Parks, Amanda | 01-Sep-06 | Analyze monthly reporting package provided to the DIP lenders. | 1.1 | 590 | 649 |
| Parks, Amanda | 01-Sep-06 | Analyze the monthly operating report for July. | 0.7 | 590 | 413 |
| Parks, Amanda | 01-Sep-06 | Analyze DTI's assets, liabilities and revenue as well as the transfer of patents to divisions. | 1.8 | 590 | 1,062 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 01-Sep-06 | Review July Monthly Operating Report ("MOR"). | 0.6 | 590 | 354 |
| Parks, Amanda | 01-Sep-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding Delphi technology. | 1.0 | 590 | 590 |
| Pickering, Ben | 01-Sep-06 | Review July monthly financial reporting package. | 0.4 | 620 | 248 |
| Pickering, Ben | 01-Sep-06 | Review information on set-off regarding (Redacted). | 0.7 | 620 | 434 |
| Pickering, Ben | 01-Sep-06 | Attend meeting with M. Thatcher (Mesirow) regarding set-off for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 01-Sep-06 | Review comments from J. Furst (Latham) regarding amendments to analysis and summary of Debtors' statement of assets and liabilities. | 0.4 | 620 | 248 |
| Pickering, Ben | 01-Sep-06 | Review amendments to summary of Debtors' statement of assets and liabilities with M. Mantro (Mesirow). | 0.3 | 620 | 186 |
| Pickering, Ben | 01-Sep-06 | Review financial information from Debtors provided under DIP agreement. | 0.6 | 620 | 372 |
| Pickering, Ben | 01-Sep-06 | Review Delphi's view of account positions with General Motors ("GM"). | 0.5 | 620 | 310 |
| Szlezinger, Leon | 01-Sep-06 | Analyze monthly reporting package provided to the DIP lenders. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 01-Sep-06 | Review updated (Redacted). | 1.3 | 650 | 845 |
| Szlezinger, Leon | 01-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding Delphi technology. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 01-Sep-06 | Draft memo to committee regarding Delphi technology. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 01-Sep-06 | Review current issues related to Bank of America agreements. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 01-Sep-06 | Draft correspondence to Latham summarizing status of various Delphi issues. | 0.3 | 650 | 195 |
| Thatcher, Michael | 01-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off for (Redacted). | 0.3 | 430 | 129 |
| Thatcher, Michael | 01-Sep-06 | Review (Redacted) set-off request. | 1.6 | 430 | 688 |
| Thatcher, Michael | 01-Sep-06 | Analyze Delphi's operating income, competitive benchmark, bridge and adjustments EBITDA. | 1.9 | 430 | 817 |
| Lattig, Larry | 05-Sep-06 | Review Jefferies preliminary analysis of (Redacted). | 0.9 | 650 | 585 |
| Lattig, Larry | 05-Sep-06 | Review Warner Stevens memo to the Committee on the Bank of America agreements. | 0.9 | 650 | 585 |
| Lattig, Larry | 05-Sep-06 | Review the Equity Committees' letter to the Company. | 1.7 | 650 | 1,105 |
| Lattig, Larry | 05-Sep-06 | Review Jefferies weekly auto industry report. | 0.7 | 650 | 455 |
| Mantro, Matthew | 05-Sep-06 | Update the segment financials to include the most updated EBITDAR calculation. | 0.2 | 240 | 48 |
| Mantro, Matthew | 05-Sep-06 | Analyze consolidated EBITDAR year to date and month to date for July. | 0.7 | 240 | 168 |
| Matlawski, Krysten | 05-Sep-06 | Finalize substantive consolidation factors to send to Latham. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 05-Sep-06 | Analyze July monthly financial package. | 2.3 | 430 | 989 |
| Parks, Amanda | 05-Sep-06 | Review Equity Committee letter to the company. | 1.5 | 590 | 885 |
| Parks, Amanda | 05-Sep-06 | Analyze substantive consolidation factor matrix. | 1.9 | 590 | 1,121 |
| Parks, Amanda | 05-Sep-06 | Review EBITDA schedules in advance of meeting. | 1.1 | 590 | 649 |
| Parks, Amanda | 05-Sep-06 | Analyze management compensation in terms of equity at emergence in comparable cases. | 0.8 | 590 | 472 |
| Parks, Amanda | 05-Sep-06 | Analyze projected cash remaining at emergence. | 0.9 | 590 | 531 |
| Parks, Amanda | 05-Sep-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding substantive consolidation issues. | 1.0 | 590 | 590 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 05-Sep-06 | Review draft analysis regarding EBITDA variables. | 0.4 | 620 | 248 |
| Pickering, Ben | 05-Sep-06 | Review materials for EBITDA analysis. | 0.8 | 620 | 496 |
| Pickering, Ben | 05-Sep-06 | Participate in telephone discussion with M. Thatcher (Mesirow) regarding analysis of EBITDA. | 0.6 | 620 | 372 |
| Pickering, Ben | 05-Sep-06 | Review information on set-off regarding (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 05-Sep-06 | Review information on set-off regarding (Redacted). | 0.8 | 620 | 496 |
| Pickering, Ben | 05-Sep-06 | Review correspondence from M. Thatcher (Mesirow) regarding set-off claim by (Redacted). | 0.1 | 620 | 62 |
| Szlezinger, Leon | 05-Sep-06 | Review and respond to correspondence regarding Booz Allen retention. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 05-Sep-06 | Review cash flow presentation (Redacted). | 1.0 | 650 | 650 |
| Szlezinger, Leon | 05-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding substantive consolidation issues. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 05-Sep-06 | Review EBITDA schedules in advance of GM meeting. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 05-Sep-06 | Review analysis of management equity at emergence. | 0.5 | 650 | 325 |
| Thatcher, Michael | 05-Sep-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding analysis of EBITDA. | 0.6 | 430 | 258 |
| Thatcher, Michael | 05-Sep-06 | Review (Redacted) set-off request. | 1.8 | 430 | 774 |
| Thatcher, Michael | 05-Sep-06 | Review Delphi's commercial risk overlay. | 1.7 | 430 | 731 |
| Thatcher, Michael | 05-Sep-06 | Review adjustments to Delphi U.S. hourly labor as a result of 5+7 updated need to run headcount and its impact on Delphi projected EBITDA. | 2.6 | 430 | 1,118 |
| Thatcher, Michael | 05-Sep-06 | Review Delphi's 5+7 update for engineering and manufacturing costs and their impact on EBITDA projections. | 2.2 | 430 | 946 |
| Mantro, Matthew | 06-Sep-06 | Prepare a summary by Debtor of total unsecured trade claims. | 0.6 | 240 | 144 |
| Mantro, Matthew | 06-Sep-06 | Analyze June MOR and compare to previous months' results. | 1.1 | 240 | 264 |
| Mantro, Matthew | 06-Sep-06 | Review (Redacted) plan of reorganization for information regarding management equity of the reorganized company. | 1.2 | 240 | 288 |
| Matlawski, Krysten | 06-Sep-06 | Review waterfall analysis and extract trade claims by Debtor. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 06-Sep-06 | Review letter from Equity Committee and determine implications. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 06-Sep-06 | Analyze July 2006 MOR. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 06-Sep-06 | Analyze July sector and segment results. | 1.4 | 430 | 602 |
| Matlawski, Krysten | 06-Sep-06 | Analyze management incentive plans at emergence for comparably sized bankruptcies. | 3.7 | 430 | 1,591 |
| Matlawski, Krysten | 06-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding already compiled research for management incentive plans and next steps for additionally needed information. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 06-Sep-06 | Review total unsecured trade claims schedule. | 0.3 | 430 | 129 |
| Montague, Kathleen | 06-Sep-06 | Organize the preliminary list of corporations' management incentive plans for comparison to Delphi's plan. | 2.3 | 190 | 437 |
| Montague, Kathleen | 06-Sep-06 | Analyze comparable bankruptcies' management incentive plan details. | 0.7 | 190 | 133 |
| Parks, Amanda | 06-Sep-06 | Participate in discussion with K. Matlawski (Mesirow) regarding already compiled research for management incentive plans and next steps for additionally needed information. | 0.2 | 590 | 118 |
| Parks, Amanda | 06-Sep-06 | Analyze alternatives for cash and net debt at emergence. | 1.1 | 590 | 649 |
| Parks, Amanda | 06-Sep-06 | Analyze post emergence management equity incentive programs. | 2.8 | 590 | 1,652 |

## EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 06-Sep-06 | Review compensation consultants' analysis of equity granted to all parties. | 1.5 | 590 | 885 |
| Parks, Amanda | 06-Sep-06 | Participate in call with M. Reila (Latham) to review substantive consolidation and factors supporting and not supporting. | 0.7 | 590 | 413 |
| Parks, Amanda | 06-Sep-06 | Analyze DTI and its formation and origination of patent/royalty agreements. | 1.1 | 590 | 649 |
| Parks, Amanda | 06-Sep-06 | Review Jefferies EBITDA bridge and areas requiring input in advance of creditor meeting. | 0.7 | 590 | 413 |
| Parks, Amanda | 06-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding EBITDA analysis. | 0.3 | 590 | 177 |
| Parks, Amanda | 06-Sep-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding management equity grants. | 0.5 | 590 | 295 |
| Pickering, Ben | 06-Sep-06 | Attend meeting with L. Szlezinger (Mesirow) regarding EBITDA projections. | 0.3 | 620 | 186 |
| Pickering, Ben | 06-Sep-06 | Review EBITDA analysis. | 0.1 | 620 | 62 |
| Pickering, Ben | 06-Sep-06 | Attend meeting with M. Thatcher (Mesirow) regarding EBITDA analysis. | 0.8 | 620 | 496 |
| Pickering, Ben | 06-Sep-06 | Attend meeting with M. Thatcher (Mesirow) regarding set-off for (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 06-Sep-06 | Attend meeting with A. Parks (Mesirow) regarding EBITDA analysis. | 0.3 | 620 | 186 |
| Pickering, Ben | 06-Sep-06 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of labor cost proposal. | 0.3 | 620 | 186 |
| Pickering, Ben | 06-Sep-06 | Review contract assumption procedures results. | 0.1 | 620 | 62 |
| Pickering, Ben | 06-Sep-06 | Review information from Debtors regarding entity holding technology. | 0.1 | 620 | 62 |
| Pickering, Ben | 06-Sep-06 | Review Delphi's presentation to Committee. | 1.2 | 620 | 744 |
| Pickering, Ben | 06-Sep-06 | Review Jefferies analysis of wages and headcount. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 06-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding EBITDA projections. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 06-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding management equity grants. | 0.5 | 650 | 325 |
| Thatcher, Michael | 06-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding EBITDA analysis. | 0.8 | 430 | 344 |
| Thatcher, Michael | 06-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off for (Redacted). | 0.4 | 430 | 172 |
| Thatcher, Michael | 06-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of labor cost proposal. | 0.3 | 430 | 129 |
| Thatcher, Michael | 06-Sep-06 | Review Booz Allen report for identification of annual SG&A costs and savings associated with the transformation plan. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 06-Sep-06 | Review Delphi comparable companies for identification of product line revenue and cost of sales projections. | 3.2 | 430 | 1,376 |
| Thatcher, Michael | 06-Sep-06 | Review Delphi comparable companies for identification of historical gross margin trends. | 1.6 | 430 | 688 |
| Lattig, Larry | 07-Sep-06 | Analyze updated presentation reviewing the (Redacted). | 2.2 | 650 | 1,430 |
| Mantro, Matthew | 07-Sep-06 | Review docket to identify and summarize items pertinent to the Committee. | 0.8 | 240 | 192 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mantro, Matthew | 07-Sep-06 | Review (Redacted) Plan of Reorganization to verify management incentive program details. | 1.0 | 240 | 240 |
| Mantro, Matthew | 07-Sep-06 | Review (Redacted) disclosure statements and motions to verify management incentive program details. | 0.3 | 240 | 72 |
| Mantro, Matthew | 07-Sep-06 | Review (Redacted) disclosure statements to verify management incentive program details. | 0.2 | 240 | 48 |
| Mantro, Matthew | 07-Sep-06 | Review (Redacted) disclosure statements and motions to verify management incentive program details. | 0.4 | 240 | 96 |
| Mantro, Matthew | 07-Sep-06 | Review (Redacted) second amended Joint plan of reorganization  to verify management incentive program details and date of emergence from Chapter 11 bankruptcy. | 1.2 | 240 | 288 |
| Mantro, Matthew | 07-Sep-06 | Review (Redacted) Plan of Reorganization and amendments to determine management incentive plan details. | 2.0 | 240 | 480 |
| Matlawski, Krysten | 07-Sep-06 | Research several comparably sized bankruptcy cases' management incentive plans at emergence. | 2.9 | 430 | 1,247 |
| Matlawski, Krysten | 07-Sep-06 | Review plans of reorganization ("PORs"), disclosure statements ("DS") and related exhibits to management incentive plans. | 4.5 | 430 | 1,935 |
| Montague, Kathleen | 07-Sep-06 | Research bankruptcies' for management incentive plan details. | 1.8 | 190 | 342 |
| Montague, Kathleen | 07-Sep-06 | Review PORs, DS and related exhibits to management incentive plans. | 2.1 | 190 | 399 |
| Montague, Kathleen | 07-Sep-06 | Research several comparably sized bankruptcy cases' management incentive plans at emergence. | 3.7 | 190 | 703 |
| Montague, Kathleen | 07-Sep-06 | Research additional bankruptcy cases to be added to management incentive analysis. | 2.4 | 190 | 456 |
| Parks, Amanda | 07-Sep-06 | Analyze DTI and the tax implications of creating the corporate structure. | 1.2 | 590 | 708 |
| Pickering, Ben | 07-Sep-06 | Review information from Debtors regarding non-conforming contract assumption for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 07-Sep-06 | Participate in conference call with representatives of the Debtors and D. Wehrle (FTI) regarding non-conforming contract assumption for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 07-Sep-06 | Attend conference call with representatives of Jefferies regarding labor analysis. | 0.6 | 620 | 372 |
| Pickering, Ben | 07-Sep-06 | Attend meeting with M. Thatcher (Mesirow) to review Jefferies labor analysis and impact. | 0.8 | 620 | 496 |
| Pickering, Ben | 07-Sep-06 | Participate in conference call with L. Szlezinger (Mesirow) and representatives of FTI and Delphi regarding information technology services. | 0.6 | 620 | 372 |
| Pickering, Ben | 07-Sep-06 | Review information from Delphi regarding labor impacts and projected savings. | 0.5 | 620 | 310 |
| Pickering, Ben | 07-Sep-06 | Review presentation materials from Debtors regarding information technology. | 0.4 | 620 | 248 |
| Pickering, Ben | 07-Sep-06 | Review information from Jefferies regarding wage rates, labor and need to run headcount. | 0.7 | 620 | 434 |
| Szlezinger, Leon | 07-Sep-06 | Participate in conference call with B. Pickering (Mesirow), and representatives of FTI and Delphi regarding information technology services. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 07-Sep-06 | Review updated (Redacted). | 0.7 | 650 | 455 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 07-Sep-06 | Participate in discussion with J. Sorrentino (Steven Hall Partners ("SHP")) regarding post emergence equity grants. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 07-Sep-06 | Review Debtors' presentation to Creditors' Committee. | 1.2 | 650 | 780 |
| Thatcher, Michael | 07-Sep-06 | Attend meeting with B. Pickering (Mesirow) to review Jefferies labor analysis and impact. | 0.8 | 430 | 344 |
| Thatcher, Michael | 07-Sep-06 | Review Jefferies' labor cost model for identification of need to run headcount and its impact on total U.S. hourly labor cost. | 1.9 | 430 | 817 |
| Thatcher, Michael | 07-Sep-06 | Review Jefferies' labor cost model for identification of the impact of attrition program savings. | 1.4 | 430 | 602 |
| Lattig, Larry | 08-Sep-06 | Review the latest version of the (Redacted). | 0.6 | 650 | 390 |
| Mantro, Matthew | 08-Sep-06 | Analyze various comparably sized bankruptcy cases' PORs for management incentive related information. | 4.0 | 240 | 960 |
| Mantro, Matthew | 08-Sep-06 | Analyze various comparably sized bankruptcy cases' public filings for management incentive related information. | 4.0 | 240 | 960 |
| Matlawski, Krysten | 08-Sep-06 | Analyze various comparably sized bankruptcy cases' PORs for management incentive related information. | 4.0 | 430 | 1,720 |
| Matlawski, Krysten | 08-Sep-06 | Analyze various comparably sized bankruptcy cases' public filings for management incentive related information. | 4.0 | 430 | 1,720 |
| Matlawski, Krysten | 08-Sep-06 | Analyze various comparably sized bankruptcy cases' proxy statements for paid management incentive related information. | 2.0 | 430 | 860 |
| Montague, Kathleen | 08-Sep-06 | Analyze (Redacted) financial information for relevant incentive plan data. | 2.8 | 190 | 532 |
| Montague, Kathleen | 08-Sep-06 | Analyze (Redacted) financial information for relative incentive plan data. | 3.1 | 190 | 589 |
| Montague, Kathleen | 08-Sep-06 | Analyze (Redacted) financial information for relative incentive plan data. | 2.7 | 190 | 513 |
| Montague, Kathleen | 08-Sep-06 | Analyze (Redacted) financial information for relevant incentive plan data. | 1.6 | 190 | 304 |
| Montague, Kathleen | 08-Sep-06 | Update management incentive plan matrix. | 0.8 | 190 | 152 |
| Parks, Amanda | 08-Sep-06 | Analyze post emergence incentive plans of comparable companies for negotiation purposes. | 2.4 | 590 | 1,416 |
| Parks, Amanda | 08-Sep-06 | Analyze 5+7 adjustments made and spread by quarter for 2006. | 1.4 | 590 | 826 |
| Parks, Amanda | 08-Sep-06 | Analyze DTI's books and records and feasibility of unwinding trial balance accounts. | 1.5 | 590 | 885 |
| Parks, Amanda | 08-Sep-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding post emergence equity grants. | 0.5 | 590 | 295 |
| Pickering, Ben | 08-Sep-06 | Review information from Debtors regarding set off claims for (Redacted). | 2.1 | 620 | 1,302 |
| Pickering, Ben | 08-Sep-06 | Review recoupment claim Motion filed by Applera. | 0.6 | 620 | 372 |
| Pickering, Ben | 08-Sep-06 | Review EBITDA analysis. | 2.4 | 620 | 1,488 |
| Pickering, Ben | 08-Sep-06 | Review information from FTI regarding material cost projections. | 0.4 | 620 | 248 |
| Pickering, Ben | 08-Sep-06 | Review information from Debtors regarding set-off claim for (Redacted). | 0.4 | 620 | 248 |
| Szlezinger, Leon | 08-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding post emergence equity grants. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 08-Sep-06 | Attend conference call regarding Delphi technology outsourcing. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 08-Sep-06 | Review preliminary analysis of (Redacted). | 1.0 | 650 | 650 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 08-Sep-06 | Review management incentive compensation data from the (Redacted) bankruptcy filing. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 08-Sep-06 | Review management incentive compensation data from the (Redacted) bankruptcy filing. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 08-Sep-06 | Review 70/30 and 80/20 need to run headcount split for production and skilled employees. | 2.1 | 430 | 903 |
| Mantro, Matthew | 10-Sep-06 | Review management incentive compensation data from selected bankruptcy filings. | 2.8 | 240 | 672 |
| Mantro, Matthew | 10-Sep-06 | Review PORs, DS and related exhibits to management incentive plans. | 2.2 | 240 | 528 |
| Matlawski, Krysten | 10-Sep-06 | Review summary of management incentive plan findings for several comparably sized bankruptcy cases. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 10-Sep-06 | Update schedule of management incentive plans to include revenues. | 0.3 | 430 | 129 |
| Montague, Kathleen | 10-Sep-06 | Research additional financial information to be included in the incentive plan matrix. | 2.5 | 190 | 475 |
| Lattig, Larry | 11-Sep-06 | Review Jefferies weekly industry review. | 0.7 | 650 | 455 |
| Lattig, Larry | 11-Sep-06 | Review preliminary analysis of the (Redacted). | 2.9 | 650 | 1,885 |
| Lattig, Larry | 11-Sep-06 | Review Debtors' revised financial projections. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 11-Sep-06 | Verify amounts in management incentive plan schedules for several comparably sized bankruptcy cases. | 1.4 | 430 | 602 |
| Matlawski, Krysten | 11-Sep-06 | Analyze various comparably sized bankruptcy cases' public filings for management incentive related information. | 3.7 | 430 | 1,591 |
| Matlawski, Krysten | 11-Sep-06 | Analyze various comparably sized bankruptcy cases' proxy statements for paid management incentive related information. | 4.0 | 430 | 1,720 |
| Montague, Kathleen | 11-Sep-06 | Verify share information and management's compensation for the incentive plan matrix. | 3.2 | 190 | 608 |
| Montague, Kathleen | 11-Sep-06 | Update incentive plan matrix to include the financial and stock information for (Redacted). | 2.4 | 190 | 456 |
| Montague, Kathleen | 11-Sep-06 | Analyze the long-term incentive plan for (Redacted). | 1.2 | 190 | 228 |
| Montague, Kathleen | 11-Sep-06 | Analyze the long-term incentive plan for (Redacted). | 0.9 | 190 | 171 |
| Montague, Kathleen | 11-Sep-06 | Edit the management incentive plan matrix. | 0.6 | 190 | 114 |
| Parks, Amanda | 11-Sep-06 | Review Debtors' revised financial projections. | 1.2 | 590 | 708 |
| Parks, Amanda | 11-Sep-06 | Analyze post emergence incentive plans of comparable companies for negotiation purposes. | 3.2 | 590 | 1,888 |
| Parks, Amanda | 11-Sep-06 | Research disclosure statements and plans of reorganization for equity distributions offered to management. | 2.2 | 590 | 1,298 |
| Parks, Amanda | 11-Sep-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding post emergence management equity grant analysis. | 0.5 | 590 | 295 |
| Pickering, Ben | 11-Sep-06 | Participate in telephone discussion with M. Mitchell (Buck) regarding plan performance and income statement impact. | 0.2 | 620 | 124 |
| Pickering, Ben | 11-Sep-06 | Review Debtors' revised financial projections. | 1.5 | 620 | 930 |
| Pickering, Ben | 11-Sep-06 | Review supporting information for EBITDA analysis. | 3.3 | 620 | 2,046 |
| Pickering, Ben | 11-Sep-06 | Review available information pertaining to the potential cost of contract assumptions at emergence. | 0.3 | 620 | 186 |
| Pickering, Ben | 11-Sep-06 | Review summary of potential set-off claim for (Redacted) provided by the Debtors. | 0.7 | 620 | 434 |
| Pickering, Ben | 11-Sep-06 | Review motion for recoupment by Applera. | 0.8 | 620 | 496 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Agarwal, Sonal | 11-Sep-06 | Update material cost projection analysis. | 2.3 | 460 | 1,058 |
| Agarwal, Sonal | 11-Sep-06 | Review Debtors' revised financial projections. | 2.5 | 460 | 1,150 |
| Szlezinger, Leon | 11-Sep-06 | Review Debtors' revised financial projections. | 1.4 | 650 | 910 |
| Szlezinger, Leon | 11-Sep-06 | Review post emergence management equity grant analysis. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 11-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding post emergence management equity grant analysis. | 0.5 | 650 | 325 |
| Thatcher, Michael | 11-Sep-06 | Review Applera/Applied Bio Systems recoupment Motion and supporting information. | 3.3 | 430 | 1,419 |
| Thatcher, Michael | 11-Sep-06 | Review Debtors' revised financial projections. | 2.8 | 430 | 1,204 |
| Lattig, Larry | 12-Sep-06 | Review the latest non-conforming vendor agreement. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 12-Sep-06 | Review management incentive plans for number of participants eligible for the respective plans. | 3.8 | 430 | 1,634 |
| Matlawski, Krysten | 12-Sep-06 | Review POR's and Employment Agreements for cash bonus at emergence in select bankruptcy cases. | 4.7 | 430 | 2,021 |
| Parks, Amanda | 12-Sep-06 | Analyze cash at emergence based on new information provided in the Debtors' financial presentation. | 0.8 | 590 | 472 |
| Parks, Amanda | 12-Sep-06 | Analyze cash grants at emergence and number of people included in management incentive plans for comparable companies (Redacted). | 3.9 | 590 | 2,301 |
| Parks, Amanda | 12-Sep-06 | Analyze DTI and its benefits for tax purposes. | 1.2 | 590 | 708 |
| Parks, Amanda | 12-Sep-06 | Participate in call with FTI regarding DTI and its legal structure. | 0.3 | 590 | 177 |
| Parks, Amanda | 12-Sep-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding analysis of cash at emergence. | 0.4 | 590 | 236 |
| Pickering, Ben | 12-Sep-06 | Review additional information from Debtors regarding contract assumption for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 12-Sep-06 | Prepare report to Committee regarding contract assumption for (Redacted). | 0.8 | 620 | 496 |
| Pickering, Ben | 12-Sep-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding potential cost of contract assumptions at emergence. | 0.3 | 620 | 186 |
| Pickering, Ben | 12-Sep-06 | Participate in telephone discussion with Committee member regarding follow-up questions on Debtors operations and results. | 0.8 | 620 | 496 |
| Pickering, Ben | 12-Sep-06 | Participate in telephone discussion with P. Seigel (Compass) regarding pension and related Debtors' issues. | 0.2 | 620 | 124 |
| Pickering, Ben | 12-Sep-06 | Review information from the Debtors regarding potential contract assumptions at emergence. | 0.5 | 620 | 310 |
| Pickering, Ben | 12-Sep-06 | Participate in telephone discussion with C. Wu (FTI) regarding reclamation settlement with supplier. | 0.1 | 620 | 62 |
| Pickering, Ben | 12-Sep-06 | Review additional information from D. Wehrle (FTI) regarding potential contract assumption cost at emergence. | 0.6 | 620 | 372 |
| Pickering, Ben | 12-Sep-06 | Review (Redacted) details and analysis. | 0.9 | 620 | 558 |
| Agarwal, Sonal | 12-Sep-06 | Analyze management incentive compensation post-emergence. | 3.8 | 460 | 1,748 |
| Szlezinger, Leon | 12-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding analysis of cash at emergence. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 12-Sep-06 | Review contract assumption summary. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 12-Sep-06 | Review management equity grant analysis. | 1.5 | 650 | 975 |
| Thatcher, Michael | 12-Sep-06 | Review Delphi (Redacted) restructuring cash expenditures and expense accrual. | 2.7 | 430 | 1,161 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 12-Sep-06 | Review management incentive plans for identification of cash and stock awards for (Redacted). | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 12-Sep-06 | Review management incentive compensation plans for identification of cash and stock awards for (Redacted). | 2.1 | 430 | 903 |
| Thatcher, Michael | 12-Sep-06 | Research public filings for relevant incentive plan data for (Redacted). | 1.1 | 430 | 473 |
| Lattig, Larry | 13-Sep-06 | Analyze (Redacted) proposals. | 0.6 | 650 | 390 |
| Matlawski, Krysten | 13-Sep-06 | Review Proxy Statements, 10Ks, POR's for number of employees included in management incentive plans for select bankruptcy cases. | 3.8 | 430 | 1,634 |
| Matlawski, Krysten | 13-Sep-06 | Participate in call with J. Sorrentino (SHP) and A. Parks (Mesirow) regarding schedules on equity available for distribution for non bankrupt companies. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 13-Sep-06 | Amend management incentive plan analysis. | 1.4 | 430 | 602 |
| Matlawski, Krysten | 13-Sep-06 | Review Proxy Statements for cash bonus at emergence in select bankruptcy cases. | 3.4 | 430 | 1,462 |
| Parks, Amanda | 13-Sep-06 | Participate in call with J. Sorrentino (SHP) and K. Matlawski (Mesirow) regarding schedules on equity available for distribution for non bankrupt companies. | 0.3 | 590 | 177 |
| Parks, Amanda | 13-Sep-06 | Review (Redacted) preliminary analysis provided by the Debtor. | 0.9 | 590 | 531 |
| Parks, Amanda | 13-Sep-06 | Analyze cash grants at emergence and number of people included in management incentive plans for comparable companies (Redacted). | 1.6 | 590 | 944 |
| Parks, Amanda | 13-Sep-06 | Analyze information technology transformation provided by the Debtors. | 1.7 | 590 | 1,003 |
| Parks, Amanda | 13-Sep-06 | Review licensing agreement between DTI and DAS. | 0.7 | 590 | 413 |
| Parks, Amanda | 13-Sep-06 | Analyze post petition payments made which ultimately reduce accounts payable amounts and claims. | 0.8 | 590 | 472 |
| Parks, Amanda | 13-Sep-06 | Analyze schedules providing claim amounts and unscheduled claims. | 1.0 | 590 | 590 |
| Parks, Amanda | 13-Sep-06 | Review commercial agreement between (Redacted). | 0.5 | 590 | 295 |
| Parks, Amanda | 13-Sep-06 | Review 5+7 overlays and impact on numbers contained in the (Redacted) analysis agreement. | 0.6 | 590 | 354 |
| Pickering, Ben | 13-Sep-06 | Review Debtors' reclamation report. | 0.2 | 620 | 124 |
| Pickering, Ben | 13-Sep-06 | Review Committee responses to non-conforming contract assumption regarding (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 13-Sep-06 | Attend conference call with representatives of Delphi and FTI regarding reclamation status update. | 0.1 | 620 | 62 |
| Pickering, Ben | 13-Sep-06 | Attend meeting with L. Szlezinger (Mesirow) regarding information technology transformation and outsourcing. | 0.1 | 620 | 62 |
| Pickering, Ben | 13-Sep-06 | Attend meeting with M. Thatcher (Mesirow) regarding Motions for recoupment claim filed by Applera. | 0.8 | 620 | 496 |
| Pickering, Ben | 13-Sep-06 | Participate in telephone discussion with K. Simon (Latham) and M. Thatcher (Mesirow) regarding recoupment Motion filed by Applera. | 0.1 | 620 | 62 |
| Pickering, Ben | 13-Sep-06 | Participate in telephone discussion with M. Everett (Delphi) and D. Wehrle and R. Fletemeyer (FTI) regarding financially troubled supplier (Redacted). | 0.5 | 620 | 310 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 13-Sep-06 | Review information from the Debtors regarding the financially troubled supplier. | 0.1 | 620 | 62 |
| Pickering, Ben | 13-Sep-06 | Prepare summary of recoupment claim of Applera for Latham. | 0.3 | 620 | 186 |
| Pickering, Ben | 13-Sep-06 | Participate in telephone discussion with M. Broude (Latham) regarding financially troubled supplier. | 0.1 | 620 | 62 |
| Pickering, Ben | 13-Sep-06 | Review correspondence from R. Fletemeyer (FTI) regarding recoupment claim for Applera. | 0.1 | 620 | 62 |
| Pickering, Ben | 13-Sep-06 | Review information from the Debtors regarding the recoupment claim from Applera. | 0.6 | 620 | 372 |
| Pickering, Ben | 13-Sep-06 | Review draft stipulation regarding settlement of Applera recoupment claim. | 0.2 | 620 | 124 |
| Pickering, Ben | 13-Sep-06 | Review publicly available data for information pertaining to the Debtors' financially troubled supplier. | 0.5 | 620 | 310 |
| Agarwal, Sonal | 13-Sep-06 | Analyze comparable key employee compensation plans. | 1.4 | 460 | 644 |
| Agarwal, Sonal | 13-Sep-06 | Analyze management incentive compensation plans post-emergence. | 3.2 | 460 | 1,472 |
| Szlezinger, Leon | 13-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding information technology transformation and outsourcing. | 0.1 | 650 | 65 |
| Szlezinger, Leon | 13-Sep-06 | Review comparative analysis of management incentive grants. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 13-Sep-06 | Review updated (Redacted) analysis. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 13-Sep-06 | Review and follow up on questions from Committee member. | 1.4 | 650 | 910 |
| Szlezinger, Leon | 13-Sep-06 | Analyze information technology transformation provided by the Debtors. | 1.0 | 650 | 650 |
| Thatcher, Michael | 13-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding Motions for recoupment claim filed by Applera. | 0.8 | 430 | 344 |
| Thatcher, Michael | 13-Sep-06 | Participate in telephone discussion with K. Simon (Latham) and B. Pickering (Mesirow) regarding recoupment Motion filed by Applera. | 0.1 | 430 | 43 |
| Thatcher, Michael | 13-Sep-06 | Review Applied BioSystems/Applera manufacturing contract with Delphi for analysis of recoupment claim Motion. | 3.2 | 430 | 1,376 |
| Thatcher, Michael | 13-Sep-06 | Review management incentive compensation plan for (Redacted). | 3.2 | 430 | 1,376 |
| Thatcher, Michael | 13-Sep-06 | Review of (Redacted) management incentive compensation plan for identification of stock awards payable upon emergence. | 1.6 | 430 | 688 |
| Lattig, Larry | 14-Sep-06 | Review analysis of (Redacted). | 1.1 | 650 | 715 |
| Mantro, Matthew | 14-Sep-06 | Review docket to identify and summarize items pertinent to the Committee. | 0.1 | 240 | 24 |
| Mantro, Matthew | 14-Sep-06 | Analyze Monthly Sales to GM through July. | 0.9 | 240 | 216 |
| Matlawski, Krysten | 14-Sep-06 | Analyze July MOR as compared to previous months. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 14-Sep-06 | Participate in discussion with R. Fletemeyer (FTI) regarding temporary hires by plant schedule. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 14-Sep-06 | Analyze monthly financials by segment. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 14-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding, Debtor entity holding technology. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 14-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding analysis of (Redacted). | 0.8 | 430 | 344 |
| Matlawski, Krysten | 14-Sep-06 | Analyze (Redacted) terms and Debtors' comments. | 1.3 | 430 | 559 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 14-Sep-06 | Analyze various management incentive plans at emergence for select bankruptcy cases, specifically for emergence grants to management. | 3.2 | 430 | 1,376 |
| Parks, Amanda | 14-Sep-06 | Participate in discussion with K. Matlawski (Mesirow) regarding Debtor entity holding technology. | 0.6 | 590 | 354 |
| Parks, Amanda | 14-Sep-06 | Participate in discussion with K. Matlawski (Mesirow) regarding analysis of (Redacted). | 0.8 | 590 | 472 |
| Parks, Amanda | 14-Sep-06 | Analyze Debtors' (Redacted). | 0.9 | 590 | 531 |
| Parks, Amanda | 14-Sep-06 | Analyze Debtors' estimation of (Redacted). | 0.9 | 590 | 531 |
| Parks, Amanda | 14-Sep-06 | Analyze IT outsourcing proposal and contracts with EDS and HP. | 1.9 | 590 | 1,121 |
| Parks, Amanda | 14-Sep-06 | Formulate questions to respond to presentation and agenda for outsourcing call. | 1.0 | 590 | 590 |
| Parks, Amanda | 14-Sep-06 | Review substantive consolidation memo provided by Latham. | 0.5 | 590 | 295 |
| Parks, Amanda | 14-Sep-06 | Review temporary employees hired by plant to replace attrition plan participants. | 0.6 | 590 | 354 |
| Parks, Amanda | 14-Sep-06 | Analyze the framing of illustrative labor costs to be resolved in the Debtors' presentation. | 0.6 | 590 | 354 |
| Parks, Amanda | 14-Sep-06 | Participate in call with L. Szlezinger (Mesirow) to review IT outsourcing and EDS current and proposed roles. | 0.7 | 590 | 413 |
| Pickering, Ben | 14-Sep-06 | Attend meeting with S. Agarwal and M. Thatcher (both Mesirow) regarding review of (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 14-Sep-06 | Participate in telephone discussion with L. Szlezinger (Mesirow) regarding the Debtors information technology transformation. | 0.5 | 620 | 310 |
| Pickering, Ben | 14-Sep-06 | Participate in telephone discussion with R. Fletemeyer (FTI) and M. Thatcher (Mesirow) regarding Motion for recoupment claim filed by Applera. | 0.3 | 620 | 186 |
| Pickering, Ben | 14-Sep-06 | Attend meeting with M. Thatcher (Mesirow) regarding Motion for recoupment claim filed by Applera. | 0.8 | 620 | 496 |
| Pickering, Ben | 14-Sep-06 | Participate in telephone discussion with K. Simon (Latham) and M. Thatcher (Mesirow) regarding Motion for recoupment claim filed by Applera. | 0.4 | 620 | 248 |
| Pickering, Ben | 14-Sep-06 | Review report from Debtors on information technology transformation. | 0.6 | 620 | 372 |
| Pickering, Ben | 14-Sep-06 | Draft correspondence to Committee member regarding unsecured claim issues. | 0.4 | 620 | 248 |
| Pickering, Ben | 14-Sep-06 | Participate in telephone discussion with P. Seigel (Compass) regarding (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 14-Sep-06 | Review correspondence from B. Rosenberg (Latham) regarding 1113 contracts. | 0.2 | 620 | 124 |
| Pickering, Ben | 14-Sep-06 | Review supporting information for recoupment claim be Applera. | 1.9 | 620 | 1,178 |
| Pickering, Ben | 14-Sep-06 | Review information from Debtors regarding environmental issues. | 0.1 | 620 | 62 |
| Agarwal, Sonal | 14-Sep-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding review of (Redacted). | 0.5 | 460 | 230 |
| Agarwal, Sonal | 14-Sep-06 | Analyze (Redacted) adjustments and its impact on EBITDA. | 4.3 | 460 | 1,978 |
| Agarwal, Sonal | 14-Sep-06 | Update EBITDA analysis for (Redacted) adjustments and 5+7 forecast adjustments. | 1.9 | 460 | 874 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 14-Sep-06 | Participate in call with A. Parks (Mesirow) to review IT outsourcing and EDS current and proposed roles. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 14-Sep-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding the Debtors information technology transformation. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 14-Sep-06 | Review updated (Redacted) analysis . | 0.6 | 650 | 390 |
| Szlezinger, Leon | 14-Sep-06 | Review analysis of IT outsourcing proposal and contracts. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 14-Sep-06 | Review issues raised regarding outsourcing proposal. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 14-Sep-06 | Analyze outstanding substantive consolidation issues. | 1.8 | 650 | 1,170 |
| Szlezinger, Leon | 14-Sep-06 | Review Skadden's (Redacted) discussion points. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 14-Sep-06 | Draft correspond to R. Eisenberg (FTI) regarding IT outsourcing. | 0.4 | 650 | 260 |
| Thatcher, Michael | 14-Sep-06 | Attend meeting with S. Agarwal and B. Pickering (both Mesirow) regarding review of (Redacted). | 0.5 | 430 | 215 |
| Thatcher, Michael | 14-Sep-06 | Participate in telephone discussion with R. Fletemeyer (FTI) and B. Pickering (Mesirow) regarding Motion for recoupment claim filed by Applera. | 0.3 | 430 | 129 |
| Thatcher, Michael | 14-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding Motion for recoupment claim filed by Applera. | 0.8 | 430 | 344 |
| Thatcher, Michael | 14-Sep-06 | Participate in telephone discussion with K. Simon (Latham) and B. Pickering (Mesirow) regarding Motion for recoupment claim filed by Applera. | 0.4 | 430 | 172 |
| Thatcher, Michael | 14-Sep-06 | Review adjustments to Delphi's transformation plan operating income bridge in order to "normalize" for continuing operations. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 14-Sep-06 | Review Delphi 5+7 Update for elimination of one-time and restructuring charges in order to "normalize" the operating income update. | 2.3 | 430 | 989 |
| Mantro, Matthew | 15-Sep-06 | Review PORs, DS and related exhibits to management incentive plans. | 4.2 | 240 | 1,008 |
| Mantro, Matthew | 15-Sep-06 | Review summary of management incentive plan findings for several comparably sized bankruptcy cases. | 4.3 | 240 | 1,032 |
| Mantro, Matthew | 15-Sep-06 | Attend meeting with A. Parks (Mesirow) to discuss the management incentive plan data to be retrieved. | 0.6 | 240 | 144 |
| Parks, Amanda | 15-Sep-06 | Analyze emergence grant data and separation between events and instruments. | 1.5 | 590 | 885 |
| Parks, Amanda | 15-Sep-06 | Attend meeting with M. Mantro (Mesirow) to discuss the management incentive plan data to be retrieved. | 0.6 | 590 | 354 |
| Parks, Amanda | 15-Sep-06 | Participate in call with Latham, Delphi and FTI regarding IT outsourcing. | 1.5 | 590 | 885 |
| Parks, Amanda | 15-Sep-06 | Review materials in advance of IP outsourcing call. | 0.8 | 590 | 472 |
| Parks, Amanda | 15-Sep-06 | Participate in call with A. Klein and M. Broude (Latham) regarding IT outsourcing and follow up questions to expedite the approval process. | 0.8 | 590 | 472 |
| Parks, Amanda | 15-Sep-06 | Review of income statements from the (Redacted) to development plan for sensitivity analysis. | 0.8 | 590 | 472 |
| Parks, Amanda | 15-Sep-06 | Draft memo regarding results of IT outsourcing call and items to follow up on for the Committee approval. | 0.7 | 590 | 413 |
| Pickering, Ben | 15-Sep-06 | Review and respond to correspondence from L. Szlezinger (Mesirow) regarding questions on information technology transformation. | 0.4 | 620 | 248 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 15-Sep-06 | Participate in telephone discussion with P. Seigel (Compass) regarding meetings with Debtors. | 0.1 | 620 | 62 |
| Pickering, Ben | 15-Sep-06 | Participate in telephone discussion with M. Strauss and D. Groban (both Jefferies) regarding preparation of model. | 0.2 | 620 | 124 |
| Pickering, Ben | 15-Sep-06 | Attend meeting with S. Agarwal (Mesirow) regarding preparation of model for business analysis. | 0.1 | 620 | 62 |
| Pickering, Ben | 15-Sep-06 | Attend meeting with M. Thatcher (Mesirow) regarding impact on cash flow per (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 15-Sep-06 | Prepare report to Committee on financial troubled supplier (Redacted). | 1.1 | 620 | 682 |
| Pickering, Ben | 15-Sep-06 | Review summary of (Redacted) meetings. | 1.4 | 620 | 868 |
| Pickering, Ben | 15-Sep-06 | Review comparative analysis of (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 15-Sep-06 | Review latest update to (Redacted). | 1.5 | 620 | 930 |
| Agarwal, Sonal | 15-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding preparation of model for business analysis. | 0.1 | 460 | 46 |
| Agarwal, Sonal | 15-Sep-06 | Prepare Delphi financial statement model for sensitivity analysis. | 3.2 | 460 | 1,472 |
| Agarwal, Sonal | 15-Sep-06 | Update EBITDA analysis for (Redacted) adjustments and 5+7 forecast adjustments. | 3.5 | 460 | 1,610 |
| Szlezinger, Leon | 15-Sep-06 | Review Delphi press release. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 15-Sep-06 | Review correspondence relating to outsourcing. | 0.3 | 650 | 195 |
| Thatcher, Michael | 15-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding impact on cash flow per (Redacted). | 0.5 | 430 | 215 |
| Thatcher, Michael | 15-Sep-06 | Review (Redacted) components and their cash and non-cash impact on projected EBITDA. | 3.1 | 430 | 1,333 |
| Lattig, Larry | 18-Sep-06 | Review (Redacted). | 1.3 | 650 | 845 |
| Lattig, Larry | 18-Sep-06 | Review draft response to the Equity Committee objection. | 0.6 | 650 | 390 |
| Lattig, Larry | 18-Sep-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Mantro, Matthew | 18-Sep-06 | Analyze various comparably sized bankruptcy cases' PORs for management incentive related information. | 4.0 | 240 | 960 |
| Mantro, Matthew | 18-Sep-06 | Analyze various comparably sized bankruptcy cases' public filings for management incentive related information. | 4.0 | 240 | 960 |
| Matlawski, Krysten | 18-Sep-06 | Analyze Equity Committee assumptions and comments to the (Redacted). | 0.5 | 430 | 215 |
| Matlawski, Krysten | 18-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding (Redacted) and values of various components. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 18-Sep-06 | Analyze various management incentive plans at emergence for select bankruptcy cases, specifically for emergence grants to management. | 4.2 | 430 | 1,806 |
| Parks, Amanda | 18-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding labor portion of (Redacted). | 0.4 | 590 | 236 |
| Parks, Amanda | 18-Sep-06 | Participate in discussion with B. Pickering (Mesirow) regarding (Redacted) and values of various components. | 0.9 | 590 | 531 |
| Parks, Amanda | 18-Sep-06 | Analyze Delphi's operating income walk from (Redacted). | 1.2 | 590 | 708 |
| Parks, Amanda | 18-Sep-06 | Review Creditors' Committee's preliminary response to the Equity Committee's objection. | 0.8 | 590 | 472 |
| Parks, Amanda | 18-Sep-06 | Analyze substantive consolidation factors and matrix of variables. | 0.8 | 590 | 472 |
| Parks, Amanda | 18-Sep-06 | Review recapitalization model and assumptions provided by Delphi. | 1.5 | 590 | 885 |
| Parks, Amanda | 18-Sep-06 | Review Equity Committee's view of net claim positions. | 1.1 | 590 | 649 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 18-Sep-06 | Review Jefferies analysis of the bridge to Delphi's transformation model. | 0.9 | 590 | 531 |
| Pickering, Ben | 18-Sep-06 | Attend meeting with A. Parks (Mesirow) regarding labor portion of (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 18-Sep-06 | Revise memo to Committee regarding financially troubled supplier (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 18-Sep-06 | Participate in telephone discussion with Committee member regarding financially troubled supplier. | 0.2 | 620 | 124 |
| Pickering, Ben | 18-Sep-06 | Review financial disclosure information from Debtors. | 0.8 | 620 | 496 |
| Pickering, Ben | 18-Sep-06 | Review latest updates to Delphi docket for items pertinent to the Committee. | 0.2 | 620 | 124 |
| Pickering, Ben | 18-Sep-06 | Review environmental site information from Delphi. | 0.5 | 620 | 310 |
| Pickering, Ben | 18-Sep-06 | Analyze information pertaining to set-off for (Redacted). | 0.6 | 620 | 372 |
| Pickering, Ben | 18-Sep-06 | Review analysis of labor components prepared by Jefferies. | 0.5 | 620 | 310 |
| Pickering, Ben | 18-Sep-06 | Review analysis of material cost projections. | 0.4 | 620 | 248 |
| Pickering, Ben | 18-Sep-06 | Review model based on (Redacted). | 0.4 | 620 | 248 |
| Agarwal, Sonal | 18-Sep-06 | Analyze 5+7 forecast adjustments impact on EBITDA. | 2.6 | 460 | 1,196 |
| Agarwal, Sonal | 18-Sep-06 | Analyze (Redacted) adjustments and impact on EBITDA. | 2.4 | 460 | 1,104 |
| Agarwal, Sonal | 18-Sep-06 | Update EBITDA analysis for (Redacted) adjustments and 5+7 forecast adjustments. | 1.8 | 460 | 828 |
| Thatcher, Michael | 18-Sep-06 | Review restructuring costs related to the competitive benchmark scenario, 5+7 update, and the (Redacted). | 2.8 | 430 | 1,204 |
| Thatcher, Michael | 18-Sep-06 | Analyze changes to EBITDA projections in order to normalize continuing business operating margins. | 3.1 | 430 | 1,333 |
| Lattig, Larry | 19-Sep-06 | Review MFC's report on a financially troubled supplier to Delphi. | 0.8 | 650 | 520 |
| Lattig, Larry | 19-Sep-06 | Review progress to date on substantive consolidation analysis. | 0.8 | 650 | 520 |
| Mantro, Matthew | 19-Sep-06 | Analyze various comparably sized bankruptcy cases' public filings for management incentive related information. | 4.2 | 240 | 1,008 |
| Mantro, Matthew | 19-Sep-06 | Analyze various comparably sized bankruptcy cases' PORs for management incentive related information. | 3.9 | 240 | 936 |
| Matlawski, Krysten | 19-Sep-06 | Analyze various management incentive plans at emergence for select bankruptcy cases, specifically for emergence grants to management and composition of management teams upon emergence as compared to at filing. | 4.2 | 430 | 1,806 |
| Parks, Amanda | 19-Sep-06 | Prepare language for Latham document detailing DTI relationships. | 1.2 | 590 | 708 |
| Parks, Amanda | 19-Sep-06 | Prepare matrix scheduling out substantive consolidation factors. | 1.1 | 590 | 649 |
| Parks, Amanda | 19-Sep-06 | Review Delphi Technologies agreements and documents for licensing and royalties. | 0.7 | 590 | 413 |
| Parks, Amanda | 19-Sep-06 | Review IT outsourcing documents available and remaining open questions. | 0.8 | 590 | 472 |
| Parks, Amanda | 19-Sep-06 | Review Delphi summary of (Redacted) analysis. | 2.0 | 590 | 1,180 |
| Parks, Amanda | 19-Sep-06 | Review attrition distribution provided in conjunction with the 13 week cash flow. | 0.3 | 590 | 177 |
| Parks, Amanda | 19-Sep-06 | Review public information regarding substantive consolidation court decisions. | 1.0 | 590 | 590 |
| Parks, Amanda | 19-Sep-06 | Participate in call with H. Baer (Latham) to review open items. | 0.5 | 590 | 295 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 19-Sep-06 | Participate in call with M. Riela (Latham) regarding substantive consolidation. | 0.3 | 590 | 177 |
| Parks, Amanda | 19-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding substantive consolidation. | 0.3 | 590 | 177 |
| Pickering, Ben | 19-Sep-06 | Participate in telephone discussion with I. Lee (Jefferies) regarding analysis of (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 19-Sep-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding updated accounts payable information. | 0.1 | 620 | 62 |
| Pickering, Ben | 19-Sep-06 | Attend meeting with M. Thatcher and S. Agarwal (both Mesirow) regarding analysis of (Redacted) cash and EBITDA results. | 0.6 | 620 | 372 |
| Pickering, Ben | 19-Sep-06 | Attend meeting with M. Thatcher (Mesirow) regarding environmental trusts. | 0.2 | 620 | 124 |
| Pickering, Ben | 19-Sep-06 | Attend meeting with A. Parks (Mesirow) regarding substantive consolidation. | 0.3 | 620 | 186 |
| Agarwal, Sonal | 19-Sep-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding analysis of (Redacted) cash and EBITDA results. | 0.6 | 460 | 276 |
| Agarwal, Sonal | 19-Sep-06 | Analyze Delphi comparable set turnover ratios. | 2.4 | 460 | 1,104 |
| Agarwal, Sonal | 19-Sep-06 | Analyze Delphi comparable set CAPEX and working capital. | 2.1 | 460 | 966 |
| Szlezinger, Leon | 19-Sep-06 | Review correspondence relating to (Redacted). | 0.3 | 650 | 195 |
| Thatcher, Michael | 19-Sep-06 | Attend meeting with B. Pickering and S. Agarwal (both Mesirow) regarding analysis of (Redacted) cash and EBITDA results. | 0.6 | 430 | 258 |
| Thatcher, Michael | 19-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding environmental trusts. | 0.2 | 430 | 86 |
| Thatcher, Michael | 19-Sep-06 | Calculate projected Days Payable Outstanding ("DPO") from the Delphi (Redacted) income statement and balance sheet. | 2.1 | 430 | 903 |
| Thatcher, Michael | 19-Sep-06 | Calculate projected Days Sales Outstanding ("DSO") from the Delphi (Redacted) income statement and balance sheet. | 2.1 | 430 | 903 |
| Thatcher, Michael | 19-Sep-06 | Calculate projected inventory turns from the Delphi (Redacted) balance sheet. | 0.8 | 430 | 344 |
| Lattig, Larry | 20-Sep-06 | Review latest version of the draft (Redacted). | 0.6 | 650 | 390 |
| Lattig, Larry | 20-Sep-06 | Review (Redacted) items comparison worksheet. | 1.5 | 650 | 975 |
| Lattig, Larry | 20-Sep-06 | Review August 2006 borrowing base certificate. | 0.5 | 650 | 325 |
| Mantro, Matthew | 20-Sep-06 | Analyze various comparably sized bankruptcy cases' public filings for management incentive related information. | 4.1 | 240 | 984 |
| Mantro, Matthew | 20-Sep-06 | Analyze various comparably sized bankruptcy cases' PORs for management incentive related information. | 3.9 | 240 | 936 |
| Matlawski, Krysten | 20-Sep-06 | Analyze various management incentive plans at emergence for select bankruptcy cases, specifically for emergence grants to management and composition of management teams upon emergence as compared to at filing. | 6.5 | 430 | 2,795 |
| Parks, Amanda | 20-Sep-06 | Review Creditors' Committee objection to the Equity Committee objections to pursue certain claim. | 1.5 | 590 | 885 |
| Parks, Amanda | 20-Sep-06 | Review outsourcing contracts with EDS and HP. | 1.5 | 590 | 885 |
| Pickering, Ben | 20-Sep-06 | Review update report from Debtors regarding reclamation claims. | 0.1 | 620 | 62 |
| Pickering, Ben | 20-Sep-06 | Participate in conference call with representatives of Debtors and FTI regarding reclamation claims update. | 0.1 | 620 | 62 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 20-Sep-06 | Participate in telephone discussion with J. Guglielmo (FTI) regarding environmental update call with Debtors. | 0.3 | 620 | 186 |
| Pickering, Ben | 20-Sep-06 | Review information from Debtors regarding office lease for Streetsboro, Ohio. | 0.2 | 620 | 124 |
| Pickering, Ben | 20-Sep-06 | Review announcement of new Delphi board member. | 0.1 | 620 | 62 |
| Pickering, Ben | 20-Sep-06 | Amend financial statement model results and sensitivities. | 0.6 | 620 | 372 |
| Pickering, Ben | 20-Sep-06 | Review amended (Redacted) for areas of analysis. | 1.4 | 620 | 868 |
| Pickering, Ben | 20-Sep-06 | Attend meeting with M. Thatcher (Mesirow) regarding review of lease for Streetsboro, Ohio. | 0.3 | 620 | 186 |
| Agarwal, Sonal | 20-Sep-06 | Update EBITDA analysis for (Redacted) adjustments and 5+7 forecast adjustments. | 2.9 | 460 | 1,334 |
| Agarwal, Sonal | 20-Sep-06 | Prepare summary of turnover ratios and compare analysis to competitor set. | 3.2 | 460 | 1,472 |
| Agarwal, Sonal | 20-Sep-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding analysis of working capital, capital expenditures and EBITDA. | 0.8 | 460 | 368 |
| Szlezinger, Leon | 20-Sep-06 | Review memo regarding results of IT outsourcing call. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 20-Sep-06 | Review Creditors' Committee preliminary response to the Equity Committee's objection. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 20-Sep-06 | Review Delphi summary of (Redacted) analysis. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 20-Sep-06 | Review Creditors' Committee objection to the Equity Committee objections to pursue the GM claim.. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 20-Sep-06 | Review the (Redacted). | 1.2 | 650 | 780 |
| Szlezinger, Leon | 20-Sep-06 | Review summary of financially troubled supplier support. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 20-Sep-06 | Review summary of (Redacted). | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 20-Sep-06 | Review press release and 8K regarding changes to the Board of Directors. | 0.3 | 650 | 195 |
| Thatcher, Michael | 20-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding review of lease for Streetsboro, Ohio. | 0.3 | 430 | 129 |
| Thatcher, Michael | 20-Sep-06 | Prepare comparison of Delphi projected DSO with industry DSO. | 3.3 | 430 | 1,419 |
| Thatcher, Michael | 20-Sep-06 | Identify Delphi comparable companies in terms of product lines for DSO, DPO comparison. | 3.2 | 430 | 1,376 |
| Lattig, Larry | 21-Sep-06 | Review the (Redacted). | 1.9 | 650 | 1,235 |
| Lattig, Larry | 21-Sep-06 | Review Delphi update on the status of the Steering and Interiors sale processes. | 1.4 | 650 | 910 |
| Lattig, Larry | 21-Sep-06 | Review documents created by the Debtor for claims reports and presentation materials. | 2.7 | 650 | 1,755 |
| Mantro, Matthew | 21-Sep-06 | Analyze various comparably sized bankruptcy cases' public filings for management incentive related information. | 2.5 | 240 | 600 |
| Mantro, Matthew | 21-Sep-06 | Review docket to identify and summarize items pertinent to the Committee. | 0.2 | 240 | 48 |
| Mantro, Matthew | 21-Sep-06 | Analyze various comparably sized bankruptcy cases' PORs for management incentive related information. | 2.5 | 240 | 600 |
| Mantro, Matthew | 21-Sep-06 | Prepare summary schedule of claims. | 1.2 | 240 | 288 |
| Matlawski, Krysten | 21-Sep-06 | Analyze various management incentive plans at emergence for select bankruptcy cases, specifically for emergence grants to management and composition of management teams upon emergence as compared to at filing. | 5.6 | 430 | 2,408 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 21-Sep-06 | Analyze (Redacted) discussion material. | 1.8 | 430 | 774 |
| Parks, Amanda | 21-Sep-06 | Participate in call with Latham to discuss the current state of the IT outsourcing proposals. | 1.1 | 590 | 649 |
| Parks, Amanda | 21-Sep-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss what documents have not been received and open items regarding IT outsourcing. | 0.9 | 590 | 531 |
| Parks, Amanda | 21-Sep-06 | Review summary of indicative terms on the (Redacted) and due diligence particular items. | 1.1 | 590 | 649 |
| Parks, Amanda | 21-Sep-06 | Participate in call with P. Meyer (SHP) to discuss proposals for emergence bonuses. | 0.8 | 590 | 472 |
| Pickering, Ben | 21-Sep-06 | Attend conference call with representatives of Delphi, Rothschild, and Jefferies regarding status of sale process for steering and interiors product lines. | 0.8 | 620 | 496 |
| Pickering, Ben | 21-Sep-06 | Attend meeting with M. Thatcher and S. Agarwal (both Mesirow) regarding analysis of working capital, capital expenditures and EBITDA. | 0.8 | 620 | 496 |
| Pickering, Ben | 21-Sep-06 | Participate in telephone discussion with K. Simon (Latham) regarding material for recoupment claim filed by Applera. | 0.4 | 620 | 248 |
| Pickering, Ben | 21-Sep-06 | Attend meeting with M. Thatcher (Mesirow) regarding Applera recoupment memo pertaining to financial information. | 0.3 | 620 | 186 |
| Agarwal, Sonal | 21-Sep-06 | Analyze Delphi comparable set CAPEX and working capital. | 3.8 | 460 | 1,748 |
| Agarwal, Sonal | 21-Sep-06 | Prepare due diligence questions for FTI related to revised financial projections. | 2.7 | 460 | 1,242 |
| Agarwal, Sonal | 21-Sep-06 | Update summary of turnover ratios and compare analysis to competitor set. | 3.8 | 460 | 1,748 |
| Szlezinger, Leon | 21-Sep-06 | Attend meeting with A. Parks (Mesirow) to discuss what documents have not been received and open items regarding IT outsourcing. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 21-Sep-06 | Participate in call with Latham to discuss the current state of the IT outsourcing proposals. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 21-Sep-06 | Review Equity Committee's view of net claim positions. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 21-Sep-06 | Participate in call with P. Meyer (SHP) to discuss proposals for emergence bonuses. | 0.8 | 650 | 520 |
| Thatcher, Michael | 21-Sep-06 | Attend meeting with B. Pickering and S. Agarwal (both Mesirow) regarding analysis of working capital, capital expenditures and EBITDA. | 0.8 | 430 | 344 |
| Thatcher, Michael | 21-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding Applera recoupment memo pertaining to financial information. | 0.3 | 430 | 129 |
| Thatcher, Michael | 21-Sep-06 | Analyze the impact on cash of a change in Delphi's projected DSO. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 21-Sep-06 | Analyze sensitivities to Delphi's DSO and DPO when compared with Delphi's payables terms. | 1.4 | 430 | 602 |
| Thatcher, Michael | 21-Sep-06 | Analyze the impact on the Debtor if the Applied Bio/Applera recoupment claim is treated as a set-off. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 21-Sep-06 | Analyze sensitivities applied to the (Redacted) income statement gross margin and SG&A. | 2.1 | 430 | 903 |
| Lattig, Larry | 22-Sep-06 | Review current summaries of (Redacted) discussions between Delphi and various parties. | 1.6 | 650 | 1,040 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Mantro, Matthew | 22-Sep-06 | Prepare summary schedule of claims. | 2.5 | 240 | 600 |
| Matlawski, Krysten | 22-Sep-06 | Analyze revised (Redacted). | 1.6 | 430 | 688 |
| Matlawski, Krysten | 22-Sep-06 | Research DIP Order for set-off refund procedure and allowances. | 1.8 | 430 | 774 |
| Matlawski, Krysten | 22-Sep-06 | Research D. Nelson (Delphi) speech commentary for mention of ROI analyses. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 22-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding environmental issues included in the (Redacted). | 0.3 | 430 | 129 |
| Parks, Amanda | 22-Sep-06 | Participate in discussion with K. Matlawski (Mesirow) regarding environmental issues included in the (Redacted). | 0.3 | 590 | 177 |
| Parks, Amanda | 22-Sep-06 | Participate in call with FTI and Delphi to review remediation project summaries and the establishment of a trust. | 1.2 | 590 | 708 |
| Parks, Amanda | 22-Sep-06 | Review materials provided by FTI and Delphi with respect to environmental remediation. | 0.5 | 590 | 295 |
| Parks, Amanda | 22-Sep-06 | Participate in call with FTI and Delphi to review IT outsourcing and open items on request list. | 1.4 | 590 | 826 |
| Parks, Amanda | 22-Sep-06 | Review claims reconciliation schedules and adaptations for Committee purposes. | 0.8 | 590 | 472 |
| Parks, Amanda | 22-Sep-06 | Review (Redacted) amendment. | 1.0 | 590 | 590 |
| Parks, Amanda | 22-Sep-06 | Review management incentive schedule and additions requested by Latham. | 0.9 | 590 | 531 |
| Parks, Amanda | 22-Sep-06 | Review set-off review mechanism as per the final DIP order. | 0.6 | 590 | 354 |
| Parks, Amanda | 22-Sep-06 | Review first day motion payments and total amounts paid to prepetition suppliers. | 0.7 | 590 | 413 |
| Parks, Amanda | 22-Sep-06 | Research ROI analysis and competitor set prepared by Delphi. | 0.6 | 590 | 354 |
| Pickering, Ben | 22-Sep-06 | Attend meeting with M. Thatcher and S. Agarwal (both Mesirow) regarding impact of sensitivities to working capital. | 0.3 | 620 | 186 |
| Pickering, Ben | 22-Sep-06 | Review information pertaining to environmental trusts. | 0.7 | 620 | 434 |
| Pickering, Ben | 22-Sep-06 | Participate in call with FTI and Delphi to review remediation project summaries and the establishment of a trust. | 1.2 | 620 | 744 |
| Pickering, Ben | 22-Sep-06 | Attend meeting with L. Szlezinger (Mesirow) regarding impact of sensitivities to working capital. | 0.2 | 620 | 124 |
| Pickering, Ben | 22-Sep-06 | Attend meeting with S. Agarwal and M. Thatcher (both Mesirow) regarding amendment and sensitivities for financial model. | 1.0 | 620 | 620 |
| Agarwal, Sonal | 22-Sep-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding impact of sensitivities to working capital. | 0.3 | 460 | 138 |
| Agarwal, Sonal | 22-Sep-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding amendment and sensitivities for financial model. | 1.0 | 460 | 460 |
| Agarwal, Sonal | 22-Sep-06 | Prepare sensitivity model based on (Redacted). | 3.4 | 460 | 1,564 |
| Szlezinger, Leon | 22-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding impact of sensitivities to working capital. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 22-Sep-06 | Review outsourcing documents. | 3.5 | 650 | 2,275 |
| Szlezinger, Leon | 22-Sep-06 | Participate in call with FTI and Delphi to review IT outsourcing and open items on request list. | 1.4 | 650 | 910 |
| Szlezinger, Leon | 22-Sep-06 | Review (Redacted) amendments. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 22-Sep-06 | Review management incentive schedule and additions requested by Latham. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 22-Sep-06 | Review substantive consolidation analysis. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 22-Sep-06 | Review open issues relating to outsourcing. | 0.8 | 650 | 520 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 22-Sep-06 | Participate in discussion with M. Broude (Latham) regarding outsourcing. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 22-Sep-06 | Review additional diligence request re pension and OPEB. | 0.2 | 650 | 130 |
| Thatcher, Michael | 22-Sep-06 | Attend meeting with B. Pickering and S. Agarwal (both Mesirow) regarding impact of sensitivities to working capital. | 0.3 | 430 | 129 |
| Thatcher, Michael | 22-Sep-06 | Attend meeting with S. Agarwal and B. Pickering (both Mesirow) regarding amendment and sensitivities for financial model. | 1.0 | 430 | 430 |
| Thatcher, Michael | 22-Sep-06 | Analyze Delphi's (Redacted) income statement to determine methods for sensitizing gross profit and SG&A and its impact on EBITDA. | 2.8 | 430 | 1,204 |
| Thatcher, Michael | 22-Sep-06 | Review Delphi's (Redacted) balance sheet to determine methods for sensitizing DSO and DPO and its impact on cash. | 2.4 | 430 | 1,032 |
| Thatcher, Michael | 22-Sep-06 | Prepare Delphi projected DSO and DPO charts with a comparison to competitors. | 1.1 | 430 | 473 |
| Lattig, Larry | 23-Sep-06 | Review updated (Redacted) discussion analysis. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 24-Sep-06 | Review updated (Redacted) discussion analysis. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 24-Sep-06 | Analyze discussion points provided by (Redacted). | 1.5 | 650 | 975 |
| Szlezinger, Leon | 24-Sep-06 | Review final contract documents and agreements for outsourcing. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 25-Sep-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Mantro, Matthew | 25-Sep-06 | Review docket to identify and summarize items pertinent to the Committee. | 0.3 | 240 | 72 |
| Mantro, Matthew | 25-Sep-06 | Prepare analysis of (Redacted). | 0.5 | 240 | 120 |
| Parks, Amanda | 25-Sep-06 | Review memo regarding financial troubled supplier requiring participation in the vendor rescue program. | 0.4 | 590 | 236 |
| Parks, Amanda | 25-Sep-06 | Prepare IT outsourcing information for presentation to the Committee. | 0.4 | 590 | 236 |
| Parks, Amanda | 25-Sep-06 | Review documents distributed by Mayer Browne with respect to the IT outsourcing motion. | 0.6 | 590 | 354 |
| Parks, Amanda | 25-Sep-06 | Review summary of indicative terms on the (Redacted) and due diligenced particular items. | 1.4 | 590 | 826 |
| Agarwal, Sonal | 25-Sep-06 | Update sensitivity model income statement based on (Redacted). | 3.2 | 460 | 1,472 |
| Agarwal, Sonal | 25-Sep-06 | Update sensitivity model balance sheet based on (Redacted). | 3.8 | 460 | 1,748 |
| Agarwal, Sonal | 25-Sep-06 | Update sensitivity model Cash Flow based on (Redacted). | 1.2 | 460 | 552 |
| Szlezinger, Leon | 25-Sep-06 | Review summary of financial troubled supplier requiring participation in the vendor rescue program. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 25-Sep-06 | Prepare IT outsourcing information for presentation to the Committee. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 25-Sep-06 | Review EDS release language and analyze economic effect. | 0.7 | 650 | 455 |
| Thatcher, Michael | 25-Sep-06 | Review Delphi's (Redacted) cash flow statement and the impact of operational cash flow and changes in working capital. | 2.2 | 430 | 946 |
| Thatcher, Michael | 25-Sep-06 | Analyze results of sensitivities performed on Delphi's (Redacted) financial statements. | 1.9 | 430 | 817 |
| Matlawski, Krysten | 26-Sep-06 | Search Ringtail for Latham requested documents. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 26-Sep-06 | Analyze new buyout information and estimated impact on (Redacted). | 1.9 | 430 | 817 |
| Parks, Amanda | 26-Sep-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss substantive consolidation and the factors matrix. | 1.1 | 590 | 649 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 26-Sep-06 | Attend meeting with L. Szlezinger (Mesirow) to review the claims analysis and areas that require further investigation. | 0.5 | 590 | 295 |
| Parks, Amanda | 26-Sep-06 | Review substantive consolidation binder prepared as support for factors identified. | 2.0 | 590 | 1,180 |
| Parks, Amanda | 26-Sep-06 | Review outsourcing contracts for EDS and HP. | 3.4 | 590 | 2,006 |
| Pickering, Ben | 26-Sep-06 | Amend memo to Committee regarding Motion for recoupment claim of Applera. | 0.8 | 620 | 496 |
| Pickering, Ben | 26-Sep-06 | Preparation of diligence questions regarding (Redacted). | 0.2 | 620 | 124 |
| Agarwal, Sonal | 26-Sep-06 | Update sensitivity model Cash Flow based on (Redacted). | 2.6 | 460 | 1,196 |
| Agarwal, Sonal | 26-Sep-06 | Update sensitivity model income statement based on (Redacted). | 0.8 | 460 | 368 |
| Agarwal, Sonal | 26-Sep-06 | Update sensitivity model balance sheet based on (Redacted). | 1.8 | 460 | 828 |
| Agarwal, Sonal | 26-Sep-06 | Update due diligence questions for FTI related to (Redacted). | 1.2 | 460 | 552 |
| Agarwal, Sonal | 26-Sep-06 | Revise normalized EBITDA analysis with sensitivities. | 0.6 | 460 | 276 |
| Szlezinger, Leon | 26-Sep-06 | Attend meeting with A. Parks (Mesirow) to discuss substantive consolidation and the factors matrix. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 26-Sep-06 | Attend meeting with A. Parks (Mesirow) to review the claims analysis and areas that require further investigation. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 26-Sep-06 | Review updated (Redacted) discussion analysis. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 26-Sep-06 | Review press release relating to attrition program. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 26-Sep-06 | Review draft outsourcing motion and order. | 2.0 | 650 | 1,300 |
| Thatcher, Michael | 26-Sep-06 | Review the integration of Delphi's financial statements and the impact of changes to the income statement, , and statement of cash flow. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 26-Sep-06 | Review financial statement sensitivities and their impact on normalized, continuing business EBITDA projections. | 2.4 | 430 | 1,032 |
| Lattig, Larry | 27-Sep-06 | Review analysis necessary for (Redacted). | 2.2 | 650 | 1,430 |
| Lattig, Larry | 27-Sep-06 | Review Rothschild's preliminary analysis of (Redacted). | 1.9 | 650 | 1,235 |
| Lattig, Larry | 27-Sep-06 | Attend meeting with B. Pickering, L. Szlezinger, A. Parks and K. Matlawski (all Mesirow) to review the (Redacted). | 1.5 | 650 | 975 |
| Matlawski, Krysten | 27-Sep-06 | Revise claims analysis to be sent to the Creditors' Committee. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 27-Sep-06 | Review third party information regarding substantive consolidation. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 27-Sep-06 | Review transformation plan related documents. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 27-Sep-06 | Participate call with L. Szlezinger, A. Parks, B. Pickering, L. Lattig (all Mesirow) to review the (Redacted). | 1.5 | 430 | 645 |
| Matlawski, Krysten | 27-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding changes to claims analysis. | 0.4 | 430 | 172 |
| Parks, Amanda | 27-Sep-06 | Attend meeting with L. Lattig, B. Pickering, L. Szlezinger and K. Matlawski (all Mesirow) to review the (Redacted). | 1.5 | 590 | 885 |
| Parks, Amanda | 27-Sep-06 | Review claims analysis and potential areas that need to be further reviewed including all liquidated claims. | 0.9 | 590 | 531 |
| Parks, Amanda | 27-Sep-06 | Participate in discussion with K. Matlawski (Mesirow) regarding changes to claims analysis. | 0.4 | 590 | 236 |
| Parks, Amanda | 27-Sep-06 | Review substantive consolidation factors pertaining to the Delphi corporate structure. | 1.0 | 590 | 590 |
| Parks, Amanda | 27-Sep-06 | Participate in conversation with FTI regarding the universe of DTI license agreements. | 0.3 | 590 | 177 |
| Parks, Amanda | 27-Sep-06 | Review substantive consolidation law in the second circuit prepared by Latham. | 0.6 | 590 | 354 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 27-Sep-06 | Review ending cash balance and comparisons to expectations. | 0.7 | 590 | 413 |
| Parks, Amanda | 27-Sep-06 | Review final DIP order "review mechanisms" for set-offs. | 0.4 | 590 | 236 |
| Parks, Amanda | 27-Sep-06 | Review Debtors' balance sheets related to OPEB and life insurance. | 1.4 | 590 | 826 |
| Parks, Amanda | 27-Sep-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding work required for (Redacted). | 0.5 | 590 | 295 |
| Pickering, Ben | 27-Sep-06 | Attend meeting with L. Lattig, L. Szlezinger, A. Parks and K. Matlawski (all Mesirow) to review the (Redacted). | 1.5 | 620 | 930 |
| Pickering, Ben | 27-Sep-06 | Review information from Debtors regarding reclamation claims. | 0.2 | 620 | 124 |
| Pickering, Ben | 27-Sep-06 | Attend meeting with S. Agarwal (Mesirow) regarding diligence questions for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 27-Sep-06 | Amend memo to Committee regarding Motion for recoupment claim of Applera. | 0.7 | 620 | 434 |
| Agarwal, Sonal | 27-Sep-06 | Attend meeting with B. Pickering (Mesirow) regarding diligence questions for (Redacted). | 0.3 | 460 | 138 |
| Agarwal, Sonal | 27-Sep-06 | Update sensitivity model balance sheet based on (Redacted). | 2.8 | 460 | 1,288 |
| Agarwal, Sonal | 27-Sep-06 | Update due diligence questions for FTI related to (Redacted). | 1.4 | 460 | 644 |
| Agarwal, Sonal | 27-Sep-06 | Revise normalized EBITDA analysis with sensitivities. | 2.2 | 460 | 1,012 |
| Szlezinger, Leon | 27-Sep-06 | Attend meeting with L. Lattig, B. Pickering, A. Parks and K. Matlawski (all Mesirow) to review the (Redacted). | 1.5 | 650 | 975 |
| Szlezinger, Leon | 27-Sep-06 | Review question from Committee member and follow up. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 27-Sep-06 | Participate in discussion with A. Parks (Mesirow) regarding work required for (Redacted). | 0.5 | 650 | 325 |
| Thatcher, Michael | 27-Sep-06 | Analyze environmental liabilities occurring in other Chapter 11 cases and the creation of an environmental trust. | 2.2 | 430 | 946 |
| Thatcher, Michael | 27-Sep-06 | Prepare Creditor Committee memo regarding motion  by Applied Bio/Applera for recoupment claim. | 1.9 | 430 | 817 |
| Lattig, Larry | 28-Sep-06 | Review Rothschild's analysis regarding (Redacted). | 1.2 | 650 | 780 |
| Lattig, Larry | 28-Sep-06 | Review analysis regarding booked versus unbooked business. | 0.5 | 650 | 325 |
| Lattig, Larry | 28-Sep-06 | Participate in telephone discussion with B. Pickering and L. Szlezinger (both Mesirow) regarding updated (Redacted) and analysis. | 0.7 | 650 | 455 |
| Mantro, Matthew | 28-Sep-06 | Research regarding prepetition facilities, global notes to the Schedules and Statements, Evidence of subs as guarantors and Board Minutes. | 4.0 | 240 | 960 |
| Mantro, Matthew | 28-Sep-06 | Participate in discussion with K. Matlawski (Mesirow) regarding substantive consolidation back up documents. | 0.3 | 240 | 72 |
| Matlawski, Krysten | 28-Sep-06 | Analyze updated cash and recapitalization analysis in preparation for professionals call. | 2.4 | 430 | 1,032 |
| Matlawski, Krysten | 28-Sep-06 | Participate in discussion with M. Mantro (Mesirow) regarding substantive consolidation back up documents. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 28-Sep-06 | Review follow-up analysis related to recapitalization information discussed on professionals call. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 28-Sep-06 | Update management incentive plan summary schedule for recently released information. | 0.4 | 430 | 172 |
| Parks, Amanda | 28-Sep-06 | Review materials from Debtors with respect to cash and recapitalization at emergence. | 1.8 | 590 | 1,062 |

# EXHIBIT 12

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 28-Sep-06 | Review schedule illustrating management incentive plan summaries at emergence. | 0.4 | 590 | 236 |
| Parks, Amanda | 28-Sep-06 | Update substantive consolidation matrix. | 0.9 | 590 | 531 |
| Parks, Amanda | 28-Sep-06 | Reviewed documents supporting factors for consideration in a substantive consolidation analysis. | 1.8 | 590 | 1,062 |
| Parks, Amanda | 28-Sep-06 | Review Delphi booked and unbooked revenues for the projection period. | 0.7 | 590 | 413 |
| Pickering, Ben | 28-Sep-06 | Review update from Debtors to (Redacted). | 1.7 | 620 | 1,054 |
| Pickering, Ben | 28-Sep-06 | Review update of booked to unbooked revenue. | 0.7 | 620 | 434 |
| Pickering, Ben | 28-Sep-06 | Participate in telephone discussion with L. Lattig and L. Szlezinger (both Mesirow) regarding updated (Redacted) and analysis. | 0.7 | 620 | 434 |
| Pickering, Ben | 28-Sep-06 | Review Delphi's 2005 tax returns. | 0.3 | 620 | 186 |
| Pickering, Ben | 28-Sep-06 | Review information from Debtors regarding set-off for (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 28-Sep-06 | Amend memo to Committee for updated information regarding recoupment claim of Applera. | 0.6 | 620 | 372 |
| Sartori, Elisa | 28-Sep-06 | Correspondence with B. Pickering (Mesirow) regarding tax returns. | 0.2 | 560 | 112 |
| Szlezinger, Leon | 28-Sep-06 | Participate in telephone discussion with L. Lattig and B. Pickering (both Mesirow) regarding updated (Redacted) and analysis. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 28-Sep-06 | Review materials provided with respect to cash and recapitalization at emergence call. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 28-Sep-06 | Review company's information regarding booked and unbooked revenue. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 28-Sep-06 | Review update on status conference at Court. | 0.2 | 650 | 130 |
| Thatcher, Michael | 28-Sep-06 | Review (Redacted) set-off request. | 2.1 | 430 | 903 |
| Thatcher, Michael | 28-Sep-06 | Review Delphi competitors' historical, end of year cash balances. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 28-Sep-06 | Review update presentation regarding (Redacted). | 2.3 | 430 | 989 |
| Lattig, Larry | 29-Sep-06 | Review Jefferies analysis of recoveries. | 1.1 | 650 | 715 |
| Lattig, Larry | 29-Sep-06 | Review schedule of claims filed against Delphi. | 0.5 | 650 | 325 |
| Lattig, Larry | 29-Sep-06 | Review financial statement reports provided to the DIP lenders under the DIP credit agreement. | 0.7 | 650 | 455 |
| Mantro, Matthew | 29-Sep-06 | Update MOR comparison file. | 1.0 | 240 | 240 |
| Mantro, Matthew | 29-Sep-06 | Review notes to MOR and draft summary of new developments during August. | 0.7 | 240 | 168 |
| Matlawski, Krysten | 29-Sep-06 | Analyze August MOR. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 29-Sep-06 | Review MOR analysis comparing August with previous months' results. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 29-Sep-06 | Prepare questions for FTI based off August MOR results. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 29-Sep-06 | Analyze Jefferies' recovery analysis and compare to information provided by the company. | 0.7 | 430 | 301 |
| Parks, Amanda | 29-Sep-06 | Participate in call with representative of FTI, Delphi, and L. Szlezinger (Mesirow) regarding the revised schedules for the IT outsourcing contracts. | 0.9 | 590 | 531 |
| Parks, Amanda | 29-Sep-06 | Participate in call with representative of Latham and L. Szlezinger (Mesirow) to discuss the current state of the IT outsourcing proposals. | 0.8 | 590 | 472 |

**EXHIBIT 12**

DELPHI CORPORATION
Financial and Company Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 29-Sep-06 | Participate in call with representative of Latham and L. Szlezinger (Mesirow) to review the issues surrounding substantive consolidation. | 1.0 | 590 | 590 |
| Parks, Amanda | 29-Sep-06 | Review materials provided by FTI to supplement the IT transformation plan. | 0.7 | 590 | 413 |
| Parks, Amanda | 29-Sep-06 | Review Jefferies preliminary recovery analysis. | 0.9 | 590 | 531 |
| Parks, Amanda | 29-Sep-06 | Review cases to include in the MIP matrix for incentive compensation. | 0.4 | 590 | 236 |
| Parks, Amanda | 29-Sep-06 | Review the preliminary cash and recapitalization analysis. | 0.5 | 590 | 295 |
| Parks, Amanda | 29-Sep-06 | Analyze the August MOR and variance analysis comparing prior months. | 1.2 | 590 | 708 |
| Parks, Amanda | 29-Sep-06 | Review schedules provided under the DIP agreement provided by FTI. | 0.3 | 590 | 177 |
| Pickering, Ben | 29-Sep-06 | Participate in telephone discussion with M. Everett (Delphi) and D. Wehrle (FTI) regarding update on financially troubled supplier (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 29-Sep-06 | Participate in telephone discussion with D. Langer (Latham) regarding environmental information obtained from Debtors. | 1.0 | 620 | 620 |
| Pickering, Ben | 29-Sep-06 | Amend financial statement model results and sensitivities. | 1.1 | 620 | 682 |
| Pickering, Ben | 29-Sep-06 | Amend memo to Committee for updated information regarding recoupment claim of Applera. | 0.7 | 620 | 434 |
| Pickering, Ben | 29-Sep-06 | Prepare diligence questions for Debtors regarding (Redacted) and financial results. | 1.2 | 620 | 744 |
| Szlezinger, Leon | 29-Sep-06 | Participate in call with representative of FTI, Delphi, and A. Parks (Mesirow) regarding the revised schedules for the IT outsourcing contracts. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 29-Sep-06 | Participate in call with representative of Latham and A. Parks. (Mesirow) to discuss the current state of the IT outsourcing proposals. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 29-Sep-06 | Participate in call with representative of Latham and A. Parks (Mesirow) to review the issues surrounding substantive consolidation. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 29-Sep-06 | Review materials provided by FTI to supplement the IT transformation plan. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 29-Sep-06 | Review Jefferies preliminary recovery analysis. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 29-Sep-06 | Analyze the August MOR. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 29-Sep-06 | Review schedules provided under the DIP agreement. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 29-Sep-06 | Review draft claims analysis summarizing unscheduled claims. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 29-Sep-06 | Review updated information on management equity grants. | 0.6 | 650 | 390 |
| Thatcher, Michael | 29-Sep-06 | Review Delphi competitor's credit agreement for determination of revolving credit facility details. | 1.9 | 430 | 817 |
| Thatcher, Michael | 29-Sep-06 | Analyze Rothschild update for changes to the financial projections. | 2.8 | 430 | 1,204 |
| Szlezinger, Leon | 30-Sep-06 | Review information relating to SEC issues at Delphi. | 0.3 | 650 | 195 |
| | | | 3,005.7 | | $1,446,543 |

# EXHIBIT 13

DELPHI CORPORATION
Merger / Acquisition / Divestiture Analysis
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $    - |
|      |      |             | -    |             | $    - |

**There were no entries this period.**

# EXHIBIT 14

DELPHI CORPORATION
Bankruptcy Motions
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 01-Jun-06 | Review A.T. Kearney retention motion. | 0.6 | $    650 | $    390 |
| Lattig, Larry | 02-Jun-06 | Review the Warner Stevens memorandum regarding the Debtors' 2004 Motion regarding Barclays. | 0.6 | 650 | 390 |
| Lattig, Larry | 02-Jun-06 | Review Latham summaries of recently filed motions. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 02-Jun-06 | Review UAW depositions from 1113/1114 hearings. | 0.7 | 650 | 455 |
| Lattig, Larry | 03-Jun-06 | Review the declarations of W. Shaw (Rothschild) and J. Guglielmo (FTI) in support of 1113. | 2.1 | 650 | 1,365 |
| Szlezinger, Leon | 04-Jun-06 | Review A.T. Kearney motion and compare to other relevant documents. | 1.0 | 650 | 650 |
| Lattig, Larry | 05-Jun-06 | Review the Ex Parte Motion and Supplemental Objection and Memorandum of Law of General Motors. | 3.3 | 650 | 2,145 |
| Matlawski, Krysten | 05-Jun-06 | Review supplemental objection of GM in opposition to Delphi's contract Rejection Motion. | 1.8 | 430 | 774 |
| Szlezinger, Leon | 05-Jun-06 | Review objection of GM to contract rejection. | 1.0 | 650 | 650 |
| Matlawski, Krysten | 06-Jun-06 | Review redacted declaration of K. Parekh (GM). | 0.4 | 430 | 172 |
| Matlawski, Krysten | 06-Jun-06 | Review redacted declaration of G. Ruselowski (GM). | 0.7 | 430 | 301 |
| Matlawski, Krysten | 06-Jun-06 | Review supplemental objection by GM in opposition to Delphi's Contract Rejection Motion. | 0.8 | 430 | 344 |
| Szlezinger, Leon | 06-Jun-06 | Review objection of GM to contract rejection. | 1.8 | 650 | 1,170 |
| Parks, Amanda | 07-Jun-06 | Review MobileAria sale motion. | 0.9 | 590 | 531 |
| Matlawski, Krysten | 12-Jun-06 | Review response of the Committee in support of the Debtors' motion to reject GM contracts. | 0.6 | 430 | 258 |
| Szlezinger, Leon | 12-Jun-06 | Review J. Sheehan's (Delphi) supplemental declaration in support of Delphi's rejection of union contracts. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 12-Jun-06 | Review draft of Committee response in support of motion to reject GM contracts. | 1.5 | 650 | 975 |
| Matlawski, Krysten | 13-Jun-06 | Review objections of the US Trustee and Wilmington Trust to the order approving the sale of the New Brunswick facility to Johnson Controls. | 0.7 | 430 | 301 |
| Parks, Amanda | 13-Jun-06 | Analyze Automotive Technologies motion for relief of automatic stay for pending patent litigation. | 0.5 | 590 | 295 |
| Lattig, Larry | 20-Jun-06 | Review motions to approve the UAW supplement and IUE agreements. | 1.3 | 650 | 845 |
| Lattig, Larry | 27-Jun-06 | Review copy of the Limited Objection to the Debtors' Motion to Approve the Attrition Programs. | 1.3 | 650 | 845 |
| Matlawski, Krysten | 27-Jun-06 | Review Creditors' Committee limited objection to supplemental attrition program and IUE-CWA attrition program. | 1.2 | 430 | 516 |
| Szlezinger, Leon | 27-Jun-06 | Review response of IUE in support of motion for special attrition program. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 27-Jun-06 | Review draft A.T. Kearney motion and engagement letter. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 29-Jun-06 | Review the New Brunswick Transfer Order. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 29-Jun-06 | Review Wilmington Trust's limited objection to the UAW Supplement and IUE Attrition Motion. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 29-Jun-06 | Review various documents filed related to the Attrition plan including the declarations of K. Butler (Delphi), J. Sheehan (Delphi) and D. Resnick (Rothschild) and the various objections filed by the equity committee. | 2.8 | 430 | 1,204 |

# EXHIBIT 14

DELPHI CORPORATION
Bankruptcy Motions
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 29-Jun-06 | Review the Debtor's omnibus reply to the objections to the Hourly Special Attrition Motion. | 1.1 | 430 | 473 |
| Szlezinger, Leon | 29-Jun-06 | Review final A.T. Kearney retention motion. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 29-Jun-06 | Review declarations of K. Butler (Delphi), D. Resnick (Rothschild), and J. Sheehan (Delphi) filed for 1113 purposes. | 2.3 | 650 | 1,495 |
| Lattig, Larry | 30-Jun-06 | Review Limited Objection by the Creditors Committee to the approval of the Attrition Plan. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 30-Jun-06 | Review motion for supplemental AIP. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 03-Jul-06 | Review motion to retain AT Kearney. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 03-Jul-06 | Review supplement to KECP motion. | 1.5 | 650 | 975 |
| Lattig, Larry | 05-Jul-06 | Review the Memorandum of Opinion and Order denying Law Debenture's motion for leave to appeal. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 11-Jul-06 | Review Budrovich declaration regarding AIP. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 11-Jul-06 | Review O'Neal declaration regarding AIP. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 11-Jul-06 | Review Alexander declaration regarding AIP. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 11-Jul-06 | Review Colbert declaration regarding AIP. | 0.3 | 650 | 195 |
| Parks, Amanda | 12-Jul-06 | Review affidavit filed in support of the AIP. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 12-Jul-06 | Review objections to AIP. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 12-Jul-06 | Review Resnick 1113 declaration. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 13-Jul-06 | Review objections by each union to the supplemental AIP. | 2.4 | 430 | 1,032 |
| Parks, Amanda | 13-Jul-06 | Review all objections filed regarding the supplemental AIP filed by the Debtor. | 1.2 | 590 | 708 |
| Parks, Amanda | 13-Jul-06 | Review all motions filed by the Debtor in support of the AIP and the proposed projections used for the second half. | 1.1 | 590 | 649 |
| Parks, Amanda | 13-Jul-06 | Review motion for an order granting the Committee authority to prosecute claims against GM | 0.5 | 590 | 295 |
| Lattig, Larry | 14-Jul-06 | Review a draft of the motion for an order granting the Committee authority to prosecute claims and defenses against GM on Delphi's behalf. | 1.6 | 650 | 1,040 |
| Lattig, Larry | 16-Jul-06 | Review the draft objection to the Debtors' "supplement" seeking to establish the details for the AIP for the second half of 2006. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 16-Jul-06 | Review affidavits and other information filed in support of AIP. | 2.5 | 650 | 1,625 |
| Szlezinger, Leon | 17-Jul-06 | Review draft AIP Order language. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 17-Jul-06 | Review redacted AIP objection. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 17-Jul-06 | Review agreed AIP order. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 18-Jul-06 | Review UAW objection to the Supplemental KECP. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 24-Jul-06 | Review the order allowing the Debtors to enter into an agreement with AT. Kearney. | 0.4 | 430 | 172 |
| Szlezinger, Leon | 24-Jul-06 | Review notice to HBGC. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 27-Jul-06 | Review the Supplemental AIP Order as filed with the Court. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 27-Jul-06 | Review Creditors' Committee Motion to file GM complaint and corresponding affidavit and order. | 0.5 | 430 | 215 |

# EXHIBIT 14

DELPHI CORPORATION
Bankruptcy Motions
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 27-Jul-06 | Review motions filed regarding the permission to file the complaint. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 27-Jul-06 | Review documents filed by committee regarding the GM motion. | 1.2 | 650 | 780 |
| Lattig, Larry | 29-Jul-06 | Review the final motion for GM claims which was filed with the Court. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 29-Jul-06 | Review joint interest motion filed by Equity Committee. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 29-Jul-06 | Review correspondence from Skadden regarding GM motion. | 0.2 | 650 | 130 |
| Lattig, Larry | 04-Aug-06 | Review the "Debtors Preliminary Objection to Motion for Order Authorizing Official Committee of Unsecured Creditors to Prosecute the Debtors' Claims and Defenses Against General Motors Corporation and Certain Former Officers of the Debtors." | 1.0 | 650 | 650 |
| Lattig, Larry | 04-Aug-06 | Review summary of the motions that are scheduled for the August 17 omnibus hearing. | 0.9 | 650 | 585 |
| Matlawski, Krysten | 04-Aug-06 | Analyze MobileAria contracts motion. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 04-Aug-06 | Review summary of motions to be heard at the August 17th hearing as summarized by Latham. | 0.1 | 430 | 43 |
| Lattig, Larry | 07-Aug-06 | Review the "Preliminary Objection" to the motion that the Committee filed seeking authority to prosecute claims and defenses. | 1.7 | 650 | 1,105 |
| Matlawski, Krysten | 07-Aug-06 | Review Debtor's preliminary objection to Creditors' Committee motion to prosecute Debtors' claims and defenses against GM. | 0.7 | 430 | 301 |
| Szlezinger, Leon | 07-Aug-06 | Review Debtors' preliminary objection to committee's motion for authority to prosecute claims and defenses against GM. | 1.5 | 650 | 975 |
| Pickering, Ben | 28-Aug-06 | Review motion and agreement regarding de minimis asset sales. | 0.7 | 620 | 434 |
| Pickering, Ben | 30-Aug-06 | Review IBJ Motion to Compel Assumption or Rejection of Unexpired Lease. | 0.5 | 620 | 310 |
| Parks, Amanda | 31-Aug-06 | Review summaries of recently filed motions and recommendations thereof. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 31-Aug-06 | Review summary of recent motions received from Latham. | 1.0 | 650 | 650 |
| Lattig, Larry | 01-Sep-06 | Review summaries of the most recent motions. | 0.5 | 650 | 325 |
| Pickering, Ben | 05-Sep-06 | Review IBJ motion regarding assumption/rejection of unexpired leases. | 0.3 | 620 | 186 |
| Pickering, Ben | 05-Sep-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding IBJ motion regarding leases. | 0.2 | 620 | 124 |
| Matlawski, Krysten | 06-Sep-06 | Review pending motions summary. | 0.1 | 430 | 43 |
| Pickering, Ben | 06-Sep-06 | Participate in telephone discussion with H. Baer (Latham) regarding IBJ lease motion. | 0.1 | 620 | 62 |
| Matlawski, Krysten | 18-Sep-06 | Review Creditor Committee's preliminary response to the Equity Committee's objection to the motion for authority to prosecute the Debtor's claims and defenses against GM. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 20-Sep-06 | Review Debtor's first omnibus objection to certain duplicate and amended claims and equity claims. | 0.7 | 430 | 301 |
| Parks, Amanda | 27-Sep-06 | Review IT motion. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 27-Sep-06 | Review IT motion. | 0.3 | 650 | 195 |
| Parks, Amanda | 29-Sep-06 | Review first day motion supplier payments update. | 0.2 | 590 | 118 |
| | | | 70.0 | | $ 41,046 |

# EXHIBIT 15

DELPHI CORPORATION
Travel
June 1, 2006 Through September 30, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 05-Jun-06 | Travel from Chicago, IL to New York, NY. | 2.0 | $ 430 | $ 860 |
| Lattig, Larry | 07-Jun-06 | Travel from Dallas, TX to New York, NY. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 08-Jun-06 | Travel from New York, NY to Dallas, TX. | 2.0 | 650 | 1,300 |
| Matlawski, Krysten | 08-Jun-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 430 | 860 |
| Lattig, Larry | 20-Jul-06 | Travel to New York, NY from Dallas, TX. | 2.0 | 650 | 1,300 |
| Matlawski, Krysten | 14-Aug-06 | Travel from Chicago. IL to New York, NY. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 17-Aug-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 430 | 860 |
| | | | 14.0 | | $ 7,340 |
| | | Less Travel Time at 1/2 Billing Rates | | | (3,670) |
| | | Grand Total | | | $ 3,670 |

# EXHIBIT E

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

_____

|                                  |   |                          |
|----------------------------------|---|--------------------------|
|                                  | ) |                          |
| In re                            | ) | **Chapter 11**           |
|                                  | ) |                          |
| **DELPHI CORPORATION, et al.,**  | ) | **Case No. 05-44481 (RDD)** |
|                                  | ) |                          |
| Debtors.                         | ) | **Jointly Administered** |
|                                  | ) |                          |

_____

## CERTIFICATION OF LARRY H. LATTIG

I, Larry H. Lattig, certify as follows:

1.      I am a Senior Managing Director of Mesirow Financial Consulting, LLC ("MFC").  I submit this certification with respect to the third interim application (the "Application") of MFC, financial advisor to the Official Committee of Unsecured Creditors (the "Committee"), for allowance of compensation for professional services rendered and reimbursement of actual and necessary expenses incurred for the period June 1, 2006 through September 30, 2006.

2.      I make this certification in accordance with General Order M-151, Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of New York on April 19, 1995 (the "Local Guidelines").

In connection therewith, I hereby certify that:

(A)              I have read the Application;

(B)              to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Local Guidelines;

(C)          the fees and disbursements sought are charged in accordance with

practices customarily employed by MFC and generally accepted by MFC's clients; and

(D)          in providing a reimbursable service, MFC does not make a profit on

that service, whether the service is performed by MFC in-house or through a third party.

3.      As required by Section B. 2 of the Local Guidelines, I certify that all of MFC's

Monthly Statements were sent to members of the Committee, the Debtors and the

Office of the United States Trustee for the Southern District of New York, among

others, not later than 20 days after the end of the month to which each Monthly

Statement applied.

4.      As required by Section B. 3 of the Local Guidelines, I certify that the members of

the Committee, the Debtors and the Office of the United States Trustee for the

Southern District of New York, among others, will each be provided with a copy

of the Application at least ten (10) days in advance of the hearing to consider the

Application.

I certify the foregoing to be true and correct.


Date:  New York, NY
       November 21, 2006


                              /s/ Larry H. Lattig
                              Larry H. Lattig

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | |
| | ) | |
| | ) | **Chapter 11** |
| **DELPHI CORPORATION, et al.,** | ) | |
| | ) | **Case No. 05-44481 (RDD)** |
| **Debtors.** | ) | |
| | ) | **Jointly Administered** |
| | ) | |
| | ) | |

**ORDER GRANTING THIRD INTERIM APPLICATION OF MESIROW FINANCIAL
CONSULTING, LLC, AS FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF THE UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
AND NECESSARY EXPENSES INCURRED DURING THE PERIOD FROM
JUNE 1, 2006 THROUGH SEPTEMBER 30, 2006**

Upon consideration of the Third Interim Application of Mesirow Financial

Consulting, LLC ("MFC") For Allowance of Compensation and Reimbursement of Expenses as

Financial Advisor to the Committee of Unsecured Creditors for the Period from June 1, 2006

through September 30, 2006 (the "Application"); a hearing having been held before this Court to

consider the Application on March 22, 2006; notice having been given pursuant to Federal Rule

of Bankruptcy Procedure 2002; due consideration having been given to any responses thereto;

and sufficient cause having been shown therefore, it is hereby;

ORDERED that the Application is granted to the extent set forth in Schedule "A".


Dated: _____, 2006
        New York, New York


                                          _____
                                          The Honorable Robert D. Drain
                                          Southern District of New York

**CURRENT FEE PERIOD: June 1, 2006 through September 30, 2006**

Case Number: 05-44481 (RDD)
Case Name: In re: Delphi Corporation, et al.,

| Applicant | Date/Docket No. of Application | Fees Requested | Fees Awarded | Expenses Requested | Expenses Awarded |
|---|---|---|---|---|---|
| Mesirow Financial Consulting, LLC | 11/30/06 | $1,846,444 | $1,846,444 | $24,965 | $24,965 |

SCHEDULE A                        DATE_____                        INITIALS:_____        USBJ

SUMMARY: ALL FEE PERIODS
(INCLUDING THIS PERIOD)

Case Number: 05-44481 (RDD)
Case Name: In re: Delphi Corporation, et al.,

| Applicant | Total Fees Requested | Total Fees Paid / To Be Paid | Total Expenses Requested | Total Expenses Awarded and Paid / To Be Paid by Debtor |
|---|---|---|---|---|
| Mesirow Financial Consulting, LLC | $5,756,786 | $5,756,786 | $154,885 | $154,885 |

SCHEDULE A                      DATE_____                      INITIALS:_____      USBJ