# EXHIBIT E

# Covington & Burling LLP
## Delphi Disbursement Summary
### 06/01/06 - 09/30/06

**Disbursement Summary**

| Description | Amount |
|---|---|
| Air Rail Travel | 3,947.40 |
| Color Printing | 682.00 |
| Computer Research | 593.23 |
| Court Link | 7.82 |
| Couriers and Messengers | 25.00 |
| Document Retrieval Services | 110.00 |
| Duplicating | 2,277.90 |
| Facsimile | 31.50 |
| Fax Long Distance | 1.44 |
| Federal Express | 542.09 |
| Lexis Research | 1,113.79 |
| Local Meals | 1,110.34 |
| Local Transportation | 2,010.05 |
| Lodging | 790.40 |
| Long Distance Calls | 218.16 |
| Metered Mail | 0.39 |
| OT Word Processing | 225.00 |
| Outside Library Services | 225.00 |
| Outside Printing | 3,073.92 |
| Outside Word Processing | 880.89 |
| Overtime Transportation | 192.00 |
| Scanning | 80.00 |
| Staff Overtime | 351.32 |
| Supplies | 186.86 |
| Telephone Calls | 90.85 |
| Travel | 491.33 |
| Westlaw Research | 3,040.40 |
| Word Processing | 236.25 |
| **Grand Total** | **22,535.33** |

Delphi Automotive Systems Corporation
General Foreign Trade Controls
Invoice No. ******

# COVINGTON & BURLING LLP

1201 PENNSYLVANIA AVENUE NW    WASHINGTON
WASHINGTON, DC 20004-2401      NEW YORK
TEL 202.662.6000               SAN FRANCISCO
FAX 202.662.6291               LONDON
WWW.COV.COM                    BRUSSELS

INVOICE NUMBER

* * * * *

ACCOUNT NUMBER

026186.06101

DATE

November 28, 2006

## Delphi Automotive Systems Corporation

### General Foreign Trade Controls

### Detailed Client Charges

| Date | Description | Amount |
| --- | --- | --- |
| 06/12/06 | Scanning | 0.60 |
| 06/14/06 | Scanning | 1.00 |
| 06/14/06 | Scanning | 1.10 |
| 06/15/06 | Scanning | 1.50 |
| 06/20/06 | Scanning | 2.40 |
| 06/20/06 | Scanning | 2.40 |
| 06/21/06 | Scanning | 3.00 |
| 07/05/06 | Scanning | 2.40 |
| 07/05/06 | Scanning | 2.00 |
| 07/11/06 | Scanning | 0.30 |
| 07/12/06 | Scanning | 2.00 |
| 09/15/06 | Scanning | 4.30 |
| | **TOTAL FOR COST CODE: 020** | **23.00** |

| Date | Description | Amount |
| --- | --- | --- |
| 09/15/06 | Duplicating Copies: 122 | 12.20 |
| 08/21/06 | Duplicating Copies: 92 | 9.20 |
| 07/03/06 | Duplicating Copies: 88 | 8.80 |
| 07/25/06 | Duplicating Copies: 22 | 2.20 |
| 07/26/06 | Duplicating Copies: 54 | 5.40 |
| 06/23/06 | Duplicating Copies: 92 | 9.20 |
| 06/19/06 | Duplicating Copies: 84 | 8.40 |
| 06/21/06 | Duplicating Copies: 4 | 0.40 |
| 06/14/06 | Duplicating Copies: 44 | 4.40 |
| 06/16/06 | Duplicating Copies: 26 | 2.60 |
| | **TOTAL FOR COST CODE: 021** | **62.80** |

| Date | Description | Amount |
| --- | --- | --- |
| 06/29/06 | Business Meals KIMBERLY A. STROSNIDER - Travel to Troy, MI -  Export controls presentation at Delphi headquarters 6/26-28/06 (Approved by R. Gage) (MBN) | 14.78 |

Delphi Automotive Systems Corporation
General Foreign Trade Controls
Invoice No. ******

| Date | Description | Amount |
|------|-------------|--------|
| 06/29/06 | Business Meals CORINNE GOLDSTEIN - Travel to Troy, Michigan on 6/26 - 6/28/06 to conduct client training session. Approved by R. Gage. (klc) | 13.72 |
| | **TOTAL FOR COST CODE: 101** | **28.50** |

| Date | Description | Amount |
|------|-------------|--------|
| 09/18/06 | Long Distance Calls Extension: 15816 Number: | 0.18 |
| 09/19/06 | Long Distance Calls Extension: 15816 Number: | 0.18 |
| 09/21/06 | Long Distance Calls Extension: 15816 Number: | 0.18 |
| 09/27/06 | Long Distance Calls Extension: 15816 Number: | 0.36 |
| 09/28/06 | Long Distance Calls Extension: 15816 Number: | 0.18 |
| 06/23/06 | Long Distance Calls Extension: 16961 Number: | 0.18 |
| 06/26/06 | Long Distance Calls Extension: 15566 Number: | 1.62 |
| 06/26/06 | Long Distance Calls Extension: 15816 Number: | 0.18 |
| 06/29/06 | Long Distance Calls Extension: 15856 Number: | 0.54 |
| 06/29/06 | Long Distance Calls Extension: 15856 Number: | 0.36 |
| 06/29/06 | Long Distance Calls Extension: 15856 Number: | 0.54 |
| 06/29/06 | Long Distance Calls Extension: 15816 Number: | 0.18 |
| 06/29/06 | Long Distance Calls Extension: 15856 Number: | 0.36 |
| 06/14/06 | Long Distance Calls Extension: 15566 Number: | 11.34 |
| 06/01/06 | Long Distance Calls Extension: 16961 Number: | 0.18 |
| 06/01/06 | Long Distance Calls Extension: 15816 Number: | 4.32 |
| 06/02/06 | Long Distance Calls Extension: 15566 Number: | 1.62 |
| 06/07/06 | Long Distance Calls Extension: 15566 Number: | 0.18 |
| 06/07/06 | Long Distance Calls Extension: 15816 Number: | 0.54 |
| 06/08/06 | Long Distance Calls Extension: 15856 Number: | 0.36 |
| 06/08/06 | Long Distance Calls Extension: 15534 Number: | 1.62 |
| 06/13/06 | Long Distance Calls Extension: 15816 Number: | 2.34 |
| 06/13/06 | Long Distance Calls Extension: 15816 Number: | 0.36 |
| 06/13/06 | Long Distance Calls Extension: 15816 Number: | 0.54 |
| 07/21/06 | Long Distance Calls Extension: 15816 Number: | 1.62 |
| 07/24/06 | Long Distance Calls Extension: 15566 Number: | 3.24 |
| 07/24/06 | Long Distance Calls Extension: 15816 Number: | 8.10 |
| 07/25/06 | Long Distance Calls Extension: 15566 Number: | 14.58 |
| 07/26/06 | Long Distance Calls Extension: 15566 Number: | 0.81 |
| 07/31/06 | Long Distance Calls Extension: 15566 Number: | 0.18 |
| 07/31/06 | Long Distance Calls Extension: 15566 Number: | 1.98 |
| 07/10/06 | Long Distance Calls Extension: 15566 Number: | 0.81 |
| 07/11/06 | Long Distance Calls Extension: 15566 Number: | 4.86 |
| 07/20/06 | Long Distance Calls Extension: 15816 Number: | 1.26 |
| 07/20/06 | Long Distance Calls Extension: 15253 Number: | 0.36 |
| 08/16/06 | Long Distance Calls Extension: 15816 Number: | 0.54 |
| 08/17/06 | Long Distance Calls Extension: 15816 Number: | 4.50 |
| 08/22/06 | Long Distance Calls Extension: 15816 Number: | 2.70 |
| 08/23/06 | Long Distance Calls Extension: 15566 Number: | 0.81 |
| 08/29/06 | Long Distance Calls Extension: 15816 Number: | 0.18 |
| 08/30/06 | Long Distance Calls Extension: 15566 Number: | 0.81 |

| Date | Description | Amount |
|------|-------------|--------|
| 08/31/06 | Long Distance Calls Extension: 16961 Number: | 0.18 |
| 09/06/06 | Long Distance Calls Extension: 15816 Number: | 3.42 |
| 09/06/06 | Long Distance Calls Extension: 15816 Number: | 13.86 |
| 09/06/06 | Long Distance Calls Extension: 15566 Number: | 7.29 |
| 09/06/06 | Long Distance Calls Extension: 15566 Number: | 0.81 |
| 07/12/06 | Long Distance Calls Extension: 15253 Number: | 0.54 |
| 07/12/06 | Long Distance Calls Extension: 15816 Number: | 0.36 |
| 08/01/06 | Long Distance Calls Extension: 15566 Number: | 19.44 |
| 08/03/06 | Long Distance Calls Extension: 15253 Number: | 0.18 |
| 08/04/06 | Long Distance Calls Extension: 15816 Number: | 5.04 |
| 08/04/06 | Long Distance Calls Extension: 16961 Number: | 1.62 |
| 08/08/06 | Long Distance Calls Extension: 15816 Number: | 0.36 |
| | **TOTAL FOR COST CODE: 143** | **128.88** |

| Date | Description | Amount |
|------|-------------|--------|
| 06/29/06 | Travel CORINNE GOLDSTEIN - Travel to Troy, Michigan on 6/26 - 6/28/06 to conduct client training session. Approved by R. Gage. (klc) | 35.50 |
| 06/29/06 | Travel KIMBERLY A. STROSNIDER -  Travel to Troy, MI -  Export controls presentation at Delphi headquarters 6/26-28/06  (Approved by R. Gage) (car rental & cabs)  (MBN) | 203.76 |
| | **TOTAL FOR COST CODE: 152** | **239.26** |

| Date | Description | Amount |
|------|-------------|--------|
| 06/29/06 | Lodging CORINNE GOLDSTEIN - Travel to Troy, Michigan on 6/26 - 6/28/06 to conduct client training session. Approved by R. Gage. (klc) | 162.12 |
| 06/29/06 | Lodging KIMBERLY A. STROSNIDER -  Travel to Troy, MI -  Export controls presentation at Delphi headquarters 6/26-28/06   (Approved by R. Gage) (MBN) | 155.94 |
| | **TOTAL FOR COST CODE: 155** | **318.06** |

| Date | Description | Amount |
|------|-------------|--------|
| 06/29/06 | Air Rail Travel CORINNE GOLDSTEIN - Travel to Troy, Michigan on 6/26 - 6/28/06 to conduct client training session. Approved by R. Gage. (klc) | 912.60 |
| 06/29/06 | Air Rail Travel KIMBERLY A. STROSNIDER - Travel to Troy, MI -  Export controls presentation at Delphi headquarters 6/26-28/06 (Approved by R. Gage) (MBN) | 912.60 |
| | **TOTAL FOR COST CODE: 156** | **1,825.20** |

| Date | Description | Amount |
|------|-------------|--------|
| 06/22/06 | Telephone Calls PETER D. TROOBOFF -  Long distance telephone charges   (MBN) | 3.15 |
| 05/18/06 | Conference ID : 89997219 For: Strosnider, Kimberly A. Date: 05/18/20 | 5.26 |
| 05/02/06 | Conference ID : 89424838 For: Strosnider, Kimberly A. Date: 05/02/20 | 9.74 |
| 07/19/06 | Conference ID : 92052403 For: Strosnider, Kimberly A. Date: 07/19/20 | 5.04 |
| 06/26/06 | Conference ID : 91261190 For: Strosnider, Kimberly A. Date: 06/26/20 | 26.42 |
| 07/11/06 | Conference ID : 91767216 For: Strosnider, Kimberly A. Date: 07/11/20 | 6.32 |
| 05/26/06 | Conference ID : 90276755 For: Strosnider, Kimberly A. Date: 05/26/20 | 15.14 |
| | **TOTAL FOR COST CODE: 158** | **71.07** |

| Date | Description | Amount |
|------|-------------|--------|
| 04/18/06 | FEDEX Kimberly A Strosnider Shipped: 04/18/2006 Inv:04/24/2006 # 34685098 Trk: 650896938497 Delphi Corporation TROY MI US | 11.80 |

**Delphi Automotive Systems Corporation**
General Foreign Trade Controls
Invoice No. ******

| Date | Description | Amount |
|------|-------------|--------|
| 04/13/06 | FEDEX Kimberly A Strosnider Shipped: 04/13/2006 Inv:04/24/2006 # 34685098 Trk: 650896936689 Delphi WASHINGTON DC US | 18.57 |
| | **TOTAL FOR COST CODE: 720** | **30.37** |

## Total Client Charges:                                    $ 2,727.14

# COVINGTON & BURLING LLP

| | | |
|---|---|---|
| 1330 AVENUE OF THE AMERICAS | NEW YORK | |
| NEW YORK, NY 10019 | WASHINGTON | |
| TEL 212.841.1000 | SAN FRANCISCO | |
| FAX 212.841.1010 | LONDON | |
| WWW.COV.COM | BRUSSELS | |

INVOICE NUMBER

* * * * *

ACCOUNT NUMBER

030175.00002

DATE

November 28, 2006

Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

Re: Special Committee

## Detailed Client Charges

| Date | Description | Amount |
|------|-------------|--------|
| 07/07/06 | Scanning | 0.70 |
| 07/25/06 | Scanning | 0.40 |
| 07/25/06 | Scanning | 0.20 |
| 07/31/06 | Scanning | 0.50 |
| 08/02/06 | Scanning | 0.10 |
| 08/24/06 | Scanning | 0.10 |
| 08/24/06 | Scanning | 0.10 |
| 06/12/06 | Scanning | 6.10 |
| 06/01/06 | Scanning | 0.10 |
| 06/01/06 | Scanning | 0.20 |
| 06/04/06 | Scanning | 0.20 |
| | **TOTAL FOR COST CODE: 020** | **8.70** |
| 06/19/06 | Duplicating Copies: 29 | 2.90 |
| 06/19/06 | Duplicating Copies: 509 | 50.90 |
| 06/19/06 | Duplicating Copies: 28 | 2.80 |
| 06/19/06 | Duplicating Copies: 2 | 0.20 |
| 06/19/06 | Duplicating Copies: 39 | 3.90 |
| 06/21/06 | Duplicating Copies: 4 | 0.40 |
| 06/14/06 | Duplicating | 25.10 |
| 06/14/06 | Duplicating | 50.20 |
| 06/28/06 | Duplicating Copies: 150 | 15.00 |
| 06/30/06 | Duplicating Copies: 57 | 5.70 |
| 06/14/06 | Duplicating Copies: 386 | 38.60 |

NY: 529025-1

Delphi Corporation
Special Committee

Invoice No. ******

| Date | Description | Amount |
|---|---|---|
| 06/14/06 | Duplicating Copies: 555 | 55.50 |
| 06/14/06 | Duplicating Copies: 38 | 3.80 |
| 06/15/06 | Duplicating Copies: 9 | 0.90 |
| 06/15/06 | Duplicating Copies: 64 | 6.40 |
| 06/16/06 | Duplicating Copies: 9 | 0.90 |
| 06/16/06 | Duplicating Copies: 10 | 1.00 |
| 06/08/06 | Duplicating Copies: 112 | 11.20 |
| 06/08/06 | Duplicating Copies: 16 | 1.60 |
| 06/08/06 | Duplicating Copies: 50 | 5.00 |
| 06/08/06 | Duplicating Copies: 1 | 0.10 |
| 06/08/06 | Duplicating Copies: 250 | 25.00 |
| 06/09/06 | Duplicating Copies: 9 | 0.90 |
| 06/09/06 | Duplicating Copies: 63 | 6.30 |
| 06/09/06 | Duplicating Copies: 2 | 0.20 |
| 06/09/06 | Duplicating Copies: 50 | 5.00 |
| 06/09/06 | Duplicating Copies: 41 | 4.10 |
| 06/12/06 | Duplicating Copies: 8 | 0.80 |
| 06/12/06 | Duplicating Copies: 49 | 4.90 |
| 06/12/06 | Duplicating Copies: 150 | 15.00 |
| 06/13/06 | Duplicating Copies: 12 | 1.20 |
| 06/13/06 | Duplicating Copies: 138 | 13.80 |
| 06/13/06 | Duplicating Copies: 2109 | 210.90 |
| 06/13/06 | Duplicating Copies: 146 | 14.60 |
| 06/13/06 | Duplicating Copies: 9 | 0.90 |
| 06/13/06 | Duplicating Copies: 1382 | 138.20 |
| 06/13/06 | Duplicating Copies: 30 | 3.00 |
| 06/13/06 | Duplicating Copies: 4 | 0.40 |
| 06/13/06 | Duplicating Copies: 4 | 0.40 |
| 06/13/06 | Duplicating Copies: 6 | 0.60 |
| 08/24/06 | Duplicating Copies: 1 | 0.10 |
| 08/28/06 | Duplicating Copies: 313 | 31.30 |
| 06/01/06 | Duplicating Copies: 2 | 0.20 |
| 06/01/06 | Duplicating Copies: 1 | 0.10 |
| 06/01/06 | Duplicating Copies: 3 | 0.30 |
| 06/01/06 | Duplicating Copies: 2 | 0.20 |
| 06/01/06 | Duplicating Copies: 143 | 14.30 |
| 06/02/06 | Duplicating Copies: 229 | 22.90 |
| 06/02/06 | Duplicating Copies: 9 | 0.90 |
| 06/04/06 | Duplicating Copies: 107 | 10.70 |
| 06/04/06 | Duplicating Copies: 6 | 0.60 |
| 06/04/06 | Duplicating Copies: 22 | 2.20 |
| 06/05/06 | Duplicating Copies: 4 | 0.40 |
| 06/05/06 | Duplicating Copies: 537 | 53.70 |

EMPLOYER IDENTIFICATION NUMBER: 53-0188411

Delphi Corporation
Special Committee

Invoice No. ******

| | | |
|---|---|---|
| 06/05/06 | Duplicating Copies: 3 | 0.30 |
| 06/05/06 | Duplicating Copies: 29 | 2.90 |
| 06/05/06 | Duplicating Copies: 4 | 0.40 |
| 06/05/06 | Duplicating Copies: 2 | 0.20 |
| 06/05/06 | Duplicating Copies: 512 | 51.20 |
| 06/05/06 | Duplicating Copies: 57 | 5.70 |
| 06/05/06 | Duplicating Copies: 3 | 0.30 |
| 06/05/06 | Duplicating Copies: 2 | 0.20 |
| 06/05/06 | Duplicating Copies: 63 | 6.30 |
| 06/05/06 | Duplicating Copies: 2 | 0.20 |
| 06/06/06 | Duplicating Copies: 35 | 3.50 |
| 06/06/06 | Duplicating Copies: 14 | 1.40 |
| 06/06/06 | Duplicating Copies: 4 | 0.40 |
| 06/06/06 | Duplicating Copies: 51 | 5.10 |
| 06/06/06 | Duplicating Copies: 6 | 0.60 |
| 06/06/06 | Duplicating Copies: 3 | 0.30 |
| 06/06/06 | Duplicating Copies: 168 | 16.80 |
| 06/06/06 | Duplicating Copies: 117 | 11.70 |
| 06/06/06 | Duplicating Copies: 42 | 4.20 |
| 06/06/06 | Duplicating Copies: 6 | 0.60 |
| 06/06/06 | Duplicating Copies: 47 | 4.70 |
| 06/07/06 | Duplicating Copies: 117 | 11.70 |
| 06/07/06 | Duplicating Copies: 75 | 7.50 |
| 06/07/06 | Duplicating Copies: 2 | 0.20 |
| 06/07/06 | Duplicating Copies: 193 | 19.30 |
| 06/07/06 | Duplicating Copies: 4 | 0.40 |
| 08/10/06 | Duplicating Copies: 1 | 0.10 |
| 08/10/06 | Duplicating Copies: 1 | 0.10 |
| 07/25/06 | Duplicating Copies: 47 | 4.70 |
| 07/27/06 | Duplicating Copies: 15 | 1.50 |
| 07/27/06 | Duplicating Copies: 5 | 0.50 |
| 07/31/06 | Duplicating Copies: 139 | 13.90 |
| 07/31/06 | Duplicating Copies: 13 | 1.30 |
| 07/31/06 | Duplicating Copies: 397 | 39.70 |
| 07/31/06 | Duplicating Copies: 13 | 1.30 |
| 07/31/06 | Duplicating Copies: 1440 | 144.00 |
| 07/31/06 | Duplicating Copies: 108 | 10.80 |
| 08/09/06 | Duplicating Copies: 2 | 0.20 |
| 07/14/06 | Duplicating Copies: 27 | 2.70 |
| 07/14/06 | Duplicating Copies: 96 | 9.60 |
| 07/11/06 | Duplicating Copies: 108 | 10.80 |
| 07/18/06 | Duplicating Copies: 40 | 4.00 |
| 07/19/06 | Duplicating Copies: 7 | 0.70 |

EMPLOYER IDENTIFICATION NUMBER: 53-0188411

Invoice No. ******

| | **TOTAL FOR COST CODE: 021** | **1,268.20** |
|---|---|---|
| 06/04/06 | Outside Printing DISCOVERY DOCUMENT SOLUTIONS, INC. 06/12/06, INV NY005766 (COPIES - 1 BOX 1X) MICHAEL NAFT (ma) | 268.68 |
| | **TOTAL FOR COST CODE: 026** | **268.68** |
| 06/28/06 | Lexis Research User: BUCHANAN, KATIE | 13.44 |
| 06/28/06 | Lexis Research User: BUCHANAN, KATIE | 70.66 |
| 06/28/06 | Lexis Research User: BUCHANAN, KATIE | 1.56 |
| 06/15/06 | Lexis Research User: HIRSCH, MELANIE | 11.05 |
| 06/19/06 | Westlaw Research User: BUCHANAN,KATIE | 8.82 |
| 07/18/06 | Westlaw Research User: BUCHANAN,KATIE | 55.31 |
| 06/30/06 | Computer Research PACER SERVICE CENTER 07/06/06, LOGIN ID CB0663 (BILLING CYCLE 04/01/06 TO 06/30/06) KAREN SCHUBART (ma) | 8.24 |
| 06/30/06 | Computer Research PACER SERVICE CENTER 07/06/06, LOGIN ID CB0860 (BILLING CYCLE 04/01/06 TO 06/30/06) KAREN SCHUBART (ma) | 19.04 |
| 06/30/06 | Computer Research PACER SERVICE CENTER 07/06/06, LOGIN ID CB1298 (BILLING CYCLE 04/01/06 TO 06/30/06) KAREN SCHUBART (ma) | 458.00 |
| 06/30/06 | Computer Research PACER SERVICE CENTER 07/06/06, LOGIN ID CB1851 (BILLING CYCLE 04/01/06 TO 06/30/06) KAREN SCHUBART (ma) | 82.88 |
| 06/05/06 | Lexis Research User: BUCHANAN, KATIE | 2.50 |
| 04/30/06 | Computer Research GLOBAL SECURITIES INFORMATION, INC. - Period April 01, 2006 - April 30, 2006 Online charges - Library - approved by John H. Harbison (mcg) | 23.47 |
| 07/06/06 | Lexis Research User: LEE, ANDREW  S | 6.66 |
| 07/06/06 | Lexis Research User: LEE, ANDREW  S | 5.20 |
| 07/06/06 | Lexis Research User: LEE, ANDREW  S | 16.74 |
| 07/06/06 | Lexis Research User: LEE, ANDREW  S | 8.74 |
| 07/06/06 | Lexis Research User: LEE, ANDREW  S | 24.31 |
| 07/06/06 | Lexis Research User: LEE, ANDREW  S | 2.30 |
| 07/05/06 | Westlaw Research User: HIRSCH,MELANIE | 108.79 |
| 07/06/06 | Westlaw Research User: LEE,ANDREW SHIU | 9.24 |
| 07/10/06 | Lexis Research User: LEE, ANDREW  S | 9.22 |
| 07/10/06 | Lexis Research User: LEE, ANDREW  S | 7.91 |
| 07/10/06 | Lexis Research User: LEE, ANDREW  S | 24.18 |
| 07/10/06 | Lexis Research User: BUCHANAN, KATIE | 2.97 |
| 07/10/06 | Lexis Research User: BUCHANAN, KATIE | 11.54 |
| 07/10/06 | Lexis Research User: BUCHANAN, KATIE | 1.98 |
| 07/10/06 | Lexis Research User: BUCHANAN, KATIE | 2.04 |
| 07/07/06 | Westlaw Research User: LEE,ANDREW SHIU | 480.84 |
| 07/10/06 | Westlaw Research User: LEE,ANDREW SHIU | 188.06 |
| 07/19/06 | Lexis Research User: BUCHANAN, KATIE | 5.01 |
| 07/19/06 | Lexis Research User: BUCHANAN, KATIE | 17.48 |
| 07/19/06 | Lexis Research User: BUCHANAN, KATIE | 7.77 |
| 07/21/06 | Lexis Research User: BUCHANAN, KATIE | 2.49 |

**Delphi Corporation**
Special Committee

Invoice No. ******

| | | |
|---|---|---:|
| 07/21/06 | Lexis Research User: BUCHANAN, KATIE | 1.97 |
| 07/24/06 | Lexis Research User: BUCHANAN, KATIE | 50.53 |
| 07/24/06 | Lexis Research User: BUCHANAN, KATIE | 4.98 |
| 07/24/06 | Lexis Research User: BUCHANAN, KATIE | 11.93 |
| 07/25/06 | Lexis Research User: BUCHANAN, KATIE | 32.20 |
| 07/25/06 | Lexis Research User: BUCHANAN, KATIE | 7.76 |
| 07/25/06 | Lexis Research User: BUCHANAN, KATIE | 1.72 |
| 07/19/06 | Westlaw Research User: BUCHANAN,KATIE | 212.68 |
| 07/20/06 | Westlaw Research User: BUCHANAN,KATIE | 157.69 |
| 07/21/06 | Westlaw Research User: BUCHANAN,KATIE | 11.28 |
| 07/21/06 | Westlaw Research User: HIRSCH,MELANIE | 104.98 |
| 07/24/06 | Westlaw Research User: HIRSCH,MELANIE | 2.46 |
| 07/28/06 | Lexis Research User: MERRILL, GINA RENEE | 182.64 |
| 07/28/06 | Lexis Research User: MERRILL, GINA RENEE | 3.90 |
| 07/26/06 | Westlaw Research User: MERRILL,GINA R | 4.24 |
| 07/27/06 | Westlaw Research User: MERRILL,GINA R | 27.35 |
| 07/28/06 | Westlaw Research User: NAFT,MICHAEL | 396.03 |
| 07/28/06 | Westlaw Research User: MERRILL,GINA R | 47.79 |
| 06/30/06 | Computer Research PACER SERVICE CENTER 07/06/06, INV HD0005 (BILLING CYCLE 04/01/06 TO 06/30/06) MICHAEL NICHOLSON (ma) | 1.60 |
| 06/05/06 | Lexis Research User: BUCHANAN, KATIE | 17.53 |
| 06/05/06 | Lexis Research User: BUCHANAN, KATIE | 1.95 |
| 06/05/06 | Lexis Research User: BUCHANAN, KATIE | 1.73 |
| 06/01/06 | Westlaw Research User: MERRILL,GINA R | 27.27 |
| 06/08/06 | Lexis Research User: BUCHANAN, KATIE | 268.77 |
| 06/08/06 | Lexis Research User: BUCHANAN, KATIE | 4.53 |
| 06/08/06 | Lexis Research User: BUCHANAN, KATIE | 3.51 |
| 06/08/06 | Lexis Research User: BUCHANAN, KATIE | 194.63 |
| 06/11/06 | Lexis Research User: BUCHANAN, KATIE | 13.57 |
| 06/11/06 | Lexis Research User: BUCHANAN, KATIE | 31.65 |
| 06/11/06 | Lexis Research User: BUCHANAN, KATIE | 3.51 |
| 06/11/06 | Lexis Research User: BUCHANAN, KATIE | 4.70 |
| 06/12/06 | Lexis Research User: BUCHANAN, KATIE | 7.04 |
| 06/13/06 | Lexis Research User: HIRSCH, MELANIE | 5.52 |
| 06/14/06 | Lexis Research User: HIRSCH, MELANIE | 1.77 |
| 06/06/06 | Westlaw Research User: BUCHANAN,KATIE USER DEFINED 1: BUCHANAN,KATIE USER DEFINED 2: 5639539 | 1.68 |
| 06/08/06 | Westlaw Research User: JOHNSTON,SUSAN USER DEFINED 1: JOHNSTON,SUSAN USER DEFINED 2: 3617626 | 42.26 |
| 06/08/06 | Westlaw Research User: BUCHANAN,KATIE USER DEFINED 1: BUCHANAN,KATIE USER DEFINED 2: 5639539 | 146.94 |
| 06/12/06 | Westlaw Research User: MERRILL,GINA R USER DEFINED 1: MERRILL,GINA R USER DEFINED 2: 5438343 | 59.38 |
| 06/12/06 | Westlaw Research User: BUCHANAN,KATIE USER DEFINED 1: BUCHANAN,KATIE USER DEFINED 2: 5639539 | 305.35 |

EMPLOYER IDENTIFICATION NUMBER: 53-0188411

Invoice No. ******

| Date | Description | | Amount |
|------|-------------|--|--------|
| 06/12/06 | Westlaw Research User: HIRSCH,MELANIE USER DEFINED 1: HIRSCH,MELANIE USER DEFINED 2: 5639541 | | 245.39 |
| 06/13/06 | Westlaw Research User: HIRSCH,MELANIE USER DEFINED 1: HIRSCH,MELANIE USER DEFINED 2: 5639541 | | 132.19 |
| 06/14/06 | Westlaw Research User: BUCHANAN,KATIE USER DEFINED 1: BUCHANAN,KATIE USER DEFINED 2: 5639539 | | 19.48 |
| 06/14/06 | Westlaw Research User: HIRSCH,MELANIE USER DEFINED 1: HIRSCH,MELANIE USER DEFINED 2: 5639541 | | 244.90 |
| | **TOTAL FOR COST CODE: 058** | | **4,747.42** |
| | | | |
| 08/20/06 | Local Transportation UTOG 2 WAY RADIO INC. Inv# 300287 Dated 08/31/06 (Transportation) Voucher # 1429382 Brotman (mv) | | 30.60 |
| 05/23/06 | INTABORO CAR Voucher: 212130 Invoice #: 1073650 | For: HOFFMAN,BARB | 23.46 |
| 08/06/06 | LUXURY Car Voucher: 482731 Invoice #: 164435 | For: Sammuel Brotman | 28.56 |
| 07/31/06 | LUXURY Car Voucher: 482714 Invoice #: 164435 | For: Lannett Raybon From: | 120.36 |
| 07/31/06 | LUXURY Car Voucher: 398559 Invoice #: 164435 1330 6 AVE , NEW Y To: , NEW YORK NY | For: Emily Johnson From: | 28.56 |
| 07/31/06 | INTABORO CAR Voucher: 408187 Invoice #: 1077068 | For: NAFT,MICHAEL | 68.34 |
| 07/31/06 | INTABORO CAR Voucher: 408187 Invoice #: 1077145 | For: NAFT,MICHAEL | 54.06 |
| 07/18/06 | INTABORO CAR Voucher: 344653 Invoice #: 1076992 | For: MERRILL,GINA | 23.46 |
| 06/12/06 | INTABORO CAR Voucher: 343719 Invoice #: 1073953 | For: NAFT,MICHEAL | 25.50 |
| 06/13/06 | INTABORO CAR Voucher: 41950 Invoice #: 1073953 | For: MARCU,AARON | 61.71 |
| 06/13/06 | INTABORO CAR Voucher: 343704 Invoice #: 1073953 | For: HOFFMAN, From: | 23.46 |
| 06/13/06 | INTABORO CAR Voucher: 343716 Invoice #: 1073953 | For: NAFT,M From: | 73.44 |
| 06/14/06 | INTABORO CAR Voucher: 343681 Invoice #: 1073953 | For: HOFFMAN,BARB | 23.46 |
| 06/14/06 | INTABORO CAR Voucher: 343692 Invoice #: 1073953 | For: NAFT,MICHEAL | 25.50 |
| 06/15/06 | INTABORO CAR Voucher: 344619 Invoice #: 1073953 | For: NAFT,MIKE From: | 23.46 |
| 06/14/06 | Local Transportation COMMUNICAR, INC. 06/27/06, INV 1310087 VOUCHER# 1405354 (ma) | | 46.41 |
| 06/14/06 | Local Transportation COMMUNICAR, INC. 06/27/06, INV 1310087 VOUHER# 1405358 MEREDITH FRIDMAN (ma) | | 87.72 |
| 07/11/06 | INTABORO CAR Voucher: 420914 Invoice #: 1075410 | For: JOHNSON,EMIL | 25.64 |
| 06/04/06 | INTABORO CAR Voucher: 905584 Invoice #: 1073723 | For: MERRILL,GINA | 45.39 |
| 06/02/06 | INTABORO CAR Voucher: 343797 Invoice #: 1073723 | For: MERRILL,GINA | 45.39 |
| 05/31/06 | INTABORO CAR Voucher: 343871 Invoice #: 1073723 | For: MERRIL, From: | 47.94 |
| 06/07/06 | INTABORO CAR Voucher: 343777 Invoice #: 1073880 | For: FRIEDMAN,MAR | 119.85 |
| 06/06/06 | INTABORO CAR Voucher: 343765 Invoice #: 1073880 | For: NAFT, From: | 25.50 |
| 06/13/06 | INTABORO CAR Voucher: 343715 Invoice #: 1073880 | For: FREIDMAN,MER | 128.01 |
| 06/12/06 | INTABORO CAR Voucher: 343720 Invoice #: 1073880 | For: HOFFMAN, From: | 23.46 |
| 06/12/06 | INTABORO CAR Voucher: 343656 Invoice #: 1073880 | For: MERRIL, From: | 40.80 |
| 05/17/06 | LUXURY Car Voucher: 317875 Invoice #: 159586 | For: Samuel Brotman From: | 28.56 |
| 09/07/06 | INTABORO CAR Voucher: 420919 Invoice #: 1078681 | For: JOHNSON,EMIL | 26.52 |
| 06/09/06 | Local Transportation UTOG 2 WAY RADIO INC. 06/15/06, INV 292728 VOUVHER#1036696 (ma) | | 30.60 |
| | **TOTAL FOR COST CODE: 061** | | **1,355.72** |

**Delphi Corporation**
Special Committee

Invoice No. ******

| Date | Description | Amount |
|---|---|---|
| 06/13/06 | Supplies Employee : Meredith I. Friedman Item #: NS-030206BKAA Item Desc: BLACK COMPOSITION COVERS | 1.98 |
| 06/13/06 | Supplies Employee : Meredith I. Friedman Item #: NS-40311 Item Desc: VELO STRIPS 3X11 | 16.80 |
| 09/25/06 | Supplies Employee : Emily Johnson Item #: IMN4114 Item Desc: BLANK CD'S | 19.50 |
| 07/14/06 | Supplies Employee : Lily Chang Item #: SIDE TAB # 11 Item Desc: SIDE TAB # 11 | 0.12 |
| 07/14/06 | Supplies Employee : Lily Chang Item #: SIDE TAB # 12 Item Desc: SIDE TAB # 12 | 0.12 |
| 07/14/06 | Supplies Employee : Lily Chang Item #: SIDE TAB # 10 Item Desc: SIDE TAB #10 | 0.18 |
| 07/14/06 | Supplies Employee : Lily Chang Item #: SIDE TAB #2 Item Desc: SIDE TAB#2 | 0.18 |
| 07/14/06 | Supplies Employee : Lily Chang Item #: AVE-K31110BK Item Desc: BINDER 1" BLACK | 6.07 |
| 07/14/06 | Supplies Employee : Lily Chang Item #: SIDE TAB#4 Item Desc: SIDE TAB #4 | 0.18 |
| 07/14/06 | Supplies Employee : Lily Chang Item #: SIDE TAB#5 Item Desc: SIDE TAB #5 | 0.18 |
| 07/14/06 | Supplies Employee : Lily Chang Item #: SIDE #1 Item Desc: SIDE TAB #1 | 0.18 |
| 07/14/06 | Supplies Employee : Lily Chang Item #: SIDE TAB# 7 Item Desc: SIDE TAB #7 | 0.12 |
| 07/14/06 | Supplies Employee : Lily Chang Item #: SIDE TAB# 8 Item Desc: SIDE TAB #8 | 0.12 |
| 07/14/06 | Supplies Employee : Lily Chang Item #: SIDE TAB#3 Item Desc: SIDE TAB #3 | 0.18 |
| 07/14/06 | Supplies Employee : Lily Chang Item #: SIDE TAB # 9 Item Desc: SIDE TAB #9 | 0.12 |
| 07/14/06 | Supplies Employee : Lily Chang Item #: SIDE TAB# 6 Item Desc: SIDE TAB #6 | 0.18 |
| 07/21/06 | Supplies Employee : Lily Chang Item #: AVE-K31125BK Item Desc: BINDER 3" BLACK | 10.40 |
| 06/28/06 | Supplies Employee : Lily Chang Item #: 5 POS SIDE BLANK Item Desc: 5 POSITION SIDE BLANK | 5.00 |
| 06/30/06 | Supplies Employee : Lily Chang Item #: AVE-K31110BK Item Desc: BINDER 1" BLACK | 6.07 |
| 06/30/06 | Supplies Employee : Lily Chang Item #: 5 POS SIDE BLANK Item Desc: 5 POSITION SIDE BLANK | 10.00 |
| 08/03/06 | Supplies Employee : Lily Chang Item #: AVE-K31120BK Item Desc: BINDER 2" BLACK | 19.20 |
| 08/04/06 | Supplies Employee : Lily Chang Item #: 1524E Item Desc: LETTER SIZE OPEN REDWELD | 9.24 |
| 06/04/06 | Supplies Employee : Meredith I. Friedman Item #: 26-50 Item Desc: SIDE COLLATED # 26-50 | 10.00 |
| 06/04/06 | Supplies Employee : Meredith I. Friedman Item #: 76-100 Item Desc: SIDE COLLATED # 76-100 | 10.00 |
| 06/04/06 | Supplies Employee : Meredith I. Friedman Item #: 51-75 Item Desc: SIDE COLLATED # 51-75 | 10.00 |
| 06/04/06 | Supplies Employee : Meredith I. Friedman Item #: 1-25 Item Desc: SIDE COLLATED # 1-25 | 10.00 |
| 06/06/06 | Supplies Employee : Emily Johnson Item #: AVE-K31110BK Item Desc: BINDER 1" BLACK | 6.07 |
| 06/08/06 | Supplies Employee : Meredith I. Friedman Item #: SIDE TAB# 8 Item Desc: SIDE TAB #8 | 0.30 |
| 06/08/06 | Supplies Employee : Meredith I. Friedman Item #: SIDE TAB # 9 Item Desc: SIDE TAB #9 | 0.30 |
| 06/08/06 | Supplies Employee : Meredith I. Friedman Item #: SIDE TAB#5 Item Desc: SIDE TAB #5 | 0.30 |

**Delphi Corporation**
Special Committee

Invoice No. ******

| 06/08/06 | Supplies Employee : Meredith I. Friedman Item #: SIDE TAB# 6 Item Desc: SIDE TAB #6 | 0.30 |
|---|---|---|
| 06/08/06 | Supplies Employee : Meredith I. Friedman Item #: SIDE TAB# 7 Item Desc: SIDE TAB #7 | 0.30 |
| 06/08/06 | Supplies Employee : Meredith I. Friedman Item #: SIDE TAB #2 Item Desc: SIDE TAB #2 | 0.30 |
| 06/08/06 | Supplies Employee : Meredith I. Friedman Item #: SIDE TAB#3 Item Desc: SIDE TAB #3 | 0.30 |
| 06/08/06 | Supplies Employee : Meredith I. Friedman Item #: SIDE TAB#4 Item Desc: SIDE TAB #4 | 0.30 |
| 06/08/06 | Supplies Employee : Meredith I. Friedman Item #: SIDE TAB # 12 Item Desc: SIDE TAB # 12 | 0.30 |
| 06/08/06 | Supplies Employee : Meredith I. Friedman Item #: SIDE #1 Item Desc: SIDE TAB #1 | 0.30 |
| 06/08/06 | Supplies Employee : Meredith I. Friedman Item #: SIDE TAB # 10 Item Desc: SIDE TAB #10 | 0.30 |
| 06/08/06 | Supplies Employee : Meredith I. Friedman Item #: SIDE TAB # 11 Item Desc: SIDE TAB # 11 | 0.30 |
| 06/12/06 | Supplies Employee : Meredith I. Friedman Item #: AVE-K31110BK Item Desc: BINDER 1" BLACK | 6.07 |
| 06/12/06 | Supplies Employee : Meredith I. Friedman Item #: 5 POS SIDE BLANK Item Desc: 5 POSITION SIDE BLANK | 25.00 |
| | **TOTAL FOR COST CODE: 090** | **186.86** |
| 06/01/06 | Seamless Web food Services. Inv #: 123901 Order Date: 06/01/2006 By: Friedman Mered Order #: 34998531    By: Friedman Mere Office ID: NYC | 20.00 |
| 05/31/06 | Seamless Web food Services. Inv #: 123901 Order Date: 05/31/2006 By: Merrill Gina R Order #: 34938996    By: Merrill Gina Office ID: NYC | 17.03 |
| 06/03/06 | Seamless Web food Services. Inv #: 123901 Order Date: 06/03/2006 By: Merrill Gina R Order #: 35082558    By: Merrill Gina Office ID: NYC | 20.00 |
| 06/02/06 | Seamless Web food Services. Inv #: 123901 Order Date: 06/02/2006 By: Worrell Myrna Order #: 35073600    By: Worrell Myrna Office ID: NYC | 20.00 |
| 06/02/06 | Seamless Web food Services. Inv #: 123901 Order Date: 06/02/2006 By: Merrill Gina R Order #: 35066745    By: Merrill Gina Office ID: NYC | 20.00 |
| 06/04/06 | Seamless Web food Services. Inv #: 123901 Order Date: 06/04/2006 By: Merrill Gina R Order #: 35103090    By: Merrill Gina Office ID: NYC | 20.00 |
| 06/04/06 | Seamless Web food Services. Inv #: 123901 Order Date: 06/04/2006 By: Friedman Mered Order #: 35096694    By: Friedman Mere Office ID: NYC | 20.00 |
| 06/08/06 | Seamless Web food Services. Inv #: 124337 Order Date: 06/08/2006 By: Hoffman Barbar Order #: 35384961    By: Hoffman Barba Office ID: NYC | 16.37 |
| 06/11/06 | Seamless Web food Services. Inv #: 124337 Order Date: 06/11/2006 By: Naft Michael J Order #: 35457399    By: Naft Michael Office ID: NYC | 16.36 |
| 06/09/06 | Seamless Web food Services. Inv #: 124337 Order Date: 06/09/2006 By: Hoffman Barbar Order #: 35432358    By: Hoffman Barba Office ID: NYC | 13.89 |
| 06/10/06 | Seamless Web food Services. Inv #: 124337 Order Date: 06/10/2006 By: Naft Michael J Order #: 35441217    By: Naft Michael Office ID: NYC | 20.00 |
| 06/10/06 | Seamless Web food Services. Inv #: 124337 Order Date: 06/10/2006 By: Naft Michael J Order #: 35447601    By: Naft Michael Office ID: NYC | 20.00 |
| 06/06/06 | Seamless Web food Services. Inv #: 124337 Order Date: 06/06/2006 By: Naft Michael J Order #: 35228517    By: Naft Michael Office ID: NYC | 20.00 |

Delphi Corporation
Special Committee

Invoice No. ******

| Date | Description | Amount |
|---|---|---|
| 06/07/06 | Seamless Web food Services. Inv #: 124337 Order Date: 06/07/2006 By: Naft Michael J Order #: 35304219        By: Naft Michael Office ID: NYC | 20.00 |
| 06/07/06 | Seamless Web food Services. Inv #: 124337 Order Date: 06/07/2006 By: Friedman Mered Order #: 35297565        By: Friedman Mere Office ID: NYC | 20.00 |
| 06/06/06 | Seamless Web food Services. Inv #: 124337 Order Date: 06/06/2006 By: Merrill Gina R Order #: 35244273        By: Merrill Gina Office ID: NYC | 20.00 |
| 08/20/06 | Seamless Web food Services. Inv #: 134823 Order Date: 08/20/2006 By: Brotman Samuel Order #: 38988183        By: Brotman Samue Office ID: NYC | 20.00 |
| 07/17/06 | Seamless Web food Services. Inv #: 130248 Order Date: 07/17/2006 By: Johnson Emily Order #: 37204557        By: Johnson Emily Office ID: NYC | 13.81 |
| 07/31/06 | Seamless Web food Services. Inv #: 133309 Order Date: 07/31/2006 By: Johnson Emily Order #: 37980216        By: Johnson Emily Office ID: NYC | 17.68 |
| 07/31/06 | Seamless Web food Services. Inv #: 133309 Order Date: 07/31/2006 By: Thomison Jessa Order #: 37964976        By: Thomison Jess Office ID: NYC | 20.00 |
| 08/06/06 | Seamless Web food Services. Inv #: 133309 Order Date: 08/06/2006 By: Brotman Samuel Order #: 38260593        By: Brotman Samue Office ID: NYC | 20.00 |
| 05/23/06 | Seamless Web food Services. Inv #: 121526 Order Date: 05/23/2006 By: Brotman Samuel Order #: 34626171        By: Brotman Samue Office ID: NYC | 20.00 |
| 06/13/06 | Seamless Web food Services. Inv #: 125356 Order Date: 06/13/2006 By: Friedman Mered Order #: 35577123        By: Friedman Mere Office ID: NYC | 20.00 |
| 06/13/06 | Seamless Web food Services. Inv #: 125356 Order Date: 06/13/2006 By: Wiechmann Barb Order #: 35573751        By: Wiechmann Bar Office ID: NYC Comments: Barbara Hoffman meeting | 44.98 |
| 06/12/06 | Seamless Web food Services. Inv #: 125356 Order Date: 06/12/2006 By: Naft Michael J Order #: 35517072        By: Naft Michael Office ID: NYC | 20.00 |
| 06/12/06 | Seamless Web food Services. Inv #: 125356 Order Date: 06/12/2006 By: Merrill Gina R Order #: 35520030        By: Merrill Gina Office ID: NYC | 20.00 |
| 06/19/06 | Seamless Web food Services. Inv #: 125356 Order Date: 06/19/2006 By: Mortley Arlene Order #: 35831931        By: Mortley Arlen Office ID: NYC Comments: MORTLEY 2F | 101.19 |
| 06/14/06 | Seamless Web food Services. Inv #: 125356 Order Date: 06/14/2006 By: Friedman Mered Order #: 35648655        By: Friedman Mere Office ID: NYC | 20.00 |
| 06/13/06 | Seamless Web food Services. Inv #: 125356 Order Date: 06/13/2006 By: Naft Michael J Order #: 35595708        By: Naft Michael Office ID: NYC | 20.00 |
| 09/20/06 | Seamless Web food Services. Inv #: 140463 Order Date: 09/20/2006 By: Johnson Emily Order #: 40610256        By: Johnson Emily Office ID: NYC | 15.49 |
| | **TOTAL FOR COST CODE: 101** | **676.80** |
| | | |
| 08/15/06 | Staff Client Overtime - 8/15/06 time sheets processed are for July 16 through July 31, 2006 (mcg) | 351.32 |
| | **TOTAL FOR COST CODE: 103** | **351.32** |
| | | |
| 07/27/06 | Overtime Transportation CASH, PCM3 08/18/06 (mv | 18.00 |
| 07/17/06 | Overtime Transportation CASH, PCM3 07/21/06 (mv | 41.00 |
| 06/19/06 | Overtime Transportation CASH, PCM4 06/23/06 Various (mv) | 83.00 |
| 06/08/06 | Overtime Transportation CASH, PCM3 06/16/06 (mv | 8.00 |
| 06/04/06 | Overtime Transportation CASH, PCM5 06/30/06 (mv | 8.00 |
| | **TOTAL FOR COST CODE: 105** | **158.00** |

**Delphi Corporation**
Special Committee

Invoice No. ******

| | | |
|---|---|---:|
| 06/14/06 | Facsimile Pages: 17 Number: 12025548999 | 25.50 |
| | **TOTAL FOR COST CODE: 135** | **25.50** |
| | | |
| 06/08/06 | Long Distance Calls Extension: 00000 Number: | 0.36 |
| 06/12/06 | Long Distance Calls Extension: 00000 Number: | 3.06 |
| 09/14/06 | Long Distance Calls Extension: 00000 Number: | 0.90 |
| 06/01/06 | Long Distance Calls Extension: 11078 Number: | 2.34 |
| 06/05/06 | Long Distance Calls Extension: 11078 Number: | 5.04 |
| 06/05/06 | Long Distance Calls Extension: 11078 Number: | 0.36 |
| 06/07/06 | Long Distance Calls Extension: 00000 Number: | 3.24 |
| 06/07/06 | Long Distance Calls Extension: 00000 Number: | 5.58 |
| 07/31/06 | Long Distance Calls Extension: 11121 Number: | 0.36 |
| 07/31/06 | Long Distance Calls Extension: 11234 Number: | 0.18 |
| 08/08/06 | Long Distance Calls Extension: 00000 Number: | 0.36 |
| 08/10/06 | Long Distance Calls Extension: 00000 Number: | 0.36 |
| 07/12/06 | Long Distance Calls Extension: 00000 Number: | 0.36 |
| 07/12/06 | Long Distance Calls Extension: 00000 Number: | 4.14 |
| 07/14/06 | Long Distance Calls Extension: 00000 Number: | 0.18 |
| 07/17/06 | Long Distance Calls Extension: 00000 Number: | 0.72 |
| 06/28/06 | Long Distance Calls Extension: 11078 Number: | 0.36 |
| 06/30/06 | Long Distance Calls Extension: 00000 Number: | 0.18 |
| 06/15/06 | Long Distance Calls Extension: 29205 Number: | 0.54 |
| 06/15/06 | Long Distance Calls Extension: 00000 Number: | 0.36 |
| 06/19/06 | Long Distance Calls Extension: 00000 Number: | 0.72 |
| 06/19/06 | Long Distance Calls Extension: 00000 Number: | 1.08 |
| | **TOTAL FOR COST CODE: 143** | **30.78** |
| | | |
| 06/16/06 | Conference ID : 90968684 For: Marcu, Aaron Date: 06/16/20 | 10.80 |
| 06/27/06 | Conference ID : 91306577 For: Marcu, Aaron Date: 06/27/20 | 8.98 |
| | **TOTAL FOR COST CODE: 158** | **19.78** |
| | | |
| 07/31/06 | Word Processing - Regular Fees 6/16-7/15/06 (MB ) | 8.75 |
| 08/09/06 | Word Processing - Regular Fees 8/1/06 - 8/15/06 (mcg) | 35.00 |
| 06/19/06 | Word Processing\Sarah Sears | 8.75 |
| 05/19/06 | Word Processing\Sarah Sears | 35.00 |
| | **TOTAL FOR COST CODE: 163** | **87.50** |
| | | |
| 06/02/06 | OT Word Processing\Myrna Worrell | 67.50 |
| 06/03/06 | OT Word Processing\Myrna Worrell | 45.00 |
| 06/06/06 | OT Word Processing\Myrna Worrell | 112.50 |
| | **TOTAL FOR COST CODE: 164** | **225.00** |
| | | |
| 05/30/06 | Outside Word Processing THE ALDAN TROY GROUP - NEW YORK Inv# 2240583 W/E 06/04/06 Emily D. Johnson (Temp) D. Lewis (mv) | 40.50 |

**Delphi Corporation**
Special Committee

Invoice No. ******

| | | |
|---|---|---:|
| 05/31/06 | Outside Word Processing THE ALDAN TROY GROUP - NEW YORK Inv# 2240583 W/E 06/04/06 Emily D. Johnson (Temp) D. Lewis (mv) | 243.00 |
| 05/31/06 | Outside Word Processing THE ALDAN TROY GROUP - NEW YORK Inv# 2240583 W/E 06/04/06 Emily D. Johnson (Temp) D. Lewis (mv) | 60.75 |
| 06/06/06 | Outside Word Processing THE ALDAN TROY GROUP - NEW YORK Inv# 2242412 W/E 06/11/06 Emily D. Johnson (Temp) D. Lewis (mv) | 111.38 |
| 06/07/06 | Outside Word Processing THE ALDAN TROY GROUP - NEW YORK Inv# 2242412 W/E 06/11/06 Emily D. Johnson (Temp) D. Lewis (mv) | 121.50 |
| 06/08/06 | Outside Word Processing THE ALDAN TROY GROUP - NEW YORK Inv# 2242412 W/E 06/11/06 Emily D. Johnson (Temp) D. Lewis (mv) | 111.38 |
| 06/26/06 | Outside Word Processing THE ALDAN TROY GROUP - NEW YORK Inv# 2247580 W/E 07/02/06 Emily Johnson (Temp) D. Lewis (mv) | 121.50 |
| 06/27/06 | Outside Word Processing THE ALDAN TROY GROUP - NEW YORK Inv# 2247580 W/E 07/02/06 Emily Johnson (Temp) D. Lewis (mv) | 70.88 |
| | **TOTAL FOR COST CODE: 165** | **880.89** |
| | | |
| 05/31/06 | Document Retrieval Services GRM INFORMATION 05/31/06, INV 0734389 (PERIOD 05/01/06 TO 05/31/06) PAUL ROETHEL (ma) | 110.00 |
| | **TOTAL FOR COST CODE: 202** | **110.00** |
| | | |
| 07/31/06 | Outside Library Services NEW YORK LAW INSTITUTE 08/01/06, INV 1559 (KAREN SCHUBART (ma) | 225.00 |
| | **TOTAL FOR COST CODE: 211** | **225.00** |
| | | |
| 06/14/06 | Fax Long Distance Number: | 1.08 |
| | **TOTAL FOR COST CODE: 235** | **1.08** |
| | | |
| 07/06/06 | Couriers and Messengers NEW YORK CORPORATE SERVICES, INC. 07/07/06, INV 13852 (PERIOD 07/03/06 TO 07/07/06) VOUCHER#770543 - JUDITH WOLLAN (ma) | 25.00 |
| | **TOTAL FOR COST CODE: 700** | **25.00** |
| | | |
| 08/10/06 | Metered Mail | 0.39 |
| | **TOTAL FOR COST CODE: 714** | **0.39** |
| | | |
| 07/27/06 | FEDEX Michael J. Naft Shipped: 07/27/2006 Inv:07/31/2006 # 11475283 Trk: 711042520134 Latham and Watkins NEW YORK CITY NY US | 8.87 |
| 07/27/06 | FEDEX Michael J. Naft Shipped: 07/27/2006 Inv:07/31/2006 # 11475283 Trk: 711042520145 Delphi Corporation TROY MI US | 12.23 |
| 07/31/06 | FEDEX Susan Powe Johnston Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520524 Simpson Thacher & Ba NEW YORK CITY NY US | 8.87 |
| 07/31/06 | FEDEX Susan Powe Johnston Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520535 Davis Polk & Wardell NEW YORK CITY NY US | 8.87 |
| 07/31/06 | FEDEX Susan Powe Johnston Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520546 Latham & Watkins NEW YORK CITY NY US | 8.87 |
| 07/31/06 | FEDEX Susan Powe Johnston Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520557 Delphi Corporation TROY MI US | 12.23 |
| 07/31/06 | FEDEX Susan Powe Johnston Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520568 Skadden, Arps, Slate CHICAGO IL US | 13.48 |

**Delphi Corporation**
Special Committee

Invoice No. ******

| | | |
|---|---|---|
| 07/31/06 | FEDEX Susan Powe Johnston Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520579 Office of the US Tru NEW YORK CITY NY US | 8.87 |
| 07/31/06 | FEDEX Susan Powe Johnston Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520580 Delphi Corporation TROY MI US | 12.23 |
| 07/31/06 | FEDEX Susan Powe Johnston Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520590 Delphi Corporation TROY MI US | 12.23 |
| 07/31/06 | FEDEX Susan Powe Johnston Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520605 Office of the US Tru NEW YORK CITY NY US | 8.87 |
| 07/31/06 | FEDEX Susan Powe Johnston Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520616 GE Plastics, America HUNTERSVILLE NC US | 12.23 |
| 07/31/06 | FEDEX Jessamy K. Thomison Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520627 Simpson Thacher & Ba NEW YORK CITY NY US | 8.87 |
| 07/31/06 | FEDEX Jessamy K. Thomison Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520638 David Polk & Wardwel NEW YORK CITY NY US | 8.87 |
| 07/31/06 | FEDEX Jessamy K. Thomison Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520649 Delphi Corporation TROY MI US | 12.23 |
| 07/31/06 | FEDEX Jessamy K. Thomison Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520650 Skadden, Arps, Slate CHICAGO IL US | 13.48 |
| 07/31/06 | FEDEX Jessamy K. Thomison Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520660 Skadden, Arps, Slate NEW YORK CITY NY US | 8.87 |
| 07/31/06 | FEDEX Jessamy K. Thomison Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520671 United States Truste NEW YORK CITY NY US | 8.87 |
| 07/31/06 | FEDEX Jessamy K. Thomison Shipped: 07/31/2006 Inv:08/07/2006 # 11602313 Trk: 711042520682 Latham & Watkins LLP NEW YORK CITY NY US | 8.87 |
| 07/18/06 | FEDEX Michael J. Naft Shipped: 07/18/2006 Inv:07/24/2006 # 11347127 Trk: 711042518752 Delphi Corporation TROY MI US | 12.23 |
| 07/18/06 | FEDEX Michael J. Naft Shipped: 07/18/2006 Inv:07/24/2006 # 11347127 Trk: 711042518763 Latham & Watkins NEW YORK CITY NY US | 9.34 |
| 06/27/06 | FEDEX Susan Powe Johnston Shipped: 06/27/2006 Inv:07/03/2006 # 10980282 Trk: 711042516646 Office of the US Tru NEW YORK CITY NY US | 8.87 |
| 06/27/06 | FEDEX Susan Powe Johnston Shipped: 06/27/2006 Inv:07/03/2006 # 10980282 Trk: 711042516668 Latham & Watkins NEW YORK CITY NY US | 8.87 |
| 06/28/06 | FEDEX Susan Powe Johnston Shipped: 06/28/2006 Inv:07/03/2006 # 10980282 Trk: 711042516955 Delphi Corporation TROY MI US | 12.23 |
| 06/28/06 | FEDEX Susan Powe Johnston Shipped: 06/28/2006 Inv:07/03/2006 # 10980282 Trk: 711042516966 GE Plastics, America HUNTERSVILLE NC US | 12.23 |
| 06/28/06 | FEDEX Susan Powe Johnston Shipped: 06/28/2006 Inv:07/03/2006 # 10980282 Trk: 711042516977 Office of United Sta NEW YORK CITY NY US | 8.87 |
| 06/28/06 | FEDEX Susan Powe Johnston Shipped: 06/28/2006 Inv:07/03/2006 # 10980282 Trk: 711042516988 Delphi Corporation TROY MI US | 12.23 |
| 06/27/06 | FEDEX Susan Powe Johnston Shipped: 06/27/2006 Inv:07/03/2006 # 10980282 Trk: 711042516680 Simpson Thacher & Ba NEW YORK CITY NY US | 8.87 |
| 06/27/06 | FEDEX Susan Powe Johnston Shipped: 06/27/2006 Inv:07/03/2006 # 10980282 Trk: 711042516690 Davis Polk & Wardell NEW YORK CITY NY US | 8.87 |
| 06/27/06 | FEDEX Susan Powe Johnston Shipped: 06/27/2006 Inv:07/03/2006 # 10980282 Trk: 711042516705 Delphi Corporation TROY MI US | 12.23 |
| 06/27/06 | FEDEX Susan Powe Johnston Shipped: 06/27/2006 Inv:07/03/2006 # 10980282 Trk: 711042516716 Skadden Arps Slate M CHICAGO IL US | 13.48 |

**Delphi Corporation**
Special Committee

Invoice No. ******

| | | |
|---|---|---|
| 05/31/06 | FEDEX Susan Powe Johnston Shipped: 05/31/2006 Inv:06/05/2006 # 10462206 Trk: 711042513599 Office of the US Tru NEW YORK CITY NY US | 8.68 |
| 05/31/06 | FEDEX Susan Powe Johnston Shipped: 05/31/2006 Inv:06/05/2006 # 10462206 Trk: 711042513603 Simpson Thacher & Ba NEW YORK CITY NY US | 8.68 |
| 05/31/06 | FEDEX Susan Powe Johnston Shipped: 05/31/2006 Inv:06/05/2006 # 10462206 Trk: 711042513614 Davis Polk & Wardwel NEW YORK CITY NY US | 8.68 |
| 05/31/06 | FEDEX Susan Powe Johnston Shipped: 05/31/2006 Inv:06/05/2006 # 10462206 Trk: 711042513625 Delphi Corporation TROY MI US | 11.96 |
| 05/31/06 | FEDEX Susan Powe Johnston Shipped: 05/31/2006 Inv:06/05/2006 # 10462206 Trk: 711042513636 Skadden, Arps, Slate CHICAGO IL US | 13.19 |
| 05/31/06 | FEDEX Susan Powe Johnston Shipped: 05/31/2006 Inv:06/05/2006 # 10462206 Trk: 711042513647 Latham & Watkins LLP NEW YORK CITY NY US | 8.68 |
| 06/08/06 | FEDEX Meredith I Friedman Shipped: 06/08/2006 Inv:06/12/2006 # 10591936 Trk: 711042514643 Willkie Farr & Galla NEW YORK CITY NY US | 8.87 |
| 08/29/06 | FEDEX Susan Powe Johnston Shipped: 08/29/2006 Inv:09/04/2006 # 83931578 Trk: 711042523810 Delphi Corporation TROY MI US | 12.23 |
| 08/29/06 | FEDEX Susan Powe Johnston Shipped: 08/29/2006 Inv:09/04/2006 # 83931578 Trk: 711042523821 Delphi Corporation TROY MI US | 12.23 |
| 08/29/06 | FEDEX Susan Powe Johnston Shipped: 08/29/2006 Inv:09/04/2006 # 83931578 Trk: 711042523832 Davis Polk & Warwell NEW YORK CITY NY US | 8.87 |
| 08/29/06 | FEDEX Susan Powe Johnston Shipped: 08/29/2006 Inv:09/04/2006 # 83931578 Trk: 711042523843 Simpson Thacher & Ba NEW YORK CITY NY US | 8.87 |
| 08/29/06 | FEDEX Susan Powe Johnston Shipped: 08/29/2006 Inv:09/04/2006 # 83931578 Trk: 711042523854 Latham & Watkins NEW YORK CITY NY US | 8.87 |
| 08/29/06 | FEDEX Susan Powe Johnston Shipped: 08/29/2006 Inv:09/04/2006 # 83931578 Trk: 711042523865 Skadden Arps Slate M CHICAGO IL US | 13.48 |
| 08/29/06 | FEDEX Susan Powe Johnston Shipped: 08/29/2006 Inv:09/04/2006 # 83931578 Trk: 711042523876 GE Plastics, America HUNTERSVILLE NC US | 12.23 |
| 08/29/06 | FEDEX Susan Powe Johnston Shipped: 08/29/2006 Inv:09/04/2006 # 83931578 Trk: 711042523887 Delphi Corporation TROY MI US | 22.23 |
| 08/29/06 | FEDEX Susan Powe Johnston Shipped: 08/29/2006 Inv:09/04/2006 # 83931578 Trk: 711042523898 Office of United Sta NEW YORK CITY NY US | 8.87 |
| 08/29/06 | FEDEX Susan Powe Johnston Shipped: 08/29/2006 Inv:09/04/2006 # 83931578 Trk: 711042523902 Office of United Sta NEW YORK CITY NY US | 8.87 |
| | **TOTAL FOR COST CODE: 720** | **511.72** |

**Total Client Charges:**                                     **$ 11,164.34**

Delphi Corporation
Delphi File #2006-000802
Invoice No. ******

# COVINGTON & BURLING LLP

1201 PENNSYLVANIA AVENUE NW   WASHINGTON
WASHINGTON, DC 20004-2401   NEW YORK
TEL 202.662.6000   SAN FRANCISCO
FAX 202.662.6291   LONDON
WWW.COV.COM   BRUSSELS

INVOICE NUMBER
* * * * *
ACCOUNT NUMBER
030175.00004
DATE
November 28, 2006

## Delphi Corporation

## Delphi File #2006-000802

### Detailed Client Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 09/18/06 | Color Printing | 7.00 |
| 09/18/06 | Color Printing | 7.00 |
| 09/18/06 | Color Printing | 7.00 |
| 09/18/06 | Color Printing | 7.00 |
| 09/18/06 | Color Printing | 7.00 |
| 09/18/06 | Color Printing | 7.00 |
| 09/19/06 | Color Printing | 4.00 |
| 09/19/06 | Color Printing | 8.00 |
| 09/19/06 | Color Printing | 2.00 |
| 09/20/06 | Color Printing | 88.00 |
| 09/20/06 | Color Printing | 44.00 |
| 09/20/06 | Color Printing | 44.00 |
| 09/20/06 | Color Printing | 22.00 |
| 09/20/06 | Color Printing | 88.00 |
| 09/20/06 | Color Printing | 66.00 |
| 09/20/06 | Color Printing | 20.00 |
| 09/20/06 | Color Printing | 18.00 |
| 09/20/06 | Color Printing | 17.00 |
| 09/20/06 | Color Printing | 80.00 |
| 09/21/06 | Color Printing | 30.00 |
| 09/21/06 | Color Printing | 33.00 |
| 09/21/06 | Color Printing | 11.00 |
| 09/21/06 | Color Printing | 11.00 |
| 09/12/06 | Color Printing | 49.00 |
| 09/12/06 | Color Printing | 2.00 |
| 09/12/06 | Color Printing | 3.00 |
| | **TOTAL FOR COST CODE: 018** | **682.00** |

| Date | Description | Amount |
|------|-------------|-------:|
| 09/13/06 | Scanning | 0.30 |
| 09/01/06 | Scanning | 0.40 |
| 09/01/06 | Scanning | 0.10 |

Delphi Corporation
Delphi File #2006-000802
Invoice No. ******

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/06 | Scanning | 1.00 |
| 09/01/06 | Scanning | 0.10 |
| 09/07/06 | Scanning | 0.40 |
| 09/19/06 | Scanning | 0.30 |
| 09/19/06 | Scanning | 0.40 |
| 09/19/06 | Scanning | 0.30 |
| 09/19/06 | Scanning | 0.50 |
| 09/19/06 | Scanning | 0.50 |
| 09/20/06 | Scanning | 0.10 |
| 09/20/06 | Scanning | 0.70 |
| 09/20/06 | Scanning | 0.40 |
| 09/20/06 | Scanning | 0.30 |
| 09/20/06 | Scanning | 0.10 |
| 09/20/06 | Scanning | 0.10 |
| 09/20/06 | Scanning | 0.10 |
| 09/20/06 | Scanning | 0.10 |
| 09/20/06 | Scanning | 0.10 |
| 09/20/06 | Scanning | 0.20 |
| 09/20/06 | Scanning | 0.10 |
| 09/20/06 | Scanning | 0.30 |
| 09/20/06 | Scanning | 0.30 |
| 09/20/06 | Scanning | 0.30 |
| 09/21/06 | Scanning | 0.40 |
| 09/21/06 | Scanning | 0.40 |
| 09/21/06 | Scanning | 1.60 |
| 09/22/06 | Scanning | 0.60 |
| 09/22/06 | Scanning | 0.60 |
| 09/26/06 | Scanning | 3.50 |
| 09/26/06 | Scanning | 6.70 |
| 09/26/06 | Scanning | 0.30 |
| 09/26/06 | Scanning | 0.10 |
| 09/26/06 | Scanning | 0.20 |
| 09/26/06 | Scanning | 0.20 |
| 09/26/06 | Scanning | 0.60 |
| 09/26/06 | Scanning | 5.20 |
| 09/26/06 | Scanning | 0.40 |
| 09/26/06 | Scanning | 0.30 |
| 09/26/06 | Scanning | 2.40 |
| 09/26/06 | Scanning | 0.20 |
| 09/26/06 | Scanning | 0.50 |
| 09/26/06 | Scanning | 6.60 |
| 09/26/06 | Scanning | 0.30 |
| 09/26/06 | Scanning | 5.20 |
| 09/26/06 | Scanning | 3.60 |
| 09/27/06 | Scanning | 0.60 |
| 09/28/06 | Scanning | 0.30 |

Delphi Corporation
Delphi File #2006-000802
Invoice No. ******

**TOTAL FOR COST CODE: 020**                                          48.30

| Date | Description | Amount |
|------|-------------|--------|
| 09/05/06 | Duplicating Copies: 60 | 6.00 |
| 09/05/06 | Duplicating Copies: 57 | 5.70 |
| 09/05/06 | Duplicating Copies: 53 | 5.30 |
| 09/05/06 | Duplicating Copies: 1 | 0.10 |
| 09/06/06 | Duplicating Copies: 58 | 5.80 |
| 09/06/06 | Duplicating Copies: 326 | 32.60 |
| 09/06/06 | Duplicating Copies: 391 | 39.10 |
| 09/07/06 | Duplicating Copies: 6 | 0.60 |
| 09/07/06 | Duplicating Copies: 302 | 30.20 |
| 09/07/06 | Duplicating Copies: 468 | 46.80 |
| 09/07/06 | Duplicating Copies: 8 | 0.80 |
| 09/07/06 | Duplicating Copies: 23 | 2.30 |
| 09/08/06 | Duplicating Copies: 1 | 0.10 |
| 09/08/06 | Duplicating Copies: 4 | 0.40 |
| 09/08/06 | Duplicating Copies: 6 | 0.60 |
| 09/08/06 | Duplicating Copies: 854 | 85.40 |
| 09/08/06 | Duplicating Copies: 1 | 0.10 |
| 09/08/06 | Duplicating Copies: 1 | 0.10 |
| 09/08/06 | Duplicating Copies: 3 | 0.30 |
| 09/08/06 | Duplicating Copies: 12 | 1.20 |
| 09/08/06 | Duplicating Copies: 16 | 1.60 |
| 09/08/06 | Duplicating Copies: 384 | 38.40 |
| 09/25/06 | Duplicating Copies: 208 | 20.80 |
| 09/25/06 | Duplicating Copies: 5 | 0.50 |
| 09/26/06 | Duplicating Copies: 27 | 2.70 |
| 09/26/06 | Duplicating Copies: 2 | 0.20 |
| 09/26/06 | Duplicating Copies: 641 | 64.10 |
| 09/26/06 | Duplicating Copies: 16 | 1.60 |
| 09/26/06 | Duplicating Copies: 4 | 0.40 |
| 09/27/06 | Duplicating Copies: 59 | 5.90 |
| 09/27/06 | Duplicating Copies: 363 | 36.30 |
| 09/27/06 | Duplicating Copies: 691 | 69.10 |
| 09/27/06 | Duplicating Copies: 6 | 0.60 |
| 09/27/06 | Duplicating Copies: 1 | 0.10 |
| 09/27/06 | Duplicating Copies: 6 | 0.60 |
| 09/28/06 | Duplicating Copies: 12 | 1.20 |
| 09/28/06 | Duplicating Copies: 3 | 0.30 |
| 09/28/06 | Duplicating Copies: 17 | 1.70 |
| 09/15/06 | Duplicating Copies: 62 | 6.20 |
| 09/15/06 | Duplicating Copies: 27 | 2.70 |
| 09/15/06 | Duplicating Copies: 1 | 0.10 |
| 09/15/06 | Duplicating Copies: 62 | 6.20 |
| 09/15/06 | Duplicating Copies: 5 | 0.50 |
| 09/15/06 | Duplicating Copies: 35 | 3.50 |

Delphi Corporation
Delphi File #2006-000802
Invoice No. ******

| Date | Description | Amount |
|------|-------------|--------|
| 09/15/06 | Duplicating Copies: 48 | 4.80 |
| 09/17/06 | Duplicating Copies: 104 | 10.40 |
| 09/17/06 | Duplicating Copies: 20 | 2.00 |
| 09/17/06 | Duplicating Copies: 6 | 0.60 |
| 09/17/06 | Duplicating Copies: 3 | 0.30 |
| 09/17/06 | Duplicating Copies: 33 | 3.30 |
| 09/17/06 | Duplicating Copies: 72 | 7.20 |
| 09/17/06 | Duplicating Copies: 3 | 0.30 |
| 09/17/06 | Duplicating Copies: 95 | 9.50 |
| 09/18/06 | Duplicating Copies: 1 | 0.10 |
| 09/18/06 | Duplicating Copies: 14 | 1.40 |
| 09/18/06 | Duplicating Copies: 1 | 0.10 |
| 09/18/06 | Duplicating Copies: 14 | 1.40 |
| 09/18/06 | Duplicating Copies: 4 | 0.40 |
| 09/18/06 | Duplicating Copies: 10 | 1.00 |
| 09/18/06 | Duplicating Copies: 59 | 5.90 |
| 09/19/06 | Duplicating Copies: 3 | 0.30 |
| 09/19/06 | Duplicating Copies: 174 | 17.40 |
| 09/19/06 | Duplicating Copies: 2 | 0.20 |
| 09/19/06 | Duplicating Copies: 5 | 0.50 |
| 09/19/06 | Duplicating Copies: 5 | 0.50 |
| 09/19/06 | Duplicating Copies: 6 | 0.60 |
| 09/19/06 | Duplicating Copies: 6 | 0.60 |
| 09/20/06 | Duplicating Copies: 1 | 0.10 |
| 09/20/06 | Duplicating Copies: 3 | 0.30 |
| 09/20/06 | Duplicating Copies: 1 | 0.10 |
| 09/20/06 | Duplicating Copies: 4 | 0.40 |
| 09/20/06 | Duplicating Copies: 3 | 0.30 |
| 09/20/06 | Duplicating Copies: 1 | 0.10 |
| 09/20/06 | Duplicating Copies: 2 | 0.20 |
| 09/21/06 | Duplicating Copies: 8 | 0.80 |
| 09/21/06 | Duplicating Copies: 8 | 0.80 |
| 09/21/06 | Duplicating Copies: 2 | 0.20 |
| 09/21/06 | Duplicating Copies: 2 | 0.20 |
| 09/21/06 | Duplicating Copies: 2 | 0.20 |
| 09/21/06 | Duplicating Copies: 24 | 2.40 |
| 09/21/06 | Duplicating Copies: 8 | 0.80 |
| 09/21/06 | Duplicating Copies: 16 | 1.60 |
| 09/21/06 | Duplicating Copies: 2 | 0.20 |
| 09/21/06 | Duplicating Copies: 2 | 0.20 |
| 09/21/06 | Duplicating Copies: 99 | 9.90 |
| 09/22/06 | Duplicating Copies: 136 | 13.60 |
| 09/22/06 | Duplicating Copies: 1001 | 100.10 |
| 09/22/06 | Duplicating Copies: 51 | 5.10 |
| 09/09/06 | Duplicating Copies: 32 | 3.20 |
| 09/10/06 | Duplicating Copies: 64 | 6.40 |

Delphi Corporation
Delphi File #2006-000802
Invoice No. ******

| Date | Description | Amount |
|------|-------------|--------|
| 09/10/06 | Duplicating Copies: 202 | 20.20 |
| 09/10/06 | Duplicating Copies: 172 | 17.20 |
| 09/10/06 | Duplicating Copies: 80 | 8.00 |
| 09/10/06 | Duplicating Copies: 160 | 16.00 |
| 09/10/06 | Duplicating Copies: 1 | 0.10 |
| 09/10/06 | Duplicating Copies: 56 | 5.60 |
| 09/10/06 | Duplicating Copies: 464 | 46.40 |
| 09/10/06 | Duplicating Copies: 60 | 6.00 |
| 09/10/06 | Duplicating Copies: 8 | 0.80 |
| 09/10/06 | Duplicating Copies: 201 | 20.10 |
| 09/10/06 | Duplicating Copies: 52 | 5.20 |
| 09/10/06 | Duplicating Copies: 8 | 0.80 |
| 09/10/06 | Duplicating Copies: 36 | 3.60 |
| 09/10/06 | Duplicating Copies: 37 | 3.70 |
| 09/10/06 | Duplicating Copies: 8 | 0.80 |
| 09/10/06 | Duplicating Copies: 32 | 3.20 |
| 09/10/06 | Duplicating Copies: 40 | 4.00 |
| 09/10/06 | Duplicating Copies: 28 | 2.80 |
| 09/10/06 | Duplicating Copies: 31 | 3.10 |
| 09/10/06 | Duplicating Copies: 76 | 7.60 |
| 09/10/06 | Duplicating Copies: 6 | 0.60 |
| 09/10/06 | Duplicating Copies: 9 | 0.90 |
| 09/10/06 | Duplicating Copies: 4 | 0.40 |
| 09/10/06 | Duplicating Copies: 36 | 3.60 |
| 09/11/06 | Duplicating Copies: 38 | 3.80 |
| 09/11/06 | Duplicating Copies: 7 | 0.70 |
| 09/11/06 | Duplicating Copies: 69 | 6.90 |
| 09/12/06 | Duplicating Copies: 1 | 0.10 |
| 09/13/06 | Duplicating Copies: 6 | 0.60 |
| 09/13/06 | Duplicating Copies: 2 | 0.20 |
| 09/13/06 | Duplicating Copies: 4 | 0.40 |
| 09/13/06 | Duplicating Copies: 6 | 0.60 |
| 09/14/06 | Duplicating Copies: 37 | 3.70 |
| 09/14/06 | Duplicating Copies: 1 | 0.10 |
| 09/14/06 | Duplicating Copies: 1 | 0.10 |
| 09/14/06 | Duplicating Copies: 42 | 4.20 |
| | **TOTAL FOR COST CODE: 021** | **946.90** |

| Date | Description | Amount |
|------|-------------|--------|
| 09/08/06 | Outside Printing DISCOVERY DOCUMENT SOLUTIONS, INC. 09/12/06, INV NY006253 (COPIES - 1 STACK 3X) G. Merrill (mv) | 547.38 |
| 09/08/06 | Outside Printing DISCOVERY DOCUMENT SOLUTIONS, INC. 09/12/06, INV NY006254 (COPIES - 3 BINDERS 2X) G. Merrill (mv) | 427.63 |
| 09/09/06 | Outside Printing DISCOVERY DOCUMENT SOLUTIONS, INC. 09/12/06, INV NY006257 (COPIES - 5 BINDERS AS NOTED) G. Merrill (mv) | 540.83 |
| 09/12/06 | Outside Printing DISCOVERY DOCUMENT SOLUTIONS, INC. 09/12/06, INV NY006259 (COPIES - 1 BINDER 1X) G. Merrill (mv) | 72.94 |

**Delphi Corporation**
Delphi File #2006-000802
Invoice No. ******

| Date | Description | Amount |
|---|---|---|
| 09/14/06 | Outside Printing DISCOVERY DOCUMENT SOLUTIONS, INC. 09/14/06, INV NY006293 (COPIES - 4 BINDER 2X) G. Merrill (mv) | 717.01 |
| 09/18/06 | Outside Printing DISCOVERY DOCUMENT SOLUTIONS, INC. 09/18/06, INV NY006299 (COPIES - 2 BINDER 2X) G. Merrill (mv) | 207.34 |
| 09/14/06 | Outside Printing DISCOVERY DOCUMENT SOLUTIONS, INC. 09/18/06, INV NY006300 (COPIES - 1 BINDER 2X) G. Merrill (mv) | 292.11 |
| | **TOTAL FOR COST CODE: 026** | **2,805.24** |

| Date | Description | Amount |
|---|---|---|
| 09/01/06 | Court Link computer research. User: Carter, Keala | 7.82 |
| | **TOTAL FOR COST CODE: 058** | **7.82** |

| Date | Description | | Amount |
|---|---|---|---|
| 09/10/06 | INTABORO CAR Voucher: 91905 Invoice #: 1078681 | For: MERRILL, From: | 41.82 |
| 09/10/06 | INTABORO CAR Voucher: 155184 Invoice #: 1078681 | For: CHANG,LILY | 63.75 |
| 09/09/06 | INTABORO CAR Voucher: 914878 Invoice #: 1078681 | For: CHANG,LILY | 63.75 |
| 09/10/06 | INTABORO CAR Voucher: 420920 Invoice #: 1078681 | For: MERRILL,GINA | 41.82 |
| 09/10/06 | INTABORO CAR Voucher: 204166 Invoice #: 1078681 | For: CHANG,LILY | 70.89 |
| 09/07/06 | INTABORO CAR Voucher: 915992 Invoice #: 1078681 | For: CHANG,LILY | 63.75 |
| 09/08/06 | INTABORO CAR Voucher: 914552 Invoice #: 1078681 | For: CHANG,LILY | 70.89 |
| 09/08/06 | INTABORO CAR Voucher: 407058 Invoice #: 1078681 For: CHANG PKG, From: | | 32.64 |
| 09/11/06 | INTABORO CAR Voucher: 970111 Invoice #: 1078681 | For: HOFFMAN,BARB | 54.06 |
| 09/11/06 | INTABORO CAR Voucher: 224709 Invoice #: 1078681 | For: MERRILL,GINA | 42.84 |
| 09/05/06 | INTABORO CAR Voucher: 406838 Invoice #: 1078681 | For: MERRIL,GINA | 41.82 |
| 09/05/06 | INTABORO CAR Voucher: 406789 Invoice #: 1078681 | For: HOFFMAN,BARB | 24.48 |
| 09/15/06 | LUXURY Car Voucher: 471119 Invoice #: 167586 For: Whitting Sarah | | 41.82 |
| | **TOTAL FOR COST CODE: 061** | | **654.33** |

| Date | Description | Amount |
|---|---|---|
| 09/05/06 | Seamless Web food Services. Inv #: 138868 Order Date: 09/05/2006 By: Merrill Gina R Order #: 39748971        By: Merrill Gina Office ID: NYC | 20.00 |
| 09/06/06 | Seamless Web food Services. Inv #: 138868 Order Date: 09/06/2006 By: Chang Lily Order #: 39823746        By: Chang Lily Office ID: NYC | 20.00 |
| 09/06/06 | Seamless Web food Services. Inv #: 138868 Order Date: 09/06/2006 By: Merrill Gina R Order #: 39823278        By: Merrill Gina Office ID: NYC | 20.00 |
| 09/10/06 | Seamless Web food Services. Inv #: 138868 Order Date: 09/10/2006 By: Chang Lily Order #: 39987666        By: Chang Lily Office ID: NYC | 20.00 |
| 09/09/06 | Seamless Web food Services. Inv #: 138868 Order Date: 09/09/2006 By: Chang Lily Order #: 39973869        By: Chang Lily Office ID: NYC | 20.00 |
| 09/08/06 | Seamless Web food Services. Inv #: 138868 Order Date: 09/08/2006 By: Chang Lily Order #: 39953844        By: Chang Lily Office ID: NYC | 20.00 |
| 09/07/06 | Seamless Web food Services. Inv #: 138868 Order Date: 09/07/2006 By: Chang Lily Order #: 39904782        By: Chang Lily Office ID: NYC | 16.38 |
| 09/19/06 | Seamless Web food Services. Inv #: 140463 Order Date: 09/19/2006 By: Hoffman Barbar Order #: 40575207        By: Hoffman Barba Office ID: NYC | 17.59 |
| 09/19/06 | Seamless Web food Services. Inv #: 140463 Order Date: 09/19/2006 By: Chang Lily Order #: 40558272        By: Chang Lily Office ID: NYC | 20.00 |
| 09/19/06 | Seamless Web food Services. Inv #: 140463 Order Date: 09/19/2006 By: Mortley Arlene Order #: 40527792        By: Mortley Arlen Office ID: NYC Comments: BARBARA HOFFMAN'S LUNCH | 14.03 |

**Delphi Corporation**
Delphi File #2006-000802
Invoice No. ******

| Date | Description | Amount |
|------|-------------|--------|
| 09/18/06 | Seamless Web food Services. Inv #: 140463 Order Date: 09/18/2006 By: Frias Mallerly Order #: 40445976    By: Frias Mallerl Office ID: NYC Comments: Barbara Hoffman | 14.03 |
| 09/21/06 | Seamless Web food Services. Inv #: 140463 Order Date: 09/21/2006 By: Frias Mallerly Order #: 40678836    By: Frias Mallerl Office ID: NYC Comments: B.Hoffman | 14.03 |
| 09/21/06 | Seamless Web food Services. Inv #: 140463 Order Date: 09/21/2006 By: Worrell Myrna Order #: 40656885    By: Worrell Myrna Office ID: NYC | 20.00 |
| 09/21/06 | Seamless Web food Services. Inv #: 140463 Order Date: 09/21/2006 By: Hoffman Barbar Order #: 40719483    By: Hoffman Barba Office ID: NYC | 16.53 |
| 09/14/06 | Seamless Web food Services. Inv #: 139331 Order Date: 09/14/2006 By: Hoffman Barbar Order #: 40315443    By: Hoffman Barba Office ID: NYC | 17.09 |
| 09/14/06 | Seamless Web food Services. Inv #: 139331 Order Date: 09/14/2006 By: Chang Lily Order #: 40319736    By: Chang Lily Office ID: NYC | 20.00 |
| 09/14/06 | Seamless Web food Services. Inv #: 139331 Order Date: 09/14/2006 By: Merrill Gina R Order #: 40309014    By: Merrill Gina Office ID: NYC | 20.00 |
| 09/14/06 | Seamless Web food Services. Inv #: 139331 Order Date: 09/14/2006 By: Whiting Sarah Order #: 40285521    By: Whiting Sarah Office ID: NYC | 20.00 |
| 09/13/06 | Seamless Web food Services. Inv #: 139331 Order Date: 09/13/2006 By: Chang Lily Order #: 40235511    By: Chang Lily Office ID: NYC | 20.00 |
| 09/15/06 | Seamless Web food Services. Inv #: 139331 Order Date: 09/15/2006 By: Chang Lily Order #: 40364583    By: Chang Lily Office ID: NYC | 20.00 |
| 09/17/06 | Seamless Web food Services. Inv #: 139331 Order Date: 09/17/2006 By: Chang Lily Order #: 40410759    By: Chang Lily Office ID: NYC | 20.00 |
| 09/17/06 | Seamless Web food Services. Inv #: 139331 Order Date: 09/17/2006 By: Merrill Gina R Order #: 40419891    By: Merrill Gina Office ID: NYC | 15.36 |
|  | **TOTAL FOR COST CODE: 101** | **405.04** |

| Date | Description | Amount |
|------|-------------|--------|
| 09/13/06 | Overtime Transportation CASH, PCM5 09/29/06 (mv | 17.00 |
| 09/15/06 | Overtime Transportation CASH, PCM5 09/29/06 (mv | 17.00 |
|  | **TOTAL FOR COST CODE: 105** | **34.00** |

| Date | Description | Amount |
|------|-------------|--------|
| 09/28/06 | Facsimile Pages:  4 Number: | 6.00 |
|  | **TOTAL FOR COST CODE: 135** | **6.00** |

| Date | Description | Amount |
|------|-------------|--------|
| 09/06/06 | Long Distance Calls Extension: 11143 Number: | 0.36 |
| 09/06/06 | Long Distance Calls Extension: 11121 Number: | 0.18 |
| 09/06/06 | Long Distance Calls Extension: 11143 Number | 4.14 |
| 09/06/06 | Long Distance Calls Extension: 11121 Number: | 0.36 |
| 09/06/06 | Long Distance Calls Extension: 11143 Number: | 3.06 |
| 09/07/06 | Long Distance Calls Extension: 11143 Number: | 3.96 |
| 09/07/06 | Long Distance Calls Extension: 11224 Number: | 0.54 |
| 09/07/06 | Long Distance Calls Extension: 11224 Number: | 0.18 |
| 09/07/06 | Long Distance Calls Extension: 11121 Number: | 0.18 |
| 09/08/06 | Long Distance Calls Extension: 11259 Number: | 0.18 |
| 09/08/06 | Long Distance Calls Extension: 11259 Number: | 0.36 |
| 09/08/06 | Long Distance Calls Extension: 11143 Number: | 0.18 |
| 09/08/06 | Long Distance Calls Extension: 11143 Number: | 1.44 |
| 09/18/06 | Long Distance Calls Extension: 11143 Number: | 0.54 |

Delphi Corporation
Delphi File #2006-000802
Invoice No. ******

| Date | Description | Amount |
|------|-------------|--------|
| 09/18/06 | Long Distance Calls Extension: 11143 Number: | 0.18 |
| 09/18/06 | Long Distance Calls Extension: 11143 Number: | 0.36 |
| 09/19/06 | Long Distance Calls Extension: 11143 Number: | 0.18 |
| 09/19/06 | Long Distance Calls Extension: 11143 Number: | 0.18 |
| 09/19/06 | Long Distance Calls Extension: 11143 Number: | 1.80 |
| 09/19/06 | Long Distance Calls Extension: 11143 Number: | 0.18 |
| 09/20/06 | Long Distance Calls Extension: 11143 Number: | 0.90 |
| 09/20/06 | Long Distance Calls Extension: 11143 Number: | 2.70 |
| 09/20/06 | Long Distance Calls Extension: 11259 Number: | 0.54 |
| 09/20/06 | Long Distance Calls Extension: 11143 Number: | 1.08 |
| 09/20/06 | Long Distance Calls Extension: 11143 Number: | 0.90 |
| 09/20/06 | Long Distance Calls Extension: 11143 Number: | 0.36 |
| 09/21/06 | Long Distance Calls Extension: 11143 Number: | 0.18 |
| 09/21/06 | Long Distance Calls Extension: 11143 Number: | 1.62 |
| 09/22/06 | Long Distance Calls Extension: 12628 Number: | 0.36 |
| 09/22/06 | Long Distance Calls Extension: 12628 Number: | 0.36 |
| 09/25/06 | Long Distance Calls Extension: 11143 Number: | 3.42 |
| 09/26/06 | Long Distance Calls Extension: 11143 Number: | 2.70 |
| 09/26/06 | Long Distance Calls Extension: 11143 Number: | 0.18 |
| 09/26/06 | Long Distance Calls Extension: 11143 Number: | 0.18 |
| 09/26/06 | Long Distance Calls Extension: 11143 Number: | 1.26 |
| 09/26/06 | Long Distance Calls Extension: 11143 Number: | 0.90 |
| 09/26/06 | Long Distance Calls Extension: 11143 Number: | 0.54 |
| 09/28/06 | Long Distance Calls Extension: 11143 Number: | 0.36 |
| 09/28/06 | Long Distance Calls Extension: 11143 Number: | 0.18 |
| 09/28/06 | Long Distance Calls Extension: 11143 Number: | 3.06 |
| 09/28/06 | Long Distance Calls Extension: 11143 Number: | 0.18 |
| 09/28/06 | Long Distance Calls Extension: 11143 Number: | 1.80 |
| 09/28/06 | Long Distance Calls Extension: 11143 Number: | 4.50 |
| 09/15/06 | Long Distance Calls Extension: 11143 Number: | 3.60 |
| 09/15/06 | Long Distance Calls Extension: 11143 Number: | 0.18 |
| 09/12/06 | Long Distance Calls Extension: 11078 Number: | 0.18 |
| 09/12/06 | Long Distance Calls Extension: 11078 Number: | 0.18 |
| 09/13/06 | Long Distance Calls Extension: 11143 Number: | 1.80 |
| 09/13/06 | Long Distance Calls Extension: 11143 Number: | 3.60 |
| 09/13/06 | Long Distance Calls Extension: 11143 Number: | 1.26 |
| 09/14/06 | Long Distance Calls Extension: 11143 Number: | 0.90 |
|  | **TOTAL FOR COST CODE: 143** | **58.50** |

| Date | Description | Amount |
|------|-------------|--------|
| 09/12/06 | Travel GINA MERRILL/ REIMB. EXP. (DETROIT, MI TRIP 09/11/06 TO 09/12/06 - CLIENT TRAVEL) TIPS - BARBARA HOFFMAN (ma) | 6.00 |
| 09/12/06 | Travel GINA MERRILL/ REIMB. EXP. (DETROIT, MI TRIP 09/11/06 TO 09/12/06 - CLIENT TRAVEL) AUTO RENTAL - BARBARA HOFFMAN (ma) | 246.07 |
|  | **TOTAL FOR COST CODE: 152** | **252.07** |

**Delphi Corporation**
Delphi File #2006-000802
Invoice No. ******

| Date | Description | Amount |
|------|-------------|--------|
| 09/12/06 | Lodging GINA MERRILL/ REIMB. EXP. (DETROIT, MI TRIP 09/11/06 TO 09/12/06 - CLIENT TRAVEL) HOTEL - BARBARA HOFFMAN (ma) | 236.17 |
| 09/12/06 | Lodging BARBARA HOFFMAN/ REIMB. EXP. (DETROIT/TROY TRIP 09/11/06 TO 09/12/06 - CLIENT MEETING) HOTEL (ma) | 236.17 |
| | **TOTAL FOR COST CODE: 155** | **472.34** |

| Date | Description | Amount |
|------|-------------|--------|
| 09/12/06 | Air Rail Travel GINA MERRILL/ REIMB. EXP. (DETROIT, MI TRIP 09/11/06 TO 09/12/06 - CLIENT TRAVEL) AIRFARE- BARBARA HOFFMAN (ma) | 1,043.60 |
| 09/12/06 | Air Rail Travel BARBARA HOFFMAN/ REIMB. EXP. (DETROIT/TROY TRIP 09/11/06 TO 09/12/06 - CLIENT MEETING) AIRFARE (ma) | 1,078.60 |
| | **TOTAL FOR COST CODE: 156** | **2,122.20** |

| Date | Description | Amount |
|------|-------------|--------|
| 09/27/06 | Word Processing  - Regular Fees 9/1 - 15/06 (MBN) | 17.50 |
| 09/27/06 | Word Processing  - Regular Fees 9/1 - 15/06 (MBN) | 78.75 |
| 09/27/06 | Word Processing  - Regular Fees 9/1 - 15/06 (MBN) | 52.50 |
| | **TOTAL FOR COST CODE: 163** | **148.75** |

| Date | Description | Amount |
|------|-------------|--------|
| 09/28/06 | Fax Long Distance Number: | 0.36 |
| | **TOTAL FOR COST CODE: 235** | **0.36** |

## Total Client Charges:                                    $ 8,643.85

Delphi Automotive Systems Corporation
General Foreign Trade Controls
Invoice No. ******

# COVINGTON & BURLING LLP

1201 PENNSYLVANIA AVENUE NW   WASHINGTON
WASHINGTON, DC 20004-2401   NEW YORK
TEL 202.662.6000   SAN FRANCISCO
FAX 202.662.6291   LONDON
WWW.COV.COM   BRUSSELS

INVOICE NUMBER

* * * * *

ACCOUNT NUMBER

026186.06101

DATE

November 28, 2006

## Delphi Automotive Systems Corporation

### General Foreign Trade Controls

### Detailed Client Charges

| Date | Description | Amount |
|------|-------------|--------|
| 06/12/06 | Scanning | 0.60 |
| 06/14/06 | Scanning | 1.00 |
| 06/14/06 | Scanning | 1.10 |
| 06/15/06 | Scanning | 1.50 |
| 06/20/06 | Scanning | 2.40 |
| 06/20/06 | Scanning | 2.40 |
| 06/21/06 | Scanning | 3.00 |
| 07/05/06 | Scanning | 2.40 |
| 07/05/06 | Scanning | 2.00 |
| 07/11/06 | Scanning | 0.30 |
| 07/12/06 | Scanning | 2.00 |
| 09/15/06 | Scanning | 4.30 |
| | **TOTAL FOR COST CODE: 020** | **23.00** |

| Date | Description | Amount |
|------|-------------|--------|
| 09/15/06 | Duplicating Copies: 122 | 12.20 |
| 08/21/06 | Duplicating Copies: 92 | 9.20 |
| 07/03/06 | Duplicating Copies: 88 | 8.80 |
| 07/25/06 | Duplicating Copies: 22 | 2.20 |
| 07/26/06 | Duplicating Copies: 54 | 5.40 |
| 06/23/06 | Duplicating Copies: 92 | 9.20 |
| 06/19/06 | Duplicating Copies: 84 | 8.40 |
| 06/21/06 | Duplicating Copies: 4 | 0.40 |
| 06/14/06 | Duplicating Copies: 44 | 4.40 |
| 06/16/06 | Duplicating Copies: 26 | 2.60 |
| | **TOTAL FOR COST CODE: 021** | **62.80** |

| Date | Description | Amount |
|------|-------------|--------|
| 06/29/06 | Business Meals KIMBERLY A. STROSNIDER - Travel to Troy, MI - Export controls presentation at Delphi headquarters 6/26-28/06 (Approved by R. Gage) (MBN) | 14.78 |

NY: 529028-1

**Delphi Automotive Systems Corporation**
General Foreign Trade Controls
Invoice No. ******

| Date | Description | Amount |
|------|-------------|--------|
| 06/29/06 | Business Meals CORINNE GOLDSTEIN - Travel to Troy, Michigan on 6/26 - 6/28/06 to conduct client training session. Approved by R. Gage. (klc) | 13.72 |
| | **TOTAL FOR COST CODE: 101** | **28.50** |

| Date | Description | Amount |
|------|-------------|--------|
| 09/18/06 | Long Distance Calls Extension: 15816 Number: | 0.18 |
| 09/19/06 | Long Distance Calls Extension: 15816 Number: | 0.18 |
| 09/21/06 | Long Distance Calls Extension: 15816 Number: | 0.18 |
| 09/27/06 | Long Distance Calls Extension: 15816 Number: | 0.36 |
| 09/28/06 | Long Distance Calls Extension: 15816 Number: | 0.18 |
| 06/23/06 | Long Distance Calls Extension: 16961 Number: | 0.18 |
| 06/26/06 | Long Distance Calls Extension: 15566 Number: | 1.62 |
| 06/26/06 | Long Distance Calls Extension: 15816 Number: | 0.18 |
| 06/29/06 | Long Distance Calls Extension: 15856 Number: | 0.54 |
| 06/29/06 | Long Distance Calls Extension: 15856 Number: | 0.36 |
| 06/29/06 | Long Distance Calls Extension: 15856 Number: | 0.54 |
| 06/29/06 | Long Distance Calls Extension: 15816 Number: | 0.18 |
| 06/29/06 | Long Distance Calls Extension: 15856 Number: | 0.36 |
| 06/14/06 | Long Distance Calls Extension: 15566 Number: | 11.34 |
| 06/01/06 | Long Distance Calls Extension: 16961 Number: | 0.18 |
| 06/01/06 | Long Distance Calls Extension: 15816 Number: | 4.32 |
| 06/02/06 | Long Distance Calls Extension: 15566 Number: | 1.62 |
| 06/07/06 | Long Distance Calls Extension: 15566 Number: | 0.18 |
| 06/07/06 | Long Distance Calls Extension: 15816 Number: | 0.54 |
| 06/08/06 | Long Distance Calls Extension: 15856 Number: | 0.36 |
| 06/08/06 | Long Distance Calls Extension: 15534 Number: | 1.62 |
| 06/13/06 | Long Distance Calls Extension: 15816 Number: | 2.34 |
| 06/13/06 | Long Distance Calls Extension: 15816 Number: | 0.36 |
| 06/13/06 | Long Distance Calls Extension: 15816 Number: | 0.54 |
| 07/21/06 | Long Distance Calls Extension: 15816 Number: | 1.62 |
| 07/24/06 | Long Distance Calls Extension: 15566 Number: | 3.24 |
| 07/24/06 | Long Distance Calls Extension: 15816 Number: | 8.10 |
| 07/25/06 | Long Distance Calls Extension: 15566 Number: | 14.58 |
| 07/26/06 | Long Distance Calls Extension: 15566 Number: | 0.81 |
| 07/31/06 | Long Distance Calls Extension: 15566 Number: | 0.18 |
| 07/31/06 | Long Distance Calls Extension: 15566 Number: | 1.98 |
| 07/10/06 | Long Distance Calls Extension: 15566 Number: | 0.81 |
| 07/11/06 | Long Distance Calls Extension: 15566 Number: | 4.86 |
| 07/20/06 | Long Distance Calls Extension: 15816 Number: | 1.26 |
| 07/20/06 | Long Distance Calls Extension: 15253 Number: | 0.36 |
| 08/16/06 | Long Distance Calls Extension: 15816 Number: | 0.54 |
| 08/17/06 | Long Distance Calls Extension: 15816 Number: | 4.50 |
| 08/22/06 | Long Distance Calls Extension: 15816 Number: | 2.70 |
| 08/23/06 | Long Distance Calls Extension: 15566 Number: | 0.81 |
| 08/29/06 | Long Distance Calls Extension: 15816 Number: | 0.18 |
| 08/30/06 | Long Distance Calls Extension: 15566 Number: | 0.81 |

Delphi Automotive Systems Corporation
General Foreign Trade Controls
Invoice No. ******

| Date | Description | Amount |
|------|-------------|--------|
| 08/31/06 | Long Distance Calls Extension: 16961 Number: | 0.18 |
| 09/06/06 | Long Distance Calls Extension: 15816 Number: | 3.42 |
| 09/06/06 | Long Distance Calls Extension: 15816 Number: | 13.86 |
| 09/06/06 | Long Distance Calls Extension: 15566 Number: | 7.29 |
| 09/06/06 | Long Distance Calls Extension: 15566 Number: | 0.81 |
| 07/12/06 | Long Distance Calls Extension: 15253 Number: | 0.54 |
| 07/12/06 | Long Distance Calls Extension: 15816 Number: | 0.36 |
| 08/01/06 | Long Distance Calls Extension: 15566 Number: | 19.44 |
| 08/03/06 | Long Distance Calls Extension: 15253 Number: | 0.18 |
| 08/04/06 | Long Distance Calls Extension: 15816 Number: | 5.04 |
| 08/04/06 | Long Distance Calls Extension: 16961 Number: | 1.62 |
| 08/08/06 | Long Distance Calls Extension: 15816 Number: | 0.36 |
| | **TOTAL FOR COST CODE: 143** | **128.88** |

| Date | Description | Amount |
|------|-------------|--------|
| 06/29/06 | Travel CORINNE GOLDSTEIN - Travel to Troy, Michigan on 6/26 - 6/28/06 to conduct client training session. Approved by R. Gage. (klc) | 35.50 |
| 06/29/06 | Travel KIMBERLY A. STROSNIDER -   Travel to Troy, MI - Export controls presentation at Delphi headquarters 6/26-28/06   (Approved by R. Gage) (car rental & cabs)  (MBN) | 203.76 |
| | **TOTAL FOR COST CODE: 152** | **239.26** |

| Date | Description | Amount |
|------|-------------|--------|
| 06/29/06 | Lodging CORINNE GOLDSTEIN - Travel to Troy, Michigan on 6/26 - 6/28/06 to conduct client training session. Approved by R. Gage. (klc) | 162.12 |
| 06/29/06 | Lodging KIMBERLY A. STROSNIDER -   Travel to Troy, MI - Export controls presentation at Delphi headquarters 6/26-28/06   (Approved by R. Gage) (MBN) | 155.94 |
| | **TOTAL FOR COST CODE: 155** | **318.06** |

| Date | Description | Amount |
|------|-------------|--------|
| 06/29/06 | Air Rail Travel CORINNE GOLDSTEIN - Travel to Troy, Michigan on 6/26 - 6/28/06 to conduct client training session. Approved by R. Gage. (klc) | 912.60 |
| 06/29/06 | Air Rail Travel KIMBERLY A. STROSNIDER - Travel to Troy, MI - Export controls presentation at Delphi headquarters 6/26-28/06 (Approved by R. Gage) (MBN) | 912.60 |
| | **TOTAL FOR COST CODE: 156** | **1,825.20** |

| Date | Description | Amount |
|------|-------------|--------|
| 06/22/06 | Telephone Calls PETER D. TROOBOFF -  Long distance telephone charges   (MBN) | 3.15 |
| 05/18/06 | Conference ID : 89997219 For: Strosnider, Kimberly A. Date: 05/18/20 | 5.26 |
| 05/02/06 | Conference ID : 89424838 For: Strosnider, Kimberly A. Date: 05/02/20 | 9.74 |
| 07/19/06 | Conference ID : 92052403 For: Strosnider, Kimberly A. Date: 07/19/20 | 5.04 |
| 06/26/06 | Conference ID : 91261190 For: Strosnider, Kimberly A. Date: 06/26/20 | 26.42 |
| 07/11/06 | Conference ID : 91767216 For: Strosnider, Kimberly A. Date: 07/11/20 | 6.32 |
| 05/26/06 | Conference ID : 90276755 For: Strosnider, Kimberly A. Date: 05/26/20 | 15.14 |
| | **TOTAL FOR COST CODE: 158** | **71.07** |

| Date | Description | Amount |
|------|-------------|--------|
| 04/18/06 | FEDEX Kimberly A Strosnider Shipped: 04/18/2006 Inv:04/24/2006 # 34685098 Trk: 650896938497 Delphi Corporation TROY MI US | 11.80 |

**Delphi Automotive Systems Corporation**
General Foreign Trade Controls
Invoice No. ******

| Date | Description | Amount |
|------|-------------|--------|
| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
| 04/13/06 | FEDEX Kimberly A Strosnider Shipped: 04/13/2006 Inv:04/24/2006 # 34685098 Trk: 650896936689 Delphi WASHINGTON DC US | 18.57 |
| | **TOTAL FOR COST CODE: 720** | **30.37** |

## Total Client Charges:       $ 2,727.14