EXHIBIT D

CONTEMPORANEOUS DAILY TIME ENTRIES RECORDED
DURING THE APPLICATION PERIOD AND RELATED DAILY EXPENSE
DETAIL WITH TRAVEL EXPENSE RECEIPTS FOLLOW

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation                                                                          Page 2
IT Outsourcing Services Contract                                                     Roy, Paul J. N.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/01/06 | **Chandler, Paul A.** Call with HP and Delphi teams regarding MSA (3.3); preparing template scoring matrix and distribution to I. Seipke (1.5); call with I. Seipke to discuss template (0.3); revising HP markup of MSA (2.4); drafting revisions to Section 14 of HP agreement (4.9). | 12.40 |
| 06/01/06 | **Roy, Paul J. N.** Call with HP to discuss open issues raised in their redraft of the Agreement. | 3.00 |
| 06/01/06 | **Roy, Paul J. N.** Review of revised draft of HP agreement. | 2.00 |
| 06/02/06 | **Chandler, Paul A.** Revising Section 14 (IP) for HP (1.8); call with Delphi and Skadden bankruptcy counsel regarding contract structure (1.5); revising and preparing EDS markup of MSA (5.2). | 8.50 |
| 06/02/06 | **Roy, Paul J. N.** Review and edit to revised draft of EDS agreement. | 5.50 |
| 06/03/06 | **Chandler, Paul A.** Call with M. Loeb to discuss comments to EDS markup (0.8); reviewing and revising HP markup and distribution to HP and Delphi (2.9); revising Section 14 to HP MSA (3.0). | 6.70 |
| 06/05/06 | **Chandler, Paul A.** Call with I. Seipke regarding issues chart (0.3); conferring with P. Roy on IP comments for HP (0.8); revising Section 14 and distribution to Delphi (0.9); reviewing M. Loeb comments to MSA (0.5); revising and distributing revised Section 14 (intellectual property) to HP (1.5). | 4.00 |
| 06/05/06 | **Manter, Gregory A.** Reviewed schedules sent by TPI and conformed them to contract schedule format. | 0.80 |
| 06/05/06 | **Roy, Paul J. N.** Review and comment on the revised draft of IP-related provisions (ownership, license, warranty and indemnity) for the HP agreement. | 2.20 |
| 06/06/06 | **Chandler, Paul A.** Call with M. Loeb and I. Seipke regarding EDS draft (1.0); preparing and distributing revised draft of MSA to EDS (2.8); office meeting with K. Herrmann and G. Manter regarding schedules (1.8); call with I. Seipke on approach for schedules and preparing MSA comparison matrix (0.6); drafting summary of Key MSA issues and distribution to M. Loeb and I. Seipke (2.2). | 8.40 |
| 06/06/06 | **Herrmann, Kristina K.** Marked up Schedules. | 5.50 |
| 06/06/06 | **Manter, Gregory A.** Reviewed schedules sent by TPi and conformed them to contract schedule | 2.80 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation                                                                                    Page 3
IT Outsourcing Services Contract                                                                    Roy, Paul J. N.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | format. | |
| 06/06/06 | **Roy, Paul J. N.**<br>Review of EDS agreement redraft. | 0.50 |
| 06/07/06 | **Chandler, Paul A.**<br>Call with K. Smilie regarding SOWs (0.5); call with I. Seipke regarding comparison chart and negotiation schedule for June 12-18th (0.5); call with J. Henderson (HP lawyer) regarding MSA issues (0.7); call with D. Guedry (EDS lawyer) regarding negotiation approach (0.3); revising HP issues summary (5.5); conferring with G. Manter and K. Herrmann on review of schedules (0.7); preliminary review of Schedule 1 markup from K. Herrmann (0.5). | 8.70 |
| 06/07/06 | **Herrmann, Kristina K.**<br>Marked up Schedules. | 7.30 |
| 06/07/06 | **Manter, Gregory A.**<br>Reviewed schedules sent by TPI. | 0.50 |
| 06/07/06 | **Manter, Gregory A.**<br>Reviewed SOWs-conformed them to contract schedule format and provided comments and changes. | 1.50 |
| 06/08/06 | **Chandler, Paul A.**<br>Call with K. Herrmann regarding markup of schedules (0.5); calls with I. Seipke, M. Loeb and T. McCabe regarding negotiation prep for HP and EDS (2.7); reviewing open issues on HP and EDS agreements (1.2); drafting comments to Schedule 1 (0.8); drafting key issues summary and distribution to Delphi (1.8). | 7.00 |
| 06/08/06 | **Herrmann, Kristina K.**<br>Revised schedules. | 5.40 |
| 06/08/06 | **Manter, Gregory A.**<br>Reviewed schedules sent by TPI and conformed them to contract schedule format. | 3.50 |
| 06/08/06 | **Manter, Gregory A.**<br>Reviewed and revised Schedule 3.1-B. | 1.00 |
| 06/09/06 | **Chandler, Paul A.**<br>Drafting comments to Schedules 1, 2.1-A and 2.1 B (3.8); initial review of HP comments to MSA (0.5). | 4.30 |
| 06/09/06 | **Herrmann, Kristina K.**<br>Revised schedules. | 4.70 |
| 06/10/06 | **Chandler, Paul A.**<br>Reviewing comments from HP and drafting annotations for Delphi review (6.1); call with J. Henderson to discuss HP comments to MSA (0.8). | 6.90 |
| 06/11/06 | **Chandler, Paul A.**<br>Call with T. McCabe regarding HP comments (2.0); conferring with P. Roy on HP | 5.80 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation                                                                    Page 4
IT Outsourcing Services Contract                                              Roy, Paul J. N.

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | comments (0.8); drafting comments to schedules (1.2); reviewing HP comments to MSA and EDS object issues (1.8). | |
| 06/11/06 | **Herrmann, Kristina K.**<br>Revised schedules per comments from Paul Chandler and follow up call with Paul Chandler. | 5.80 |
| 06/11/06 | **Roy, Paul J. N.**<br>Review and revision to notes on HP comments to MSA and conferred with P. Chandler re same. | 2.50 |
| 06/12/06 | **Chandler, Paul A.**<br>Office conference with K. Herrmann regarding definitions, Schedule 1 (0.3); reviewing and selecting precedent SLA definitions for Delphi (0.2); call with M. Loeb to discuss HP comments (1.1); reviewing HP IP terms (Section 14) (1.7); call with I. Seipke regarding assignment terms (0.3); drafting comments to Section 14 and distribution to Delphi (2.5); initial review of EDS comments to MSA (Tier I and II issues) (4.1). | 10.20 |
| 06/12/06 | **Herrmann, Kristina K.**<br>Meeting with Paul Chandler (0.3) marked up schedules (9.70). | 10.00 |
| 06/12/06 | **Manter, Gregory A.**<br>Reviewed and revised Schedule 3.1-B. | 3.50 |
| 06/13/06 | **Chandler, Paul A.**<br>Reviewing EDS edits to MSA (1.5); meeting at Delphi to discuss MSA issues (5.8); reviewing EDS drafts (2.5). | 9.80 |
| 06/13/06 | **Herrmann, Kristina K.**<br>Revised Schedules. | 1.50 |
| 06/13/06 | **Manter, Gregory A.**<br>Reviewed and revised Schedule 3.1-B. | 3.00 |
| 06/13/06 | **Roy, Paul J. N.**<br>Review of EDS's comments to open issues to Agreement. | 4.20 |
| 06/14/06 | **Chandler, Paul A.**<br>Negotiations with EDS and Delphi teams on MSA (12.0); reviewing HP issues (2.0). | 14.00 |
| 06/14/06 | **Herrmann, Kristina K.**<br>Revised Schedules. | 0.50 |
| 06/14/06 | **Manter, Gregory A.**<br>Reviewed and revised SOWs and secondary schedules. | 2.00 |
| 06/14/06 | **Neel, Rosa Mae**<br>Reviewed Delphi documents for K. Herrmann. | 5.00 |
| 06/14/06 | **Roy, Paul J. N.**<br>Meetings with Delphi and EDS to discuss open issues in MSA for EDS. | 13.00 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation
IT Outsourcing Services Contract

Page 5
Roy, Paul J. N.

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/15/06 | **Chandler, Paul A.**<br>Negotiations of agreement with HP team (11.20). | 11.20 |
| 06/15/06 | **Herrmann, Kristina K.**<br>Revised Schedules. | 5.50 |
| 06/15/06 | **Manter, Gregory A.**<br>Reviewed and revised SOWs and secondary schedules. | 3.00 |
| 06/15/06 | **Neel, Rosa Mae**<br>Reviewed Delphi documents, checked definitions and abbreviations for K. Herrmann. | 5.50 |
| 06/15/06 | **Roy, Paul J. N.**<br>Meetings with Delphi and HP to discuss open issues in MSA for HP. | 10.00 |
| 06/16/06 | **Chandler, Paul A.**<br>Reviewing and revising schedule 2, 2.3 and 2.5 (5.8). | 5.80 |
| 06/16/06 | **Herrmann, Kristina K.**<br>Revised Schedules. | 4.60 |
| 06/16/06 | **Manter, Gregory A.**<br>Reviewed and revised SOWs. | 1.50 |
| 06/17/06 | **Chandler, Paul A.**<br>Reviewing and revising schedules 2.3, 2.5 and 2.2 (3.6). | 3.60 |
| 06/17/06 | **Manter, Gregory A.**<br>Revised Schedule 3-B. | 1.80 |
| 06/18/06 | **Chandler, Paul A.**<br>Reviewing and revising schedules 2.1-A, 2.1-B, 2.2, 1 and 1-A and distribution to K. Herrmann (5.2). | 5.20 |
| 06/18/06 | **Herrmann, Kristina K.**<br>Revised Schedules 2.3 and 2.5. | 2.00 |
| 06/18/06 | **Manter, Gregory A.**<br>Revised Schedule 3-B and distributed to Paul Chandler. | 2.00 |
| 06/19/06 | **Chandler, Paul A.**<br>Conferring with K. Herrmann and G. Manter on review EDS proposed changes to injunctive relief paragraph and responding to M. Loeb (0.2); revising markup of EDS MSA (4.2); drafting revisions to HP MSA (2.5); drafting follow-up issues list for EDS and HP (1.7); initial review, re-review of description of Schedule 3 (0.2). | 8.80 |
| 06/19/06 | **Herrmann, Kristina K.**<br>Revised Schedules. | 5.50 |
| 06/19/06 | **Manter, Gregory A.**<br>Reviewed and conformed SLAs and secondary schedules. | 2.80 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation                                                                             Page 6
IT Outsourcing Services Contract                                                   Roy, Paul J. N.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/19/06 | **Roy, Paul J. N.** Review of drafts and status of form schedules to be provided to bidders. | 1.00 |
| 06/20/06 | **Chandler, Paul A.** Calls with M. Loeb to discuss follow-up issues on HP and EDS (1.7); reviewing markup of Schedules 3 and 3-A (1.7); conferring with K. Herrmann on revisions to Schedule 3 and 3-A (0.4); drafting issues lists for EDS tier 1 and 2 issues (3.2); drafting HP issues status list (0.3); call with K. Smilie regarding revisions to SOWs and followup with K. Herrmann (0.6); review Schedule 3-B (0.3). | 8.20 |
| 06/20/06 | **Herrmann, Kristina K.** Revised schedules. | 8.00 |
| 06/20/06 | **Roy, Paul J. N.** Review of Service Provider Responses to open issues. | 1.00 |
| 06/21/06 | **Chandler, Paul A.** Reviewing HP issues chart and distributing to Delphi for review (2.0); reviewing and revising Schedules 3 and 3-C (1.5); call with J. Henderson (HP lawer) regarding Section 17.1/17.2 of the MSA (0.6); reviewing responses from EDS on Tier 3 issues (1.0); reviewing feedback from I. Seipke on outstanding issues (0.8); conferring with P. Roy on divestiting pricing issues (0.2); drafting revisions to EDS and Delphi MSAs (1.8). | 7.90 |
| 06/21/06 | **Herrmann, Kristina K.** Reviewed SLA markups and sent to Delphi team. | 1.30 |
| 06/21/06 | **Roy, Paul J. N.** Review of EDS responses to open issues (1.8); comments on same to P. Chandler in preparation of discussion with EDS (0.2). | 2.00 |
| 06/22/06 | **Chandler, Paul A.** Commenting on EDS tier 3 issues and distributing to Delphi (2.7); call with TPI team on SOWs (1.7); call with Delphi team to prepare for EDS call (1.0); call with EDS to review open issues and Tier issues (2.0); call with M. Loeb to follow-up on EDS and HP issues (1.0); reviewing HP 6.22.06 IP and infringement responses (1.2); reviewing schedule 3-B markups (0.5). | 10.10 |
| 06/22/06 | **Herrmann, Kristina K.** Call with TPI team re: SOWs (1.7); revised SOWs and Schedule 3-C (3.6). | 5.30 |
| 06/22/06 | **Manter, Gregory A.** Call with TPI to discuss changes to the SOW schedules. | 3.50 |
| 06/22/06 | **Roy, Paul J. N.** Review of EDS responses in preparation for call with EDS (0.5) conferred with Delphi team in advance of call with EDS (1.0); call with EDS (2.0); and follow-up call with P. Chandler to discuss selected issues (0.3). | 3.80 |
| 06/23/06 | **Chandler, Paul A.** Call with M. Loeb and EDS to discuss open issues and Tier 3 issues (1.5); | 10.00 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation                                                                 Page 7
IT Outsourcing Services Contract                                          Roy, Paul J. N.

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | conferring with P. Roy on comments to open issues (0.5); call with Delphi team (Loeb, McCabe and Seipke) to prepare for HP negotiation (1.8); call with HP to discuss open issues and revisions to IP sections (4.5); drafting revisions to Critical Services Level (Schedule 30B) (1.5); conferring with K. Herrmann and G. Manter on Schedule 3-B (0.2). | |
| 06/23/06 | **Herrmann, Kristina K.** Revised schedules. | 4.00 |
| 06/23/06 | **Manter, Gregory A.** Revised SOW schedules (1.30); call with P. Chandler re: Schedule 3-B (.30). | 1.60 |
| 06/23/06 | **Rodger, Laura** Review Delphi / EDS Master Services Agreement re data protection issues | 0.70 |
| 06/23/06 | **Roy, Paul J. N.** Review of HP submissions in response to open issues, including revised IP language (2.50); internal call with Delphi in preparation for call with HP (2.00); call with HP (4.30). | 8.80 |
| 06/24/06 | **Chandler, Paul A.** Reviewing and drafting revisions to Critical Service Levels (3.5); call with T. Twomey regarding HP intellectual property issues (1.0); revising HP intellectual property language (2.5); reviewing markups to key measurement (0.8). | 7.80 |
| 06/24/06 | **Herrmann, Kristina K.** Revised Schedule 3-B (Service Levels Matrix). | 4.50 |
| 06/24/06 | **Manter, Gregory A.** Reviewed and revised Schedule 3-B Key Measurements. | 3.50 |
| 06/25/06 | **Chandler, Paul A.** Drafting revisions to Section 14 (Intellectual Property) for HP (1.8); drafting revisions to EDS MSA and open issues list (2.2); drafting revisions to HP MSA and open issues list (3.0); reviewing termination changes schedule 4-D (0.3); distributing to Delphi revisions to Section 14 and EDS and HP open issues lists (0.5); drafting revisions to Schedule 3-C key measurements (2.0). | 9.80 |
| 06/25/06 | **Herrmann, Kristina K.** Revised Schedule 3-B (Service Levels Matrix). | 6.50 |
| 06/25/06 | **Roy, Paul J. N.** Review and revision to Termination Charges Schedule, and comments to P. Chandler (1.00); review of revisions to IP section and comments to P. Chandler re same (1.00); review of the revised draft of the EDS MSA (1.00). | 3.00 |
| 06/26/06 | **Chandler, Paul A.** Revising and distributing HP open issues chart to HP (0.4); reviewing P. Roy comments to MSA (EDS) and revising and distributing EDS MSA to Delphi (0.7); reviewing M. Loeb comments to EDS issues lists and distributing to EDS (0.9); call with S. Gilford regarding irreparable harm provision (0.3); office conference | 9.80 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation                                                                                       Page 8
IT Outsourcing Services Contract                                                          Roy, Paul J. N.

| Date | Timekeeper Name | DESCRIPTION OF LEGAL SERVICES | Hours |
|------|-----------------|-------------------------------|-------|

<u>Date</u>          <u>Timekeeper Name</u>          <u>DESCRIPTION OF LEGAL SERVICES</u>          <u>Hours</u>

with G. Manter and K. Herrmann regarding service levels (0.8); revising schedule 1-A (0.8); drafting revisions to Section 8.5(e) and distribution to M. Loeb (0.7); responding to T. McCabe questions regarding benchmarking language (0.4); revising comments to key measurements (2.0); reviewing and revising SOW schedules (2.8).

06/26/06    **Gilford, Steven R.**
Review email re injunction provision and telephone conference with PC re same.          0.30

06/26/06    **Herrmann, Kristina K.**
Revised Schedules (5.7); call with Paul Chandler (0.8).          6.50

06/26/06    **Manter, Gregory A.**
Call with P. Chandler re: Schedule 3-B comments (.30); call with P. Chandler and K. Herrmann to discuss comments to Schedule 3-B (1.00).          1.30

06/26/06    **Nugent, Jonathan**
Review and comments re data protection to L Rodger          0.50

06/26/06    **Rodger, Laura**
Documentation European data protection issues, mark up          6.50

06/26/06    **Roy, Paul J. N.**
Completed review of the revised draft of the EDS MSA and comments to P. Chandler re same.          1.50

06/27/06    **Chandler, Paul A.**
Call with M. Eisensberg regarding irreparable harm and related issues (0.3); reviewing Schedules 3-A and 3-F (1.0); conferring with K. Herrmann on schedules (0.4); reviewing and revising HP MSA and distributing to Delphi (1.5); drafting updates to the schedule tracker (0.4); conferring with K. Herrmann on revisions to remaining schedules (0.5); call with K. Smilie to discuss Schedule 5 (HR) (0.3); reviewing Schedule 5 and sending comments to TPI and Delphi (0.5).          4.90

06/27/06    **Herrmann, Kristina K.**
Revised Schedules.          14.00

06/27/06    **Rodger, Laura**
Incoming and outgoing e-mails with PC re European data protection issues and model terms          0.10

06/27/06    **Roy, Paul J. N.**
Review of revised HP Agreement and comments to Paul Chandler (4.3) ; review and comment on markup of the EDS global data protection documents, and comments to Laura Rodger re same (2.2).          6.50

06/28/06    **Chandler, Paul A.**
Calls with TPI regarding definitions and service level schedules (3.5); call with TPI and P. Roy regarding pricing schedules (0.7); distributing revised Section 14 to HP (0.2); reviewing and drafting comments to Schedule 6, 6-A and 6-B (0.8);          9.60

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation                                                                      Page 9
IT Outsourcing Services Contract                                                Roy, Paul J. N.


| Date | Timekeeper Name | DESCRIPTION OF LEGAL SERVICES | Hours |
|------|-----------------|-------------------------------|-------|
|  |  | office conference with G. Manter and K. Herrmann regarding service levels and other schedules (0.9); telephone meeting with P. Roy, G. Manter and K. Herrmann to review project timelines and planning (1.0); revising EDS and HP drafts to include outstanding issues (1.5); reviewing Schedule 3, 3-F and 3-B (1.0). |  |
| 06/28/06 | **Herrmann, Kristina K.** Call with TPI team re: SLAs (1.0); revised schedules per discussion (12.0). | | 13.00 |
| 06/28/06 | **Manter, Gregory A.** Call with TPI re: SLA schedules (4.30); call with P. Roy, P. Chandler and K. Herrmann to discuss status of Delphi documents and discussed SLA earnback methodology with P. Chandler (.50); call with internal MBRM team to determine schedule for July and August (1.1). | | 5.90 |
| 06/28/06 | **Rodger, Laura** Incoming e-mail from Paul Roy | | 0.10 |
| 06/28/06 | **Roy, Paul J. N.** Review of pricing documents provided by TPI, and conferred with K. Smilie re same (3.30); conferred with P. Chandler, K. Herrmann, and G. Manter re status of discussions on schedules, and preparation of proposed calendar of events for nexts steps with Service Providers (1.00). | | 4.30 |
| 06/29/06 | **Chandler, Paul A.** Planning call with Delphi team (1.0); calls with TPI to discuss Schedules (5.5); revising EDS and HP MSAs and forwarding to P. Roy (1.5); conferring with K. Herrmann on revisions to Schedules (0.4); reviewing and revising Schedule 3-B and 3-C (2.8); conferring with K. Herrmann on revisions to Service Levels (0.5). | | 11.70 |
| 06/29/06 | **Herrmann, Kristina K.** Call with TPI team re: SLAs and SOWs (0.5); revised Schedules per call (15.8). | | 16.30 |
| 06/29/06 | **Rodger, Laura** European data protection issues - telephone with PR and amendments to data protection schedule. | | 2.80 |
| 06/29/06 | **Roy, Paul J. N.** Call with Delphi negotiating team to discuss calendar for next steps, and revisions to calendar and distribution of same (1.3); conferred with P. Chandler re status of Agreement and open issues with EDS and HP (0.7); preparation of Termination Assistance schedule (1.00); call with L. Rodger to discuss comments to data privacy documents, revision to same and distribution to Delphi (2.0); review of EDS's latest email submission on open issues and incorporation of same in MSA (1.5); review of Revised drafts of HP and EDS MSAs in preparation for distribution to them (2.0). | | 8.50 |
| 06/30/06 | **Herrmann, Kristina K.** Call with TPI re: SLAs (0.5); revised schedules and prepared them for distribution to suppliers (10.3). | | 10.80 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation
IT Outsourcing Services Contract

Page 10
Roy, Paul J. N.

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/30/06 | **Manter, Gregory A.** Call with TPI re: revisions to Schedule 3-B (.50); finalized SOW schedules, definitions and SLA schedules and distributed to Delphi and TPI for distribution to the service providers (4.80). | 5.30 |
| 06/30/06 | **Roy, Paul J. N.** Revisions to redraft of EDS MSA based on comments received from Delphi and on review of prior edits made, and transmittal of revised draft to EDS (2.00); revisions to redraft of HP MSA and incorporation of latest HP proposals on selected sections, and transmittal of revised draft to HP (2.00). | 4.00 |

**Total Hours**          539.20

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation
IT Outsourcing Services Contract

Page 11
Roy, Paul J. N.

## OTHER CHARGES

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/06 | **Document Reproduction** | 0.30 |
| 06/03/06 | **Document Preparation - Word Processing**<br>Performed by Alaniz, Lisa M. for Chandler, Paul A. | 125.00 |
| 06/05/06 | **Document Reproduction** | 0.30 |
| 06/08/06 | **Document Reproduction** | 0.30 |
| 06/12/06 | **Document Reproduction** | 0.30 |
| 06/13/06 | **Travel - Airfare**<br>VENDOR: Chandler, Paul A. INVOICE#: MBRM000011692060052 DATE: 19-Jun-06<br>Paul Chandler's Detroit Trip From 13 Jun 2006 To 13 Jun 2006 | 215.30 |
| 06/13/06 | **Travel - Airfare**<br>VENDOR: Roy, Paul J. N. INVOICE#: MBRM000082962060032 DATE: 26-Jun-06<br>Travel to Delphi re: negotiations. | 489.30 |
| 06/13/06 | **Document Reproduction** | 0.30 |
| 06/14/06 | **Document Reproduction** | 20.10 |
| 06/14/06 | **Document Reproduction** | 3.75 |
| 06/14/06 | **Document Reproduction** | 7.95 |
| 06/15/06 | **Travel - Other**<br>VENDOR: Roy, Paul J. N. INVOICE#: MBRM000082962060032 DATE: 26-Jun-06<br>Delphi Trip From 13 Jun 2006 To 15 Jun 2006 | 600.04 |
| 06/15/06 | **Business Meals - Travel**<br>VENDOR: Roy, Paul J. N. INVOICE#: MBRM000082962060032 DATE: 26-Jun-06<br>Meal incurred at Detroit Metro Airport. | 29.00 |
| 06/15/06 | **Business Meals - Travel**<br>VENDOR: Chandler, Paul A. INVOICE#: MBRM000011692060052 DATE: 19-Jun-06<br>Paul Chandler's Detroit Trip From 13 Jun 2006 To 15 Jun 2006 | 34.50 |
| 06/18/06 | **Travel - Other**<br>VENDOR: Chandler, Paul A. INVOICE#: MBRM000011692060052 DATE: 19-Jun-06<br>Paul Chandler's Detroit Trip From 13 Jun 2006 To 18 Jun 2006 | 1,255.24 |
| 06/19/06 | **Document Reproduction** | 1.80 |
| 06/19/06 | **Document Reproduction** | 0.30 |
| 06/23/06 | **Document Reproduction** | 0.45 |
| 06/26/06 | **Document Reproduction** | 0.30 |
| 06/29/06 | **Proofreading - Internal** | 180.00 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation                                                                 Page 12
IT Outsourcing Services Contract                                          Roy, Paul J. N.

## OTHER CHARGES

| Date | Description | Amount |
|------|-------------|--------|
| | Performed by Marchant, Brent C. for Herrmann, Kristina K. | |
| 06/29/06 | **Proofreading - Internal** | 50.00 |
| | Performed by Nelson, Sonia A. for Nelson, Sonia A. | |
| 06/29/06 | **Proofreading - Internal** | 150.00 |
| | Performed by Czernik, Kathleen for Herrmann, Christine L. | |
| 06/29/06 | **Document Reproduction** | 0.30 |
| 06/30/06 | **Proofreading - Internal** | 130.00 |
| | Performed by Mackenzie, Kerry N. for Herrmann, Christine L. | |
| 06/30/06 | **Proofreading - Internal** | 75.00 |
| | Performed by Nelson, Sonia A. for Nelson, Sonia A. | |
| 06/30/06 | **Document Reproduction** | 0.15 |
| 06/30/06 | **Document Reproduction** | 2.25 |
| 06/30/06 | **Document Reproduction** | 2.10 |
| 06/30/06 | **Document Reproduction** | 2.40 |

**Total Other Charges**                                                      $3,376.73

# Marriott.
## DETROIT TROY

2 00 West Big Beaver Road
Troy, Michigan 48084
(248) 680 9797
Marriott.com/DTTTT

**GUEST FOLIO**

| | | | |
|---|---|---|---|
| **803** ROY/PAUL | 219.00 06/15/06 12:00 | 1147 | |
| ROOM NAME | RATE DEPART TIME | ACCT# | |
| **NSEW** | 06/13/06 22:52 | | |
| TYPE | ARRIVE TIME | | |
| 25 | PASSPORT: | | |
| ROOM CLERK   ADDRESS | PAYMENT | MR#: XXXXX5253 | |

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|
| 06/13 | TELECOM    TELECOM | 9.95 | | |
| 06/13 | TAX        TELECOM | .60 | | H |
| 06/13 | ROOM TR    803, 1 | 219.00 | | |
| 06/13 | STATETAX   803, 1 | 13.14 | | A |
| 06/13 | CITY TAX   803, 1 | 15.33 | | B |
| 06/14 | TELECOM    TELECOM | 9.95 | | |
| 06/14 | TAX        TELECOM | .60 | | H |
| 06/14 | ROOM TR    803, 1 | 219.00 | | |
| 06/14 | STATETAX   803, 1 | 13.14 | | A |
| 06/14 | CITY TAX   803, 1 | 15.33 | | B |
| 06/15 | BK CARD | | $516.04 | |

TO BE SETTLED TO:     MASTERCARD        CURRENT BALANCE  .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,
PLEASE PRESS "MENU" ON YOUR TV REMOTE TO ACCESS VIDEO
CHECK-OUT OR DIAL EXT. 7000 TO ACCESS VOICE MAIL CHECK-OUT.

------- SUMMARY OF TAXES -------

| | DESCRIPTION | TAXED AMOUNT | TAX |
|---|---|---|---|
| A | STATE TAX 6% | .00 | 26.28 |
| B | CITY TAX 7% | .00 | 30.66 |
| E | PKG TX 7% | .00 | .00 |
| F | ATTRITION TAX | .00 | .00 |
| H | STATE TAX 6% | .00 | 1.20 |

| NET CHARGES | TAX | CREDITS | FOLIO |
|---|---|---|---|
| 457.90 | 58.14 | .00 | 516.04 |

------ EXP. REPORT SUMMARY -------

| 06/13 | TELECOM | 9.95 |
|---|---|---|
| | TAX | .60 |
| | ROOM&TAX | 247.47 |
| 06/14 | TELECOM | 9.95 |
| | TAX | .60 |
| | ROOM&TAX | 247.47 |

MARRIOTT REWARDS ACCOUNT # XXXXX5253
DATE 06/13/06 - 06/15/06 REVENUE IF APPLI(
BASE POINTS EARNED: 4579    ADDITIONAL POI(
FOR ACCOUNT ACTIVITY CALL 801-468-4000
OR LOG ON TO WWW.MARRIOTTREWARDS.COM.

# Marriott.
## DETROIT TROY

*[handwritten annotations in right margin:]*
Airfare  001 ............  489•30 +
                           489•30 *+
Hotel,   002 ............  516•04 +
tax                         84•00 +
                           600•04 *+
Meal     001 ............   29•00 +
                            29•00 *

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to aut
you. The amount shown in the credits column opposite any credit card entry in the reference column above
credit card company will bill in the usual manner.) If for any reason the credit card company does not make
are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest f
per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, i

Signature X _____

FOR RESERVATIONS AT ANY MARRIOTT HOTEL, CALL (800) 228 9290

6-2955C
Rev 12/04





PO #:
Date: 06/15/06
Contact: ROY, MR    (NOTES!!)
Pu Time: 06/15/06  17:30
From: 5725 Delphi Dr, Troy, MI
48098,MI
Apartment: WN3 T-MID P:1
Flight Info: WN3  MID
To: DTW,MI

Car: 404  Driver: 4061
Onsite: 06/15/06  17:34
Actual Pu: 06/15/06  18:37
Done Time: 06/15/06  18:39
Notes: THE BLDG ON LFT AS U ENT
ER DRIVE....75.00 + 2.00

Charges:
Fuel SurCharge Fee (                2.00

Tip:                                7.00
Tolls:
Fare Amount:                       75.00

Total Amount:                      84.00

Payment Method: CREDIT CARD
Card Number: 5424*******7548
Expiry: 10/08
Auth #: 775134

Signature:

Confirmation #: 0002050306

---

Tailpipe Tap
Detroit Metro Airport
McNamara Terminal
Detroit, MI

1019 BANKS, J
Tbl 10/1        Chk 1607    Gst 1
               Jun15'06 07:08PM

1 Chili Chs Dog @ 5.25        5.25
1 Caesar @ 5.95               5.95
1 20 Fosters @ 5.45           5.45
1 20 SAM SEASONAL @ 5.45      5.45

           Subtotal          22.10
           Tax                1.33
07:50PM Total                23.43
                              5.57

Thank you for visiting us
and please come again.
Comments?

1-877-702-4685

00CHK_NUM

**nwa** E-Ticket.
Bag tag ≠414477

| Depart | Arrive | Date | Fare Code |
|---|---|---|---|
| Chicago-OHare, IL | Detroit, MI | 13JUN06 | QA0V8R |
| Detroit, MI | Chicago-OHare, IL | 18JUN06 | HA0V8R |



**nwa** E-Ticket.



| E-Ticket Nbr: | E0127762630061 |
|---|---|
| Issued Date: | 12JUN06 |
| Name/Place of Issue: | LAWYERS TRAVEL CHICAGO IL |

## CHANDLER/PAULA

**Total Fare This Ticket: USD 290.60**

| FARE | 251.17 | Form of Payment: MASTERCARD | Endorsements/Restrictions |
|---|---|---|---|
| US TAX | 18.83 | Card Nbr: XXXXXXXXXXXX8491 | |
| DOM SEGMENT FEE | 6.60 | E-Ticket Nbr: E0127762630061 | |
| OTHER TAX | 14.00 | | |
| TOTAL USD | 290.60 | **PASSENGER RECEIPT** | |

*Transportation subject to terms of carriage printed inside ticket jacket*

Page 1 of 1

---

**nwa** E-Ticket.

**nwa** E-Ticket.

| Name: | CHANDLER/PAULA | Conf #MF2ALM |
|---|---|---|
| Date: | 13JUN06 | Request: |
| Frequent Flyer Nbr: | NW100104421222 | |
| E-Ticket Nbr: | 0127762630061 | |
| Flight: | NW 1240 | |

| Name: CHANDLER/PAULA | | Conf :MF2ALM |
|---|---|---|
| Date: 13JUN06 | Request: | |
| Frequent Flyer Nbr: | NW100104421222 | |
| E-Ticket Nbr: | 0127762630061 | |
| Flight: NW 1240 | | |

**Gate: E9**        **Seat: 17–D**        **Gate: E9**        **Seat: 17–D**

| Depart: Chicago-OHare, IL | 9:05 AM | Depart: Chicago-OHare, IL | 9:05 AM |
|---|---|---|---|
| Arrive: Detroit, MI | 11:22 AM | Arrive: Detroit, MI | 11:22 AM |

**BOARDING PASS**

Bag tag ≠414477









# OVATION
TRAVEL GROUP

THE LAWYERS' TRAVEL SERVICE
OVATION CORPORATE TRAVEL
OVATION VACATIONS

71 SOUTH WACKER
9TH FLOOR
CHICAGO, IL 60606-4637
312-701-7700    FAX 312-701-7749

SALES PERSON: LZ        ITINERARY/INVOICE NO. 0249589        DATE: 12 JUN 06
CUSTOMER NBR: 202033                          CHYNON        PAGE: 01

TO: MR PAUL CHANDLER
    MAYER BROWN ROWE AND MAW
    71 SOUTH WACKER
    CHICAGO IL 60606

FOR: CHANDLER/PAUL A        REF: 01169

GVRNT/STATE ISSUED PHOTO ID REQUIRED AT CHECK IN
INFORMATION ALERT- MOST AIRLINES HAVE IMPOSED
20/25 USD SURCHARGE FOR A PAPER TICKET
TO AVOID ADDITIONAL COST AN E-TICKET IS
STRONGLY RECOMMENDED

```
13 JUN 06  -  TUESDAY
   AIR   NORTHWEST AIRLINES   FLT:1240   ECONOMY
         LV CHICAGO OHARE              905A              EQP: DC-9 STRETCH
         DEPART: TERMINAL 2                             01HR 17MIN
         AR DETROIT METRO             1122A             NON-STOP
         ARRIVE: E.A. MCNAMARA TERMINAL                 REF: MF2ALM
         CHANDLER/PAUL A              NW-100104421228
   CAR   DETROIT METRO          NATIONAL CAR RENTAL     INTER CAR AUTO A/C
         PICK UP-1122
         RETURN-18JUN
         RATE PLAN  5 DAYS  0 HRS           USD    MI/KM    EX MI/KM
         WEEKLY RATE                       178.50   UNL
         XTRA DAY-                          40.99    UNL
         XTRA HOUR-                          8.50    UNL
         MANDATORY CHARGES                  40.94
         APPROX RENTAL COST                219.44    UNL
         CONFIRMATION NUMBER      834946419000N1       RATE-GUARANTEED
         LO-3792998
   HOTEL DETROIT METRO
         AC MARRIOTT DETROIT-TROY         3 NIGHTS   OUT-16JUN
         200 J BIG BEAVER ROAD            1 ROOM     SINGLE WITH BATH
         TROY MI 48084                    RATE-268.00USD PER NIGHT
         PONE 248-680-9797                GUARANTEED LATE ARRIVAL
         CONFIRMATION 87304421
         FAX 248-680-9704  XCL 1 DAYS 12 NOV
```

CONTINUED ON PAGE 2



# OVATION
### T R A V E L   G R O U P

THE LAWYERS' TRAVEL SERVICE
OVATION CORPORATE TRAVEL
OVATION VACATIONS

21 SOUTH WACKER
5TH FLOOR
CHICAGO, IL 60606-4637
312-701-1700  Fax 312-701-7949

SALES PERSON: LJ
CUSTOMER NBR: 302033

DATE: 12 JUN 06
PAGE: 02

TO: MR PAUL CHANDLER
MAYER BROWN ROWE AND MAW
21 SOUTH WACKER
CHICAGO IL 60606

FOR: CHANDLER/PAUL A        REF: 9116Y

```
18 JUN 06  - SUNDAY
   AIR   NORTHWEST AIRLINES   FLT111Y   ECONOMY
         LV DETROIT METRO              745P     EQP: DC-9 STRETCH
         DEPART: E.N. MCNAMARA TERMINAL        0 HR 18MIN
         AR CHICAGO OHARE              718P     NON-STOP
         ARRIVE: TERMINAL 2                    REF: NE24LH
         CHANDLER/PAUL A          NW-10010442127Z
         SEAT SELECTION AT AIRPORT

10 DEC 06  - SUNDAY
   OTHER INFORMATION
         HAVE A GREAT TRIP
MCO       X09120599564
                              BILLED TO MASTERCARD           45.00*

AIR TICKET   NW72624/AA61       CHANDLER PAUL A
ELEC TKT                        BILLED TO MASTERCARD        670.60*

                                TOTAL BASE                  696.17
                                TOTAL TAX                    59.43
                                NET CC BILLING              755.60*

                                TOTAL AMOUNT DUE              0.00
```

$170.30 + 45.00
one-way    fee

Total = $215.30

Return ticket credited
for future use



# OVATION
T R A V E L   G R O U P

THE LAWYERS' TRAVEL SERVICE
OVATION CORPORATE TRAVEL
OVATION VACATIONS

71 SOUTH WACKER
8TH FLOOR
CHICAGO, IL  60606-4637
312-701-7700  FAX 312-701-7749

SALES PERSON: L7          ITINERARY/INVOICE NO. 0249689          DATE: 12 JUN 06
CUSTOMER REF: 202093                          CHINON          PAGE: 03

        TO: MR PAUL CHANDLER
            MAYER BROWN ROWE AND MAW
            71 SOUTH WACKER
            CHICAGO IL 60606

FOR: CHANDLER/PAUL A          REF: 01169

EMERGENCY TRAVEL ASSISTANCE TELEPHONE NUMBERS
7AM-9PM MONDAY THRU FRIDAY CALL  800-431-1112
FOR 24 HOUR EMERGENCY SERVICE CALL 800-876-4922
YOUR RESERVATION CENTER VIT CODE NUMBER IS WN27
. . . . . . . . . . . . . . . . . . . . . . . . . . . .
SECURITY ADVISORY - DUE TO FAA SECURITY PROCEDURES
PLEASE BE ADVISED THAT YOU MUST PRESENT AN OFFICIAL
PHOTO ID ISSUED BY A GOVERNMENT AUTHORITY,/IE DRIVERS
LICENSE WITH A PICTURE ALONG WITH ANOTHER FORM OF
PASSPORT AND A CREDIT CARD ..ETC
CHECK IN 2HRS PRIOR TO SCHEDULED DEPARTURE OF FLIGHT
CHECK AT GATE 30 MINUTES PRIOR TO SCHEDULED DEPARTURE
TIME TO AVOID CANCELLATION OF SEATS
CHECK W/CARRIER AT GATE TO ENSURE PROPER MILEAGE CREDIT

HU*





A WOODWARD AVENUE TRADITION
SINCE 1964

ATHENS CONEY ISLAND
Date: 6/15/2006    Time: 7:58:48 PM

Card Type:        Master Card
Card Number:      XXXXXXXXXXXX8491
Expiration Date: 1/31/2009
Server Name:      Cortney
Check Number:     388959
Tab Number:       1

Card Owner:       CHANDLER/PAUL

AMOUNT  17.65

TIP     4.00

TOTAL   21.65

Approval: 015954

RETAIN THIS COPY FOR YOUR RECORDS


A WOODWARD AVENUE TRADITION
SINCE 1964

ATHENS CONEY ISLAND
Date: 6/13/2006    Time: 7:03:11 PM

Card Type:        Master Card
Card Number:      XXXXXXXXXXXX8491
Expiration Date: 1/31/2009
Server Name:      anna
Check Number:     388434
Tab Number:       21

Card Owner:       CHANDLER/PAUL

AMOUNT  9.85

TIP     3.00

TOTAL   12.85

Approval: 013587

RETAIN THIS COPY FOR YOUR RECORDS

```
145 AUTO TRUCK
PLAZA 517-764-6556
JACKSON,MI.49201

DLR# 9633405
145 TRUCK PLZA
JACKSON              MI
06/18/06       20:51
                ACCT#
MasterCard X8491 849
INV# LR74717
AUTH# 018894
PUMP# 4
Regular          14.518G
FULL
PRICE/GAL        $2.869
FUEL TOTAL       $41.65

TOTAL            $41.65

THANK-YOU
STOP AGAIN!

       -THANK YOU-
```



## Holiday Inn EXPRESS®

**Paul CHandlert**
**3180 N. Lake Shore Drive**
**Chicago**
**IL 60657**

A/R Number
Group Code
Folio/Invoice No.                    /
Reference #

| | | |
|---|---|---|
| Room No. | **407** | |
| Arrival | 06-16-06 | |
| Departure | 06-17-06 | |

Page No.        1 of 1
Cashier No.    107
User ID          STEPHEN

**www.hiexpress.com/birminghammi**

| Date | Description | Charges | Credits |
|---|---|---|---|
| 06-16-06 | *Accommodation | 123.00 | |
| 06-16-06 | Room Use Tax - Room | 7.38 | |
| 06-16-06 | Convention Tax | 2.46 | |
| | **Total** | 132.84 | 0.00 |
| | **Balance** | 132.84 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or association fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

**Holiday Inn Express**
**35270 Woodward Ave.**
**Birmingham, MI 48009**
**Telephone: (248) 642-6200  Fax: (248) 642-6567**


**DETROIT TROY**

GUEST FOLIO

**922 CHANDLER/PAUL**  206.00 06/16/06 12:00  **344**
ROOM      NAME           RATE   DEPART   TIME   **ACCT#**
**NSEW**                        06/13/06 12:27
TYPE                             ARRIVE   TIME
**25**                   **PASSPORT:**

ROOM
CLERK   ADDRESS              PAYMENT                    **MR#: XXXXX7055**

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|--|---------|---------|-------------|
| 06/13 | TELECOM | TELECOM | 9.95 | | |
| 06/13 | TAX | TELECOM | .60 | H | |
| 06/13 | ROOM TR | 922, 1 | 206.00 | | |
| 06/13 | STATETAX | 922, 1 | 12.36 | A | |
| 06/13 | CITY TAX | 922, 1 | 14.42 | B | |
| 06/14 | TELECOM | TELECOM | 9.95 | | |
| 06/14 | TAX | TELECOM | .60 | H | |
| 06/14 | ROOM TR | 922, 1 | 206.00 | | |
| 06/14 | STATETAX | 922, 1 | 12.36 | A | |
| 06/14 | CITY TAX | 922, 1 | 14.42 | B | |
| 06/15 | TELECOM | TELECOM | 9.95 | | |
| 06/15 | TAX | TELECOM | .60 | H | |
| 06/15 | ROOM TR | 922, 1 | 206.00 | | |
| 06/15 | STATETAX | 922, 1 | 12.36 | A | |
| 06/15 | CITY TAX | 922, 1 | 14.42 | B | |
| 06/16 | BK CARD | | | $729.99 | |

TO BE SETTLED TO:   MASTERCARD      CURRENT BALANCE  .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,
PLEASE PRESS "MENU" ON YOUR TV REMOTE TO ACCESS VIDEO
CHECK-OUT OR DIAL EXT. 7000 TO ACCESS VOICE MAIL CHECK-OUT.

------------ SUMMARY OF TAXES ------------

| | DESCRIPTION | TAXED AMOUNT | TAX |
|---|-------------|--------------|-----|
| A | STATE TAX 6% | .00 | 37.08 |
| B | CITY TAX 7% | .00 | 43.26 |
| E | PKG TX 7% | .00 | .00 |
| F | ATTRITION TAX | .00 | .00 |
| H | STATE TAX 6% | .00 | 1.80 |

| NET CHARGES | TAX | CREDITS | FOLIO |
|-------------|-----|---------|-------|
| 647.85 | 82.14 | .00 | 729.99 |

---------------- EXP. REPORT SUMMARY ----------------

| 06/13 | TELECOM | 9.95 |
|-------|---------|------|
| | TAX | .60 |
| | ROOM&TAX | 232.78 |
| 06/14 | TELECOM | 9.95 |
| | TAX | .60 |
| | ROOM&TAX | 232.78 |
| 06/15 | TELECOM | 9.95 |

**Marriott**
**DETROIT TROY**

Marriott.com/DTTTT



**DETROIT TROY**

GUEST FOLIO

| 922 | CHANDLER/PAUL | 206.00 | 06/16/06 | 12:00 | 344 |
|-----|---------------|--------|----------|-------|-----|
| ROOM | NAME | RATE | DEPART | TIME | ACCT# |
| NSEW | | | 06/13/06 | 12:27 | |
| TYPE | | | ARRIVE | TIME | |
| 25 | | PASSPORT: | | | |
| ROOM CLERK | ADDRESS | PAYMENT | | | |

MR#: XXXXX7055

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|---------|---------|-------------|

-------------------- EXP. REPORT SUMMARY --------------------

| 06/15 | TAX | .60 |
|-------|-----|-----|
| | ROOM&TAX | 232.78 |

Marriott's eFolio! Receive your hotel bill by email after every
stay. Subscribe today at MarriottRewards.com. Your final folio will
be sent to the email address for the Rewards number on record.
If this is not your intention, please see the Front Desk.

Introducing the Marriott Rewards(R) Premier Visa Signature(R) card.
Earn more Marriott Rewards points and enjoy greater benefits.
Please visit MarriottRewards.com/premiervisa for all of the details.

MARRIOTT REWARDS ACCOUNT # XXXXX7055
DATE 06/13/06 - 06/16/06 REVENUE IF APPLICABLE    $647.85
BASE POINTS EARNED: 6479   ADDITIONAL POINTS MAY APPLY
FOR ACCOUNT ACTIVITY CALL 801-468-4000
OR LOG ON TO WWW.MARRIOTTREWARDS.COM.

**DETROIT TROY**

**National**

| Rental Location | | | |
|---|---|---|---|
| DETROIT METRO ARPT | | | |
| BLDG 338, LUCAS DRIVE | | | |
| DETROIT | MI | 48242 | |

**RA #** 812535386

13-JUN-2006 11:41 AM

Phone (734)941 7000

**Invoice #** 80012031175

Renter Name MR PAUL CHANDLER
3180 N. Lake Shore Dr., Apt. 10-A
Chicago                    IL   60657

| Return Location | | |
|---|---|---|
| CHICAGO - NORTH LASALLE | | |
| 203 NORTH LASALLE | | |
| CHICAGO | IL | 60601 |

19-JUN-2006 09:28 AM

Phone (312)236 2561

MAYER BROWN & PLATT
Contract ID        5702498

| Vehicle # | 61246184 |
|---|---|
| Model | GRAND PRIX |
| Class Driven | FCAR    We hope you enjoyed your upgrade. |
| Class Charged | JCAR |
| License# | Y8F772 |
| State/Province | MICHIGAN |
| M/Kms Driven | 551 |
| M/Kms Out | 10910 |
| M/Kms In | 11461 |

| Charges | No | Unit | Price/Unit | Amount |
|---|---|---|---|---|
| TIME & DISTANCE | | | | |
| UNLIMITED MILES/KM - TIME & DIST | 1 | Weeks | 268.79 | 268.79 * |
| DISCOUNT - TIME & DIST 5.00% | | M/Kms | | 0.00 * |
| ARPT COST RECOVERY FEE 11.111 PCT | | | 268.79 | -13.44 * |
| WAYNE COUNTY STADIUM TAX 2 PCT | | | 260.45 | 28.94 * |
| VEHICLE LICENSE FEE RECOVERY | 6 | Days | 283.72 | 5.67 * |
| SALES TAX %6.000 % | | | 295.06 | 0.85 | 5.10 * |
| | | | | 17.70 * |

Rate Info

**Messages**

* Taxable Items
Subject to Audit
Your Emerald Club Number is 748253660

| Total Charges | | USD 312.76 |
|---|---|---|
| | | |
| Payments | | |
| Master Card        8491 | | |
| AUTH:   013493   13-JUN-2006 | 219.44 | |
| Master Card        8491 | | |
| AUTH:   018749   18-JUN-2006 | 41.19 | |
| Master Card        8491 | | |
| AUTH:   018191   19-JUN-2006 | 52.13 | |
| | Payment | -312.76 |

| Amount Due | USD 0.00 |
|---|---|

Customer service Number 1-800-468-3334

Mayer, Brown, Rowe & Maw LLP

06031096
Delphi Corporation                                                                                    Page 2
In Re: Delphi Corporation, et al., Debtors - Retention Matter                      Reimer, Craig E.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/01/06 | **Connor, Andrew A.**<br>Draft summaries in connection with February, March and April fee statements (4.7); coordinate distribution of same (0.4). | 5.10 |
| 06/01/06 | **Reimer, Craig E.**<br>Work with A. Connor on conforming MBR&M invoices to interim compensation procedures in Delphi case. | 0.30 |
| 06/05/06 | **Reimer, Craig E.**<br>Work on compliance with procedures for obtaining payment of interim fee amounts. | 0.50 |
| 06/05/06 | **Willey, Gerald L.**<br>Drafting Pro Hac Vice Motion and proposed order for C. Reimer (.80); Downloading and e-mailing same along with CM/ECF application for attorney password (.20). | 1.00 |
| 06/06/06 | **Connor, Andrew A.**<br>Follow up re SDNY procedures. | 0.20 |
| 06/06/06 | **Willey, Gerald L.**<br>Drafting Pro Hac Vice Motion and proposed order for P. Roy (.40); Call to Court re: obtaining filing password (.20); Downloading and e-mailing Pro Hac Vice along with CM/ECF application to Paul Roy (.20). | 0.80 |
| 06/08/06 | **Connor, Andrew A.**<br>Revise fee application exhibit. | 0.90 |
| 06/08/06 | **Reimer, Craig E.**<br>E-mails re: prohoc vice order to be obtained in order to file fee application on case. | 0.20 |
| 06/13/06 | **Document Clerk**<br>Requested check from Accounting Dept. for 25.00 for Pro Hac Vice filing fee for Paul Roy (.20); Prepared Pro Hac Vice Motion and Proposed Order, diskette and check for messenger delivery service to Judge Drain and Clerk (1.80). | 2.00 |

**Total Hours**                                                       **11.00**

Mayer, Brown, Rowe & Maw LLP

06031096
Delphi Corporation
In Re: Delphi Corporation, et al., Debtors - Retention Matter

Page 3
Reimer, Craig E.

## OTHER CHARGES

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/01/06 | **Document Reproduction** | | |
| 06/01/06 | **Document Reproduction** | 15 | 2.25 |
| 06/01/06 | **Document Reproduction** | 224 | 33.60 |
| 06/01/06 | **Document Reproduction** | 10 | 1.50 |
| 06/01/06 | **Document Delivery - Office** | 120 | 18.00 |
| | Documents delivered to Chicago, IL by Connor, Andrew A. | | 8.19 |
| 06/01/06 | **Document Delivery - Office** | | |
| | Documents delivered to New York, NY by Connor, Andrew A. | | 10.76 |
| 06/01/06 | **Document Delivery - Office** | | |
| | Documents delivered to New York, NY by Connor, Andrew A. | | 10.76 |
| 06/01/06 | **Document Delivery - Office** | | |
| | Documents delivered to New York, NY by Connor, Andrew A. | | 10.76 |
| 06/01/06 | **Document Delivery - Office** | | |
| | Documents delivered to New York, NY by Connor, Andrew A. | | 10.76 |
| 06/01/06 | **Document Delivery - Office** | | |
| | Documents delivered to Troy, MI by Connor, Andrew A. | | 9.47 |
| 06/01/06 | **Document Delivery - Office** | | |
| | Documents delivered to Troy, MI by Connor, Andrew A. | | 9.47 |
| 06/01/06 | **Document Delivery - Office** | | |
| | Documents delivered to New York, NY by Connor, Andrew A. | | 10.76 |
| 06/13/06 | **Other Disbursements** | | |
| | PAYEE: United States Bankruptcy Court; REQUEST#: 787097; DATE: 6/13/2006.Pro Hac Vice Filing Fee for P. Roy | | 25.00 |
| 06/13/06 | **Document Reproduction** | | |
| 06/13/06 | **Document Reproduction** | 3 | 0.45 |
| 06/13/06 | **Document Reproduction** | 2 | 0.30 |
| 06/13/06 | **Document Delivery** | | 0.15 |
| | VENDOR: Supreme Systems, Inc; INVOICE#: 242073; DATE: 6/17/2006  -  Document delivery to  1 Bowling Green FL. for S. Mitchell on 6/13/06 | | 7.95 |

**Total Other Charges**

$170.13

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation                                                                    Page 2
IT Outsourcing Services Contract                                              Roy, Paul J. N.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 07/01/06 | **Roy, Paul J. N.**<br>Review of and revisions to forms of pricing schedules. | 3.00 |
| 07/02/06 | **Roy, Paul J. N.**<br>Review of and revisions to forms of pricing schedules. | 1.00 |
| 07/03/06 | **Herrmann, Kristina K.**<br>Revised SLA schedules. | 3.00 |
| 07/03/06 | **Roy, Paul J. N.**<br>Review of and revisions to Delphi pricing schedules. | 1.50 |
| 07/05/06 | **Herrmann, Kristina K.**<br>Revised Policies and Procedures Manual schedule (2.0); updated schedule tracker (2.0). | 4.00 |
| 07/05/06 | **Roy, Paul J. N.**<br>Call with Delphi and HP lawyers, including ARD specialists on HR provisions of the Agreement (1.50). Calls with TPI to discuss format and timing of pricings schedules (2.80). Review and comment on pricing schedules (3.00). | 7.30 |
| 07/06/06 | **Herrmann, Kristina K.**<br>Revised schedules. | 6.30 |
| 07/06/06 | **Roy, Paul J. N.**<br>Review and response to M. Loeb re comments on Schedule 4 (1.0). Revision of pricing schedules and correspondence with TPI re selected issues (3.0). | 4.00 |
| 07/07/06 | **Manter, Gregory A.**<br>Distributed markups of secondary schedules to TPI (.30); reviewed HP markups of Schedules 1 and 2 (.30). | 0.60 |
| 07/07/06 | **Roy, Paul J. N.**<br>Review of MSA HR terms (1.0). Finalization of pricing schedules for distribution to EDS and HP (2.0). | 3.00 |
| 07/08/06 | **Herrmann, Kristina K.**<br>Reviewed HP markups to SOWs (0.6). Updated Termination Assistance Services schedule (1.4). | 2.00 |
| 07/10/06 | **Herrmann, Kristina K.**<br>Reviewed vendor markups of SOWs. | 3.80 |
| 07/12/06 | **Herrmann, Kristina K.**<br>Call with Delphi/TPI re: vendor markups of SOWs. | 3.30 |
| 07/12/06 | **Roy, Paul J. N.**<br>Review and annotation of EDS's markup of the MSA. | 6.80 |
| 07/13/06 | **Herrmann, Kristina K.**<br>Reviewed vendor markups of schedules. | 5.20 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation                                                                                  Page 3
IT Outsourcing Services Contract                                                        Roy, Paul J. N.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 07/13/06 | **Roy, Paul J. N.**<br>Review and annotation of HP's markup of the MSA (3.50). Conferred with T. McCabe re schedule for discussions with HP and EDS and review of agreement schedules (0.50) | 4.00 |
| 07/14/06 | **Chandler, Paul A.**<br>Conferring with P. Roy and K. Herrmann on status of MSA and Schedules and open issues (0.5); initial review of HP SOW markups (0.7). | 1.20 |
| 07/14/06 | **Herrmann, Kristina K.**<br>Reviewed and annotated vendor markups of schedules. | 5.30 |
| 07/14/06 | **Roy, Paul J. N.**<br>Completed review and annotation of EDS's markup of MSA (3.00). Call with T. McCabe and I. Seipke to discuss selected issues in HP's and EDS's positions on the MSA (2.00). Review and annotation of HP's markup of the MSA (3.00). Call with Delphi on EDS markup (1.00). | 9.00 |
| 07/15/06 | **Herrmann, Kristina K.**<br>Reviewed and annotated vendor markups of schedules. | 4.40 |
| 07/15/06 | **Roy, Paul J. N.**<br>Review of HP's markup of the MSA and selected supplementary language changes provided by HP in preparation for call with HP on Monday. | 2.00 |
| 07/16/06 | **Chandler, Paul A.**<br>Drafting comments to HP markups of Schedules 2 and 3 (4.5); reviewing EDS markups of SOWs (4.5); reviewing comments of HP markups of MSA (0.5). | 9.50 |
| 07/16/06 | **Herrmann, Kristina K.**<br>Discussion of vendor markups with P. Chandler (0.2). Reviewed and revised status charts (4.0). | 4.20 |
| 07/16/06 | **Roy, Paul J. N.**<br>Review of supplemental provisions provided by HP, and comments from M. Loeb re: selected sections of HP agreement, and correspondence with M. Loeb re same. | 2.00 |
| 07/17/06 | **Chandler, Paul A.**<br>Call with P. Roy, T. McCabe and I. Seipke to discuss EDS and HP MSA issues (2.0); reviewing EDS MSA comments (1.0); calls with TPI to discuss EDS SOWs (7.4); reviewing SLA and SOW markups from HP (3.0). | 13.40 |
| 07/17/06 | **Herrmann, Kristina K.**<br>Call with TPI and Delphi re: vendor markups. | 11.60 |
| 07/17/06 | **Roy, Paul J. N.**<br>Call with Delphi to complete review of EDS's markup and other responses in preparation for call and meeting with EDS (1.80). Call with EDS legal team to review comments (1.50). Call with Delphi in preparation for call with HP (1.50). | 4.80 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation                                                                      Page 4
IT Outsourcing Services Contract                                                  Roy, Paul J. N.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 07/18/06 | **Chandler, Paul A.**<br>Meetings with HP to negotiate SOWs and SLAs (6.0); discussions with Delphi and TPI teams (1.8); reviewing HP markups of SLAs (1.5); conferring with P. Roy on issues (0.5). | 9.80 |
| 07/18/06 | **Herrmann, Kristina K.**<br>Negotiations with HP. | 14.80 |
| 07/18/06 | **Roy, Paul J. N.**<br>Call with HP legal to discuss HP's latest revisions to MSA (3.00). Review of HP issues list sent by T. McCabe (in email from Mike Ruck). Incorporation of notes (0.80). | 3.80 |
| 07/19/06 | **Chandler, Paul A.**<br>Meeting with HP to negotiate Schedules 3B (4.5); meetings with Delphi and TPI to discuss revisions to SOWs for HP and SOW markups by EDS (5.5); reviewing EDS SOW markups (1.0). | 11.00 |
| 07/19/06 | **Herrmann, Kristina K.**<br>Negotiation with HP (5.0). Preparation for EDS negotiation (7.5). | 12.50 |
| 07/19/06 | **Roy, Paul J. N.**<br>Review and annotation of EDS's markups to Schedules 4 (1.50); Meeting with HP on MSA markup (6.5). | 8.00 |
| 07/20/06 | **Chandler, Paul A.**<br>Negotiations with EDS on SOWs (10.5); conferring with P. Roy on open issues (0.5). | 11.00 |
| 07/20/06 | **Herrmann, Kristina K.**<br>EDS negotiations. | 12.00 |
| 07/20/06 | **Roy, Paul J. N.**<br>Preparation for meeting with EDS (1.50). Meeting with T. McCabe to prepare for meeting with the EDS (1.00). Meeting with EDS legal and business teams to discuss EDS's markup to MSA (7.00). | 9.50 |
| 07/21/06 | **Chandler, Paul A.**<br>Negotiating Schedules 2.3 and 2.5 with EDS (11.0); conferring with K. Herrmann on revisions to SOWs (0.2). | 11.20 |
| 07/21/06 | **Herrmann, Kristina K.**<br>Negotiations with EDS. | 10.80 |
| 07/21/06 | **Roy, Paul J. N.**<br>Call with HP legal, I. Seipke, and I. Vagne re HR and ARD provisions of HP MSA. | 2.00 |
| 07/21/06 | **Roy, Paul J. N.**<br>Call with TPI and Delphi business team to discuss comments to HP pricing schedules. | 4.30 |

Mayer, Brown, Rowe & Maw LLP

06020525                                                                                      Page 5
Delphi Corporation                                                                    Roy, Paul J. N.
IT Outsourcing Services Contract

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 07/22/06 | **Herrmann, Kristina K.**<br>Revised schedules. | 2.70 |
| 07/22/06 | **Manter, Gregory A.**<br>Updated secondary schedules for distribution to service providers | 1.80 |
| 07/22/06 | **Roy, Paul J. N.**<br>Review and annotation of EDS Schedule 4 and 4-F and review and edit of EDS open issues list prepared by I. Seipke (3.00); Completed annotation of HP Schedules 4 and 4-F to reflect Delphi business team input and transmittal of same to Delphi (1.30). | 4.30 |
| 07/23/06 | **Chandler, Paul A.**<br>Conferring with P. Roy on open issues (0.5); reviewing EDS markups to Schedule 3 (SLAs) (4.0). | 4.50 |
| 07/23/06 | **Herrmann, Kristina K.**<br>Revised HP schedules. | 4.00 |
| 07/23/06 | **Manter, Gregory A.**<br>Updated secondary schedules for distribution to service providers. | 2.00 |
| 07/24/06 | **Chandler, Paul A.**<br>Call with Delphi and TPI teams to discuss EDS SLA markups (8.0); drafting revisions to HP SOWs and SLAs (4.80). | 12.80 |
| 07/24/06 | **Herrmann, Kristina K.**<br>Call with Delphi and TPI (8.6); revised schedules (6.0). | 14.60 |
| 07/25/06 | **Chandler, Paul A.**<br>Call with TPI and Delphi teams regarding SOW revisions (1.5); reviewing Schedules 4 and 4-F markups from HP and EDS (2.0); call with P. Roy and J. Piayya regarding Schedules 4 (1.8); reviewing MSA markups of HP and EDS (1.5). | 6.80 |
| 07/25/06 | **Herrmann, Kristina K.**<br>Call with Delphi and TPI (1.5); revised schedules (10.8). | 12.30 |
| 07/25/06 | **Roy, Paul J. N.**<br>Call with Delphi pricing team regarding HP and EDS markups of pricing schedules in preparation for meetings with HP and EDS (2.50). Conferred with P. Chandler re issues raised by SOW markups scheduled to be discussed with bidders (1.50). | 4.00 |
| 07/26/06 | **Chandler, Paul A.**<br>Meeting with HP to negotiate Schedules 4 and 4-F and MSA (8.0); meeting with Delphi team to discuss issues (3.0); reviewing SLA and SOW schedules (1.5). | 12.50 |
| 07/26/06 | **Herrmann, Kristina K.**<br>Revised EDS and HP Schedules. | 11.40 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation                                                            Page 6
IT Outsourcing Services Contract                                        Roy, Paul J. N.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 07/26/06 | **Roy, Paul J. N.** <br> Internal meeting with Delphi pricing team prior to meeting with HP (0.50). Meeting with HP to discuss HP's comments to pricing schedules (3.00). Preparation for discussion with HP on open issues in MSA and prep session with T. McCabe and I. Seipke re same (4.00). Meeting with HP on MSA open issues (2.00). Meeting with T. McCabe, L. Guevel, and P. Chandler to prepare for meetings with EDS (2.50). | 12.00 |
| 07/27/06 | **Chandler, Paul A.** <br> Meeting with EDS to negotiate Schedules 4 and 4-F and MSA issues (11.3); reviewing EDS SOW issues (1.0); conferring with P. Roy on open issues (0.5). | 12.80 |
| 07/27/06 | **Herrmann, Kristina K.** <br> Revised schedules. | 6.40 |
| 07/27/06 | **Roy, Paul J. N.** <br> Meeting with EDS to discuss their edits to pricing schedules (7.00). Call with M. Loeb and EDS lawyers to discuss provision in MSA regarding Delphi's rights upon EDS's bankruptcy (1.00). Meeting with Delphi and EDS to discuss open issue in MSA (2.50). Meeting with Delphi tax specialist to discuss MSA tax issues (1.00). Meeting with M. Loeb and I. Seipke to discuss HR, subrogation and selected legal issues in MSA. (1.50) | 12.00 |
| 07/28/06 | **Chandler, Paul A.** <br> Meeting with EDS to negotiate SOW open issues. | 8.30 |
| 07/28/06 | **Herrmann, Kristina K.** <br> Negotiations with EDS. | 8.50 |
| 07/29/06 | **Herrmann, Kristina K.** <br> Revised schedules. | 1.40 |
| 07/30/06 | **Chandler, Paul A.** <br> Reviewing and drafting revisions to Schedules 1, 2.1-A, 2.1-B, and 2.2 (7.5). | 7.50 |
| 07/30/06 | **Herrmann, Kristina K.** <br> Revised schedules. | 6.00 |
| 07/31/06 | **Chandler, Paul A.** <br> Drafting revisions to Schedules 2.2, 2.3 and 2.5 (6.5); call with M. Loeb regarding Schedule 5 and outstanding issues (0.5); reviewing EDS markups of Schedule 3 (2.5). | 9.50 |
| 07/31/06 | **Herrmann, Kristina K.** <br> Revised schedules. | 4.00 |
| 07/31/06 | **Rodger, Laura** <br> EU Data protection issues - Perusal Preparation & Consideration of data protection schedule containing client's comments and clean up, preparation of table of formalities for registration/notification in various EU Member States | 1.40 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation
IT Outsourcing Services Contract

Page 7
Roy, Paul J. N.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | | Hours |
|------|-----------------|---|-------|
| | | **Total Hours** | **430.40** |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation
IT Outsourcing Services Contract

Page 8
Roy, Paul J. N.

## OTHER CHARGES

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 02/02/06 | **Telephone - Outside** VENDOR: Roy, Paul J. N. INVOICE#: MBRM000082962060045 DATE: 08-Aug-06 | | 0.30 |
| 03/20/06 | **Telephone - Outside** VENDOR: Roy, Paul J. N. INVOICE#: MBRM000082962060047 DATE: 08-Aug-06 | | 0.45 |
| 04/28/06 | **Long Distance Telephone** (248) 813-1141 at 1441 ( 28 mins) | | 2.52 |
| 05/09/06 | **Long Distance Telephone** (248) 813-6801 at 1021 ( 17 mins) | | 1.53 |
| 05/10/06 | **Long Distance Telephone** (805) 547-8368 at 1338 ( 15 mins) | | 1.35 |
| 05/11/06 | **Telephone - Outside** VENDOR: Roy, Paul J. N. INVOICE#: MBRM000082962060050 DATE: 08-Aug-06 | | 0.30 |
| 05/25/06 | **Long Distance Telephone** (248) 813-6801 at 1434 ( 20 mins) | | 1.80 |
| 06/20/06 | **Business Meals - Travel** VENDOR: Herrmann, Kristina K. INVOICE#: MBRM000104322060043 DATE: 04-Aug-06  Meal. | | 16.00 |
| 06/21/06 | **Telephone - Outside** VENDOR: Roy, Paul J. N. INVOICE#: MBRM000082962060053 DATE: 08-Aug-06  Cell Phone Charges Re: Delphi 4 From 02 Jun 2006 To 21 Jun 2006 | | 5.40 |
| 07/06/06 | **Automated Research - Outside** VENDOR: Pacer Service Center; INVOICE#: 0706200602; DATE: 7/6/2006  -  Computer searches | | 19.52 |
| 07/17/06 | **Document Reproduction** | 17 | 1.70 |
| 07/17/06 | **Document Reproduction** | 2 | 0.20 |
| 07/17/06 | **Document Reproduction** | 6 | 0.60 |
| 07/17/06 | **Document Reproduction** | 8 | 0.80 |
| 07/17/06 | **Document Reproduction** | 27 | 2.70 |
| 07/17/06 | **Document Reproduction** | 30 | 3.00 |
| 07/17/06 | **Document Reproduction** | 11 | 1.10 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation
IT Outsourcing Services Contract

Page 9
Roy, Paul J. N.

## OTHER CHARGES

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/17/06 | **Document Reproduction** | 26 | 2.60 |
| 07/17/06 | **Document Reproduction** | 14 | 1.40 |
| 07/17/06 | **Document Reproduction** | 4 | 0.40 |
| 07/17/06 | **Document Reproduction** | 7 | 0.70 |
| 07/17/06 | **Document Reproduction** | 6 | 0.60 |
| 07/17/06 | **Document Reproduction** | 47 | 4.70 |
| 07/17/06 | **Document Reproduction** | 5 | 0.50 |
| 07/17/06 | **Document Reproduction** | 12 | 1.20 |
| 07/17/06 | **Document Reproduction** | 19 | 1.90 |
| 07/17/06 | **Document Reproduction** | 8 | 0.80 |
| 07/17/06 | **Document Reproduction** | 3 | 0.30 |
| 07/17/06 | **Document Reproduction** | 9 | 0.90 |
| 07/17/06 | **Document Reproduction** | 7 | 0.70 |
| 07/17/06 | **Document Reproduction** | 20 | 2.00 |
| 07/17/06 | **Document Reproduction** | 21 | 2.10 |
| 07/17/06 | **Document Reproduction** | 3 | 0.30 |
| 07/17/06 | **Document Reproduction** | 14 | 1.40 |
| 07/17/06 | **Document Reproduction** | 17 | 1.70 |
| 07/17/06 | **Document Reproduction** | 6 | 0.60 |
| 07/17/06 | **Document Reproduction** | 8 | 0.80 |
| 07/17/06 | **Document Reproduction** | 27 | 2.70 |
| 07/17/06 | **Document Reproduction** | 2 | 0.20 |
| 07/17/06 | **Document Reproduction** | 11 | 1.10 |
| 07/17/06 | **Document Reproduction** | 31 | 3.10 |
| 07/17/06 | **Document Reproduction** | 14 | 1.40 |
| 07/17/06 | **Document Reproduction** | 28 | 2.80 |
| 07/17/06 | **Document Reproduction** | 8 | 0.80 |
| 07/17/06 | **Document Reproduction** | 51 | 5.10 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation
IT Outsourcing Services Contract

Page 10
Roy, Paul J. N.

## OTHER CHARGES

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/17/06 | **Document Reproduction** | 6 | 0.60 |
| 07/17/06 | **Document Reproduction** | 27 | 2.70 |
| 07/17/06 | **Document Reproduction** | 4 | 0.40 |
| 07/17/06 | **Document Reproduction** | 6 | 0.60 |
| 07/17/06 | **Document Reproduction** | 8 | 0.80 |
| 07/17/06 | **Document Reproduction** | 15 | 1.50 |
| 07/17/06 | **Document Reproduction** | 30 | 3.00 |
| 07/17/06 | **Document Reproduction** | 30 | 3.00 |
| 07/17/06 | **Document Reproduction** | 22 | 2.20 |
| 07/17/06 | **Document Reproduction** | 11 | 1.10 |
| 07/17/06 | **Document Reproduction** | 31 | 3.10 |
| 07/17/06 | **Document Reproduction** | 19 | 1.90 |
| 07/17/06 | **Document Reproduction** | 14 | 1.40 |
| 07/17/06 | **Document Reproduction** | 12 | 1.20 |
| 07/17/06 | **Document Reproduction** | 14 | 1.40 |
| 07/17/06 | **Document Reproduction** | 8 | 0.80 |
| 07/17/06 | **Document Reproduction** | 3 | 0.30 |
| 07/17/06 | **Document Reproduction** | 9 | 0.90 |
| 07/17/06 | **Document Reproduction** | 7 | 0.70 |
| 07/17/06 | **Document Reproduction** | 20 | 2.00 |
| 07/17/06 | **Document Reproduction** | 3 | 0.30 |
| 07/17/06 | **Document Reproduction** | 21 | 2.10 |
| 07/17/06 | **Document Reproduction** | 2 | 0.20 |
| 07/17/06 | **Document Reproduction** | 17 | 1.70 |
| 07/17/06 | **Document Reproduction** | 6 | 0.60 |
| 07/17/06 | **Document Reproduction** | 2 | 0.20 |
| 07/17/06 | **Document Reproduction** | 27 | 2.70 |
| 07/17/06 | **Document Reproduction** | 8 | 0.80 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation
IT Outsourcing Services Contract

Page 11
Roy, Paul J. N.

## OTHER CHARGES

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/17/06 | **Document Reproduction** | 30 | 3.00 |
| 07/17/06 | **Document Reproduction** | 11 | 1.10 |
| 07/17/06 | **Document Reproduction** | 26 | 2.60 |
| 07/17/06 | **Document Reproduction** | 14 | 1.40 |
| 07/17/06 | **Document Reproduction** | 47 | 4.70 |
| 07/17/06 | **Document Reproduction** | 7 | 0.70 |
| 07/17/06 | **Document Reproduction** | 6 | 0.60 |
| 07/17/06 | **Document Reproduction** | 11 | 1.10 |
| 07/17/06 | **Document Reproduction** | 30 | 3.00 |
| 07/17/06 | **Document Reproduction** | 11 | 1.10 |
| 07/17/06 | **Document Reproduction** | 30 | 3.00 |
| 07/17/06 | **Document Reproduction** | 11 | 1.10 |
| 07/17/06 | **Document Reproduction** | 11 | 1.10 |
| 07/17/06 | **Document Reproduction** | 30 | 3.00 |
| 07/17/06 | **Document Reproduction** | 15 | 1.50 |
| 07/17/06 | **Document Reproduction** | 5 | 0.50 |
| 07/17/06 | **Document Reproduction** | 5 | 0.50 |
| 07/17/06 | **Document Reproduction** | 11 | 1.10 |
| 07/17/06 | **Document Reproduction** | 208 | 20.80 |
| 07/17/06 | **Document Reproduction** | 3 | 0.30 |
| 07/17/06 | **Document Reproduction** | 9 | 0.90 |
| 07/17/06 | **Document Reproduction** | 8 | 0.80 |
| 07/17/06 | **Document Reproduction** | 21 | 2.10 |
| 07/17/06 | **Document Reproduction** | 22 | 2.20 |
| 07/17/06 | **Document Reproduction** | 14 | 1.40 |
| 07/17/06 | **Document Reproduction** | 3 | 0.30 |
| 07/17/06 | **Document Reproduction** | 5 | 0.50 |
| 07/17/06 | **Document Reproduction** | 32 | 3.20 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation
IT Outsourcing Services Contract

Page 12
Roy, Paul J. N.

### OTHER CHARGES

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/17/06 | **Document Reproduction** | | |
| 07/17/06 | **Document Reproduction** | 14 | 1.40 |
| 07/18/06 | **Business Meals - Travel**<br>VENDOR: Roy, Paul J. N. INVOICE#: MBRM000082962060038<br>DATE: 21-Jul-06  Delphi Trip From 18 Jul 2006 To 18 Jul 2006 | 14 | 1.40 |
| | | | 63.65 |
| 07/20/06 | **Travel - Airfare**<br>VENDOR: Roy, Paul J. N. INVOICE#: MBRM000082962060038<br>DATE: 21-Jul-06  Delphi Trip From 18 Jul 2006 To 20 Jul 2006 | | 778.60 |
| 07/20/06 | **Travel - Other**<br>VENDOR: Roy, Paul J. N. INVOICE#: MBRM000082962060038<br>DATE: 21-Jul-06  Delphi Trip From 18 Jul 2006 To 20 Jul 2006 | | 462.65 |
| 07/20/06 | **Travel - Other**<br>VENDOR: Herrmann, Kristina K. INVOICE#: MBRM000104322060041<br>DATE: 26-Jul-06  Trip to Troy, MI re:  Negotiations with Vendors From<br>17 Jul 2006 To 20 Jul 2006 | | 1,078.07 |
| 07/20/06 | **Travel - Other**<br>VENDOR: Herrmann, Kristina K. INVOICE#: MBRM000104322060041<br>DATE: 26-Jul-06  Trip to Troy, MI re:  Negotiations with Vendors From<br>18 Jul 2006 To 20 Jul 2006 | | 1.55 |
| 07/20/06 | **Travel - Other**<br>VENDOR: Herrmann, Kristina K. INVOICE#: MBRM000104322060041<br>DATE: 26-Jul-06  Trip to Troy, MI re:  Negotiations with Vendors From<br>18 Jul 2006 To 20 Jul 2006 | | 25.71 |
| 07/20/06 | **Business Meals - Travel**<br>VENDOR: Herrmann, Kristina K. INVOICE#: MBRM000104322060043<br>DATE: 04-Aug-06  Dinner. | | 41.45 |
| 07/21/06 | **Travel - Airfare**<br>VENDOR: Chandler, Paul A. INVOICE#: MBRM000011692060060<br>DATE: 24-Jul-06  Paul Chandler's Detroit, MI Trip - Reimbursement<br>From 18 Jul 2006 To 21 Jul 2006 | | 330.60 |
| 07/21/06 | **Travel - Airfare**<br>VENDOR: Herrmann, Kristina K. INVOICE#: MBRM000104322060041<br>DATE: 26-Jul-06  Trip to Troy, MI re:  Negotiations with Vendors From<br>17 Jul 2006 To 21 Jul 2006 | | 605.90 |
| 07/21/06 | **Travel - Other**<br>VENDOR: Chandler, Paul A. INVOICE#: MBRM000011692060060<br>DATE: 24-Jul-06  Paul Chandler's Detroit, MI Trip - Reimbursement<br>From 18 Jul 2006 To 21 Jul 2006 | | 967.64 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation                                                                       Page 13
IT Outsourcing Services Contract                                                         Roy, Paul J. N.

## OTHER CHARGES

| <u>Date</u> | <u>Description</u> | <u>Quantity</u> | <u>Amount</u> |
|------|-------------|----------|--------|
| 07/21/06 | **Business Meals - Travel**<br>VENDOR: Chandler, Paul A. INVOICE#: MBRM000011692060060<br>DATE: 24-Jul-06  Paul Chandler's Detroit, MI Trip - Reimbursement<br>From 18 Jul 2006 To 21 Jul 2006 | | 125.80 |
| 07/24/06 | **Document Reproduction** | 19 | 1.90 |
| 07/25/06 | **Travel - Airfare**<br>VENDOR: Chandler, Paul A. INVOICE#: MBRM000011692060062<br>DATE: 01-Aug-06  Paul Chandler's Travel Reimbursement From 25<br>Jul 2006 To 25 Jul 2006 | | 165.30 |
| 07/25/06 | **Travel - Airfare**<br>VENDOR: Roy, Paul J. N. INVOICE#: MBRM000082962060041<br>DATE: 01-Aug-06  Delphi Trip From 25 Jul 2006 To 25 Jul 2006 | | 390.60 |
| 07/25/06 | **Business Meals - Travel**<br>VENDOR: Chandler, Paul A. INVOICE#: MBRM000011692060062<br>DATE: 01-Aug-06  dinner | | 38.05 |
| 07/25/06 | **Document Reproduction** | 2 | 0.20 |
| 07/25/06 | **Document Reproduction** | 2 | 0.20 |
| 07/26/06 | **Business Meals - Travel**<br>VENDOR: Roy, Paul J. N. INVOICE#: MBRM000082962060041<br>DATE: 01-Aug-06  Delphi Trip From 25 Jul 2006 To 26 Jul 2006 | | 36.43 |
| 07/27/06 | **Travel - Airfare**<br>VENDOR: Herrmann, Kristina K. INVOICE#: MBRM000104322060043<br>DATE: 04-Aug-06  Negotiations with EDS in Troy, MI From 27 Jul<br>2006 To 27 Jul 2006 | | 165.30 |
| 07/27/06 | **Travel - Other**<br>VENDOR: Chandler, Paul A. INVOICE#: MBRM000011692060062<br>DATE: 01-Aug-06  Paul Chandler's Travel Reimbursement From 25<br>Jul 2006 To 27 Jul 2006 | | 582.61 |
| 07/27/06 | **Travel - Other**<br>VENDOR: Roy, Paul J. N. INVOICE#: MBRM000082962060041<br>DATE: 01-Aug-06  Delphi Trip From 25 Jul 2006 To 27 Jul 2006 | | 886.08 |
| 07/27/06 | **Document Reproduction** | 24 | 2.40 |
| 07/27/06 | **Document Reproduction** | 393 | 39.30 |
| 07/28/06 | **Travel - Other**<br>VENDOR: Herrmann, Kristina K. INVOICE#: MBRM000104322060043<br>DATE: 04-Aug-06  Negotiations with EDS in Troy, MI From 28 Jul | | 366.67 |

Mayer, Brown, Rowe & Maw LLP

06020525
Delphi Corporation
IT Outsourcing Services Contract

Page 14
Roy, Paul J. N.

## OTHER CHARGES

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | 2006 To 28 Jul 2006 | | |
| 07/28/06 | **Business Meals - Travel**<br>VENDOR: Herrmann, Kristina K. INVOICE#: MBRM000104322060043<br>DATE: 04-Aug-06  Food. | | 2.38 |
| 07/31/06 | **Travel - Other**<br>VENDOR: Herrmann, Kristina K. INVOICE#: MBRM000104322060044<br>DATE: 04-Aug-06  Cabfare to airport. | | 34.44 |
| 07/31/06 | **Business Meals - Travel**<br>VENDOR: Herrmann, Kristina K. INVOICE#: MBRM000104322060044<br>DATE: 04-Aug-06  Dinner. | | 7.59 |
| | **Total Other Charges** | | $7,407.74 |