**Exhibit D**

**Time Detail for the Compensation Period May 27, 2006 through September 30, 2006**

DETR_136617.3

**Exhibit D**

**Delphi Corporation**

**Summary of 2006 Fees by Professional**

**For the Period May 27, 2006 through June 30, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Simpson | Jamie | JS | Senior Manager | 5/27/2006 | Reviewed Delphi 12/31/05 10-K. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/28/2006 | E&C - preparing memo regarding E&C's quarterly procedures relating to Litigation. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/28/2006 | E&C - working on Q1 Procedures including relational analytics. | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/28/2006 | Review of Delphi validation programs for Inventory and PP&E. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/29/2006 | AHG - working on Q1 2006 procedures including OAR analytics | 7.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Correspondence with J. Simpson, A. Krabill, and K. Horner regarding Delphi Audit Committee presentation. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Correspondence with M. Hatzfeld regarding Delphi Budget Status; forward accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Review emails related to Delphi Fee communication from int'l locations; forward to J. Simpson accordingly. | 0.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/30/2006 | Attending Delphi meeting in San Antonio, TX for Mexican Team introduction purposes on May 25-26 | 4.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/30/2006 | Travel time to attend to Delphi meeting in San Antonio, TX. | 4.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/30/2006 | Work on ETR/Tax Dept meeting 404 write-ups | 2.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/30/2006 | Attend Delphi weekly status meeting | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/30/2006 | Discussion with D. Pettyes regarding payroll process at HQ for the payroll walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/30/2006 | Tied out fixed asset account reconciliations to trial balance | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/30/2006 | Updated PowerPoint presentation for 1st Quarter Review Status update per the request of A. Krabill and J. Simpson. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/30/2006 | Worked on walkthrough of elimination of allied A/R & A/P. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/30/2006 | Reviewed supporting documentation received from J. Sandora, Inventory/Investment analyst. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/30/2006 | Worked on the walkthrough of the elimination of allied investments. | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/30/2006 | AHG - discussing with AHG personnel status of analytics schedules | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/30/2006 | AHG - Created analytical schedules for Q1 2006 review | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/30/2006 | E&C - finalizing Q1 2006 Analytical Procedures | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2006 | Created 2006 budgeted hours for Packard division. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2006 | Created 2006 budgeted hours for E&C division. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2006 | Created 2006 budgeted hours for Saginaw. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2006 | Saginaw - Updated Q1 analytics, SRM and ASM based on J. Henning's review notes. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/30/2006 | Discussion with engagement partner regarding issues with ADP SAS 70. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/30/2006 | Call with IT SOX PMO to discuss mgmt testing timing and ADP SAS 70 concerns. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/30/2006 | Respond to emails regarding international testing status/timeline. | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/30/2006 | E&C - Review emails relating to first quarter issues & physical inventory | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/30/2006 | E&C - Discuss walkthroughs with M. Rothmund | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/30/2006 | Review E&C walkthroughs | 5.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2006 | Corporate Walkthroughs-Discussing follow-up question with the J. Sandora related to the Minority Interest Walkthrough, | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2006 | Tieing out the corporate Q1 trial balance to workpaper references of our walkthroughs. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/30/2006 | Corporate Walkthroughs-documenting our walkthrough of an FX hedging transaction for the Derivatives & Hedging Process. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2006 | Corporate Walkthroughs-Reviewed the Company's flow charts for Derivatives & Hedging process. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2006 | Corporate Walkthroughs-Created a list of questions based on the documentation regarding the Company's flow charts for Derivatives & Hedging process. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/30/2006 | Review audit staffing and planning | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/30/2006 | Prepare for Audit Committee meeting | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/30/2006 | International coordination activities | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/30/2006 | Discussion with S. Sheckell on Audit Committee slides. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/30/2006 | Preparation of Audit Committee slides. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/30/2006 | Discussion with A. Ranney regarding I/C profit elim calculation. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/30/2006 | Discussion with A. Ranney and E. Marold regarding Corporate walkthrough status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/30/2006 | Team conf. call to discuss Q1 status. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/30/2006 | Preparation of email responses to E&Y international teams. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/30/2006 | Discussion with A. Krabill on planning activities. | 0.9 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/30/2006 | First quarter tax review follow-up message to Z. Matice | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/30/2006 | Discussion with S. Pacella on how to perform review of mgmts work. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/30/2006 | Documentation and follow up on GM walkthrough. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/30/2006 | Documentation and follow-up on global network walkthrough | 3.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/30/2006 | Status discussion with L. DeMers and C. Smith | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Work on E&Y Audit Committee Presentation per J. Simpson. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Provide legal entity list of Spain per request of J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Discussion with J. Hasse regarding security badge updates, power outage, and conference room scheduling. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Correspondence with J. Nolan and A. Ranney regarding Hyperion Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Coordinate responses to TSRS update meeting. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/31/2006 | Discussion with engagement team on 2006 quarterly review status | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/31/2006 | Work on 404 walk-through documentation. | 2.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/31/2006 | Work on organizing work paper exhibits and work paper files. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/31/2006 | Prepare audit issues summaries. | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2006 | Review Packard qtrly review docs | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2006 | Staffing discussion re: Delphi engagements | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2006 | Review and update of AC presentation | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2006 | Saginaw - Final review of Saginaw division documents | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2006 | Set-up meeting with J. Sandora to discuss eliminiation of allied A/R & A/P. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2006 | Discussion with M. Rothmund regarding payroll walkthrough done at E&C as the same process applies for walkthrough of payroll process at HQ | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2006 | Meeting with J. Sandora to discuss elimination of allied A/R and A/P. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2006 | Meeting with J. Nolan to discuss accounts payable at HQ for walkthrough of A/P | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2006 | Worked on walkthrough of elimination of allied A/R & A/P. | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/31/2006 | AHG - working on Q1 2006 Procedures including analytics | 7.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/31/2006 | Review of Delphi's insurance agreements with AIG related to ERISA and SEC fiduciary cases. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/31/2006 | Review and preparation of material related to the team directed planning event on 6/15/06. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/31/2006 | Saginaw - Review of revised non-standard journal entries. | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/31/2006 | AHG - Review quarterly walkthroughs | 5.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/31/2006 | E&C - Review 1st quarter workpapers | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/31/2006 | E&C - Discussion on E&C Q1 status with J. Henning | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/31/2006 | E&C - Discuss walkthroughs with M. Rothmund | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/31/2006 | E&C - Discussion on E&C status with M. Hatzfeld | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/31/2006 | E&C - General review walkthroughs | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/31/2006 | Corporate Walkthroughs-meeting with the client to walk through the derivatives & hedge accounting process for commodities and FX. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/31/2006 | Corporate Walkthroughs-meeting with the client to walk through the Pension/OPEB liability accounting process. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/31/2006 | Corporate Walktrhoughs-documenting our walkthrough of controls over the client's process of derivatives & hedge accounting. | 4.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/31/2006 | E&C - Met with M. Schultz to discuss Open Items on th Inventory Reserve | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/31/2006 | E&C - Cleared notes on the EO - Inventory Reserve | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/31/2006 | E&C - Cleared notes on the AR Reserve walkthrough. | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/31/2006 | E&C - meeting with M. Adams to discuss the break out of AR balances out of the total population and the relating specific reserve. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | Discussion with J. Henning regarding AC presentation. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | General review of Union Training Fund walkthrough. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | Discussion with A. Ranney and E. Marold on corporate walkthrough status. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | Preparation of international emails regarding fee allocation. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | Review of testing sample guidelines for 2006 audit programs. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | Preparation of email related to Delphi Client acceptance AQR review. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | Review of Delphi TDPE agenda. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | T&I - Review of T&I's summary of revised E&O analysis from C. Tompkins. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | Discussion with S. Pacella regarding TSRS status. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/31/2006 | Discussion with P. Wardrope for open GM walkthrough comments. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/31/2006 | Documentation and follow-up of GM application walkthrough. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/31/2006 | Documentation and follow-up on global network walkthrough. | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Correspondence with D. Bayles regarding pushback of meeting time with B. Dellinger, E&Y, etc. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Introduction to E. Slazinski regarding  Audit Committee Presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Provide copy of revised E&Y Audit Committee Presentation per J. Henning. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Work on E&Y Audit Committee Presentation per S. Sheckell. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Correspondence with A. Krabill regarding Europe legal entity list. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Receive, print and file Delphi Fee communication - Mexico (budget). | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Correspondence with A. Krabill regarding Updated Delphi Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Correspondence with K. Fisher and J. Simpson regarding Delphi Team Server Encryption. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Correspondence with J. Stankewicz and J. Simpson regarding AQR - Client Acceptance Data Request for NCA. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/1/2006 | Review U120 walk through documents for ETR and Tax Contingency processes, including all exhibits. | 5.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/1/2006 | Meeting with Z. Matice and J. Erikson of Delphi to discuss time commitment for Q1 work. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/1/2006 | Meet with J. Hegelmann and audit team to discuss timing. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/1/2006 | Work on walkthroughs of tax processes. | 6.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/1/2006 | Meet with Zach and Janet to discuss timing of completion of first quarter and to discuss processes. | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/1/2006 | Review Packard qtrly and planning wps | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/1/2006 | Audit Committee preparation | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/1/2006 | Finalize Audit Committee materials with B. Thelen | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/1/2006 | Set up meeting for Friday with D. Brewer to clear review notes for wire room | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/1/2006 | Met with E. Marold to discuss review notes related to wire room walkthrough | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/1/2006 | Began clearing of E. Marold's review notes for the walkthrough of the wire room | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/1/2006 | Finished walkthrough for the elimination of allied A/R nd A/P. | 4.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/1/2006 | AHG - working Q1 2006 Analytic Procedures | 4.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/1/2006 | Review of SFAS 112 to ensure Delphi's job bank accrua is appropriately calculated. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/1/2006 | Review of Delphi documentation and memo's related to the job's bank accrual (SFAS 112). | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/1/2006 | Additional documentation related to the Key Executive Compensation Program. | 3.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/1/2006 | Updated AARMS based on changes to clients testing schedule. | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/1/2006 | AHG - Review walkthroughs. | 4.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/1/2006 | AHG - Meet with G. Anderson regarding warranty & E&O concerns | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 6/1/2006 | E&C - Meeting with M. Kloss regarding API & updating API timing & schedule | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Corporate Walkthroughs-Completing documentation of the Minority Interest walkthrough in preparation for a manager's review. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Corporate Walkthroughs-Meeting with M. Fraylick to walkthrough his monthly process of recording the Pension/OPEB liability for our walkthrough purposes. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Corporate Walkthroughs-clearing review notes for the Union Training Fund accrual walkthrough in order to complete documentation. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Corporate Walkthroughs-Reviewed 2005 SAS 70 reports (for workers compensation) and determining the User Controls Considerations that Delphi should be performing. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Planning- Consolidated-Researching and discussing with the audit team an appropriate sample size to use for reperforming testing of Internal Audit's control testing in order to create a SAS 65 testing program | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Planning - Consolidated-Creating agenda for the preliminary Team Directed Planning Event and dividing responsibilities between myself and E. Marold. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Planning - Consolidated-Revisions based on review notes to our sample size guidance to be used by all teams as a reference for testing. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Planning - Consolidated---Discussing our approach for reperforming testing of Internal Audit's controls with the Sr. Managers and developing an appropriate strategy. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/1/2006 | AHG - Meeting with G. Anderson to go over the EO-Reserve-AHG Open Items and the LCM analysis. | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/1/2006 | AHG - Worked on Open Items on the AHG AR Reserve | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 6/1/2006 | E&C - Meeting with A. Renaud to go over the E&C Journal Entries | 3.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/1/2006 | Prepare Audit Committee slides | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/1/2006 | Review audit planning materials | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/1/2006 | T&I - Discussion with C. Tompkins regarding T&I E&C revised methodology. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/1/2006 | First quarter tax review conference call with J. Erickson, Z. Matice, L. DeMers, and J. Hegelmann | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/1/2006 | Documentation and follow-up on GM walkthrough. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/1/2006 | Conference call with D. Casacchia to gain a better understanding of ECM process. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/1/2006 | Review of mgmts testing for global network. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/1/2006 | Documentation and follow-up for global network walkthrough. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Changes to Audit Committee Presentation per J. Henning. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Coordinate 14 final copies of Audit Committee Presentation per S. Sheckell. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Correspondence with Singapore regarding inquiries. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Correspondence with int'l locations regarding pre-approval template. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Receive, print and file Delphi Fee communication - (budgets). | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Preparation of excel file of Europe legal entity list per J. Simpson. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Correspondence with J. Simpson and J. McNulty regarding AQR - Client Acceptance Data Request for NCA - Delphi Corporation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Correspondence with J. Simpson and K. Fisher regarding Delphi Team Server Encryption. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Correspondence with J. Simpson regarding status of Global Divisional Topics Meeting. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Coordination of Testing Deficiencies Discussion with th Company. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/2/2006 | Obtain and scan copies of workpapers for tax process pe C. Smith. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/2/2006 | Tax - Work on editing walkthroughs | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/2/2006 | AHG - Review of key reserve areas | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/2/2006 | E&C - Review of quarterly review workpapers | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/2/2006 | Packard - Q1 workpaper review | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/2/2006 | Review of Audit Committee materials | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/2/2006 | Met with D. Brewer to get supporting documentation for the wire room walkthrough | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/2/2006 | Updated walkthrough for the wire room with supporting documentation received to clear review notes from E. Marold. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/2/2006 | Review aircraft leases for FAS 13 classification | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/2/2006 | Meeting with R. Reimink to discuss Delphi's loans. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/2/2006 | Documentation of Delphi A's process for accruing commitments and contingencies. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/2/2006 | Detail review of E&Y procedures/ documentation relate to the wire-room process. | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/2/2006 | AHG - Discussion of AHG with J. Henning | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/2/2006 | AHG - Review AHG financial statement walkthrough and quarter | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/2/2006 | Corporate Walkthroughs-Meeting with R. Hof to discuss the treasury department back office's responsibility for confirming and settling trades for our walkthrough of the Derivatives & Hedging process. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/2/2006 | Corporate Walkthroughs-documenting our walkthrough of controls over the client's process of Pension accounting. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/2/2006 | Corporate Walkthroughs-meeting with the client to walk through the trade process of commodities & FX. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/2/2006 | Corporate Walkthroughs-documenting our walkthrough of controls over the client's process of derivatives & hedge accounting. | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/2/2006 | E&C - Journal Entry Review for E&C - included 35 journal entries. | 7.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/2/2006 | Discussion with A. Krabill, E. Marold and A. Ranney regarding Corp walkthrough status. | 0.5 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/2/2006 | Review draft first quarter 2006 contingency reserve memo, valuation allowance policy memo, and tax rate reconciliation | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/2/2006 | Review first quarter tax review memos: recording 2005 prior period adjustments, first quarter tax reserve changes exhibits, U.S. valuation allowance analysis | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/2/2006 | Documentation and follow-up for GM walkthrough. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/2/2006 | Documentation and follow-up on global network walkthrough. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/2/2006 | Review of mgmt's testing for global network. | 3.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/2/2006 | Work on IT Update meeting preparation | 0.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/2/2006 | Review of International 404 testing program | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/3/2006 | Preparation of talking points for Audit Committee meeting for J. Henning. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/4/2006 | Prepare agenda and meeting materials for Executive Update Meeting with IT SOX Director. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/4/2006 | Preparation of email response to E&Y Brazil regarding scope/fees. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/4/2006 | Preparation of international issues summary matrix. | 1.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2006 | Review email related to Delphi India Tax Compliance - Pre-approval; file in wkps. per K. Asher. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2006 | Discussion with J. Simpson regarding Delphi Budget to Actual - June 2, 2006 and action items. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/5/2006 | Updated Divisional Budget per J. Simpson; forward accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/5/2006 | Preparation of Delphi Budget to Actual - June 2, 2006. | 1.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/5/2006 | Preparation of expense mailer package for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/5/2006 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | Discussion of legal reserve and FAS 112 process walkthrough documentation with E. Marold. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | Review of legal reserve process documentation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | DPSS - Correspondence with D. Langford regarding Cuneo cycle count procedures. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | DPSS - Call with C. Anderson regarding quarterly allowance for doubtful account analysis. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | DPSS - Revision of DPSS deficiency tracker for Q1 based on D. Langford's update of items open for remediation at 12/31/2005. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | E&S - Preparation of correspondence to M. McCoy regarding E&Y expectations for physical inventory documentation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | E&S - Revision of E&S analytics based on warranty information provided by client | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | E&S - Call with M. McWhorter and B. Dockemeyer regarding E&S warranty expense | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | E&S - Preparation of E&S Summary Review Memorandum | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | Prepared comments related to Expenditure Cycle validation program for A. Kulikowski and PwC team. | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/5/2006 | Coordinate meeting with S. Gale, Zach, C. Tosto & L. DeMers. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 6/5/2006 | IT update call with A. Tanner, S. Pacella, J. Piazza, and B. Garvey | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/5/2006 | Preparation of emails to international teams requesting status on walkthrough observations. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/5/2006 | Update SAP walkthrough observations following additional information obtained from management; send to IT SOX PMO accordingly. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/5/2006 | Conference call to prepare for Executive Update Meeting. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/5/2006 | Executive Update meeting with IT SOX Director | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | ACS - Review & respond to ACS related emails | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | AHG - Review & respond to AHG emails | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | E&C - Review walkthroughs and provide guidance to M Rothmund | 3.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/5/2006 | Prepare to meet with SOX IT sponsor. | 0.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/5/2006 | Meet with SOX IT sponsor. | 0.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/5/2006 | Review Global Network wps. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/5/2006 | AHG - Drafted the AR Reserve Walkthrough. | 4.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/5/2006 | AHG - meeting with G. Anderson to go over the details of the AR Reserve. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/5/2006 | E&C - EY met with N. Saad to discuss the AP Daycor cross charge from AHG | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/5/2006 | E&C - Cleared notes on the inventory management walkthrough | 2.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/5/2006 | Audit Committee preparation | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/5/2006 | Review planning memos | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/5/2006 | Review various international correspondence | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/5/2006 | Review of staffing for Delphi. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/5/2006 | Completion and documentation of Global Network walkthrough. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/5/2006 | Completion and follow-up of GM applications walkthrough. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/5/2006 | Completion of Hyperion data center walkthrough. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/5/2006 | Moving documentation into AWS file. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Stille | Mark Jacob | MJS | Staff | 6/5/2006 | Review of managements testing of global network. | 3.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/5/2006 | Meeting with S. Pacella , C. Peterson, and T. Izzo to discuss SAP prelim evaluation | 0.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/5/2006 | Meeting with J. Piazza, B. Garvey, T. Izzo, S. Pacella, and C. Peterson to discuss app controls, SAP, and 2005 CAS SD | 1.1 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/5/2006 | Reviewed walkthroughs that J. Heglemann created for U.S., non-U.S. and Consolidated. | 1.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/5/2006 | Tax - Reviewed other support/documents in email from J. Hegelmann (i.e. memos, workpapers, etc.). | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Correspondence with A. Ranney regarding Budgets - Estimate to Complete. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Correspondence with M. Boehm regarding breakdown o hours by division for budget to actual by division. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Preparation of schedule to show Other, Planning and Quarterly Review time for January-April per J. Simpson for budget to actual analysis. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Work on actual hours by division by level analysis per J. Simpson. | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Update int'l files for Delphi Japan update per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Print, review and file Delphi Fee communications received from int'l locations. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Correspondence with J. Henning regarding CPA Requirements - Indiana. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Coordination of meeting regarding controller, Tom Timko with K. Asher, S. Sheckell and J. Henning. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Research CPA Requirements - Indiana. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Correspondence with A. Ranney and J. Simpson regarding TDPE Agenda. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Cancel Delphi CAS Meeting - June 9th per S. Pacella. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 6/6/2006 | Update on audit planning and Q1 matters | 1.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 6/6/2006 | Preparation and attendance at Audit Committee. | 6.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/6/2006 | Review of Wire Room walkthrough documentation | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/6/2006 | Review of SFAS 112 Jobs Bank Accrual | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/6/2006 | DPSS - Call with J. Steele regarding DPSS Core accounting | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/6/2006 | DPSS - Preparation of DPSS Summary Review Memorandum | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/6/2006 | Discussed Delphi staffing with J. Simpson | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/6/2006 | Review of Tax validation  program and preparation of comments for A. Kulikowski and PwC. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/6/2006 | Review of Financial Reporting validation  program and preparation of comments for A. Kulikowski and PwC. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/6/2006 | Met with J. Simpson to update planning status | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/6/2006 | Meeting with J. Simpson regarding timing, coordination matters, communication of progress, protocol for controls/issues communication. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/6/2006 | Review of tax contingency memorandum from Q4 for understanding of controls. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/6/2006 | Review valuation allowance process memos for Q3 and Q4 and restatement memorandum for relevant process walk-through implications. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/6/2006 | Prepare with team for valuation allowance walk-through. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 6/6/2006 | Meeting with J. Erickson, Z. Matice and R. Patel of Delphi regarding follow up on deficiency report, clarification of controls in non-U.S. ETR process, clarification of control framework for non-U.S, and date for tax contingency walk-through. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/6/2006 | Tax - Work on walkthroughs. | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/6/2006 | Tax - Meet with ITAG. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/6/2006 | Tax - Update documents and exhibits. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/6/2006 | Tax - Meet with audit team to discuss open items and status | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/6/2006 | Preparation for and attendance at Audit Committee meeting | 4.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/6/2006 | Preparation for Delphi Status meeting | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/6/2006 | Participation in Delphi Status meeting | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/6/2006 | Review of management's testing plans for the payroll an treasury process in order to provide our feedback. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/6/2006 | Scheduling time for the physical inventory observations. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/6/2006 | Respond to emails re: international status and communicate status to IT SOX PMO | 1.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | ACS - Discussion with R. Vang on key ACS issues | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | AHG - Review/respond to AHG key issues | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | E&C - Review of walkthroughs | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | E&C - Coordination of physical inventories | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/6/2006 | AHG - Journal Entry Review for AHG, including 33 JE review & documentation of the nature of the walkthrough | 7.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/6/2006 | E&C - Cleared notes on the inventory costing walkthrough | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/6/2006 | Review planning memos | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/6/2006 | Participate in team update meeting | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/6/2006 | Preparation for and attendance at Audit Committee meeting | 6.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Discussion with S. Sheckell regarding engagement economics. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Discussion with H. Aquino on budget status. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Discussion with S. Hernandez regarding Mexico Dictamen preapproval. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Review of engagement economics analysis. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Correspondence with E&Y Korea and Brazil regarding physical inventories. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Discussion with S. Sheckell regarding Korea severance benefits. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Documentation of Brazil/Korea Q1 conclusions. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Discussion with A. Ranney regarding TDPE agenda. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Review of validation programs for A. Kulikowski. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Discussion with L. Demers and J. Hegelmann to discuss Q1 status for taxes. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Discussion with J. Henning and S. Sheckell regarding planning activities. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Team conf. call to discuss Q1 status. | 1.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/6/2006 | Review of first quarter tax review summary tax memorandum. | 1.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/6/2006 | Meeting w/ J. Erickson, Z. Matice, and R. Patel regarding first quarter tax review SOX Sec. 404 walk-through items | 1.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/6/2006 | Travel time to Delphi HQ in Troy, MI for first quarter tax review work. | 3.6 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/6/2006 | Meeting with ITAG and E&Y team. | 1.6 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/6/2006 | Tax - Discussions regarding strategy, etc. | 1.9 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/6/2006 | Prepared first draft of Summary Tax Memorandum. | 4.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2006 | Update audit fee binder for pre-approvals. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2006 | Coordination of meeting with D. Sherbin, K. Asher, J. Henning and S. Sheckell regarding Company's Risk Framework (Availability). | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2006 | Correspondence with M. Whiteman and J. Simpson regarding Hyperion Access. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2006 | Preparation of list of phone numbers for various client contacts per N. Miller. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2006 | Hyperion set-up correspondence with M. Whiteman and help desk. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/7/2006 | Review of Inter-Company gross profit elimination documentation | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/7/2006 | Review of Wire Room walkthrough documentation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/7/2006 | Review of FAS 112 Jobs Bank accrual walkthrough documentation | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/7/2006 | Review of Minority Interest walkthrough documentation | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/7/2006 | Status updates with J. Simpson, M. Hatzfeld and others re: key planning issues re: Delphi | 0.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 6/7/2006 | SAP inventory statistical sampling and API process overview session with S. Pacella, N. Miller and M. Klaus. | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | E&C - Discussed PPE walkthrough review notes with M Pagac | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | E&C - Discussed Tooling walkthrough review notes with M. Pagac | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | E&C - discussing with E&Y staff member open items related to FSCP and inventory costing process and procedures. | 0.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | E&C - discussing review notes for Capital Expenditures Walkthrough with M. Pagac | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | E&C - Reviewed emails from M. Kloss at E&C discussing API schedule for 2006 | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/7/2006 | Prepared SFAS 112 walkthrough workpapers for detail review. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/7/2006 | Documented walkthrough of SFAS 112 JOBS bank accrual. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/7/2006 | Scheduling time for the physical inventory observations. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 6/7/2006 | Meeting with G. Patrick from Delphi and TSRS personnel to discuss the statistical sampling procedures that will be used for the counting of indirect inventory. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/7/2006 | Worked on budget to Actual analysis. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/7/2006 | Preparation of email to internal audit regarding question on Blois testing timing. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/7/2006 | Attend meeting with G. Patrick (IT) to discuss statistical sampling functionality in SAP. | 1.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/7/2006 | E&C - Review E&C walkthroughs | 8.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/7/2006 | E&C - Cleared review notes on the Inventory Costing Walkthrough. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/7/2006 | E&C - meeting with M. Schulz regarding the labor variances accounts/OH variances accounts | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/7/2006 | E&C - Cleared Open Items on the EO Reserve - work included mainly the methodology for the reserve percentages. | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/7/2006 | E&C - meeting with M. Schulz regarding EO Reserve . | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/7/2006 | T&I - Correspondence with D. Ulrich, regarding the pas by shipments and the supporting documentation | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/7/2006 | Planning discussions with management | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/7/2006 | Time spent updating corporate walkthrough status summary. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/7/2006 | Preparation of email to team regarding budget/staffing templates. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/7/2006 | Review of PCAOB new independence guidance related to Delphi services. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/7/2006 | Review of May AC materials. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/7/2006 | Review of validation programs for A. Kulikowski. | 1.2 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/7/2006 | First quarter tax review - status update for C. Tosto | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/7/2006 | Review draft first quarter Summary Tax Memo and note changes. | 1.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/7/2006 | Travel time from Delphi HQ in Troy, MI for first quarte tax review work | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 6/7/2006 | Review of managements global network testing. | 3.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 6/7/2006 | Updated budget to actual analysis. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | E&S - Correspondence with M. Boehm and J. Henning regarding E&S workpapers. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Correspondence with A. Kulikowski and J. Simpson regarding E&Y - J. Enright's Email Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Correspondence with N. Miller regarding Updated Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Correspondence with J. Simpson and S. Pacella regarding CPA License Inquires per J. Henning. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Preparation of CPA License Inquiry matrix per J. Henning. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/8/2006 | E&S status update phone call with A. Krabill. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/8/2006 | E&S - Preparation of materials for J. Henning's Review (ASM, Deficiency Tracker, Issues Matrix, etc.) | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/8/2006 | E&S status update phone call with J. Henning. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/8/2006 | Corporate status update meeting with S. Kihn. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/8/2006 | Status update meeting for Corporate planning with A. Krabill, J. Simpson, N. Miller, A. Ranney, and E. Marold. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/8/2006 | Discussion with C. Tosto regarding update on tax process walkthroughs and expectations for review of tax processes | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/8/2006 | Meeting with R. Patel of Delphi to verify how Non-U.S. risks are addressed in non-U.S. process. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/8/2006 | Meeting with Z. Matice of Delphi regarding domestic valuation allowance walkthrough. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/8/2006 | Follow up with R. Patel of Delphi regarding exhibits for non-U.S. process. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/8/2006 | Discussion with J. Erickson regarding update for Q1 timing. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 6/8/2006 | Follow-up completion of summary issues matrix for non-U.S. tax accounting process. | 2.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/8/2006 | Meet with R. Patel to clear up points of the ETR process | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/8/2006 | Meet with Zach to review valuation allowance and other open points on the U.S. processes | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/8/2006 | Work on cleaning up documentation in the walk-through processes. | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/8/2006 | AHG - Correspondence with S. Sheckell re: reserve discussion | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/8/2006 | AHG - Reserve discussion with Sandy, Gary and the FD | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/8/2006 | Update with Sheckell on various Q1 matters. | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/8/2006 | Conf call with D. Bayles re: internal controls and summary | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/8/2006 | Conference call to discuss walkthrough status. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | Meeting with J. Simpson, M. Boehm, E. Marold and A. Ranney to discuss the status of the corporate walkthroughs. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | Meeting with S. Kihn, J. Simpson and M. Boehm to discuss corporate walkthrough status. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | Review of the corporate process for warranty reserves. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | E&C - reviewing the JE review work completed by M. Rothmund and providing feedback. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | Discussion and preparation of physical inventory observation instructions. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | T&I - Meeting with C. Tompkins, D. Praus and other T&I personnel to discuss the API's and their process for reserving for indirect inventory. | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | AHG - API coordination | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | AHG - Discussion of AHG warranty reserve | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | AHG - Review 1st quarter | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | E&C - API coordination | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | E&C - Review tooling walkthroughs | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 6/8/2006 | AHG - Worked on the Journal Entry Review for AHG - vouch of five additional items out of the exception reports provided by IC to E&Y. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/8/2006 | E&C - Worked on the Journal Entry Review for E&C - vouch of five additional items out of the exception reports provided by IC to E&Y. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/8/2006 | T&I - Met with M. Carpea-Neagu, to get information ou of SAP concerning the manual shipper (B4 Sales/AR Walkthrough) | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/8/2006 | T&I - Met with D. Arce to close out open items concerning the Blocked Billing Report | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/8/2006 | T&I - Met with D. Hydens to close open items on inventory management (return of goods) | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/8/2006 | International correspondence related to planning activities | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/8/2006 | Review various planning memos | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/8/2006 | Audit status update meeting with S. Kihn to discuss Corporate. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/8/2006 | Conf. call with Corporate team to discuss corporate status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/8/2006 | Preparation of acct policies summary information | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/8/2006 | Review of management's Data Center testing. | 3.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/8/2006 | Discuss status of 404 work with L. DeMers. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/8/2006 | Tax - review various memos provided by client | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/9/2006 | Correspondence with D. Bayles and J. Henning regarding E & Y Audit Committee Presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/9/2006 | E&S - Coordination of E&S Workpapers to J. Henning. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | DPSS - Prepared correspondence to R. Vang regarding DPSS AP documentation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | E&S - Call with R. Hofmann to update E&S balance sheet analytic explanations. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | E&S - Preparation of workpapers for J. Henning's review of E&S division | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | E&S - Revisions to E&S financial analytics for Q1 2006 quarterly review. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | E&S - Review of E&S Deficiency tracker | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | E&S - Cleared E&S walkthrough review notes for A. Krabill | 1.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/9/2006 | Review of planned internal audit assistance. | 0.9 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/9/2006 | Discussions with Executive team re level of reliance planned for Internal audit and documentation requirements | 0.7 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/9/2006 | Review of planning documentation for the Delphi audit including audit planning memo, AWS file structure and budget analysis | 2.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/9/2006 | Planning meeting with M. Martell, S. Pacella and C. Peterson re: TSRS planning and international engagement instructions | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/9/2006 | AHG - Cleared Q1 AHG review notes. | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/9/2006 | E&C - Cleared E&C review notes. | 2.4 | | | A1 |
| Martell | Michael A. | MAM | Executive Director | 6/9/2006 | Reviewing planning workpapers | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/9/2006 | Review of the healthcare IBNR accrual walkthrough. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/9/2006 | Meeting with J. Fiegas to discuss the journal entry review process being performed by internal audit for Q1. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/9/2006 | Work on physical inventory observation instructions. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/9/2006 | Scheduling of physical inventories. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/9/2006 | Discuss with audit team status on application control scope. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/9/2006 | Discuss planning documentation with Partner and sign off in AWS. | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/9/2006 | ACS - Discussions with R. Vang on open items | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/9/2006 | AHG - Review financial statement close walkthrough | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/9/2006 | AHG - Meeting with S. Thomas & G. Anderson on legal reserve & quarterly inquiries & related pre & post prep | 2.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/9/2006 | Explain planning documentation for TSRS partner signoff. | 4.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | AHG - Clean-up of AWS File | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | AHG - Met with G. Anderson to discuss the exception reports relating to the journal entries | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | AHG - Finished the Journal Entry Review - clearing the Open Items | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | E&C - Communicated status of Open Items to Senior/Manager | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | E&C - Clean-up of AWS File | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | E&C - Met with A. Renaud to discuss the Open Items relating to the Financial Statement Close Process & AP Cross Charge | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | E&C - Met with A. Renaud to discuss the exception reports relating to the Journal Entry review | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | E&C - Finished the Journal Entry Review - clearing the Open Items | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/9/2006 | Documentation of review of management's testing of global network (review comments and Summary of Controls Memo). | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/9/2006 | Review of management's data center testing. | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/11/2006 | E&S - Review E&S quarterly review work | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/11/2006 | E&S - Review E&S walkthroughs and initial audit planning | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/11/2006 | Review of tax pre-approval summary and accumulation of EL's. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/11/2006 | Review of EDS non-disclosure agreement. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2006 | Correspondence with M. Boehm regarding Time Incurred By Division. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2006 | Correspondence with N. Miller regarding Final Packard Budget. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2006 | Correspondence with A. Krabill regarding hours incurred for budget to actual analysis and bill rate billed to U.S. from Dutch firm. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2006 | Correspondence with J. Simpson and B. Hamblin regarding Mexico - Time Charging and Global Settlements process. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/12/2006 | Correspondence with N. Winn regarding Troy Board Room Request for Delphi team planning meeting | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/12/2006 | Correspondence with S. Pacella regarding CPA License Inquires. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/12/2006 | Update CPA License Inquires for TSRS updates per S. Pacella. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/12/2006 | Correspondence with team regarding Delphi Weekly Status Call - June 13, 2006 - Canceled. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | Correspondence with B. Murray and M. Kamischke regarding environmental process walkthrough | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | DPSS - Revision of open senior staffing request for DPSS | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | E&S - Revision of E&S analytics for Q1 | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | E&S - Call with A. Krabill regarding Partner review of E&S | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | E&S - Cleared review notes from J. Henning regarding Q1 items including deficiency tracker, warranty analysis etc. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | E&S - Correspondence with R. Hofmann regarding tooling walkthrough | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | Discussed divisional budgets and timing with M. Pagac | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | Preparation of staffing templates and budgets for DPSS and E&S | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | Correspondence with A. Kulikowski and S. Herbst regarding validation testing programs. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | Walked through the Team Planning Event agenda with N. Miller and A. Ranney. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/12/2006 | Review and revise U.S., Non-U.S. and Consolidated Income Tax Accounting Processes in preparation for manager review. | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/12/2006 | E&S - Review of E&S papers | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/12/2006 | Updates with M. Boehm and S. Sheckell re: E&S and Tuesday call status. | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/12/2006 | Preparation of agenda for Tuesday Call | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 6/12/2006 | Faxed documentation received from C. Anderson, AHG. to M. Pagac. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/12/2006 | Received documentation from C. Anderson from AHG for M. Pagac. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/12/2006 | Discussion with N. Miller regarding coordination of inventory observation in Lockport, NY on 6/17/06 | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/12/2006 | Received and reviewed inventory instructions for inventory in Lockport, NY | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/12/2006 | Updated Proposed Timing of Audit Procedures template for N. Miller. | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | E&C - Reviewing emails from E&Y Corporate team regarding scheduling of E&C physical inventories | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | E&C - Reviewing emails from M. Kloss of E&C regarding physical inventories that are occurring in the next few months | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | E&C - Time incurred clearing walkthroughs review notes provided by EY Manager for Q1 2006 | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2006 | Review of Healthcare IBNR accrual walkthrough. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2006 | Review of the workers' comp walkthrough. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2006 | Review of warranty walkthrough. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2006 | Scheduling for the inventory observations. | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | AHG - Perform yearly budget/actual review | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | E&C - Physical inventories discussions with EY team | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | E&C - Perform budget/actual review | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | E&C - Review of accounts payable walkthrough | 2.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | Saginaw - Perform budget/actual review | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Corporate Walkthroughs-Reviewed memo prepared by Corporate Accounting regarding the adequacy of the Healthcare IBNR accrual. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Corporate Walkthroughs-Reviewed memos prepared by Corporate Accounting regarding the adequacy of Warranty Reserves. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Corporate Walkthroughs-Prepared emails to client to coordinate meetings to discuss the Derivatives & Hedging process in the corporate accounting and Treasury Departments. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Corporate Walkthroughs-Reviewed manager's review notes for the Warranty Reserve Walkthrough and determining issues to discuss with the client. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Corporate Walkthroughs-Reviewed manager's review notes of the Healthcare IBNR process walkthrough and determining issues to discuss with the client. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Corporate Walkthroughs-Continuing documentation of our Derivatives walkthrough as the process occurs in the Treasury Back Office. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Planning - Consolidated-Discussing manager's review notes of the control testing program in AWS for the divisions' audit program. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Planning Consolidated-Creating a schedule of team member roles by Corporate/Division/SSC for the team directed planning event. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Planning - Consolidated--Discussing status of preparation for our preliminary Team Directed Planning Event and dividing responsibilities to finish preparation. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Planning - Consolidated-Creating test of control worksteps for divisional controls that do not have testing steps in AWS. | 3.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2006 | Review audit planning memos. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/12/2006 | Meeting with client and E&Y team regarding oci issue. | 1.8 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/13/2006 | Preparation of copies of supporting documents for our Derivatives and Hedging walkthroughs. | 2.8 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/13/2006 | Review the overview of the Delphi corporation in preparation for the 2006 Audit. | 1.5 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/13/2006 | Preparing binders for team audit meeting on Thursday, June 15,2006. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aliff | Elbert J. | EJA | Intern | 6/13/2006 | Updated the test of controls program in AWS. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Print and file emails regarding Delphi - European Shared Service Centre audits sent by B. Walsh. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Population and revisions to timing of procedures schedule per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Work on hours reconciliation to locate hours differential on total budget by division analysis. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with E. Aliff and J. Hasse regarding E&Y Security Badge/Network connection. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with V. Avila regarding Delphi Pre-Team Directed Planning Event. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with Y. Bain regarding Troy Board Room Request. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/13/2006 | Review of wire room documentation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/13/2006 | Review of corporate Capital Lease (employee car program) walkthrough documentation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/13/2006 | Review of supplemental compensation walkthrough documentation. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/13/2006 | Review of Corporate capital addition, disposal, and depreciation walkthrough documentation. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/13/2006 | Preparation of portion of Consolidated ASM regarding ER&D, FAS 112, FAS 123(r), and KECP accrual. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/13/2006 | Non U.S. Tax process - Review and make changes to deficiency and comment template. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2006 | E&C - Development of key issues summary. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2006 | E&C - Review of key issues with J. Henning. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2006 | E&C - Benchmarking divisional time incurred for E&C vs. other Delphi divisions. | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2006 | E&C - Update of summary of Delphi company policy issues. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/13/2006 | E&C - Review of key issues with M. Hatzfeld. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 6/13/2006 | Discussed workpaper questions with M. Boehm regarding wire room walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/13/2006 | Call with K. Sivers to discuss inventory observation for 6/17/06 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/13/2006 | Tracked down balance for account 4411 from J. Nolan per R. Vang | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/13/2006 | Received documentation for the A/P walkthrough from J. Nolan. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/13/2006 | Began clearing review notes relating to the fixed asset walkthrough from M. Boehm. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | E&C - Preparation of emails to E&Y staff regarding the procedures for E&C physical inventory observations. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | E&C - call with E&C API plant coordinators (J. Gould of Flint East and J. Powers of Sandusky) discussing the upcoming API's this weekend. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | E&C - Reviewing E&Y physical inventory schedule and ensuring the timing and staff listed for each API was consistent with M. Kloss of E&C's schedule | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/13/2006 | Updated documentation for Jobs Bank accrual based on conversation with M. Boehm | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/13/2006 | Meeting with J. Nolan to discuss and obtain support for Corporate non-standard journal entries. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/13/2006 | Updated scoping matrix to reflect net fixed asset value from Hyperion for all in-scope trial balances. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/13/2006 | Meeting with J. Simpson and A. Ranney to discuss warranty reserves and healthcare IBNR accruals. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/13/2006 | Work on the accounting policy summary. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/13/2006 | Preparation for the Pre-Team Planning Event. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/13/2006 | Preparation of a draft of the ASM. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/13/2006 | Conference call with Delphi team to prepare agenda and meeting materials for Status Meeting with Core team. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | ACS - Preparation of annual timeline of procedures | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | AHG - Preparation of annual timeline of procedures | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | E&C - API Coordination | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | E&C - Preparation of matrix of timing of fieldwork | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | Saginaw - Creation of annual timeline of procedures | 1.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/13/2006 | E&Y IT audit update conference call | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Corporate Walkthroughs-Walking through the Healthcare IBNR reserve with audit team and discussing issues and questions for the client. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Corporate Walkthroughs-Walking through the Accrued Warranty Reserve issues with the audit team and developing a list of questions for the client. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Corporate Walkthroughs-Walking through the account reconciliation process with J. Schmidt for Derivatives & Hedging activities. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Planning - Consolidated-Setting the intern up to create binders with packets of information for our preliminary planning meeting. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Planning - Consolidated-Discussing possible ASM topic with the team in order to prepare the draft Consolidated ASM. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Planning - Consolidated-Walking the intern through our AWS audit program and explaining how to make the appropriate updates to the test of controls program | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Planning - Consolidated-Discussing preliminary team planning event meeting with Sr. Manager and determining additional schedules to include in the packet for the meeting. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Planning - Consolidated-Updating AWS file for corrections and creating a list of notes for consideration by the audit team related to the Corporate AWS Engagement in order to clean-up the file. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/13/2006 | Review audit planning documentation | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/13/2006 | International coordination related to Europe planning meetings | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/13/2006 | Review 1st quarter workpapers | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Meeting with J. Williams and A. Brazier regarding FAS 112 and other corp topics. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | General review of healthcare IBNR reserve walkthrough. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Discussion with A. Ranney and N. Miller on warranty IBNR and healthcare IBNR reserves. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Discussions with C. Failer on Delphi staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Preparation of emails to int'l teams regarding scope questions. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Preparation of international scope summary with 404/financial scope by process. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Review of staffing summary by division. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Discussions with A. Ranney and N. Miller on various planning activities. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Discussion with S. Pacella on TSRS status/issues. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/13/2006 | First quarter tax review coordination | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/13/2006 | Review of management's corporate data center testing. | 3.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/13/2006 | TSRS update meeting in preparation for report out to core audit team | 1.2 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/14/2006 | Reviewing inventory documentation in preparation for physical inventory count on Saturday, June 17,2006. | 1.2 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/14/2006 | Continued preparing binders in preparation for the team planning event for 2006 audit on Thursday, June 15,2006. | 7.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2006 | Correspondence with A. Krabill regarding Delphi - European Shared Service Centre audit fee emails. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2006 | Revision to E&C & Saginaw Budget on overall budget per M. Pagac. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2006 | Correspondence with J. Simpson regarding Budget Schedules. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2006 | Revisions to timing of procedures schedule per M. Hatzfeld and J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2006 | Correspondence with Y. Bain and team regarding accommodations for Delphi Pre-Team Directed Planning Event. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2006 | Correspondence with M. Stille and J. Hasse regarding Network Access for Intern. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/14/2006 | API coordination for E&C & T&I - inventory observation upcoming in Mexico | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | Review of documentation related to minority interest walkthrough | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | Review of jobs bank accrual documentation | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | DPSS - Call with C. Anderson regarding DPSS Legal reserve documentation. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | DPSS - Revision to DPSS Deficiency Tracker for Q1 review. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | E&S - Call with M. McCoy to discuss physical inventory at Kokomo, IN facility. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | E&S - Met with E. Marold and A. Krabill to discuss E&S physical inventories | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | Status update meeting with A. Krabill (E&S, DPSS, Corporate) | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | Update of document regarding divisional compliance with Corporate Accounting Policies. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | Met with A. Krabill, J. Simpson, N. Miller, A. Ranney, and E. Marold to discuss agenda for team directed planning event on June 15. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | Review of AWS worksteps for Customer-Owned Tooling test of controls and substantive procedures. | 1.8 | | | A1 |
| Boston | Jason C. | JCB | Staff | 6/14/2006 | E&C - Completing review notes for AP walkthrough | 3.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/14/2006 | Communication with S. Gale of Delphi to schedule Tax Contingency Walkthrough. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/14/2006 | Review of U-120 for Non-U.S. process and revisions to document. | 0.5 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/14/2006 | Revise summary issues matrix for additional comments on the non-U.S. process. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/14/2006 | Review of internal audit reports. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/14/2006 | Review of bankruptcy news, 8K's and press releases. | 3.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/14/2006 | Review of draft 10K for 2005. | 3.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/14/2006 | Received demonstration from H. Aquino on how to log in to Delphi computer and use Hyperion | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/14/2006 | Printed off materials for E. Aliff for the pre-planning event folders. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/14/2006 | Began comparison of validation programs to AWS work program for test of controls | 4.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/14/2006 | Coordinate travel arrangements to Lockport, NY for T&I inventory observation on 6/17/06 for E. Aliff and myself. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/14/2006 | T&I - Discussed with E. Aliff procedures we will be performing at the inventory observation in Lockport, NY on 6/17/06 | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | E&C - communicating with E&Y team members regarding status of APIs | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | E&C - discussing with M. Kloss of API coordinator of E&C inventory reports that she was providing. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | E&C - reviewing inventory API schedules provided by M. Kloss | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | E&C - Cleared review notes prepared by E&Y Manager regarding the FSC and Tooling Process Walkthroughs at E&C | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 6/14/2006 | Updated substantive procedures in AWS related to the customer owned tooling accounts. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/14/2006 | Obtained income statement and balance sheet information from Hyperion for various Hyperion codes. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/14/2006 | Prepared preliminary assessment of SAS 65 procedures by significant process. | 3.1 | | | A1 |
| Martell | Michael A. | MAM | Executive Director | 6/14/2006 | Attend planning meeting | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/14/2006 | Work on the schedule detailing the accounting policies, and how they are applied across divisions. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/14/2006 | Time spent scheduling the physical inventory observations. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/14/2006 | Meeting with J. Simpson, A. Krabill, M. Boehm and A. Ranney to discuss the agenda for the Pre-Team Planning Event. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/14/2006 | Assistance in assembling the binders for the pre-team planning event. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/14/2006 | Preparing agenda items for the pre-team planning event, including CRA support, workprogram support, inventory supporting docs and other. | 2.8 | | | A1 |
| Opaleski | Julie E. | JEO | TSRS | 6/14/2006 | Worked in AWS to organize and label evidence | 1.2 | | | A1 |
| Opaleski | Julie E. | JEO | TSRS | 6/14/2006 | Attended IT SOX status call | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2006 | Discuss questions re: CAS corp. data center testing with E&Y team. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2006 | Discuss IT open items with audit Sr. Manager. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2006 | Update Reliance Strategy documents to prepare for sending to International teams to assist in testing. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2006 | Weekly status meeting with IT SOX PMO. | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | E&C - Discussion of review notes with staff | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/14/2006 | Corporate Walkthroughs-Meeting with D. France to walkthrough the process of how Workers' Compensation and Extended Disability Benefits are handled by the thir party administrator. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/14/2006 | Planning - Consolidated-Revisions to substantive audit worksteps for Inventory and Inventory Reserves based o review notes. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/14/2006 | Planning - Consolidated-Meeting with audit team to discuss our preliminary team planning meeting and assigning areas of responsibility to lead discussion durin the meeting. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/14/2006 | Planning - Consolidated-Revisions to the preliminary planning meeting agenda and related schedules for discussion during meeting. | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/14/2006 | Review of budget/engagement economics analysis. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/14/2006 | Preparation of emails to international teams regarding Q1 scope. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/14/2006 | Discussions with K. Asher and S. Sheckell regarding SEC independence rules and int'l communication. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/14/2006 | Preparation of international scope summary. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/14/2006 | Review of inventory audit program for division program. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/14/2006 | Preparation for pre-team directed planning event. | 3.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/14/2006 | Discussion with S. Pacella regarding TSRS status/email communication. | 1.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/14/2006 | Meeting w/ S. Gale regarding agenda items | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/14/2006 | Attended weekly IT Sox Status call. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/14/2006 | Review of managements corporate data center testing. | 3.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/14/2006 | Reviewed emails regarding scheduling, Q1 work, tax contingency meeting, etc. | 0.5 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/14/2006 | Discussion re: Delphi Q1 review scheduling, etc. | 0.9 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/15/2006 | Attending the team planning event for the 2006 audit. | 8.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with M. Pagac regarding CPA Status log. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Avila-Villegas | Vanessa | VAV | **Senior** | 6/15/2006 | API coordination for E&C & T&I - inventory observation upcoming in Mexico | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 6/15/2006 | Attending to the Pre-Team Planning Event for Delphi. | 6.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/15/2006 | DPSS - Met with A. Krabill to provide update of DPSS Q1 procedures and open items | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/15/2006 | Determination of team goals in team-directed planning meeting. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/15/2006 | Discussions with Sr. Managers and Partners regarding SAS 65 procedures, timing, etc. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/15/2006 | Audit status update meeting with engagement Seniors, Managers, Sr. Managers, and Partners. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/15/2006 | Team directed planning event to discuss scoping, staffing, AWS file, etc. | 4.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/15/2006 | Review of corporate-wide deficiency tracker. | 3.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/15/2006 | Other planning matters re: controls testing | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/15/2006 | Attend audit status meeting | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/15/2006 | Attend team directed planning event | 3.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/15/2006 | Sent A. Ranney comparison of framework controls to AWS | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/15/2006 | Sent files from team folder to A. Ranney for pre-plannin meeting | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/15/2006 | Obtained phone numbers for client contact from Apollo intranet site for M. Kearns. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/15/2006 | Compared validation programs for test of controls to AWS file and documented results | 6.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/15/2006 | T&I - obtain directions to Lockport location for inventory observation on 6/17/06 | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/15/2006 | T&I - Spoke with K. Sivers to get physical inventory instructions for inventory observation at Lockport | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 6/15/2006 | E&C - discussing with E&Y staff of E&C physical inventories being performed this week the procedures they are performing as well as answering their questions | 2.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/15/2006 | Determination of team goals | 0.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/15/2006 | Discussions with Sr. Managers/Partners regarding SAS 65 procedures. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 6/15/2006 | Audit update status meeting to determine open items at each division. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/15/2006 | Pre-team directed planning event to discuss staffing, AWS, scoping, etc. | 4.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/15/2006 | Planning for physical inventory observations. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/15/2006 | Attend team planning event. | 8.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2006 | Email IT SOX PMO as a debrief to conversation on scoping strategy impact on reliance on application controls. | 0.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2006 | Conference call with Partner to discuss SOX PMO scoping strategy changes. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2006 | Discuss with IT SOX PMO, impact scoping strategy has on ability to rely on application controls. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2006 | Send emails to China, Korea and France asking for status on scheduling testing timing with Delphi local management. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2006 | Discuss project status with Sr. Manager. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2006 | Reviewed GM workpapers. | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/15/2006 | Discussion of SAS 65 procedures for Delphi with J. Henning | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/15/2006 | Attend Delphi team planning event | 8.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/15/2006 | Review Saginaw workpapers | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/15/2006 | Global Network closing/issue discussion. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/15/2006 | Planning - Consolidated-Reviewed managements testing programs and assigning an appropriate level of testing to each control in the Fixed Asset and Revenue programs. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/15/2006 | Planning - Consolidated-Attending the preliminary Team Planning Event for the 2006 audit. | 7.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/15/2006 | Attend team planning event | 4.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/15/2006 | Review of responses related to new SEC independence rules from int'l teams. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/15/2006 | Participation in pre-team planning event. | 7.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/15/2006 | Global Network walkthrough closing conference call. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Stille | Mark Jacob | MJS | **Staff** | 6/15/2006 | Clean up and follow-up of global network review comments. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 6/15/2006 | Review of managements corporate data center testing. | 3.9 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 6/15/2006 | Meeting with S. Pacella to discuss issue with IT management scoping process and potential impact on application controls | 0.6 | | | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/16/2006 | Reviewing the detailed inventory instruction in preparation for Inventory check on Saturday, June 17,2006 in Lockport, NY. | 2.0 | | | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/16/2006 | Traveling to Lockport, NY in preparation for the physical inventory check on Saturday, June 17,2006 | 6.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/16/2006 | Correspondence with T. Merewether regarding ARMS Excel Report - Delphi. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/16/2006 | Correspondence with J. Hasse and Vanessa Avila regarding New MAC Address.. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/16/2006 | Correspondence with J. Hasse, L. Jakob, etc. regarding Conf. Rooms in C building. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/16/2006 | Met with E. Slazinski to obtain SEC OPEB-Responses to SEC's Questions per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/16/2006 | Various IT problem solving with G. Curry for Team Server. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/16/2006 | Assist intern with setting up printer at Delphi per S. Pacella. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/16/2006 | Correspondence with J. Opaleski and J. Hasse regarding Delphi Security Badge. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 6/16/2006 | Packard - Perform an analysis of the journal entries file for Packard Q1'06 and identifying non-standard journal entries. | 6.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/16/2006 | Met with M. Kamishcke to review environmental process prior to walkthrough on Monday June 19. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/16/2006 | DPSS - Revised DPSS SRM for Q1 | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | DPSS - Cleared open items with J. Steele | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | DPSS - Completed LCM portion of DPSS inventory reserve walkthrough. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | E&S - Correspondence with R. Hofmann regarding E&S depreciation expense adjustments. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | E&S - Reviewed email from S. Van Dyke regarding depreciation adjustments for impaired sites. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | Review of 404 FAQ document to determine extent of reliance on work of others for FSCP. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | Review of Expenditure SAS 65 program. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | Review of SAS 65 review programs for treasury and fixed assets. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | Discussions with N. Miller and A. Ranney regarding significant risks for Delphi engagement. | 0.6 | | | A1 |
| Boston | Jason C. | JCB | Staff | 6/16/2006 | E&C - Travel time to/from Flint for E&C Inventory observation. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/16/2006 | Call with D. Bayles re: SAS 65 approach | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/16/2006 | Pulled Hyperion reports per the request of E. Marold and J. Simpson. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/16/2006 | Travel time to New York for inventory observation for T&I on 6/17/06 | 4.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/16/2006 | Saginaw - Met with L. Briggs to discuss and obtain support for non-standard journal entries. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/16/2006 | Saginaw - Updated ASM and SRM to reflect J. Henning's comments from 5-31-06. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/16/2006 | Saginaw - Met with D. Guston to obtain support that the A/R ledger ages invoices correctly. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/16/2006 | Saginaw - Met with P. O'Bee to perform additional inquiries related to customer owned tooling. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/16/2006 | Review of payroll information, and how it posts from ACS. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/16/2006 | Meeting with B. Murray and A. Ranney to discuss the warranty accrual process. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 6/16/2006 | T&I - Discussions with K. Horner regarding the inventory. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/16/2006 | T&I - Finalizing procedures on the T&I quarter, including review of the legal reserves and the Q1 impairment adjustments. | 2.9 | | | A1 |
| O'Leary | Gregory A. | GAO | Staff | 6/16/2006 | Physical Inventory Observation in Rochester, NY | 10.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/16/2006 | GM Closing Meeting and pre-meeting. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/16/2006 | Update Reliance Strategy based on changes suggested by Partner. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/16/2006 | Met with Internal Audit to discuss Corporate Data center workpapers | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/16/2006 | E&C - Walkthrough discussions with M. Hatzfeld | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/16/2006 | Planning - Consolidated-Documenting significant risks and related accounts in the ASM supplements. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/16/2006 | Planning - Consolidated-Reviewed managements testing programs and assigning an appropriate level of testing to each control in the Revenue, Treasury and Expenditure programs. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/16/2006 | Quarterly Review-Setting up warranty analysis schedule for discussion with the client. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/16/2006 | Quarterly Review-Meeting with B. Murray to discuss the assumptions being used in the warranty reserve calculation. | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/16/2006 | Audit status update with J. Sheehan | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/16/2006 | Follow-up with international teams on SEC independence confirmations. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/16/2006 | Meeting with Internal Audit to review testing procedures for corporate data center. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/16/2006 | Closing meeting and discussions of observations noted in walkthrough for GM applications. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/16/2006 | Clean-up and review of GM applications walkthrough. | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 6/16/2006 | GM Walkthrough Closing Meeting | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wiser | Eric W. | EWW | Staff | 6/16/2006 | Performed the Physical Inventory Observation at Delphi in Oak Creek, WI. | 8.0 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/17/2006 | T&I - Travel from the Delphi inventory check in Lockport, NY. | 6.7 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/17/2006 | T&I - Observation of physical inventory at Delphi plant in Lockport, NY. | 8.3 | | | A1 |
| Anibal | Christina J. | CJA | Intern | 6/17/2006 | E&C - Physical inventory observation | 6.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 6/17/2006 | E&C - Performing inventory observation at E&C Flint East site | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/17/2006 | E&C - Inventory observation supervision. | 4.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/17/2006 | Call with D. Bayles re: Internal Controls - bridging year end to first qtr | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/17/2006 | T&I - Travel time from Buffalo, NY after performing physical inventory observation for T&I at Lockport location | 6.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/18/2006 | E&C - Inventory observation supervision. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/18/2006 | Revisions to International testing instructions | 2.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2006 | Correspondence with T. Merewether regarding ARMS Excel Report - Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2006 | Correspondence with J. Cowie regarding serial numbers for security badges. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2006 | Correspondence with E. Aliff regarding Delphi Security Badge. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2006 | Obtain completed badge form for J. Opaleski from J. Hasse. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/19/2006 | Preparation for environmental process meeting. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/19/2006 | Research of SOP 96-1 as it relates to accounting for environmental remediation at Delphi. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/19/2006 | Met with M. Kamishcke, M. Heston, J. Hunt, and M. Fraylick to discuss environmental reserve process. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 6/19/2006 | E&S - P. call with O. Saimoua regarding Kokomo inventory observation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/19/2006 | E&S - Call with M. McCoy regarding Kokomo inventory observation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/19/2006 | E&S - Preparation of correspondence to M. Hake of E&Y Milwaukee regarding the E&S inventory procedures to be performed at Milwaukee facility 6/24/6. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/19/2006 | E&S - Preparation of correspondence to T. Six of San Antonio office related to observation of Los Indios inventory. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/19/2006 | Consolidated Planning - Review of AWS test of controls worksteps | 3.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/19/2006 | DPSS Quarterly Review - Revision of DPSS 2005 control deficiency documentation to reflect Q1 2006 review response. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/19/2006 | Meeting with S. Sheckell and F. Bellar (AHG M&A) to co-develop expectations relative to scope, timing and co for pending carve-out audits of T&I and E&C. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/19/2006 | Spoke with J. Nolan to discuss supporting documentation for the A/P Process Walkthrough | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/19/2006 | Received the account reconciliation for EW 4411-00141 and EW 5701 and the pre-petition re-class query from J. Nolan | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/19/2006 | Updated walkthrough template for A/P process walkthrough for a transaction initiated by a purchase requisition | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/19/2006 | Finished comparison of validation program for treasury process to test of controls program in AWS | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/19/2006 | T&I - Received final tag listing, inventory log, and customer consignment sheets from K. Sivers | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/19/2006 | T&I - Began compilation of documentation from the inventory observation in Lockport, NY on 6/17/06 | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | AHG - Reviewed E&Y internal physical inventory schedule for plants that are having inventories being held on the weekend of 6/23/06 | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | AHG - Cleared Financial Statement Close Walkthrough review notes from EY management | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | E&C - Reviewed internal schedule for physical inventories occurring this weekend and verifying appropriate staffing. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2006 | Saginaw - Documented I/C in transit inventory reconciliation and related reserve. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2006 | Saginaw - Completed payroll walkthrough to document flow of transactions from ACS to the ledger. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2006 | Saginaw - Performed SAS 99 procedures related to non-standard journal entries. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2006 | Saginaw - Updated ASM and SRM based on J. Henning's review notes. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2006 | Packard - Meeting with C. Zerull to discuss the Q1 depreciation expense. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2006 | Packard - Updating SRM and fluctuation analysis for Q1 procedures. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2006 | Packard - Clearing of J. Henning review notes for Q1 procedures. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2006 | Staffing/Planning for Delphi physical inventory observations. | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/19/2006 | E&C - Prepare open items listing | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/19/2006 | E&C - Discussion on analytics with Delphi A. Renaud. | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/19/2006 | E&C - Review walkthrough of sales/AR, clear review notes and document in memo to J. Henning | 6.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/19/2006 | Corporate Walkthroughs-Clearing review notes related to the Intercompany Profit Elimination walkthrough. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/19/2006 | Corporate Walkthroughs-Walking through the accrual for Accrued Professional Fees with J. Nolan in order to understand the process. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/19/2006 | Corporate Walkthroughs-Clearing review notes of the Minority Interest Calculation Walkthrough. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/19/2006 | Corporate Walkthroughs-Documenting our understanding of the Accrued Professional Fees process. | 2.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/19/2006 | Corporate Walkthroughs-Clearing review notes related to the Union Training Fund accrual. | 2.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/19/2006 | Review 1st quarter corporate workpapers | 4.4 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/20/2006 | Creating an analysis to understand the minority interest calculation | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Correspondence with J. Hasse regarding Delphi Security Badge(s) forms completed. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Correspondence with A. Menth and K. Asher regarding AQR - Client Acceptance Data Request for NCA - Delphi Corporation. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Escort E. Aliff to security office to obtain Delphi Security Badge. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Preparation of list of individuals to remove guest access per J. Hasse. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Correspondence with G. Curry regarding onsite encryption. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Working on obtaining Delphi client acceptance memos for PCAOB request per K. Asher, S. Sheckell and J. Simpson. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | Preparation of correspondence to M. Helster regarding environmental project meeting for Q2. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | Discussed debt reconciliation process with R. Reimink | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | Preparation for FSCP meeting with Corporate accounting including review of 2005 process documentation. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | FSCP meeting with R. Reminek, B. Murray, and E. Marold. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | E&S Q1 review status update call with A. Krabill and J. Henning. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | E&S - Preparation of master open items listing for FTT meeting.. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | E&S Quarterly Review - Review of Q1 SOPA items for E&S division | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | Met with J. Simpson to discuss summary of divisional compliance with Delphi accounting policies. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | Review of Delphi debt agreements for significant accounting consequences, terms and conditions. | 2.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/20/2006 | Meet with S. Gale and J. Erickson of Delphi to walk through Steve's portion of the input into the tax contingency process.  Also present from E&Y  - D. Kelley, C. Tosto, J. Hegelmann. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/20/2006 | Preparation for walkthrough for Tax contingency proces with S. Gale of Delphi . | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/20/2006 | Review example tax contingency memorandum and workpapers with contingency amounts. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/20/2006 | Discussion regarding Tax contingency process with D. Kelley, C. Tosto and J. Hegelmann. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/20/2006 | Debrief with E&Y team following meeting (D. Kelley and C. Tosto and J. Hegelmann) to discuss items to include in walkthrough template and follow-up plan for future meetings. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/20/2006 | Meeting with C. Tosto, D. Kelly, J. Erickson, S. Gale, and L. DeMers regarding tax contingency reserve process | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/20/2006 | Prepare for meeting re: tax contingency reserves with S. Gale. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/20/2006 | Edit 404 write-up of tax contingency reserve process after meeting with S. Gale | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/20/2006 | E&S conf. call to discuss Q1 matters. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/20/2006 | E&S Q1 review status update call with A. Krabill and M. Boehm. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 6/20/2006 | Discussion with J. Williams and D. Bayles re: response to 9A | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/20/2006 | Set up meeting with J. Nolan to finalize documentation for A/P process walkthrough | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/20/2006 | Obtained documents from M. Adams, E&C, and faxed to J. Boston per his request | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/20/2006 | Cleared review note from wire room walkthrough and updated supporting documentation | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/20/2006 | Prepared questions for meeting with  J. Nolan. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/20/2006 | Meeting with J. Nolan to receive final documentation for the A/P Process walkthrough | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/20/2006 | Updated walkthrough template for the A/P process walkthrough | 3.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/20/2006 | Backup of AWS files and Team Folder for G. Curry. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/20/2006 | Met with M. Pagac to discuss open items related to Saginaw. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/20/2006 | Review of financial statement close narratives provided by Delphi. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/20/2006 | Meeting with Controller Staff Managers to discuss financial statement close process. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/20/2006 | Discussion with B. Garvey re: review of Mexico workpapers. | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | AHG - Review financial statement close walkthrough | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | E&C - Review ASM & SRM workpapers | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | E&C - Review NSJE workpapers | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | E&C - Discussion of walkthrough items with J. Henning | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | E&C - Discuss divisional inconsistencies with J. Simpson | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | E&C - Review payroll walkthrough | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | Coordination of accrued payroll with S. Pacella for all divisions (Not ACS related) | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | Saginaw - Review final open items list with E. Marold & discuss items with J. Henning | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Peterson | Christopher A. | CAP | **Manager** | 6/20/2006 | Ensure Global network review comments were cleared, including issue review. | 2.1 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 6/20/2006 | Finalize wps for Hyperion walkthrough. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Wrapping up documentation of minority interest walkthrough to give to Sr. Manager for review. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Updating Sr. Manager on the status of Corporate Walkthroughs. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Preparing for meeting with B. Murray to discuss the process to record the Extended Disability Benefit reserves. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Meeting with the B. Murray to walk through the process of recording the Extended Disability Benefit Plan reserve. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Documenting the Accrued Professional Fees walkthrough. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Documenting our understanding of the process to reconcile derivative accounts for purposes of our Derivative & Hedging walkthrough. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Meeting with J. Sandora to clear up review notes questions related to the Minority Interest and Intercompany Profit Elimination walkthroughs. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Preparing for warranty reserve meeting M. Fraylick in order to clear review note questions. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Discussing open items in the Union Training Fund accrual walkthrough with the client. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Quarterly Review-Showing the intern how to use Hyperion to create a schedule to compare the minority interest liability by entity to our own calculation. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rustay | Jeness C. | JCR | **Staff** | 6/20/2006 | Preparation for inventory observation including review of inventory instructions and client contact. | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 6/20/2006 | Review accounting policies with J. Williams and A. Brazier | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 6/20/2006 | Status update meeting with B. Thelen | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 6/20/2006 | Status update meeting with J. Sheehan and staff | 1.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 6/20/2006 | Discussion with A. Ranney regarding minority interest walkthrough. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 6/20/2006 | Discussion with A. Ranney regarding corporate status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 6/20/2006 | General review of minority interest walkthrough. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 6/20/2006 | Review of 2006 account plan summary for Delphi. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 6/20/2006 | Preparation of instructions to international teams regarding 404 procedures. | 2.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 6/20/2006 | Preparation of agenda for audit status meeting with J. Sheehan. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 6/20/2006 | Accounting policies meeting with A. Brazier and J. Williams. | 1.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 6/20/2006 | Preparation of acct policies summary for meeting with J. Williams and A. Brazier. | 3.4 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 6/20/2006 | Tax quarterly review meeting w/ S. Gale regarding coordination matters | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 6/20/2006 | Preparation for tax contingencies meeting w/ S. Gale | 0.2 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 6/20/2006 | Conference call with S. Gale regarding his role in the tax contingency process. | 1.9 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 6/20/2006 | Follow-up discussion with the team after the tax contingencies meeting w/ S. Gale. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 6/20/2006 | Meeting with S. Gale and J. Erickson regarding contingent tax reserve process. | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 6/20/2006 | Preparation for tax contingencies meeting w/ S. Gale | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 6/20/2006 | Follow-up discussion with the team after the tax contingencies meeting w/ S. Gale. | 0.4 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 6/20/2006 | Discussion with C. Smith, L. DeMers, and J. Hegelmann regarding participation in call, etc. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Van Leeuwen | Brent James | BJV | Senior | 6/20/2006 | Discussion with tax team regarding timing, etc. | 1.1 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/20/2006 | Meeting with S. Gale re: tax contingency. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Review correspondence regarding Delphi planning meeting July 17 - 18 (international). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with D. Sherbin's assistant, K. Asher, S. Sheckell, and J. Henning regarding Meeting with David Sherbin - Company's Risk Framework (Revised Availability). | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Continued correspondence with G. Curry regarding onsite encryption. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with J. Simpson and T. Merewether regarding sample NCA Account Plans per her request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Work on NCA Account Plan. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with K. Cash and J. Hasse regarding Delphi Security Badge/Network Access. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 6/21/2006 | Audit status meeting with the controllers group | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | DPSS - Call with S. Sheckell and A. Krabill to discuss FM subsidy accounting. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | DPSS - Call with A. Krabill to discuss EITF 99-19 and 02-16 as they relate to XM Subsidy Accounting | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | DPSS - Research of EITF 02-16, 99-15, and 03-10 as they relate to DPSS accounting for relationship with XM | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | DPSS - Preparation of accounting memo regarding XM subsidy accounting. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | E&S - Coordination of the E&S physical inventories scheduled for 6/24 with O. Saimoua, T. Six, M. Hake, and V. Avilla-Villegas. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | Quarterly Review - Review of consolidated SOPA listing | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | Planning Consolidated - Review of Activity 9 & 10 substantive | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | Correspondence with M. Helster regarding Q2 legal meeting. | 0.2 | | | A1 |
| Boston | Jason C. | JCB | Staff | 6/21/2006 | E&C - Documenting the Pay on Receipt process at Delphi E&C | 2.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/21/2006 | Meeting with B. Schueler of Delphi to set up time for future tax contingency walkthrough for customs and discuss expectations. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/21/2006 | Debrief with J. Hegelmann for valuation allowance process and APB 23 process. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/21/2006 | Send follow-up correspondence to E&Y team and Delphi personnel to schedule future walkthroughs of each tax contingency sub-process owner as stipulated by S. Gale of Delphi. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/21/2006 | Meeting with J. Erickson and Z. Matice of Delphi to walk through non-U.S. valuation allowance process and APB 23 process - Also present was J. Hegelmann of E&Y. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2006 | Accumulation of significant Q1 contracts for review purposes. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/21/2006 | Work on edits to 404 walkthrough processes - Valuation Allowance & APB 23 liability | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/21/2006 | Meeting with Janet, Zach & L. DeMers re: APB 23 liability process and valuation allowance | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/21/2006 | E&C status review. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/21/2006 | Prep for status meeting with J. Sheehan et.al | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/21/2006 | Status meeting with J. Sheehan et. al | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/21/2006 | Set up meeting with P. Sturkenboom to discuss IT assets on Friday June 23 | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/21/2006 | Reviewed summary of corporate processes to determine walkthroughs that need to be started | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/21/2006 | Finished walkthrough of the A/P process at Delphi HQ | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/21/2006 | T&I - Continued compilation of documentation for the physical inventory observation on 6/17/06 | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/21/2006 | E&C - Reviewed E&C 2005 and prior accounting restatement entries for inclusion in the Q1 2006 ASM and SRM | 4.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/21/2006 | Packard - Review of Q1 depreciation charges taken. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/21/2006 | Packard - Journal entry review procedures. | 3.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/21/2006 | E&C - Review quarterly workpapers | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/21/2006 | E&C - Create & discuss open items listing | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/21/2006 | E&C - Prepare ASM and review walkthroughs | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Updating Summary of Corporate Processes for our walkthrough completion status to provide to the client. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Wrapping up documentation of Workers Compensation walkthrough for Sr. Manager review. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Discussing issues related to the Minority Interest Liability Calculation with audit team. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Discussing additional areas that need to be walked through for our Q1 procedures with the audit team. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Finalizing documentation of the Union Training Fund Accrual for Partner review. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Wrapping up documentation of the intercompany profit elimination walkthrough for Partner review. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Clearing review notes from the Healthcare IBNR walkthrough and creating list of questions to discuss with client. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Documenting our understanding of the process to reconcile all derivative accounts. | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Dayton Interim-Discussing approach with F. Dunford to confirm accounts receivable balances for the divisions of the Dayton SSC. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Quarterly Review-Obtaining credit memo information from Dayton for purposes of completing our Warranty Reserve Analysis. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Quarterly Review-Reviewing the Corporate Hyperion balance sheet and income statement analytics and providing requests for explanations to the client for our Q1 procedures. | 1.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/21/2006 | Review corporate walkthroughs | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Discussion with M. Boehm on corporate items to complete. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Discussion with S. Sheckell on Corp. walkthroughs. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Discussions with A. Ranney on corporate walkthroughs. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Preparation for audit status meeting with J. Sheehan. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Audit status update meeting with J. Sheehan, J. Williams and S. Kihn. | 2.1 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/22/2006 | Summarize audit fees for various engagement letters | 0.6 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/22/2006 | Prepared schedule for the tooling accounts of the Delphi entities | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | AHG - Coordination with E. Aliff and M. Hatzfeld to obtain F. Bellar's contact information. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | Begin working on cumulative staffing by division for ARMS reconciliation. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | Correspondence with J. Henning and S. Pacella regarding CPA licensing log status. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | Draft invitations to Ernst & Young's 2006 Mid-Year SEC Update per S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | Correspondence with C. Zuidema regarding parameters used in sample to develop NCA Account Plan for Delphi. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/22/2006 | Correspondence with J. Hegelmann regarding Delphi Security Badge. | 0.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 6/22/2006 | Coordination with Mexican Office for Physical Inventor for E&S division on 06/24/06 | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | Met with R. Reminik to discuss minority interest walkthrough. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | Read client-prepared accounting memo regarding functional currency evaluation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | Met with A. Ranney, J. Simpson, and S. Sheckell to discuss Minority Interest walkthrough. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | DPSS - Preparation of accounting memo regarding accounting for XM subsidy. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | E&S - Coordination of Delphi E&S inventories scheduled for 6/24 with Elbert Aliff and O. Saimoua. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | Review of Inventory SAS 65 program. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | Prepared correspondence to J. Henning regarding tooling issues at Delphi divisions. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | Review of Delphi debt agreements for significant accounting consequences, terms and conditions. | 2.1 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 6/22/2006 | E&C - Discussion with J. Buckby, Purchasing, regarding the indirect purchase process | 0.2 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 6/22/2006 | E&C - Discussing the blocked billing process with M. Adams, AR Manager | 0.3 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 6/22/2006 | E&C - Clearing Payroll Review notes for E&C walkthrough | 2.9 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/22/2006 | Review walkthrough documentation for valuation allowance process and Form U-120 for non-U.S. process highlight areas to clarify for questions. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/22/2006 | Discuss walkthrough documentation for valuation allowance process with J. Hegelmann and arrange for follow-up review. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/22/2006 | Review walkthrough documentation for tax contingency process and Form U-120 - highlight areas for follow-up questions. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 6/22/2006 | Discuss walkthrough documentation for tax contingency process with J. Hegelmann. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/22/2006 | Coordinate follow-up meetings with customs process owner, B. Schueler of Delphi. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/22/2006 | Discussion questions with L. DeMers re: changes to 404 documents, APB 23 and Non-U.S. Valuation Allowance | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/22/2006 | Review 404 documentation with L. Demers as part of her review process re: Valuation Allowance process | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/22/2006 | Revisions to 404 documentation re: APB 23 liability process. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/22/2006 | Revisions to 404 documentation for valuation allowance non-U.S. process | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/22/2006 | E&S - Status call re:  E&S with A. Krabill | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/22/2006 | Review with A. Krabill the Delphi Q1 status results | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/22/2006 | Discussed walkthrough of accounts payable accrual with A. Ranney. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/22/2006 | Set up meeting with C. Hewlett, Treasury, for the cash disbursements walkthrough | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/22/2006 | Set up meeting with J. Nolan for the prepaid expenses walkthrough | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/22/2006 | Discussed pre-paid expense accounts with A. Ranney. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/22/2006 | Updated the walkthrough template for the cash disbursements process with information received in meeting with C. Hewlett. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/22/2006 | Meeting with C. Hewlett and C. Chapman for the cash disbursements walkthrough | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/22/2006 | Meeting with J. Nolan for the calculation of prepaid expenses walkthrough | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/22/2006 | Review corporate narratives relating to repetitive wires and non-repetitive wires for meeting with C. Hewlett in preparation for walkthrough of cash disbursements | 2.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | AHG - working on inventory files provided by M. Kloss of E&C regarding upcoming API's this weekend. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | AHG - assisting E&Y staff member with tie-in of inventory test counts for Flint East Inventory | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | AHG - communicating to E&Y staff and manager regarding APIs occurring this weekend | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/22/2006 | Review of Delphi's debt agreements. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/22/2006 | Documentation of Debt reconciliations. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | Review of corporate status, including the Pension/OPEB walkthrough, Union Training fund accrual, and derivatives. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | Packard - Wrap-up of some procedures completed while in Warren. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | Packard wrap-up procedures for walkthroughs. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | Update inventory staffing schedule based on changes made to staffing. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | T&I - Review of T&I tooling procedures. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | T&I - Planning for meeting with D. Greenbury. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | Call with J. Henning and J. Simpson to discuss the tooling meeting to be held with the Company in the PM. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | T&I - Obtaining information on inventory levels by plant for T&I in order to use in carve-out scoping. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/22/2006 | Discussion with Packard team on resourcing for July testing. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/22/2006 | Status call with M. Martell and A. Tanner to discuss project status. | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/22/2006 | Preparation of yearly budget | 3.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/22/2006 | Assist M. Stille with creating budget template. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/22/2006 | Staffing needs discussion with S. Pacella. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/22/2006 | Discuss Mexico wp logistics with S. Pacella. | 0.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/22/2006 | Finalize WP's for SAP walkthrough. | 3.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/22/2006 | Corporate Walkthroughs-Making inquiries of J. Nolan as to the status of our audit requests related to our walkthrough of the Accrued Professional Fees account. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/22/2006 | Corporate Walkthroughs-Walking through the process to settle an FX Trade with H. Frank. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/22/2006 | Corporate Walkthroughs-Documenting our understanding of the process to record the Pension/OPEB liability. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/22/2006 | Corporate Walkthroughs-Addressing all controls within our Derivatives & Hedging walkthrough and documenting our walkthrough of each. | 3.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/22/2006 | Quarterly Review-Meeting with R. Reimink and team to discuss the minority interest liability calculation and understand differences between our calc and the client's. | 3.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/22/2006 | Review 1st quarter accounting memos | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/22/2006 | Review corporate walkthroughs | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | Discussion with A. Ranney regarding Minority interest. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | Discussion with D. Bayles regarding SAS 99 procedures JE review. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | Review of SAS 65 programs. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | T&I - Review of T&I 3/31 tooling analytics. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | T&I - Review of T&I legal reserve analysis. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/22/2006 | Worked with J. Opaleski on documentation of DITGC, walkthrough procedures, documentation, etc. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/22/2006 | Inputting of budget information into approved NCA template. | 3.7 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/23/2006 | Preparing schedule for minority interest accounts for the various Delphi entities | 1.2 | | | A1 |
| Anibal | Christina J. | CJA | Intern | 6/23/2006 | Physical inventory observation at Flint E&C | 7.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Work on cumulative staffing by division for ARMS reconciliation. | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Correspondence with J. Simpson regarding Malaysia inquiry regarding 2006 int'l instructions. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Print, log and file SEC AUDIT INDEPENDENCE for Malaysia. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Correspondence with J. Hegelmann and J. Hasse regarding new computer information for J. Hegelmann. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Update CPA licensing log spreadsheet per responses received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Additional correspondence with J. Hegelmann regarding Delphi Security Badge. | 0.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/23/2006 | Travel time to Reynosa, Mexico for E&S inventory observation | 6.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/23/2006 | Research of accounting guidance related to the accounting for Debt Issuance costs. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/23/2006 | Discussions with E. Marold regarding Debt walkthrough workpapers. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/23/2006 | Research of accounting guidance related to minority interest accounting | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/23/2006 | DPSS - Review of DPSS documentation of Legal Reserves and consideration of cases on CFO Letter under FAS 5 criteria | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/23/2006 | E&S - Call with O. Saimoua to discuss E&S - Kokomo inventory observation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/23/2006 | E&S - Call with M. Wilkes and M. McCoy to coordinate E&S-Kokomo inventory observation | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/23/2006 | E&S - Coordination of E&S physical inventories with T. Six (Los Indios) and E. Aliff (Kokomo) | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/23/2006 | E&S - Met with E. Aliff to discuss E&S division, expectations for inventory procedures, etc. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/23/2006 | Met with J. Simpson to discuss inventory and tax SAS 65 programs | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/23/2006 | Review of consolidated activities 9 & 10 Accounts Receivable worksteps. | 2.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 6/23/2006 | E&C - Clearing up the last of the review notes for AR and AP walkthroughs | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/23/2006 | Review of master separation agreement. | 3.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/23/2006 | Revise tax risk and controls matrix summary worksheets | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/23/2006 | Review and compare Non-U.S. Valuation Allowance documentation and client controls template. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/23/2006 | Draft Issues summary matrix. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/23/2006 | Review and compare APB 23 404 draft, the client control docs, exhibits and draft controls issues summary | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/23/2006 | Obtain and email synch files per N. Miller request. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/23/2006 | Updated cash disbursements walkthrough template | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/23/2006 | Updated worksteps in AWS to reflect validation programs for SAS 65 worksteps relating to test of controls program | 5.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/23/2006 | Environmental meeting with M. Boehm and Delphi facilities services group. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/23/2006 | Met with Corporate Audit Services to perform an initial review of their non-standard journal entry procedures. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/23/2006 | Recalculated Delphi's interest accrual for Q1 2006. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/23/2006 | Meeting with Trading Room personnel to understand their process for calculating effectiveness on hedges. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/23/2006 | Review of reports to be filed in the perm file. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/23/2006 | T&I - Meeting with D. Greenbury and J. Simpson to answer open questions for Q1 review (legal, tooling, inventory reserves, fluctuations). | 2.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/23/2006 | Corporate Walkthroughs-Documenting the Accrued Professional Fees walkthrough. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/23/2006 | Corporate Walkthroughs-Meeting with A. Perry to discuss the testing of effectiveness for the Derivatives walkthrough and documenting our understanding. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/23/2006 | Planning - Consolidated-Discussing strategy and creating SAS 65 test of control program in AWS. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/23/2006 | Planning - Consolidated-Assigning the appropriate level of testing to individual controls in the Financial Reporting and Tax processes. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/23/2006 | Quarterly Review-Instructing the intern how to set up the minority interest analysis to compare to the client's calculation, and reviewing the results. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 6/23/2006 | E&S - Travel time to Kokomo to perform physical Inventory | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | Discussion with A. Krabill regarding international 404 instructions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | Review of 404 controls program. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | Review of SAS 65 control programs. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | Discussion with team regarding preparation of final Q1 analytics. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | T&I - Documentation of T&I legal reserve (CFO report) follow-up questions. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | T&I - Meeting with D. Greenbury at T&I to discuss Q1 open items. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/23/2006 | Inputting of budget information into approved NCA template. | 3.1 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/24/2006 | E&S - Travel from performing a physical inventory in Kokomo, IN | 4.7 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/24/2006 | E&S - Performing physical inventory count in Kokomo, IN | 10.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/24/2006 | E&S - Physical inventory observation | 7.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/24/2006 | E&S - E&S Interim - Correspondence with O. Saimoua, M. Hake, and V. Avila-Villegas regarding inventory procedures being performed at various E&S locations throughout North America. | 1.2 | | | A1 |
| Crosby | Katie L. | KLC | Staff | 6/24/2006 | Performed inventory observation in Anderson, Indiana. | 10.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hake | Monica M. | MMH | Staff | 6/24/2006 | Perform physical inventory observation at the Milwaukee location | 3.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/24/2006 | Correspondence re: Packard AR Reserves | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/24/2006 | AHG - discussion with staff persons regarding AHG physical inventories that were occurring on Saturday | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/24/2006 | AHG - working Q1 2006 analytic schedules since Delphi updated the figures | 4.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/24/2006 | AHG - Review and summarize first quarter workpapers | 5.9 | | | A1 |
| Rustay | Jeness C. | JCR | Staff | 6/24/2006 | Time spent at client for observation and test count procedures for Fitzgerald, GA location. | 5.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 6/24/2006 | E&S - Site tour for all the Kokomo plants to gain an understanding of the inventory prior to performing the physical inventory | 3.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 6/24/2006 | E&S - Worked with M. McCoy to obtain all necessary documents to document the Physical inventory. | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 6/24/2006 | E&S - Selected an inventory sample to count both from floor to tag and tag to floor. | 4.9 | | | A1 |
| Six | Tammy G. | TGS | Staff | 6/24/2006 | Performed the inventory observation at the Los Indios, TX facility. | 8.0 | | | A1 |
| Hake | Monica M. | MMH | Staff | 6/25/2006 | Documentation related to physical inventory observation at the Milwaukee location | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/25/2006 | AHG - working overall analytic schedules | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/25/2006 | AHG - working on Q1 2006 SRM | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/25/2006 | AHG - Reviewed AR Reserve Walkthrough | 2.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/25/2006 | AHG - Create ASM for AHG and summarize key issues | 5.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 6/25/2006 | E&S - Met with M. McCoy to obtain the Control Tag listing and clear up any open items for the physical Inventory. | 1.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 6/25/2006 | E&S - Travel from Kokomo, IN after completion of physical inventory. | 4.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/25/2006 | Preparation of international 404 instructions. | 1.7 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/26/2006 | Revisions to the Q1 fluctuation analysis for T&I. | 4.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/26/2006 | Work on staffing template per J. Simpson's request. | 4.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/26/2006 | Coordination of meeting regarding Company's Risk Framework with D. Sherbin, K. Asher and J. Henning. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/26/2006 | Escort J. Opaleski to security for Delphi badge. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/26/2006 | Corporate Walkthroughs - Research of accounting guidance related to debt issuance costs. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/26/2006 | Corporate Walkthroughs - Review of Corporate Debt monitoring walkthrough and related conversations with E. Marold. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/26/2006 | DPSS Quarterly Review - Revision of Q1 SRM based on Engagement Partner's review notes. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/26/2006 | DPSS Quarterly Review - Revision of Q1 Analytics based on engagement partner's review comments. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/26/2006 | E&S - E&S Interim - Correspondence with T. Six, Elber A, O. Saimoua, and V. Avilla-Villegas regarding E&S inventory observations from Saturday June 24. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/26/2006 | E&C - Barcelona restructuring review | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/26/2006 | E&C - Review of villeron restructuring accounting. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/26/2006 | E&C - Review of Denso patent infringement. | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/26/2006 | Review Audit Committee minutes draft and communicate comments to Delphi | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/26/2006 | E&S - Review analytics and provide comments to M. Boehm | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/26/2006 | Packard Quarterly Review: Update balance sheet and income statement fluctuation analysis templates and descriptions, as well as the relational analysis for Q1 '06 per request of N. Miller. | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 6/26/2006 | Planning - Consolidated: Updated worksteps in AWS to reflect validation programs for SAS 65 relating to test o controls program | 3.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/26/2006 | T&I Walkthroughs: Meeting with G. Stevons to perform walkthrough of KDAC joint venture investment | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/26/2006 | AHG - Correspondence with M. Kokic of AHG regarding API that was occurring this weekend for Moraine. | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/26/2006 | E&C - Coordinated API's occurring this weekend including sending instructions to Staff. | 1.1 | | | A1 |
| Lameier | Kristin D. | KDL | Staff | 6/26/2006 | Dayton - perform inventory observation. | 8.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/26/2006 | Documented workpapers regarding SFAS 123(R) obtained from meeting with S. Kappler. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/26/2006 | Meeting with J. Hunt to review additional environmental obligation workpapers. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/26/2006 | Met with S. Kappler (Delphi - Benefits), regarding the SFAS 123(R) calculation for 3/31/2006 | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/26/2006 | Review E&Y Financial Reporting Development over SFAS 123(R). | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/26/2006 | Review FAS 133 guidance in order to better understand derivative accounting. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/26/2006 | T&I - Meeting with S. Kokic to go through Q1 depreciation adjustment for the divisions impairment analysis. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/26/2006 | T&I - Wrap-up walkthrough documentation on the tooling process. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/26/2006 | T&I - Completion of the walkthrough process for T&I E&O reserve (based on updated methodology) and LCM reserve (based on updated methodology). | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/26/2006 | Set up meeting to discuss issues found with CAS Mexico testing with IT SOX Director, CAS Director and E&Y. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/26/2006 | Status meeting with IT SOX PMO | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/26/2006 | Budget to actual hours analysis for May | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pagac | Matthew M. | MMP | Manager | 6/26/2006 | AHG - Meeting with G. Anderson on Key Issues | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/26/2006 | E&C - Meeting with J. Brooks on key first quarter issues | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/26/2006 | E&C - Preparation and meeting on special tooling for E&C | 2.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/26/2006 | E&C - Review first quarter workpapers | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/26/2006 | E&C - Preparation of ASM for E&C | 4.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/26/2006 | TSRS update meeting with M. Harris, SOX PMO representative. | 2.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/26/2006 | Assisted in creating budget template and tracking device for TSRS team. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/26/2006 | Corporate Walkthroughs-Documenting client's response to Derivatives walkthrough questions. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/26/2006 | Dayton Interim-Discussing staffing requests and scheduling with team | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/26/2006 | Dayton Interim-Discussing AR Confirmation procedures with our TSRS group. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/26/2006 | Planning - Consolidated-Creating the SAS 65 audit program for our international teams. | 7.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/26/2006 | AHG - Meeting with G. Anderson to go over open items, JE Review, BS Q1, Walkthrough Open Items | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/26/2006 | AHG - Cleared Open Items on various open subjects including the EO Reserve Open Items. | 3.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/26/2006 | E&C - Meeting with T. Nichols (AR Analyst) to go over the Imbalance Report. Documentation of the process has been prepared | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/26/2006 | E&C - Inventory Schedule with Saginaw and Sandusky | 1.8 | | | A1 |
| Rustay | Jeness C. | JCR | Staff | 6/26/2006 | Physical inventory documentation for Fitzgerald, GA location. | 4.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/26/2006 | Review corporate accounting topics | 3.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/26/2006 | Meeting with M. Harris, B. Garvey, A. Bianco, S. Pacella,  C. Peterson, and PwC to discuss scoping process, international testing update, Paris testing, and SAP remediation | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aliff | Elbert J. | EJA | Intern | 6/27/2006 | Added tax worksteps to AWS file | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with J. Simpson and M. Pagac regarding staffing. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with UK regarding pre-approval request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with J. Hasse regarding new security badge forms and move to D building. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with J. Simpson and S. Pacella regarding IT Status Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with S. Pacella regarding E&Y Counsel Contact. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/27/2006 | DPSS - Review of quarterly journal vouchers supported by Internal Audit Services for Q1 | 1.5 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/27/2006 | E&S - Review of quarterly journal vouchers supported by Internal Audit Services for Q1 | 3.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/27/2006 | T&I- Review of quarterly journal vouchers supported by Internal Audit Services for Q1 (T&I division) | 3.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | DPSS Quarterly Review - Discussed DPSS SRM and deficiency tracker with A. Krabill | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | DPSS Quarterly Review - Call with and review of e-mail from R. Nedadur regarding XM Subsidy accounting. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | E&S Quarterly Review - Cleared partner review notes related to E&S analytical procedures. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | E&S Quarterly Review - Call with M. McWhorter to discuss the open items for E&S Q1 review and analytical procedures. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | Planning Consolidated - Status update meeting with J. Simpson and A. Ranney regarding corporate walkthroughs and AWS file. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | Planning Consolidated - Review of income tax cycle SAS 65 testing program. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 6/27/2006 | Planning Consolidated - Review of Employee cost SAS 65 program in AWS. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/27/2006 | Planning Consolidated - Review of fixed assets cycle SAS 65 program in AWS and discussion of related open items with K. Horner. | 2.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/27/2006 | Work on U-120 and comment summary issues documen for valuation allowance and APB 23 - including exhibits. | 4.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/27/2006 | E&C - Denso patent infringement review. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/27/2006 | AHG warranty. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/27/2006 | E&C - Villeron and Barcelona review of restructuring. | 3.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/27/2006 | Preparation of materials for meeting with D. Sherbin on enterprise risk mgt. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/27/2006 | E&C - Team briefing on E&C issues | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/27/2006 | Updated cash disbursements walkthrough | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/27/2006 | Packard Quarterly Review: Verified Hyperion numbers relating to warranty expense for the Q1 relational analysis for N. Miller. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/27/2006 | Planning - Consolidated: Provided instructions to E. Ali for work in the AWS file in preparation of test of controls program for SAS 65 | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/27/2006 | Planning - Consolidated: Updated worksteps in AWS to reflect validation  programs for SAS 65 relating to test o controls program | 6.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/27/2006 | T&I Quarterly Review: Updated balance sheet and income statement fluctuation analysis and relational analytics for Q1. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/27/2006 | Cleared review notes from M. Boehm over SFAS 112 and Legal walkthrough. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/27/2006 | Reviewed K. Horner's workpapers regarding accounts payable. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/27/2006 | Review SOP 96-1 regarding accounting for environmental liabilities. | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 6/27/2006 | Review of the Company's derivative and hedging documentation. | 3.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 6/27/2006 | Discussion with A. Ranney regarding the walkthrough status. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/27/2006 | Packard - Review of the Packard tooling files to understand certain aspects of their accounting methodology. | 1.1 | | | A1 |
| Mucha | Lawrence J. | LJM | Staff | 6/27/2006 | Performed physical inventory observation for Delphi in Dayton, OH. | 10.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2006 | Discussion with J. Simpson regarding proposed changes to the International Testing instructions | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2006 | Discuss testing status with France team. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2006 | Discuss changes to budget template format with Senior. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2006 | Review evidence received from CAS to assist E&Y Mexico team in performing change control testing procedures. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2006 | Revisions to International Testing Instructions based on feedback from audit team. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2006 | Revisions to Planning Memo based on Partner's review comments. | 1.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/27/2006 | AHG - Document ASM for AHG | 3.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/27/2006 | E&C - Document ASM for E&C | 4.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2006 | Corporate Walkthroughs-Discussing OPEB walkthrough with B. Murray. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2006 | Corporate Walkthroughs-Completing Derivatives and Hedging activities walkthrough. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2006 | Corporate Walkthroughs-Walking the audit team through the derivatives & hedging process and related concerns. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2006 | Planning - Consolidated-Creating the SAS 65 audit program for our international teams. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2006 | Planning - Consolidated-Discussing approach with audit team regarding SAS 65 audit program for our international teams. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/27/2006 | AHG - Met with B. Schulze to discuss the open items on the deficiency tracker. | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/27/2006 | E&C - Documented the imbalance report. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 6/27/2006 | E&C - Discussion with T. Nichols regarding the imbalance report. | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/27/2006 | E&C - Inventory Costing walkthrough meeting with M. Kloss - E&Y vouched the detail JE's going to the TB | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/27/2006 | E&C - Cleared final notes on the B4 walkthrough from management | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/27/2006 | Review DPSS summary memos | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/27/2006 | Review of audit planning materials | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/27/2006 | Communicate with international locations regarding planning activities | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | Discussion with A. Ranney regarding minority interest. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | Discussion with B. Murray and A. Ranney regarding OPEB walkthrough. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | Discussion with A. Ranney and N. Miller regarding derivatives. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | Review of FAS 133 FRD as it relates to Delphi derivatives. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | Discussion with A. Ranney and M. Boehm regarding audit planning. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | T&I - Review of T&I E&O memo for Q1. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | T&I - Review of T&I depreciation adjustment for Q1 and memo. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | Discussions with S. Pacella regarding IT 404 int'l instructions. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/27/2006 | Completion of Delphi budget template. | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/27/2006 | Completion of Delphi Budget Template. | 3.8 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/28/2006 | Revisions to the SAS 65 controls for the treasury cycle for Delphi | 0.5 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/28/2006 | Revisions to the SAS 65 controls for the employee cost cycle for Delphi | 0.8 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/28/2006 | Revisions to the SAS 65 controls for the tax cycle for Delphi | 0.9 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/28/2006 | Revisions to the SAS 65 controls for the financial statement close cycle for Delphi | 1.4 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/28/2006 | Revisions to the SAS 65 controls for the fixed asset cycl for Delphi | 2.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2006 | Coordination of copies of slides for meeting regarding Company's risk framework per J. Henning and S. Sheckell. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2006 | Preparation of emailed invitations to webcast events per J. Simpson and S. Sheckell. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2006 | Preparation of slides for meeting with new controller - T. Timko per S. Sheckell. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2006 | Correspondence with K. Asher, J. Henning and S. Pacella regarding IT Status Meeting. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Corporate Walkthroughs - Discussed Corporate walkthrough status with S. Sheckell. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Corporate Walkthroughs - Preparation for and attendance at environmental reserve meeting with M. Kamischke and J. Hunt. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Planning Consolidated - Provided guidance to E. Aliff regarding revision to worksteps in SAS 65 programs. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Planning Consolidated - Call with A. Krabill regarding substantive worksteps for AR and AR allowance in AWS. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Planning Consolidated - Review of Treasury SAS 65 program in AWS. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Planning Consolidated - Review of Employee Cost SAS 65 program in AWS. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Planning Consolidated - Review of Expenditure cycle SAS 65 program in AWS. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Planning Consolidated - Review of Revenue SAS 65 program in AWS. | 2.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/28/2006 | Meeting with S. Sheckell to discuss status of tax walkthroughs and timeline to complete, including update of issues. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/28/2006 | Meeting with D. Kelley, C. Tosto, and J. Hegelmann to discuss tax walkthrough documentation, timeline to complete, and issues encountered. | 2.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/28/2006 | Schedule meeting for walkthrough on contingency process with B. Sparks | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 6/28/2006 | Review process documents to understand changes made by L. DeMers after her review. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/28/2006 | Prepare for meeting with R. Patel to do a review of the ETR process draft, etc. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/28/2006 | Meet with R. Patel to do a review of the ETR process draft, discuss any remaining open items and clarify process where we have questions | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/28/2006 | Edit ETR walkthrough process as a result of the discussion with R. Patel. | 2.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/28/2006 | Meet with C. Tosto, D. Kelly, and L. DeMers re: progress of walkthroughs and areas of concern | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/28/2006 | Meeting the with C. Tosto, D. Kelly, L. DeMers and S. Sheckell re: status update of walkthroughs, 1st & 2nd Q timing and other audit topics | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | E&C - Review of accounting memo's E&C division | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Conf. call with R. Jobe regarding E&S. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Conf. call with D. Bayles re: internal controls meeting | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Preparation for T. Timko status meeting. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Prepare email regarding D. Sherbin material | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Preparation for D. Sherbin legal meeting. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Attend status meeting with T. Timko. | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Attend legal meeting with D. Sherbin. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2006 | Corporate Walkthroughs: Discussed comments on intercompany elimination and A/P walkthrough with E. Marold, Senior. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2006 | Corporate Walkthroughs: Met with C. Hewlett to get answers to follow-up questions to finish cash disbursements walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2006 | Corporate Walkthroughs: Received reconciliations of accounts EW 2605 and EW 2677 from J. Nolan. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2006 | Corporate Walkthroughs: Met with J. Nolan to discuss equity accounts and the rollforward of retained earnings at a divisional level | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 6/28/2006 | Corporate Walkthroughs: Finished the cash disbursement walkthrough | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2006 | T&I Interim: Finished compilation of supporting documentation for the physical inventory observation in Lockport, NY | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2006 | T&I Walkthroughs: Finished walkthrough of the KDAC Joint Venture | 2.1 | | | A1 |
| Lameier | Kristin D. | KDL | Staff | 6/28/2006 | Dayton - perform inventory observation. | 8.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/28/2006 | Detail reviewed intercompany investment elimination workpapers. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/28/2006 | Detail reviewed intercompany payables/receivables elimination walkthrough. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/28/2006 | Documented the environmental walkthrough based on meetings with J. Hunt. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/28/2006 | Review of professional fees accrual walkthrough. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/28/2006 | Meeting with J. Simpson and A. Ranney to walkthrough company's hedging process. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/28/2006 | Meeting with A. Perry to discuss derivative and hedging activity. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/28/2006 | Review of company's hedging and derivative documentation and the EY FAS 133 FRD in order to better understand the company's hedging process | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/28/2006 | Conference call with Mexico team to discuss status of work to be performed. | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | E&C - update calls with legal counsel, J. Brooks and J. Henning. | 1.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/28/2006 | Review TSRS updated budget provided by M. Stille. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/28/2006 | Corporate Walkthroughs-Review Workers' Compensation Walkthrough review notes. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/28/2006 | Corporate Walkthroughs-Completing documentation of the walkthrough of corporate accounts. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/28/2006 | Corporate Walkthroughs-Meeting with client to discuss Derivatives questions. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/28/2006 | Corporate Walkthroughs-Going over results with audit team regarding meeting held with client to discuss Derivatives questions. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/28/2006 | Planning - Consolidated-Meeting with audit team to discuss delivery of AWS file to int'l teams. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/28/2006 | Planning - Consolidated-Creating SAS 65 testing program in AWS. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/28/2006 | Quarterly Review-Working on first quarter review procedures. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/28/2006 | AHG - Met with G. Anderson to discuss the disaggregat sales template of AHG and the respective fluctuations. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/28/2006 | AHG - Cleared Open Items on the AHG Q1 Journal Entry Review | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/28/2006 | AHG - Finalized the AHG EO Reserve, including a E&Y analysis to evaluate the reasonableness of the number posted to the ledger | 5.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/28/2006 | E&C - Cleared Open Items on the Q1 EC Journal Entry Review. | 2.4 | | | A1 |
| Rustay | Jeness C. | JCR | Staff | 6/28/2006 | Physical inventory documentation for Fitzgerald, GA location. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Status meeting with T. Timko | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Accounting policy meeting with J. Williams and A. Brazier | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Meeting with L. DeMers to discuss status of tax walkthroughs and timeline to complete, including update of issues. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Review of audit planning documents. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Discussion with J. Simpson regarding audit status meeting. | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Legal meeting with D. Sherbin | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | General review of PP&E walkthrough for Corp. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | Review of Corporate status summary and discussion with A. Ranney. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | Discussion with S. Sheckell regarding audit status meeting. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | Time spent searching for significant agreements related to Q1 review. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | Discussion with A. Krabill regarding AWS file. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | Review of audit planning documents. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | T&I - Review of LCM documentation for T&I for Q1. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/28/2006 | Discussion with C. Peterson regarding budget and next steps to be taken (analysis of TSRS time). | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/28/2006 | Clearing of review comments related to GM applications walkthrough. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/28/2006 | Analysis of WIP's to determine actual time spent for the TSRS team for Delphi. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/28/2006 | Meeting with S. Sheckell on status of walkthroughs and Q1 | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/28/2006 | Meeting with L. DeMers, J. Hegelmann, and D. Kelley regarding Q1 and walkthrough status | 3.4 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/29/2006 | Linkage of controls to test of controls worksteps in AWS file | 2.3 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/29/2006 | Gathering Q1 initial key documents | 1.8 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/29/2006 | Setting up Q1 balance sheet and analytics | 2.7 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/29/2006 | E&S - Review of quarterly journal vouchers supported by Internal Audit Services for Q1 | 6.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/29/2006 | T&I- Review of quarterly journal vouchers supported by Internal Audit Services for Q1. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | Corporate Walkthroughs - review of environmental reserve determination process walkthrough. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | E&S Quarterly Review - Met with B. Murray to discuss Liverpool pension adjustment from OCI to LSC. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | E&S Quarterly Review - Correspondence with J. Henning and A. Krabill to prepare for E&S status update meeting. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | E&S Quarterly Review - Status update call with R. Jobe C. Goad, M. McWhorter, R. Hofmann, and M. McDonald. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | Planning Consolidated - Discussion of revenue SAS 65 procedures and preparation of SAS 65 file for J. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | Planning Consolidated - Preparation of AWS file for European team training event and related correspondenc with A. Krabill. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | Planning Consolidated - Review of inventory SAS 65 procedures. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | Quarterly Reviews - Meeting with J. Simpson and N. Miller to prepare for Q1 status update meeting with S. Kihn. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | Quarterly Reviews - Meeting with S. Kihn to update status of Q1 Corporate Process walkthroughs. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/29/2006 | Walk through Customs contingency process with B. Schueler, representatives from Customs department, Maureen, Mike, J. Whitson, C. Tosto and J. Hegelmann. | 1.5 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/29/2006 | Walk through foreign tax contingency process with B. Sparks, J. Whitson, C Tosto and J. Hegelmann. | 1.5 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/29/2006 | Meeting with C. Tosto and J. Hegelmann to review walkthrough documentation and discuss issues with internal E&Y team. | 1.7 | | | A1 |
| Hake | Monica M. | MMH | Staff | 6/29/2006 | Documentation related to physical inventory observation at the Milwaukee location | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/29/2006 | Schedule time to meet with Zach re: drafts of walkthroughs to fill in gaps and collect remaining exhibits. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/29/2006 | Review walkthrough exhibits from R. Patel. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/29/2006 | Review exhibits received from R. Patel; add to workpaper files accordingly. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/29/2006 | Review 8K on SEC website regarding restatement issues. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/29/2006 | Answer questions posed by C. Tosto regarding review of the walkthroughs of the different tax processes. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 6/29/2006 | Contingency Reserve meeting with C. Tosto, L. DeMers, J. Whitson, S. Gale, B. Schuler and others. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/29/2006 | Meet with B. Sparks, C. Tosto and L. DeMers re: Bob's participation in the tax contingency reserve process | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | E&C - Review of correspondence re: E&C key Q1 issues | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | E&C - Review key issues with E&C team. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | E&C - Meeting with J. Brooks | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | E&S - Conf. call prep. re: E&S | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | E&S - Conf. call with R. Jobe re: Status of E&S | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | Correspondence with D. Sherbin and B.Thelen re: risk management benchmarking | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | Discussion with D. Bayles re: D&T internal controls matters | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | Meeting with J. Williams re: key issues for Q1 | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | Corporate Walkthroughs: Spoke with K. Schafer to discuss reconciling item on reconciliation of account EW 2605 for prepaid walkthrough | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | Corporate Walkthroughs: Received supporting documentation from L. Criss regarding fixed asset follow up questions to clear review notes | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | Corporate Walkthroughs: Spoke with E. Marold to discuss approach for prepaid expenses walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | Corporate Walkthroughs: meeting with P. Sturkenboom to discuss IT assets for fixed asset follow-up | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | Corporate Walkthroughs: updated fixed asset walkthrough based on documentation received to clear review notes | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | Corporate Walkthroughs: worked on the prepaids walkthrough and updated the walkthrough template | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | T&I - Received listing of shipments and receipts for 5 days after physical inventory from Lockport, NY location | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 6/29/2006 | T&I Quarterly Review: Pulled income statement from Hyperion for N. Miller, Manager, to tie out LCM calculation | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | AHG - Reviewed inventory perpetual schedule provided by R. Choice of AHG Moraine. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | E&C - working on inventory perpetual schedules provided by M. Kloss of E&C in preparation for APIs occurring this weekend | 1.2 | | | A1 |
| Lameier | Kristin D. | KDL | Staff | 6/29/2006 | Dayton - perform inventory observation. | 9.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/29/2006 | Obtained additional initial audit documentation. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/29/2006 | Met with J. Feilago to discuss comments related to NSJE based on initial review. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/29/2006 | Reviewed Corporate Audit's review of non-standard journal entries - Initial review performed over DPSS and T&I divisions. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/29/2006 | Meeting with Julie, in corporate accounting, to determin how ineffectiveness is calculated on commodity hedges. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/29/2006 | Meeting with Rakesh, A. Perry, J. Simpson and A. Ranney to discuss appropriate hedge designation documentation. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/29/2006 | Meeting with A. Perry to understand how the company's regression analysis is performed for the effectiveness assessment. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/29/2006 | Meeting with J. Simpson and A. Ranney to walkthrough company's effectiveness and ineffectiveness calculations for commodity hedges. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/29/2006 | Meeting with S. Kihn to discuss corporate status. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/29/2006 | Review Company's hedge documentation in order to understand their process. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/29/2006 | Recalculation of ineffectiveness using the FAS 133 model to determine whether the model utilized by the Company is appropriate. | 3.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/29/2006 | Create agenda for upcoming Status meeting with audit team on 7/10/06 | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/29/2006 | Meeting with Mexico team to discuss status on work to be performed. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/29/2006 | Review documentation prepared by Mexico team to discuss during call. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/29/2006 | Work on budget to actual analysis for month of June. | 3.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | E&C - Update discussion with A. Renaud and team | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Completing follow-up on the Union Training Fund Accrual Walkthrough. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Discussing status of walkthroughs for update meeting with client. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Walking through the prepetition liability accounts with G. Dantzler. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Meeting with J. Schmidt  to walkthrough Derivatives accounting. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Completing documentation of the Warranty Reserve walkthrough. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Completing follow-up on the Accrued Professional Fees walkthrough. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Cocumenting the Pension and OPEB walkthrough. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Meeting with A. Perry to walkthrough the Derivatives Regression Analysis, and discussing with audit team. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/29/2006 | AHG - Preparation of the AHG Inventory Costing walkthrough, including the variance capitalization. | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/29/2006 | AHG - Meeting with G. Anderson to discuss the specific of the variance capitalization. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 6/29/2006 | E&C - Met with K. Smith and N. Saad to obtain the outstanding supporting documentation for the tooling walkthrough, including the cross charge, tooling rebill and amortization | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/29/2006 | Planning for corporate update meeting | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/29/2006 | Review corporate workpapers | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | Meeting with S. Kihn to discuss corporate status. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | Preparation for status meeting with S. Kihn. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | Review of derivative acctg with N. Miller and A. Ranney. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | Discussion with S. Sheckell regarding agenda for status meeting with J. Sheehan. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | Review of 404 program for revenue process. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | Review of audit planning documentation. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | T&I - Discussion with J. Henning regarding T&I FAS 112 memo. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/29/2006 | Tax Contingency (Customs) meeting w/ B. Schueler and E&Y team via conference call | 1.0 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/29/2006 | Debrief on customs meeting | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/29/2006 | Discuss walkthrough summaries with L. DeMers and J. Hegelmann in prep for meeting. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/29/2006 | Meeting with customs staff | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/29/2006 | Meeting with B. Sparks on intl reserve, etr process and misc follow-up | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/29/2006 | Review walkthrough summaries | 3.8 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/30/2006 | E&C - travel time to/from the physical inventory site in Saginaw, MI | 4.1 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/30/2006 | E&C - Performing physical inventory count at Delphi plant in Saginaw, MI | 7.9 | | | A1 |
| Anibal | Christina J. | CJA | Intern | 6/30/2006 | Physical inventory observation tie-out/workpaper documentation for Flint E&C. | 2.0 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 6/30/2006 | Meeting with J. Sheehan on Q1 SAS 100 work | 2.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/30/2006 | DPSS - Review of quarterly journal vouchers supported by Internal Audit Services for Q1 | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Avila-Villegas | Vanessa | VAV | Senior | 6/30/2006 | E&S - Review of quarterly journal vouchers supported by Internal Audit Services for Q1 | 2.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/30/2006 | T&I- Review of quarterly journal vouchers supported by Internal Audit Services for Q1. | 4.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/30/2006 | Corporate Walkthroughs - Review of Corporate AP process documentation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/30/2006 | Corporate Walkthroughs - Review of intercompany matching walkthrough documentation | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/30/2006 | Corporate Walkthroughs - Review of critical agreements for Q1 | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/30/2006 | E&S Quarterly Review - Review of accounting memo regarding Denso Licensing lawsuit settlement | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/30/2006 | Planning Consolidated - Preparation of AWS file for European team training event. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/30/2006 | Planning Consolidated - Correspondence with A. Krabill regarding AWS file for European team training event. | 0.1 | | | A1 |
| Boston | Jason C. | JCB | Staff | 6/30/2006 | E&C - Performing inventory observation at Delphi E&C Flint East Location | 8.0 | | | A1 |
| Gaines | Karen D. | KDG | Staff | 6/30/2006 | Performed inventory observation for Delphi at the Moraine, OH location. | 8.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/30/2006 | Meet with Zach re: review of process drafts for U.S. and Consolidated processes. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/30/2006 | Obtain workpapers from B. Sparks on the contingency reserve process. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/30/2006 | Document issues discussion with A. Brazier | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/30/2006 | Q1 status meeting with J. Sheehan, et. al | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/30/2006 | T&I Interim: performed physical inventory observation in Lockport, NY. | 8.4 | | | A1 |
| Khalil | Ahmed S. | ASK | Staff | 6/30/2006 | Researched the circumstances in which the IRS requests Tax accrual workpapers. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/30/2006 | Finalized documentation of the Debt Workpapers and reviewed covenant calculation. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/30/2006 | Reviewed Q1 analytics for consolidated corporate. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 6/30/2006 | Additional calculations for the hedge ineffectiveness review. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/30/2006 | Packard - Documentation of open fluctuation items for Q1 flux analysis. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/30/2006 | Time spent preparing/reviewing scheduling details for Packard, including timing of interim and year-end procedures, in order to assist in finding a senior. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/30/2006 | Time spent tracking and monitoring the inventory schedules. | 2.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/30/2006 | Discuss Europe trip attendees and agenda items. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/30/2006 | Call with CAS to discuss questions on SAP testing. | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/30/2006 | Conference call with D. Casacchia regarding global network testing issue. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/30/2006 | Corporate Walkthroughs-Creating open-items list of corporate walkthrough areas. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/30/2006 | Corporate Walkthroughs-Meeting with M. Fraylick to walkthrough the Pension and OPEB process, and documenting the walkthrough. | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/30/2006 | Planning - Consolidated-Final revisions to the SAS 65 program for int'l team | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/30/2006 | Quarterly Review-Walking the intern through the set-up of the Q1 Corporate analytics. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/30/2006 | Quarterly Review-Meeting with Trading Room Director to discuss Derivatives questions. | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/30/2006 | E&C - Travel to/from Saginaw for the annual physical inventory. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/30/2006 | E&C - Touring of the facility for Physical Inventory at the Saginaw location. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/30/2006 | E&C - Perform physical Inventory at the Saginaw location. | 5.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/30/2006 | E&C - Documentation of the inventory count at the Saginaw location. | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/30/2006 | Review corporate accounting walkthroughs | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/30/2006 | Corporate update meeting with J. Sheehan, J. Williams and S. Kihn | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Discussion with corp. team on status of walkthroughs. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Preparation for audit status meeting with J. Sheehan. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Audit status meeting with J. Sheehan, T. Timko, J. Williams, and S. Kihn. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Discussion with A. Brazier on various acctg matters. | 1.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/30/2006 | Review walkthrough templates for quarterly reviews | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/30/2006 | Emergency/Urgent Change conference call with D. Cassachia to discuss process. | 0.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/30/2006 | Meeting with S. Pacella to discuss international testing coordination | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/30/2006 | Contingent tax reserve - discuss IRS cap program with T Wetherington. | 0.6 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/30/2006 | Reviewed walkthroughs that L. DeMers and J. Hegelmann - prepared to understand process before we go to Delphi for the Q1 review. | 1.8 | | | A1 |
| Wetherington | Trevor | TTW | Senior Manager | 6/30/2006 | Explained research assignment to A. Khalil re: tax accrual workpapers. | 0.2 | | | A1 |
| Wetherington | Trevor | TTW | Senior Manager | 6/30/2006 | Discussed with C. Tosto regarding IRS CAP program which effects the IRS's ability to raise new issues, effect on Tax Accrual workpapers of a financial restatement, and the splitting of tax years under 11th circuit case, in bankruptcy. | 0.7 | | | A1 |
| | | | | | **A1 Project Total:** | **2,113.3** | | **$0** | |
| **Accounting Assistance - A2 Bankruptcy** | | | | | | | | | |
| Sheckell | Steven F. | SFS | Partner | 6/1/2006 | Discuss pension, OPEB and severance accounting for bankruptcy actions with S. Kihn | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/5/2006 | Research accounting for hourly attition plan | 1.8 | $525 | $945 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/8/2006 | Research accounting for hourly attition plan | 1.9 | $750 | $1,425 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/8/2006 | Research accounting for Delphi hourly attition plan agreement | 3.6 | $525 | $1,890 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Fitzpatrick | Michael J. | MJF | Partner | 6/12/2006 | Research FAS 109 comprehensive income issues. | 1.1 | $750 | $825 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2006 | Meeting with J. Williams and S. Kihn to discuss FAS 109 issues | 1.3 | $525 | $683 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2006 | Discuss FAS 109 issues related to other comprehensive income with technical group | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2006 | Discuss FAS 109 issues related to other comprehensive income with J. Sheehan, J. Williams and S. Kihn | 1.9 | $525 | $998 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2006 | Research FAS 109 issues related to other comprehensive income | 3.2 | $525 | $1,680 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/13/2006 | Research accounting for hourly attition plan | 1.8 | $750 | $1,350 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/13/2006 | Research accounting for agreement with GM and UAW | 3.2 | $525 | $1,680 | A2 |
| Zamora | Delbert A. | DAZ | Manager | 6/13/2006 | Actuarial assumptions - research on accounting treatment re: Delphi/GM/UAW agreement | 0.5 | $375 | $188 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/14/2006 | Discussion on impact of GM agreement and Ch. 11 filing on accounting for Pensions and OPEBs. | 2.1 | $700 | $1,470 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/14/2006 | Research on impact of GM agreement and Ch. 11 filing on accounting for Pensions and OPEBs. | 2.4 | $700 | $1,680 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/14/2006 | Research accounting for GM and UAW agreement | 1.2 | $750 | $900 | A2 |
| Laplant | Steven J. | SJL | Manager | 6/14/2006 | Assist with Hourly OPEB audit review | 1.5 | $375 | $563 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/14/2006 | Research accounting for GM and UAW agreement | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/14/2006 | Discuss pension accounting with S. Kihn and Watson Wyatt | 2.1 | $525 | $1,103 | A2 |
| Zamora | Delbert A. | DAZ | Manager | 6/14/2006 | Actuarial assumptions - research on accounting treatment re: Delphi/GM/UAW agreement. | 1.1 | $375 | $413 | A2 |
| Zamora | Delbert A. | DAZ | Manager | 6/14/2006 | Actuarial assumptions - discuss with senior actuary accounting treatment re: Delphi/GM/UAW agreement. | 0.4 | $375 | $150 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/15/2006 | Delphi research on impact of GM agreement on FASB 106 and 87 | 2.6 | $700 | $1,820 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick | Michael J. | MJF | Partner | 6/15/2006 | Conf. call with G. Schaffert, C. Larson, S. Sheckell, K. Asher and J. Simpson regarding pension/OPEB accounting for attrition programs. | 1.1 | $750 | $825 | A2 |
| Schaffert | Glen A. | GAS | Partner | 6/15/2006 | Conf. call with C. Larson, S. Sheckell, K. Asher, M. Fitzpatrick and J. Simpson regarding pension/OPEB accounting for attrition programs. | 0.5 | $750 | $375 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/15/2006 | Discuss accounting for agreement with GM and UAW with national technical group | 1.4 | $525 | $735 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/15/2006 | Conf. call with G. Schaffert, C. Larson, S. Sheckell, K. Asher and M. Fitzpatrick regarding pension/OPEB accounting for attrition programs. | 0.8 | $425 | $340 | A2 |
| Zamora | Delbert A. | DAZ | Manager | 6/15/2006 | Actuarial assumptions - research on accounting treatment re: Delphi/GM/UAW agreement | 0.5 | $375 | $188 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/16/2006 | Draft memo related to accounting for GM and UAW agreement | 2.6 | $525 | $1,365 | A2 |
| Larson | Christopher J. | CJL | Partner | 6/17/2006 | Call with K.Asher, S. Sheckell, M. Fitzpatrick, G. Schaffert and others re: Delphi pension reorganization. | 1.1 | $750 | $825 | A2 |
| Larson | Christopher J. | CJL | Partner | 6/19/2006 | Consultation with S. Sheckell regarding research on discount rate assumptions used by our client's in 2002 and related SEC inquiries re: the same. | 0.4 | $750 | $300 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/19/2006 | Research accounting for OPEB liability for GM employees | 3.1 | $525 | $1,628 | A2 |
| Zamora | Delbert A. | DAZ | Manager | 6/19/2006 | Follow-up on special accounting for retirement/postretirement | 0.3 | $375 | $113 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/20/2006 | Research accounting for OPEB liability for GM employees | 1.9 | $750 | $1,425 | A2 |
| Larson | Christopher J. | CJL | Partner | 6/20/2006 | Research and discussions on discount rate selection in prior years. | 0.5 | $750 | $375 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/20/2006 | Research accounting for OPEB liability for Attrition Program | 3.8 | $525 | $1,995 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/21/2006 | Research on Ch. 11 bankruptcy issues related to FASB 87, 106 and 112. | 1.8 | $700 | $1,260 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/21/2006 | Discussion on Ch. 11 bankruptcy issues related to FASB 87, 106 and 112. | 1.1 | $700 | $770 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick | Michael J. | MJF | Partner | 6/21/2006 | Discussion on Ch. 11 bankruptcy issues related to FASB 87, 106 and 112. | 2.1 | $750 | $1,575 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/21/2006 | Research accounting for OPEB liability to GM | 2.8 | $525 | $1,470 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/21/2006 | Draft memo related to OPEB accounting for Attrition Program | 4.4 | $525 | $2,310 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/26/2006 | Research related to pension accounting matters impacted by the GM agreements | 3.1 | $700 | $2,170 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/27/2006 | Meeting with actuariaries regarding pension accounting matters. | 3.5 | $700 | $2,450 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/27/2006 | Meeting with T. Timko, S. Kihn and Watson Wyatt to discuss OPEB accounting for flowback | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/27/2006 | Research OPEB accounting for Attrition Program | 2.3 | $525 | $1,208 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/28/2006 | Meeting with D. Sherbin regarding allowed claim provisions of the pension and OPEB agreements | 1.9 | $700 | $1,330 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/28/2006 | Discussions with Asher and Sheckell regarding attrition plan accounting | 0.9 | $750 | $675 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Research bankruptcy accounting matters | 1.6 | $525 | $840 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/29/2006 | Call with M. Fitzpatrick regarding FASB 106 accounting on GM matters | 0.5 | $700 | $350 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/29/2006 | Call with K. Asher regarding FASB 106 accounting on GM matters | 0.6 | $750 | $450 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/29/2006 | Research OPEB accounting for Attrition Program | 1.4 | $750 | $1,050 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/29/2006 | Discuss OPEB accounting issues associated with Attrition Plan with National Office | 0.8 | $525 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/29/2006 | Research OPEB accounting issues related to Attrition Plan | 2.8 | $525 | $1,470 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | 88.3 | | $52,670 | |
| **Catalyst** | | | | | | | | | |
| Boston | Jason C. | JCB | Staff | 5/29/2006 | Travel time to Tulsa, OK for Catalyst to perform walkthrough procedures | 6.0 | *$63 | $375 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/29/2006 | Travel time to Tulsa, OK for Catalyst audit | 4.0 | *$113 | $452 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/29/2006 | Travel time to Tulsa, OK to perform audit related work for Catalyst division. | 3.1 | *$63 | $195 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boston | Jason C. | JCB | Staff | 5/30/2006 | Catalyst - Meeting with G. Scott to discuss the Sales/AR process | 0.6 | $125 | $75 | A2 |
| Boston | Jason C. | JCB | Staff | 5/30/2006 | Catalyst - Documenting the Sales/AR tests of key controls for Catalyst Division | 4.9 | $125 | $613 | A2 |
| Boston | Jason C. | JCB | Staff | 5/30/2006 | Catalyst - Documenting the Expenditure Process walkthrough of a transaction | 5.4 | $125 | $675 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/30/2006 | Catalyst - meeting with E&Y staff discussing inventory costing walkthrough | 1.8 | $225 | $405 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/30/2006 | Catalyst - Discuss TSRS scope for Catalyst audit. | 0.9 | $300 | $270 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/30/2006 | Catalyst - Review/respond to Catalyst related emails & international concerns | 1.4 | $375 | $525 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/30/2006 | Catalyst - Met with J. Vrska to discuss the key controls related to the payroll process. | 2.7 | $125 | $338 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/30/2006 | Catalyst - Documented our understanding of the key controls related to the payroll process. | 2.9 | $125 | $363 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/30/2006 | Catalyst - Completed documenting the payroll process flow of transactions after obtaining all the supporting documents. | 5.6 | $125 | $700 | A2 |
| Boston | Jason C. | JCB | Staff | 5/31/2006 | Catalyst - Met with G. Scott to discuss the Expenditure Process to complete walkthrough | 0.6 | $125 | $75 | A2 |
| Boston | Jason C. | JCB | Staff | 5/31/2006 | Catalyst - Documenting the Expenditure Process flow of transaction for Catalyst | 4.2 | $125 | $525 | A2 |
| Boston | Jason C. | JCB | Staff | 5/31/2006 | Catalyst - Documenting the Expenditure test of key controls | 5.3 | $125 | $663 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2006 | Catalyst - Correspondence with counsel re: conflicts of interest on Catalyst deals | 1.1 | $525 | $578 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/31/2006 | Catalyst - assisting E&Y staff with understanding walkthroughs | 2.0 | $225 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/31/2006 | Catalyst - Met with J. Vrska to discuss the accrual setup of the payroll | 1.5 | $125 | $188 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/31/2006 | Catalyst - Documented our understanding of the accrual set up process | 1.7 | $125 | $213 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/31/2006 | Catalyst - Met with G. Scott to discuss the inventory process and request supporting documentation. | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/31/2006 | Catalyst - Documented our understanding of the inventory process. | 3.9 | $125 | $488 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 6/1/2006 | Catalyst - Finishing documentation of Sales Process walkthrough | 4.3 | $125 | $538 | A2 |
| Boston | Jason C. | JCB | Staff | 6/1/2006 | Catalyst - Finishing documentation of the Expenditure Process walkthrough | 5.2 | $125 | $650 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/1/2006 | Catalyst - reviewing trial balance accounts | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/1/2006 | Catalyst - Discussion with the Controller, the Financial Statement Close Process | 1.8 | $225 | $405 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/1/2006 | Catalyst - Time incurred working on inventory schedules | 2.4 | $225 | $540 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/1/2006 | Catalyst  - Review/respond to international emails | 1.2 | $375 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/1/2006 | Catalyst - Met with G. Scott to discuss the movement of inventory from RM through WIP to FG. | 1.8 | $125 | $225 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/1/2006 | Catalyst - Met with M. Dean to discuss the transactions recorded for capitalizing any inventory related expenses, and analyzing inventory variances. | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/1/2006 | Catalyst - Documented our understanding of the flow of transactions related to the inventory process. | 5.4 | $125 | $675 | A2 |
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Catalyst - Finishing documentation for the Expenditure Cycle walkthrough | 1.2 | $125 | $150 | A2 |
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Catalyst - Auditing Cash as of 12/31/04, 12/31/05, and 3/31/06. | 3.8 | $125 | $475 | A2 |
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Travel time from Tulsa, OK to perform walkthrough procedures at Catalyst | 6.0 | *$63 | $378 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Catalyst - reviewing with E&Y staff their procedures they needed to perform | 0.5 | $225 | $113 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Catalyst - meeting with client to gain an understanding c how inventory is accounted for at Catalyst | 1.5 | $225 | $338 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Catalyst - review emails related to Catalyst audit from E&Y managers as well as incorporating file into AWS | 1.5 | $225 | $338 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Catalyst - Time incurred working on schedules provided by client related to their inventory summary | 2.4 | $225 | $540 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Travel time from Tulsa, OK for Catalyst Audit. | 4.0 | *$113 | $452 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/2/2006 | Catalyst  - Conference call with Catalyst IT department to understand scope of applications. | 0.9 | $300 | $270 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/2/2006 | Catalyst  - Update meeting with C. Arkwright | 0.4 | $375 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/2/2006 | Catalyst  - Prepare international update agenda | 1.2 | $375 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/2/2006 | Catalyst - Followed-up on open items in the inventory walkthrough | 0.5 | $125 | $63 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/2/2006 | Travel time from Tulsa, OK for Catalyst Audit. | 3.2 | *$63 | $202 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/2/2006 | Catalyst - Substantive testing of the AR balances as of 12/31/04, 05 & 06 | 5.5 | $125 | $688 | A2 |
| Boston | Jason C. | JCB | Staff | 6/4/2006 | Travel time to Tulsa, OK to perform audit at Delphi Catalyst | 4.5 | *$63 | $284 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/4/2006 | Travel time to Tulsa for Catalyst audit airplane | 3.2 | *$113 | $362 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/4/2006 | Catalyst  - Prepare Catalyst Client Assistance Listing for work to be performed. | 1.2 | $300 | $360 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/4/2006 | Travel time too Tulsa, OK to perform audit related work. | 3.3 | *$63 | $208 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2006 | Catalyst - Correspondence with M. Kearns regarding hours by person in Catalyst code. | 0.2 | $125 | $25 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2006 | Catalyst - Retrieve Catalyst WIP per M. Kearns. | 0.2 | $125 | $25 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2006 | Catalyst - Coordination of workpaper FedEx's per M. Pagac to catalyst location. | 0.3 | $125 | $38 | A2 |
| Boston | Jason C. | JCB | Staff | 6/5/2006 | Catalyst - Wrapping up documentation for AP walkthrough | 2.7 | $125 | $338 | A2 |
| Boston | Jason C. | JCB | Staff | 6/5/2006 | Catalyst - Wrapping up documentation for AR walkthrough | 3.4 | $125 | $425 | A2 |
| Boston | Jason C. | JCB | Staff | 6/5/2006 | Catalyst - Performing substantive test of cash for carve-out audit of Catalyst | 3.9 | $125 | $488 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Catalyst - Second level review of walkthrough workpapers. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Travel time to Tulsa, OK (Catalyst) for purposes of carve-out audit. | 4.0 | *$213 | $852 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/5/2006 | Catalyst - Time incurred reviewing the Payroll Process Walkthrough | 1.6 | $225 | $360 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/5/2006 | Catalyst - reviewing Purchases/Cash Disbursements walkthrough | 1.8 | $225 | $405 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/5/2006 | Catalyst - Time incurred reviewing the PPE Walkthrough | 2.2 | $225 | $495 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/5/2006 | Catalyst - reviewing the Sales/AR/Cash Receipts Walkthrough for Catalyst | 3.2 | $225 | $720 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | Correspondence with international locations and Tulsa team | 0.8 | $375 | $300 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | Travel time to Tulsa, OK for purposes of carve-out audit. | 4.2 | *$188 | $790 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/5/2006 | Catalyst - obtained supporting documents for AR testing and copied reconciliations for documenting testing | 2.2 | $125 | $275 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/5/2006 | Catalyst - met with J. Vrska to discuss the AR area. | 2.8 | $125 | $350 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/5/2006 | Catalyst - Completed documenting the inventory walkthrough. | 3.9 | $125 | $488 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/5/2006 | Catalyst - Discussion with M. Hatzfeld regarding open items concerning the inventory walkthrough. | 0.9 | $125 | $113 | A2 |
| Boston | Jason C. | JCB | Staff | 6/6/2006 | Catalyst - Meeting with M. Dean to discuss the cash accounts need to be confirmed | 0.6 | $125 | $75 | A2 |
| Boston | Jason C. | JCB | Staff | 6/6/2006 | Catalyst - Preparing cash confirms | 2.3 | $125 | $288 | A2 |
| Boston | Jason C. | JCB | Staff | 6/6/2006 | Catalyst - Performing audit procedures for the cash accounts for 3/31/06, 12/31/05, and 21/31/04 | 7.1 | $125 | $888 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/6/2006 | Catalyst - review of SOPA's. | 2.0 | $425 | $850 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/6/2006 | Catalyst - review of 2005 management analysis of financial statements. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/6/2006 | Catalyst - review of inventory accounting memos and financial models. | 3.9 | $425 | $1,658 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/6/2006 | Catalyst - meeting with M. Dean and discussing capitalization of inventory variances at Tulsa Catalyst | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/6/2006 | Catalyst - reviewing Financial Statement Close Process Walkthrough prepared by E&Y Staff | 8.2 | $225 | $1,845 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/6/2006 | Catalyst - Revisions to client assistance listing requested by audit team, forward to client accordingly. | 0.5 | $300 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | Catalyst - Update open items with M. Hatzfeld | 0.6 | $375 | $225 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | Catalyst - Correspondence with E&Y team, international team and Delphi on key issues | 2.3 | $375 | $863 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/6/2006 | Catalyst - Worked on the account reconciliations for the AR area as of 12/31/04 | 4.5 | $125 | $563 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/6/2006 | Catalyst - Worked on the account reconciliations for the AR area as of 12/31/05 | 5.6 | $125 | $700 | A2 |
| Boston | Jason C. | JCB | Staff | 6/7/2006 | Catalyst - Meeting with M. May to discuss and obtain information regarding disposal. | 0.2 | $125 | $25 | A2 |
| Boston | Jason C. | JCB | Staff | 6/7/2006 | Catalyst - Meeting with M. May to discuss obtain fixed asset sample | 1.1 | $125 | $138 | A2 |
| Boston | Jason C. | JCB | Staff | 6/7/2006 | Catalyst - Performing substantive tests on the fixed asset account | 6.7 | $125 | $838 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/7/2006 | Catalyst - inventory accounting conversation with M. Dean. | 1.8 | $425 | $765 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/7/2006 | Catalyst - pension/OPEB audit procedures. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/7/2006 | Catalyst - review of walkthrough workpapers. | 2.5 | $425 | $1,063 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/7/2006 | Catalyst - review of historical SOX documentation. | 2.6 | $425 | $1,105 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | Catalyst - importing email attachments from International Teams to the Main AWS file | 2.6 | $225 | $585 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | Catalyst - reviewing inventory costing walkthrough for Tulsa prepared by E&Y staff. | 3.7 | $225 | $833 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/7/2006 | Catalyst - Status discussion with team | 1.2 | $375 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/7/2006 | Catalyst - Prepared the sales cut off testing excel spreadsheets for the period of 12/31/05 & 12/31/06 | 4.6 | $125 | $575 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/7/2006 | Catalyst - prepared the analytical excel spreadsheets for the AR accounts as of 12/31/05 & 12/31/06 | 4.8 | $125 | $600 | A2 |
| Boston | Jason C. | JCB | Staff | 6/8/2006 | Catalyst - Coordinating mailing of cash confirms. | 0.6 | $125 | $75 | A2 |
| Boston | Jason C. | JCB | Staff | 6/8/2006 | Catalyst - Preparing fixed asset vouching for the next week for the intern | 1.5 | $125 | $188 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 6/8/2006 | Catalyst - Preparing disposal of fixed assets for testing b the intern | 1.6 | $125 | $200 | A2 |
| Boston | Jason C. | JCB | Staff | 6/8/2006 | Catalyst - Performing substantive tests of fixed assets for 2005 and 2006 | 5.8 | $125 | $725 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2006 | Catalyst - AR confirmation and audit strategy development. | 1.2 | $425 | $510 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2006 | Catalyst - international audit coordination and conversations (China, Shanghai, France, Mexico and Australia). | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2006 | Catalyst - preparation for 6/9/06 C. Arkwright update meeting. | 3.6 | $425 | $1,530 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/8/2006 | Catalyst - preparing substantive testing responsibility schedule as well as timeline for completion | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/8/2006 | Catalyst - preparing a budget to actual schedule related to Catalyst per partner request | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/8/2006 | Catalyst - Time incurred working on planning items (i.e. significant accounts/WCGW's) in AWS Catalyst file | 6.1 | $225 | $1,373 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | Travel time to/from Tulsa, OK | 4.2 | *$188 | $790 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/8/2006 | Catalyst - Discussion with M. Kearns regarding the process to be followed to test the inventory area. | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/8/2006 | Catalyst - Met with P. Swindell to discuss the handling ( PGM. | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/8/2006 | Catalyst - Worked on the account reconciliations for the AR area for the period of 03/31/06 | 4.7 | $125 | $588 | A2 |
| Boston | Jason C. | JCB | Staff | 6/9/2006 | Catalyst - Meeting with M. May to discuss disposals of fixed assets | 0.6 | $125 | $75 | A2 |
| Boston | Jason C. | JCB | Staff | 6/9/2006 | Return travel time from Tulsa, OK for Audit of Catalyst. | 4.5 | *$63 | $284 | A2 |
| Boston | Jason C. | JCB | Staff | 6/9/2006 | Catalyst - Performing substantive tests of fixed assets for 2005 and 2006 | 4.9 | $125 | $613 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/9/2006 | Catalyst - preparation of inventory rollback procedures to S. Africa. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/9/2006 | Catalyst - review of Catalyst Q1 FAS 144 models. | 1.3 | $425 | $553 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/9/2006 | Catalyst - review of Catalyst Q1 FAS 142 model. | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/9/2006 | Catalyst carve-out update with C. Arkwright. | 1.5 | $425 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/9/2006 | Catalyst - inventory accounting memo drafting. | 2.2 | $425 | $935 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/9/2006 | Catalyst - Meeting with G. Scott regarding obtaining proper inventory reports for inventory testing | 0.3 | $225 | $68 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/9/2006 | Catalyst - Preparing inventory memo discussing E&Y procedures that are being performed | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/9/2006 | Catalyst - discussing inventory valuation procedures wit E&Y team. | 1.4 | $225 | $315 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/9/2006 | Catalyst - Met with G. Scott to discuss the inventory process for analytics | 2.4 | $125 | $300 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/9/2006 | Catalyst - obtained supporting documents for inventory process | 4.3 | $125 | $538 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/11/2006 | Travel time to Tulsa, OK for audit of Catalyst. | 5.0 | *$50 | $250 | A2 |
| Boston | Jason C. | JCB | Staff | 6/11/2006 | Travel time to Tulsa, OK for Audit of Catalyst. | 5.0 | *$63 | $315 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/12/2006 | Meeting with M. May to discuss fixed asset cash acquisitions | 0.5 | $100 | $50 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/12/2006 | Reviewing Delphi Catalyst safety/security policy with Delphi Catalyst security. | 1.3 | $100 | $130 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/12/2006 | Vouching Delphi Catalyst fixed asset cash acquisitions | 3.8 | $100 | $380 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/12/2006 | Vouching Delphi Catalyst fixed asset cash acquisitions | 4.5 | $100 | $450 | A2 |
| Boston | Jason C. | JCB | Staff | 6/12/2006 | Catalyst - Drafting an impairment analysis for fixed assets | 2.3 | $125 | $288 | A2 |
| Boston | Jason C. | JCB | Staff | 6/12/2006 | Catalyst - Vouching Invoices from additions to fixed assets. | 2.9 | $125 | $363 | A2 |
| Boston | Jason C. | JCB | Staff | 6/12/2006 | Catalyst - Performing substantive procedures on the Fixed Asset Account | 5.7 | $125 | $713 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Catalyst - informing C. Anibal the nature of their business and the purpose of the audit. | 0.4 | $225 | $90 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Catalyst - answering questions from E&Y staff regarding their procedures to be performed on inventory and fixed assets | 0.6 | $225 | $135 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Catalyst - reviewing internal email and schedule from Sr Manager including FAS 142, asset impairment and pre-petition liabilities | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Catalyst - tying in test counts from the physical observe on 5/19 as part of the Catalyst Carve-out procedures | 2.2 | $225 | $495 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Catalyst - reviewing Catalyst Walkthroughs. | 2.3 | $225 | $518 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Catalyst - Preparing the FSC walkthrough | 2.1 | $225 | $473 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | Catalyst - send/receive Tulsa related emails. | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | Travel time to/from Tulsa, OK for Catalyst audit. | 4.2 | *$188 | $790 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Catalyst - Discussed the cutoff with M. Kearns to perform work on Cutoff | 1.1 | $125 | $138 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Catalyst - Prepared the Physical Inventory Cutoff spread sheet. | 1.6 | $125 | $200 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Catalyst - Obtained supporting documents for the Physical Inventory Cutoff. | 0.6 | $125 | $75 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Catalyst - Begin working on testing the cutoff | 2.4 | $125 | $300 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Catalyst - Obtained the book to perpetual reconciliation and performed testing to verify accuracy of calculation and reporting | 4.8 | $125 | $600 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/13/2006 | Catalyst - reviewing sales cut-off | 3.2 | $100 | $320 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/13/2006 | Catalyst - organization of electronic and hard copy workpapers | 3.8 | $100 | $380 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/13/2006 | Catalyst - fixed asset cash acquisitions vouching | 4.2 | $100 | $420 | A2 |
| Boston | Jason C. | JCB | Staff | 6/13/2006 | Catalyst - Drafting the asset impairment memo | 0.1 | $125 | $13 | A2 |
| Boston | Jason C. | JCB | Staff | 6/13/2006 | Catalyst - Meeting with M. May, to obtain fixed asset data | 0.7 | $125 | $88 | A2 |
| Boston | Jason C. | JCB | Staff | 6/13/2006 | Catalyst - Meeting with M. Dean, to discuss Impairment Analysis. | 0.8 | $125 | $100 | A2 |
| Boston | Jason C. | JCB | Staff | 6/13/2006 | Catalyst - Meeting with J. Vrska to obtain business plan and forecasted data. | 1.0 | $125 | $125 | A2 |
| Boston | Jason C. | JCB | Staff | 6/13/2006 | Catalyst - Documenting the audit of PPE | 1.5 | $125 | $188 | A2 |
| Boston | Jason C. | JCB | Staff | 6/13/2006 | Catalyst - Compiling an impairment analysis for Tulsa. | 7.9 | $125 | $988 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | Catalyst - discussion with E&Y staff regarding substantive inventory procedures needed to be performed | 0.3 | $225 | $68 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | Catalyst - Working on planning items within AWS (audit) file | 0.4 | $225 | $90 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | Catalyst - meeting with M. Dean and J. Vrska to discuss pre-petition liabilities at Tulsa to gain an understanding of the audit procedures to perform | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | Catalyst - Time incurred working on AR Confirmation memo | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | Catalyst - discussing with E&Y Catalyst engagement team current status of carve-out audit. | 0.9 | $225 | $203 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | Catalyst - Time incurred on planning items with M. Hatzfeld including reviewing international correspondence as well as going through AWS (audit file) | 1.4 | $225 | $315 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | Catalyst - Time incurred working on physical inventory procedures including tag control and BTP | 1.6 | $225 | $360 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | Catalyst - Communication with international locations | 0.6 | $375 | $225 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | Catalyst - Review cash workpapers | 0.7 | $375 | $263 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | Catalyst - Status update of engagement | 1.0 | $375 | $375 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | Catalyst - Preparation of budget to actual | 1.2 | $375 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/13/2006 | Catalyst - Discussed Inventory procedure with M. Hatzfeld. | 1.8 | $125 | $225 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/13/2006 | Catalyst - Prepared analytics spreadsheets for all inventory accounts. | 3.8 | $125 | $475 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/13/2006 | Catalyst - Discussed with client the process of completing the analytics for all inventory accounts. | 1.1 | $125 | $138 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/13/2006 | Catalyst - Obtained reconciliations for all inventory accounts and performed testing on them | 5.4 | $125 | $675 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/14/2006 | Catalyst - discussing inventory worksteps | 0.2 | $100 | $20 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/14/2006 | Catalyst - spoke with J. Vrska regarding sales cut-off. | 0.2 | $100 | $20 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Anibal | Christina J. | CJA | Intern | 6/14/2006 | Catalyst - reviewing significant accounts receivable credit balances | 1.2 | $100 | $120 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/14/2006 | Catalyst - reviewing accounts receivable, sales cutoff | 2.1 | $100 | $210 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/14/2006 | Catalyst - documenting workpapers | 2.9 | $100 | $290 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/14/2006 | Reviewed Delphi Catalyst allied receivables | 3.1 | $100 | $310 | A2 |
| Boston | Jason C. | JCB | Staff | 6/14/2006 | Catalyst - Finishing audit procedures of cash | 1.1 | $125 | $138 | A2 |
| Boston | Jason C. | JCB | Staff | 6/14/2006 | Catalyst - Drafting Impairment Memo | 1.5 | $125 | $188 | A2 |
| Boston | Jason C. | JCB | Staff | 6/14/2006 | Catalyst - Performing substantive procedures on the fixe asset account. | 4.8 | $125 | $600 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | Catalyst - Preparing an internal to do list for review with E&Y mgmt | 0.3 | $225 | $68 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | Catalyst - answering questions from E&Y staff regarding audit program for Catalyst | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | Catalyst - Time incurred working on physical inventory checklist | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | Catalyst - discussing open items with E&Y management team. | 0.8 | $225 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2006 | Catalyst - Call with client to schedule timing for site visit. | 0.5 | $300 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Catalyst - Discussions with M. Dean on Catalyst related topics | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Travel time from Tulsa, OK for Catalyst audit. | 4.2 | *$188 | $790 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Catalyst - Review Catalyst workpapers | 4.8 | $375 | $1,800 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2006 | Catalyst - Obtained supporting documents for the AR validity test since no confirms were received yet | 3.1 | $125 | $388 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2006 | Catalyst - Obtained reconciliations for the AR accounts and performed testing on them | 3.7 | $125 | $463 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2006 | Catalyst - Searched for Credit balances in the AR Aging and obtained supporting documentation | 4.3 | $125 | $538 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 6/14/2006 | Catalyst initial tax process planning | 0.2 | $475 | $95 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 6/14/2006 | Review Catalyst correspondence regarding the tax provision process. | 0.3 | $225 | $68 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/15/2006 | Catalyst - organization of electronic and hard copy workpapers | 0.4 | $100 | $40 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/15/2006 | Catalyst - discuss unusual inventory items with G. Scott | 0.6 | $100 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Anibal | Christina J. | CJA | Intern | 6/15/2006 | Catalyst - Documenting workpapers | 1.6 | $100 | $160 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/15/2006 | Catalyst - Reviewing inventory | 1.4 | $100 | $140 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/15/2006 | Catalyst - Vouching cash acquisitions | 2.3 | $100 | $230 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/15/2006 | Catalyst - Documenting workpapers | 2.7 | $100 | $270 | A2 |
| Boston | Jason C. | JCB | Staff | 6/15/2006 | Catalyst - Meeting with M. Hatzfeld and K. Tremain concerning financial forecasts | 1.0 | $125 | $125 | A2 |
| Boston | Jason C. | JCB | Staff | 6/15/2006 | Catalyst - Tying out forecasted data from Catalyst | 3.3 | $125 | $413 | A2 |
| Boston | Jason C. | JCB | Staff | 6/15/2006 | Catalyst - Performing substantive audit procedures of the fixed asset account. | 4.7 | $125 | $588 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/15/2006 | Catalyst - assisting staff with questions regarding inventory substantive testing | 0.9 | $225 | $203 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/15/2006 | Catalyst - Working on clearing E&C review notes regarding Financial Statement Close Walkthrough and Tooling Walkthrough | 6.2 | $225 | $1,395 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/15/2006 | Catalyst - prepared documentation to be used for Catalyst visit | 1.2 | $100 | $120 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/15/2006 | Catalyst - Prepared the analytics for the AR process and submitted it to the client for completion | 2.7 | $125 | $338 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/15/2006 | Catalyst - Discussed with client the process of developing the rollback for AR and Inventory. | 1.2 | $125 | $150 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/15/2006 | Catalyst - Reviewed the process of developing the rollback for AR and Inventory for accuracy. | 2.4 | $125 | $300 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/15/2006 | Catalyst - Prepared the Sales cut off spreadsheet for the AR process and obtained the supporting documentation for testing | 3.6 | $125 | $450 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/16/2006 | Catalyst - organization of electronic and hard copy workpapers | 1.8 | $100 | $180 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/16/2006 | Catalyst - reviewing accounts receivable credit balances | 2.9 | $100 | $290 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/16/2006 | Travel time from Tulsa, OK for Catalyst audit. | 5.0 | *$50 | $250 | A2 |
| Boston | Jason C. | JCB | Staff | 6/16/2006 | Catalyst - Clearing Review notes of the Cash Account | 1.2 | $125 | $150 | A2 |
| Boston | Jason C. | JCB | Staff | 6/16/2006 | Catalyst - Starting the audit of the Prepaid Accounts | 4.8 | $125 | $600 | A2 |
| Boston | Jason C. | JCB | Staff | 6/16/2006 | Travel time from Tulsa upon performing Audit of Catalyst. | 5.0 | *$63 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 6/16/2006 | Catalyst - Discussion re: taxes for the carve-out | 0.9 | $525 | $473 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/16/2006 | Catalyst - Planning site visit to Catalyst | 0.5 | $100 | $50 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/16/2006 | Catalyst - Discussion with client regarding expectations of site visit and travel plans. | 0.7 | $300 | $210 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/16/2006 | Catalyst - Worked on documenting supporting documents that were obtained from the client | 2.8 | $125 | $350 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/16/2006 | Catalyst - Worked with G. Scott - Accounting Clerk on setting up the inventory rollback testing documentation | 3.6 | $125 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/16/2006 | Travel time from Tulsa upon performing Audit of Catalyst. | 4.5 | *$63 | $284 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/18/2006 | Travel time to Tulsa, OK for Catalyst audit. | 3.5 | *$63 | $221 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/19/2006 | Catalyst - RM Sales Cut-off testing | 2.1 | $100 | $210 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/19/2006 | Catalyst - Sales Cut-off testing and documentation | 2.9 | $100 | $290 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/19/2006 | Catalyst - Purchase Cut-off testing | 3.6 | $100 | $360 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/19/2006 | Catalyst - Travel time to Tulsa, OK for Catalyst audit. | 4.0 | *$50 | $200 | A2 |
| Boston | Jason C. | JCB | Staff | 6/19/2006 | Catalyst - Vouching Fixed Asset invoices to appropriate projects | 1.8 | $125 | $225 | A2 |
| Boston | Jason C. | JCB | Staff | 6/19/2006 | Travel time to Tulsa to perform Carve-Out Audit of Delphi Catalyst | 4.5 | *$63 | $284 | A2 |
| Boston | Jason C. | JCB | Staff | 6/19/2006 | Catalyst - Documenting the FAS 142 and 144 analysis for goodwill and asset impairment | 4.7 | $125 | $588 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/19/2006 | Travel time to Tulsa - Purpose of visit was to perform 12/31/05 Catalyst carve-out audit. | 4.0 | *$213 | $852 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | Catalyst - answering E&Y staff questions regarding AR and inventory rollforward testing | 0.4 | $225 | $90 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | Catalyst - drafting legal letter | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | Catalyst - reviewing/testing the physical book to physical updated that occurred related to the 5/19/06 physical | 5.2 | $225 | $1,170 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/19/2006 | Catalyst - Introduction meeting with Catalyst personnel | 1.1 | $100 | $110 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/19/2006 | Catalyst - Travel time to Tulsa, OK for Catalyst audit. | 3.7 | *$50 | $185 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/19/2006 | Catalyst - review materials given and become familiar with processes | 4.2 | $100 | $420 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/19/2006 | Provide guidance to team re: issues found during testing | 0.6 | $300 | $180 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/19/2006 | Catalyst - Met with G. Scott to discuss the plan to perform the material price test and obtain supporting documentation | 2.4 | $125 | $300 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/19/2006 | Catalyst - Performed some work on the Inventory Rollback testing. | 4.2 | $125 | $525 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/19/2006 | Catalyst - Generated an excel spreadsheet to perform the price testing of inventory - populated all the inventory details for sample selected. | 5.7 | $125 | $713 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/19/2006 | Catalyst - Status update and listing of open items. | 0.7 | $200 | $140 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/19/2006 | Catalyst - Kick-off meeting with R. Davis, L. Szabo, and D. Wilmott. | 0.9 | $200 | $180 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/19/2006 | Travel from to Tulsa, OK for Delphi Catalyst. | 3.7 | *$100 | $370 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/19/2006 | Catalyst - Review of documentation provided by client contacts for Catalyst walkthroughs. | 3.8 | $200 | $760 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Catalyst - worked with C. Chooi to obtain AP Aging Reports | 0.2 | $100 | $20 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Catalyst - Discussing purchases cut-off with J. Vrska | 0.3 | $100 | $30 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Catalyst - discussed Raw materials pricing with G. Scott | 0.5 | $100 | $50 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Catalyst - documenting workpapers | 1.2 | $100 | $120 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Catalyst - Sales cut-off testing | 1.8 | $100 | $180 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Catalyst - Purchase cut-off testing | 3.6 | $100 | $360 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Catalyst - Testing raw materials pricing | 3.9 | $100 | $390 | A2 |
| Boston | Jason C. | JCB | Staff | 6/20/2006 | Catalyst - Meeting with J. Vrska to discuss the nature of the agreement between Delphi and its vendors for prepayment | 0.4 | $125 | $50 | A2 |
| Boston | Jason C. | JCB | Staff | 6/20/2006 | Catalyst - Performing a Depreciation Reasonableness test for Fixed Assets | 3.2 | $125 | $400 | A2 |
| Boston | Jason C. | JCB | Staff | 6/20/2006 | Catalyst - Comparing reconciliations and balances from previous year to current year for the prepaid expense accounts. | 3.8 | $125 | $475 | A2 |
| Boston | Jason C. | JCB | Staff | 6/20/2006 | Catalyst - Performing an analysis of the Prepaid Expenses Account | 4.6 | $125 | $575 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/20/2006 | Catalyst - PGM inventory observation. | 2.2 | $425 | $935 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/20/2006 | Catalyst - Review of value-add inventory rollforward. | 2.5 | $425 | $1,063 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/20/2006 | Catalyst - review of trade AR reconciliations, agings and analyticals. | 3.3 | $425 | $1,403 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/20/2006 | Catalyst - conference call with M. Dean and E. Foster to discuss obtaining Pension and OPEB valuations related to Catalyst. | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/20/2006 | Catalyst - meeting with J. Vrska to discuss Accrued Payroll as of 12.31.05. | 1.3 | $225 | $293 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/20/2006 | Catalyst - assisting staff personnel with Inventory Substantive work including PGM testing and rollforward testing | 1.7 | $225 | $383 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/20/2006 | Catalyst - Working on Pension and OPEB substantive testing as of 12.31.04 and 12.31.05 | 7.2 | $225 | $1,620 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/20/2006 | Catalyst - Began documenting processes and walkthroughs in DITGC | 2.7 | $100 | $270 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/20/2006 | Catalyst - Conduct interviews and walkthroughs with Catalyst personnel | 5.3 | $100 | $530 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/20/2006 | Provide guidance to team re: issues found during testing | 0.4 | $300 | $120 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | Catalyst - Coordination of travel arrangements | 0.8 | $375 | $300 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | Travel time to/from Tulsa, OK for Catalyst audit. | 6.3 | *$188 | $1,184 | A2 |
| Peterson | Christopher A. | CAP | Manager | 6/20/2006 | Catalyst - participated in conf. call with TSRS team to discuss program change objectives (w/ client) | 1.1 | $300 | $330 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/20/2006 | Catalyst - Met with P. Swindel, M. Dean, and M. Hatzfeld to discuss the PGM process and plan for testing. | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/20/2006 | Catalyst - Traced and tied the sales sample selected for the Inventory rollback to the supporting documents. | 9.8 | $125 | $1,225 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/20/2006 | Catalyst - Meet with D. Hammons to discuss ADP application. | 0.6 | $200 | $120 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/20/2006 | Catalyst - Follow-up for ADP application. | 0.9 | $200 | $180 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/20/2006 | Catalyst - Status update with Shannon and open items listing for next day. | 1.1 | $200 | $220 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | **Staff** | 6/20/2006 | Catalyst - Work on Program Change walkthrough. | 0.9 | $200 | $180 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 6/20/2006 | Catalyst - Discussion with D. Wilmot regarding Progran Change walkthrough. | 0.3 | $200 | $60 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 6/20/2006 | Catalyst - Logical access walkthrough and meeting with L. Szabo. | 1.4 | $200 | $280 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 6/20/2006 | Catalyst - Follow-up and review of documentation related to program change walkthrough. | 1.6 | $200 | $320 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 6/20/2006 | Catalyst - Follow-up and review of documentation of logical access walkthrough. | 2.1 | $200 | $420 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/21/2006 | Catalyst - discussed purchase cut-off with J. Vrska | 0.5 | $100 | $50 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/21/2006 | Catalyst - Discussed inventory rollback with the client | 0.7 | $100 | $70 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/21/2006 | Catalyst - Purchase cutoff testing | 2.3 | $100 | $230 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/21/2006 | Catalyst - workpaper documentation | 3.5 | $100 | $350 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/21/2006 | Catalyst - RM Price testing and documentation | 3.9 | $100 | $390 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/21/2006 | Catalyst - Discussing the confirmation situation with M. Dean. | 0.3 | $125 | $38 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/21/2006 | Catalyst - Clearing up Cash review notes for Catalyst Division. | 3.8 | $125 | $475 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/21/2006 | Catalyst - Preparation of a PPE analysis comparing movement in the PPE account from previous year to current year | 4.2 | $125 | $525 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/21/2006 | Catalyst - Review of AWS file. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/21/2006 | Catalyst - ASM preparation. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/21/2006 | Catalyst - UBT preparation. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/21/2006 | Catalyst - TSRS co-development of scope. | 2.7 | $425 | $1,148 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/21/2006 | Catalyst - call with M. Fitzpatrick re: qualification | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/21/2006 | Catalyst - discussion with Delphi re: qualification | 0.4 | $525 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/21/2006 | Catalyst - testing accrual schedules related to Catalyst as of 12.31.04 and 12.31.05 - schedules include pension/OPEB and supplemental savings plan | 5.6 | $225 | $1,260 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/21/2006 | Catalyst - Data center walkthrough. | 0.4 | $100 | $40 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/21/2006 | Catalyst - Meeting with client personnel regarding data center walkthrough, | 0.3 | $100 | $30 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/21/2006 | Catalyst - Obtain documentation from Catalyst personnel | 1.3 | $100 | $130 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/21/2006 | Catalyst - Document processes and walkthroughs in the DITGC | 2.1 | $100 | $210 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/21/2006 | Travel time from Tulsa, OK. | 3.1 | *$50 | $155 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2006 | Provide guidance to team re: issues found during testing | 0.5 | $300 | $150 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/21/2006 | Catalyst - Discussed with M. Hatzfeld the inventory status and discussed open items | 2.1 | $125 | $263 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/21/2006 | Catalyst - Worked with C. Anibal on the credit balance testing in AR | 2.4 | $125 | $300 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/21/2006 | Catalyst - Met with P. Swindell to discuss the PGM process and obtain support documents | 2.5 | $125 | $313 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/21/2006 | Catalyst - Worked on the PGM rollback of inventory | 4.7 | $125 | $588 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/21/2006 | Catalyst - Discussion with S. Pacella to discuss open items. | 0.6 | $200 | $120 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/21/2006 | Catalyst - Meeting to discuss operations (backups, job schedules) with Lori, Doug, and Ray. | 1.1 | $200 | $220 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/21/2006 | Catalyst - Sweeper portal interface testing. | 2.3 | $200 | $460 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/21/2006 | Travel time from Tulsa, OK. | 3.1 | *$100 | $310 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/22/2006 | Catalyst - workpaper documentation | 1.3 | $100 | $130 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/22/2006 | Catalyst - reviewed fixed asset depreciation | 2.1 | $100 | $210 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/22/2006 | Catalyst - Inventory Rollback testing | 5.7 | $100 | $570 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/22/2006 | Catalyst - travel time from Tulsa, OK | 7.0 | *$50 | $350 | A2 |
| Boston | Jason C. | JCB | Staff | 6/22/2006 | Catalyst - Status update meeting with audit team to discuss the progression of the engagement | 1.0 | $125 | $125 | A2 |
| Boston | Jason C. | JCB | Staff | 6/22/2006 | Catalyst - Calculating and analyzing depreciation expense from the Bassets (fixed asset system) detail | 3.3 | $125 | $413 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 6/22/2006 | Catalyst - Vouching prepaid vendor amounts comparing agreement, payment, and invoice | 3.3 | $125 | $413 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/22/2006 | Catalyst - International correspondence with South Africa. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/22/2006 | Catalyst - International correspondence with Australia, Mexico, France, China. | 1.3 | $425 | $553 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/22/2006 | Catalyst - GAAP reporting research related to qualified opinion (re: excluded FAS 109 analysis). | 3.1 | $425 | $1,318 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/22/2006 | Catalyst - Review of draft 2005 financial statements. | 4.1 | $425 | $1,743 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/22/2006 | Catalyst - correspondence with M. Hatzfeld and Company re: tax matters | 0.9 | $525 | $473 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | Catalyst - completing a travel schedule for Catalyst audit team for the week of 6.26.06 | 0.4 | $225 | $90 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | Catalyst - auditing supplemental savings plan accrual for 12.31.05 | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | Catalyst - meeting with D. Hammons to discuss the nature of the Delphi Tulsa Pension and OPEB plans | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | Catalyst - internal meeting discussing status of audit and gameplan to complete audit by July due date | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | Catalyst - auditing accounts payable schedules prepared by client as well as pre-petition liabilities | 6.3 | $225 | $1,418 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/22/2006 | Catalyst  - Work on DITGC for Catalyst - preparing documentation accordingly. | 4.3 | $100 | $430 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/22/2006 | Catalyst - Review substantive workpapers for Catalyst | 6.8 | $375 | $2,550 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/22/2006 | Catalyst - Audit team meeting with M. Hatzfeld to discuss status in the overall status. | 2.3 | $125 | $288 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/22/2006 | Catalyst - Performed additional work on the PGM inventory rollback Testing | 3.8 | $125 | $475 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/22/2006 | Catalyst - Cleared up open items in the AR area | 5.2 | $125 | $650 | A2 |
| Boston | Jason C. | JCB | Staff | 6/23/2006 | Catalyst - Organizing confirms that have been received | 0.6 | $125 | $75 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 6/23/2006 | Catalyst - Cleaning up the AWS engagement by deleting unassociated items and ensuring everything in the engagement is needed | 2.1 | $125 | $263 | A2 |
| Boston | Jason C. | JCB | Staff | 6/23/2006 | Travel time from Tulsa after performing Carve Out Audit of Delphi Catalyst | 4.0 | *$63 | $252 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/23/2006 | Catalyst - review of value-add inventory reconciliations. | 3.5 | $425 | $1,488 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/23/2006 | Travel time from Tulsa, OK for Catalyst audit. | 4.0 | *$213 | $852 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/23/2006 | Travel time from Tulsa, OK for Catalyst audit. | 3.7 | *$188 | $696 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/23/2006 | Catalyst - Working on Accounts Payable substantive testing including Liabilities subject to compromise as of 12.3105 and 3.31.06 | 6.1 | $225 | $1,373 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/23/2006 | Catalyst - Work on Catalyst DITGC and corresponding documentation | 7.0 | $100 | $700 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/23/2006 | Catalyst - conference call with France to discuss timing and scope for Catalyst work. | 0.6 | $300 | $180 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/23/2006 | Travel time from Tulsa, OK for Catalyst audit. | 4.2 | *$188 | $790 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/23/2006 | Catalyst - Review of substantive workpapers for all 3 periods | 5.2 | $375 | $1,950 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/23/2006 | Catalyst - Cleared open Items for the AR area for review by manager. | 2.2 | $125 | $275 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/23/2006 | Catalyst - Performed Audit Related work to the Allowance for Doubtful accounts receivable area. | 2.8 | $125 | $350 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/23/2006 | Travel time from Tulsa, OK for Catalyst audit. | 3.1 | *$63 | $195 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/24/2006 | Catalyst - review of hardcopy workpapers (cash, AR, Prepaids, PP&E, Accounts payable). | 6.1 | $425 | $2,593 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/25/2006 | Catalyst - review of UBT, ICFC, PM/TE calc. | 4.1 | $425 | $1,743 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/26/2006 | Catalyst - discussed pension participant information with Diane H. | 1.1 | $100 | $110 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/26/2006 | Catalyst - testing inventory rollback | 1.1 | $100 | $110 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/26/2006 | Catalyst - testing pension participant listing | 1.2 | $100 | $120 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/26/2006 | Catalyst - vouching support for pre-petitioned liabilities | 2.2 | $100 | $220 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/26/2006 | Catalyst - analyzing inventory rollback | 3.4 | $100 | $340 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/26/2006 | Catalyst - travel time to Tulsa, OK for Catalyst audit. | 4.5 | *$50 | $225 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/26/2006 | Catalyst - informing E&Y staff member how to perform participant data testing related to pension liability | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/26/2006 | Catalyst - Time incurred working on setting up a TB analytic | 3.7 | $225 | $833 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/26/2006 | Catalyst - auditing accruals at Catalyst including utilities accrual as well as accrued payable other | 4.1 | $225 | $923 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/26/2006 | Catalyst  - Prepared documentation for the DITGC for Tulsa Catalyst | 4.1 | $100 | $410 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/26/2006 | Cleared up on any open items from the client relating to the AR rollforward. | 3.3 | $125 | $413 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/26/2006 | Obtained all AR analytic performed by the client and assed their reasonableness. | 3.7 | $125 | $463 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/26/2006 | Catalyst - travel time to Tulsa, OK for Catalyst audit. | 4.9 | *$63 | $309 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/27/2006 | Catalyst - Discussed purchase cut-off issues with J. Vrska | 0.3 | $100 | $30 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/27/2006 | Catalyst - Discussed pre-petitioned liabilities with J. Vrska | 0.6 | $100 | $60 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/27/2006 | Catalyst - discussed inventory rollback with P. Swindell | 0.9 | $100 | $90 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/27/2006 | Catalyst - tied depreciation expense to bassets | 1.2 | $100 | $120 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/27/2006 | Catalyst - inventory rollback testing | 3.2 | $100 | $320 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/27/2006 | Catalyst - documenting workpapers | 4.8 | $100 | $480 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/27/2006 | Catalyst - briefing on key issues relative to Catalyst audit. | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/27/2006 | Catalyst - Review of draft opinion language. | 0.7 | $525 | $368 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/27/2006 | Catalyst - meeting with M. Dean to discuss status of audit | 0.9 | $225 | $203 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/27/2006 | Catalyst - auditing accounts payable reconciliation as of 12.31.05 and 3.31.06 | 3.6 | $225 | $810 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/27/2006 | Catalyst - auditing various accruals including accrued payable others, accrued Delphi A/P and pension and opeb accruals as of 12.31.05 | 6.7 | $225 | $1,508 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/27/2006 | Catalyst  - Worked on DITGC for Tulsa Catalyst - prepared documentation accordingly. | 4.1 | $100 | $410 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | Manager | 6/27/2006 | Catalyst - Review walkthroughs and provide feedback to team. | 1.2 | $300 | $360 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/27/2006 | Obtained the variance recap calculation and assessed its reasonableness | 2.8 | $125 | $350 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/27/2006 | Completed the RAW material price test. | 3.1 | $125 | $388 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/27/2006 | Catalyst - Reviewed work performed by C. Anibal. | 1.4 | $125 | $175 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/27/2006 | Obtained the sales and purchase selection for the PGM rollforward and began performing tests accordingly. | 4.9 | $125 | $613 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/28/2006 | Catalyst - inventory rollback testing | 2.2 | $100 | $220 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/28/2006 | Catalyst - Raw materials price testing | 2.4 | $100 | $240 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/28/2006 | Catalyst - payroll expense analysis | 3.1 | $100 | $310 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/28/2006 | Catalyst - documenting workpapers | 4.3 | $100 | $430 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2006 | Catalyst - review of inventory wps. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2006 | Catalyst - liabilities subject to compromise review of wps. | 1.7 | $425 | $723 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2006 | Catalyst - review of China, France, and Australia SRM's | 3.1 | $425 | $1,318 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2006 | Catalyst - review of Catalyst carve-out draft financial statements. | 4.1 | $425 | $1,743 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/28/2006 | Catalyst - meeting with J. Vrska to understand accrued payables schedule | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/28/2006 | Catalyst - auditing accounts payable as of 12.31.05 and 3.31.05 | 2.4 | $225 | $540 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/28/2006 | Catalyst - reviewing work performed by E&Y staff regarding payroll analytic and participant data testing | 2.7 | $225 | $608 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/28/2006 | Catalyst - auditing pension and OPEB accruals including actuarial valuation | 5.3 | $225 | $1,193 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/28/2006 | Catalyst - Worked on DITGC for Tulsa Catalyst - prepared documentation accordingly. | 2.4 | $100 | $240 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Catalyst - Discussion of open items with M. Dean | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Catalyst - Review accounts payable | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Catalyst - Prepare search for unrecorded liabilities | 1.8 | $375 | $675 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Travel time to Tulsa, OK for Catalyst audit. | 4.6 | *$188 | $865 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/28/2006 | Completed the PGM rollback testing for the sales and purchases selection | 5.6 | $125 | $700 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/28/2006 | Obtained the quarter end calculation of the PGM's on hand and assessed the reasonbleness of the documents obtained. | 5.8 | $125 | $725 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/28/2006 | Catalyst - Review of DITGC. | 0.4 | $200 | $80 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Catalyst - discussed raw materials price testing with Patti | 1.4 | $100 | $140 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Catalyst - search for unrecorded liabilities | 1.5 | $100 | $150 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Catalyst - wrap-up and documentation | 2.2 | $100 | $220 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Catalyst - Raw Materials Price Testing | 4.5 | $100 | $450 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Catalyst - travel time from Tulsa, OK for Catalyst audit. | 5.5 | *$50 | $275 | A2 |
| Cook | Vaughn A. | VAC | Senior Manager | 6/29/2006 | Technical accounting assistance with regard to the analysis and conclusion of derivative accounting treatment for certain raw material purchase and sales contracts related to the Catalyst carve-out audit. | 2.5 | $425 | $1,063 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/29/2006 | Catalyst - review of AWS. | 1.7 | $425 | $723 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/29/2006 | Catalyst - Preparation for 6/30 status meeting. | 2.3 | $425 | $978 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/29/2006 | Catalyst - Review of South Africa SRM, and overall analyticals. | 3.1 | $425 | $1,318 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/29/2006 | Catalyst - preparation of ASM, SRM and OAR. | 3.9 | $425 | $1,658 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | Catalyst - review of ASM, conf. call with Catalyst team | 1.1 | $525 | $578 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | Catalyst - Working on creating an open items list for the client | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | Travel time from Tulsa, OK for Catalyst audit. | 4.1 | *$113 | $463 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | Catalyst - Working on PGAP procedures including journal entry testing | 5.2 | $225 | $1,170 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/29/2006 | Catalyst  - Worked on editing descriptions for DITCG walkthrough and processes for Tulsa Catalyst. | 2.1 | $100 | $210 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | Catalyst - status update with team | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | Catalyst - workpaper review | 4.6 | $375 | $1,725 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 6/29/2006 | Met with J. Vrnska to discuss the unrecorded liability search. | 2.1 | $125 | $263 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/29/2006 | Performed the intercompany receivable payable test. | 3.7 | $125 | $463 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/29/2006 | Discussed the various items regarding intercompany receivable payable test with J. Vrnska. | 1.1 | $125 | $138 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/29/2006 | Completed the testing performed on the PGM rollback. | 5.2 | $125 | $650 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/29/2006 | Catalyst - Review of DITGC for Catalyst. | 1.6 | $200 | $320 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/30/2006 | Catalyst - review of PGAP, independence and participant data testing. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/30/2006 | Catalyst - review of accounts receivable wps. | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/30/2006 | Catalyst - review of revenue/expense analyticals, equity, and inventory LCM analyses. | 4.1 | $425 | $1,743 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/30/2006 | Catalyst - Working on creating an open items list for the client | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/30/2006 | Travel time from Tulsa, OK for Catalyst audit. | 4.1 | *$113 | $463 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/30/2006 | Catalyst - Working on PGAP procedures including journal entry testing | 5.2 | $225 | $1,170 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/30/2006 | Catalyst - Work on description for Catalyst interface. | 2.3 | $100 | $230 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/30/2006 | Catalyst - update meeting with M. Dean | 2.4 | $375 | $900 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/30/2006 | Catalyst - travel time from Tulsa, OK for Catalyst audit. | 4.2 | *$188 | $790 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/30/2006 | Catalyst - workpaper review | 4.6 | $375 | $1,725 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/30/2006 | Performed search for unrecorded liability and obtained all necessary documents. | 3.5 | $125 | $438 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/30/2006 | Wrapped up all open items before leaving Tulsa, OK. | 3.6 | $125 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/30/2006 | Travel time from Tulsa, OK for Catalyst audit. | 5.5 | *$63 | $347 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/30/2006 | Catalyst - Review of DITGC, summary memo for interface testing, and tech summ. | 2.3 | $200 | $460 | A2 |
| | | | | | **A2 Catalyst Project Total:** | 1,105.2 | | $195,804 | |

* Billed at 1/2 of hourly billing rate

**Corporate**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 5/30/2006 | E&S - prep relative to conf. call regarding E&S ER&D issue | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/30/2006 | E&S - conf call relative to E&S ER&D issue | 0.7 | $525 | $368 | A2 |
| Marold | Erick W. | EWM | Senior | 5/31/2006 | E&S - Preparation of comments based on E&S memo regarding ER&D and EITF 99-5. | 2.1 | $250 | $525 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/1/2006 | E&S - Meeting with R. Jobe, A. Krabill, and A. Brazier re: E&S ER&D issue | 1.9 | $525 | $998 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/2/2006 | E&S - review of ER&D memo | 0.6 | $525 | $315 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/7/2006 | E&S - Reviewed ER&D position paper prepared by E&S personnel and discussed with J. Henning | 1.4 | $300 | $420 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/7/2006 | Met with S. Herbst (PwC), A. Gneisen (PwC), and A. Kulikowski to discuss the validation testing programs for Revenue and Tax Cycles. | 3.2 | $300 | $960 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/7/2006 | Meeting with A. Kulikowski to discuss validation programs. | 3.8 | $425 | $1,615 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/8/2006 | Met with S. Herbst (PwC) , K. Schmitts, and A. Kulikowski to discuss Tax cycle validation testing. | 0.5 | $300 | $150 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/8/2006 | Met with S. Herbst (PwC) and A. Kulikowski to discuss Financial Reporting cycle validation testing. | 1.8 | $300 | $540 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/8/2006 | Met with A. Kulikowski, S. Herbst (PwC), and A. Gneising to discuss validation testing templates. | 2.7 | $300 | $810 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | Preparation and communication to the client of an action plan for addressing the Packard inventory issue. | 0.9 | $300 | $270 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/8/2006 | Meeting with A. Kulikowski to discuss validation programs (Financial reporting, tax) | 2.1 | $425 | $893 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/8/2006 | Meeting with A. Kulikowski to discuss validation programs (PP&E, Inventory, Revenue). | 2.7 | $425 | $1,148 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | Met with A. Kulikowski and S. Herbst (PwC) to discuss the validation testing programs of the Treasury and Employee Cost cycles. | 2.1 | $300 | $630 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/13/2006 | Review of E&S ER&D memo | 0.7 | $525 | $368 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | E&S - Review of E&S Technical Accounting memo related to ER&D and related discussion with A. Krabill. | 0.7 | $300 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/14/2006 | Conf call with A. Brazier re: ER&D for E&S | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/14/2006 | Update E&S team on Strategy for ER&D review | 0.4 | $525 | $210 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/15/2006 | Review of corporate wide 2005 SOPA adjustments. | 4.1 | $425 | $1,743 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/22/2006 | DPSS - Revision of DPSS Q1 Analytics to adjust for SOPA's | 1.3 | $300 | $390 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/22/2006 | Prep for tooling conference call w/D. Bayles on material weakness remediation plans | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/22/2006 | Participate in tooling conference call related to remediation plans for 2006 | 0.9 | $525 | $473 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | Conference call with D. Bayles, A. Brazier, J. Henning, J. Simpson and certain divisional personnel to discuss th tooling key control added requiring FD review. | 1.6 | $300 | $480 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/22/2006 | Review contracts and transactions related to 2nd quarter | 1.8 | $525 | $945 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | Participation in conf. call regarding control #14 (tooling - wording and implementation of control. | 1.2 | $425 | $510 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/26/2006 | DPSS Quarterly Review - Revision of Q1 analytics based on posting of Q4 2005 and Q1 2006 SOPA items. | 0.6 | $300 | $180 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/26/2006 | E&S Quarterly Review - Revision of E&S analytics based on posting of Q4 2005 and Q1 2006 SOPA items by Corporate. | 1.3 | $300 | $390 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/26/2006 | Review of AHG warranty matters related to Q1 and Q2 | 3.3 | $425 | $1,403 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/26/2006 | T&I - Rollforward of T&I Q1 analytics after all Q4 and Q1 adjustments had been recorded. | 2.8 | $300 | $840 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | E&S Quarterly Review - Follow-up with client regarding variance analytics that were revised based on SOPAs | 0.8 | $300 | $240 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/27/2006 | E&C - Review Q1 2006 SOPA items | 3.6 | $375 | $1,350 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | T&I - Review of T&I FAS 112 memo | 0.6 | $525 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 6/28/2006 | Prepared a rollforward for consolidated Delphi based on original Q1 results vs. revised Q1 results. | 1.7 | $250 | $425 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | T&I - Discussion with A. Brazier regarding FAS 112 for T&I. | 0.3 | $425 | $128 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | T&I - Review of T&I FAS 112 memo | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | T&I - Discussion with N. Miller on T&I  Q1 SOPA documentation. | 0.8 | $425 | $340 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | E&S Quarterly Review - Revision to Q1 analytics based on updates received from E&S personnel regarding open items. | 0.3 | $300 | $90 | A2 |
| Marold | Erick W. | EWM | Senior | 6/29/2006 | Saginaw - Updated income statement and balance sheet analytics based on revised results (Q1 SOPA items). | 3.4 | $250 | $850 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/30/2006 | Q1/Q2 issues discussions with A. Brazier re: 112 matters, bankruptcy matters, other Q1/Q2 transactions | 2.5 | $525 | $1,313 | A2 |
| Marold | Erick W. | EWM | Senior | 6/30/2006 | Saginaw - Reviewed Q1 SOPA's and agreed to journal entry. | 2.1 | $250 | $525 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 6/30/2006 | AHG - Documentation of AHG SOPA items | 1.0 | $200 | $200 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Discussion with A. Brazier on FAS 112 accounting memos for divisions. | 1.2 | $425 | $510 | A2 |
| | | | | | **A2 Corporate Project Total:** | **68.1** | | **$25,320** | |
| | | | | | | | | | |
| **Financial Remediation** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | Partner | 5/30/2006 | Review of Delphi prepared monitoring controls analysis | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/30/2006 | Conf. call with D. Bayles and Amy re: Remediation Checklist | 1.9 | $525 | $998 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/30/2006 | Meeting with D. Bayles to discuss material weakness advisory | 2.4 | $525 | $1,260 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2006 | Review of D. Bayles materials re: internal controls | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2006 | Conf call re: CAS deficiency | 0.6 | $525 | $315 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/1/2006 | Preparation related to meetings regarding the 2006 material weakness remediation plans. | 4.2 | $700 | $2,940 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/1/2006 | Meeting with B. Dellinger and D. Bayles to discuss material weakness remediation | 1.3 | $700 | $910 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 6/1/2006 | Attend group meeting to discuss material weakness remediation | 2.6 | $700 | $1,820 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/1/2006 | Prep for meeting with B. Dellinger et. al re: controls improvements | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/1/2006 | Meeting with B. Dellinger et. al re: controls improvements | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/1/2006 | Meeting with B. Dellinger and FD's re: monitoring controls | 2.4 | $525 | $1,260 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/1/2006 | Meeting with B. Dellinger and D. Bayles to discuss material weakness remediation | 1.3 | $525 | $683 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/1/2006 | Attend group meeting to discuss material weakness remediation | 2.6 | $525 | $1,365 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/4/2006 | Review Packard inventory materials | 0.7 | $525 | $368 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Inventory meeting between N. Hotchkin (FD), C. Zerull (AFD), ICC manager, cost accounting supervisor, N. Miller, J. Henning and M. Hatzfeld to understand compensating controls around inventory systems and begin co-developing subs | 4.1 | $425 | $1,743 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/5/2006 | Packard Inventory Issues resolution meeting with Packard team | 3.8 | $525 | $1,995 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/5/2006 | Debrief with D. Bayles regarding material weakness remediation. | 1.3 | $525 | $683 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/5/2006 | Inventory meeting at Packard division to discuss physical inventory timing and determine inventory substantive audit procedures. | 4.2 | $300 | $1,260 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/5/2006 | Travel time to/from Warren, OH for Packard inventory meeting.. | 6.5 | *$150 | $975 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/6/2006 | Packard inventory issue summary review | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/6/2006 | Time related the development of monitoring controls materials with D. Bayles | 6.5 | $525 | $3,413 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/8/2006 | Review of new 2005 restatement matters and impact on material weakness conclusions | 1.8 | $700 | $1,260 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/13/2006 | Review David's email re: monitoring controls and thresholds | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/14/2006 | Conf call with D. Bayles, Amy K, Jim, and David re: comments on mgt's monitoring controls. | 1.5 | $525 | $788 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 6/14/2006 | Review remediation plans for material weaknesses | 1.2 | $525 | $630 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/14/2006 | Discuss remediation plans with D. Bayles, A. Kulikowski and J. Volek | 1.8 | $525 | $945 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/18/2006 | Travel time to Warren, OH for special trip to work on inventory compensating controls. | 3.2 | *$150 | $480 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2006 | Preparation of procedures and files in order to complete compensating control walkthrough procedures for Packard inventory. | 0.9 | $300 | $270 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/20/2006 | FTT meeting to discuss rollout of key monitoring controls | 1.5 | $525 | $788 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/20/2006 | Meeting with C. LuKasko to walk through compensating controls for Packard inventory processing. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/20/2006 | Meeting with F. DuPau to walk through compensating controls for Packard inventory processing. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/20/2006 | Time spent documenting inventory control walkthrough procedures completed during the day at Packard division HQ. | 3.7 | $300 | $1,110 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/20/2006 | Meeting with T. Cooney to discuss inventory compensating controls given the poor control environment over Packard inventory. | 4.4 | $300 | $1,320 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/20/2006 | Discuss remediation plan with J. Williams and D. Bayles | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/20/2006 | Discuss Delphi monitoring controls with FTT at SOX meeting | 1.6 | $525 | $840 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/21/2006 | Time spent documenting compensating inventory controls at Packard based on discussions with divisional personnel. | 3.2 | $300 | $960 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/21/2006 | Travel time from Warren, OH for Packard review of inventory controls. | 3.2 | *$150 | $480 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/27/2006 | Updated quarterly Packard fluctuation analysis, given late adjustments recorded for Q4 and Q1. | 3.2 | $300 | $960 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/27/2006 | Packard - Discussion with S. Reinhart regarding new variances as a result of late SOPA items being recorded. | 0.9 | $300 | $270 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/30/2006 | Review of Packard inventory compensating controls | 1.2 | $525 | $630 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 6/30/2006 | Packard - Discussions with S. Reinhart regarding the divisions SOPA adjustments recorded in Q1. | 1.3 | $300 | $390 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/30/2006 | Meeting with J. Henning to discuss the Packard inventory controls, and our procedures to address. | 0.8 | $300 | $240 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | 89.9 | | $38,103 | |
| **Furukawa** | | | | | | | | | |
| Miller | Nicholas S. | NSM | **Manager** | 6/7/2006 | Furukawa - discussed several audit questions with J. Senary. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/7/2006 | Furukawa - preparing the SRM and SAD for the JV audit. | 0.5 | $300 | $150 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/7/2006 | Furukawa - reviewing minutes for the JV audit. | 0.3 | $300 | $90 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/7/2006 | Furukawa - preparing PGAP for the JV audit. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/7/2006 | Furukawa - reviewing the audit work performed by the staff. | 3.2 | $300 | $960 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/8/2006 | Furukawa - Work on wrap-up items (SRM, SAD, RAS, PGAP) for the JV audit. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/8/2006 | Furukawa - Communication with M. Hatzfeld as to the current status. | 0.3 | $300 | $90 | A2 |
| Horner | Kevin John | KJH | **Staff** | 6/16/2006 | Furukawa - Cleared review notes for Furukawa audit and received cash confirm | 0.8 | $125 | $100 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/16/2006 | Furukawa - Review of draft financial statements. | 0.2 | $300 | $60 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/16/2006 | Furukawa - Communication of edits of draft financial statement to J. Senary. | 0.2 | $300 | $60 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/19/2006 | Furukawa - Review of DFWS LLC draft statements provided by J. Senary. | 0.4 | $300 | $120 | A2 |
| | | | | | **A2 Furukawa Project Total:** | 7.5 | | $2,110 | |
| **IT Remediation** | | | | | | | | | |
| Pacella | Shannon M. | SMP | **Manager** | 5/30/2006 | Meet with audit Sr. Manager to discuss Q1 deficiency status and IT substantive procedures. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 6/5/2006 | Prepare email to audit Sr. Manager regarding feedback requested on substantive audit procedure timeline. | 0.2 | $300 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/7/2006 | Conference call with Mexico to discuss issues with CAS testing/documentation (controls not tested completely and appropriately, documentation not provided timely, etc.) | 0.9 | $300 | $270 | A2 |
| Ellis | Timothy A. | TAE | Senior | 6/8/2006 | Discussions with S.Pacella to determine possible substantive procedures to address Packard ineffective program change controls identified during walkthrough procedures. | 1.8 | $275 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/8/2006 | Preparation of email to Packard team to discuss substantive procedures to be performed for Q1. | 0.2 | $300 | $60 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/8/2006 | Responded via email to IT SOX PMO re: questions around Packard substantive testing procedures. | 0.4 | $300 | $120 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2006 | Preparation of email to IT SOX PMO to discuss testing status and substantive testing. | 0.4 | $300 | $120 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/15/2006 | Time spent following up with global network contacts to obtain documentation that had been requested previously during walkthrough phase. | 1.2 | $200 | $240 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/16/2006 | Time spent following up with GM contacts to obtain documentation that had been requested previously during walkthrough phase. | 1.2 | $200 | $240 | A2 |
| Huffman | Derek T. | DTH | Senior | 6/19/2006 | Time spent following up with SAP VEGA team to obtain documentation to support our walkthrough procedures. | 1.9 | $250 | $475 | A2 |
| Huffman | Derek T. | DTH | Senior | 6/19/2006 | Meeting to also help the SAP VEGA understand our requirements and assist them in providing the evidence from the system needed to support our conclusions. | 1.3 | $250 | $325 | A2 |
| Huffman | Derek T. | DTH | Senior | 6/19/2006 | Call with M. Harris and Vega team to discuss remediation of SAP issues | 0.4 | $250 | $100 | A2 |
| Martell | Michael A. | MAM | Executive Director | 6/21/2006 | Conference call with S. Pacella and A.Tanner to discuss CAS testing issues found in Mexico and identify action plan for E&Y Mexico to address issues with CAS testing. | 0.9 | $475 | $428 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2006 | Conversation with IT SOX PMO re: testing timing issue for France. | 0.5 | $300 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 6/21/2006 | Conference call with S. Pacella and M. Martell to discus CAS testing issues found in Mexico and to identify action plan for E&Y Mexico to address issues with CAS testing. | 0.9 | $475 | $428 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/22/2006 | Discussion with B. Garvey re: CAS testing timeline for France and updates on issues with Mexico CAS documentation. | 0.6 | $300 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/22/2006 | Conference call with Mexico team to discuss testing status and issues with getting client documentation | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/22/2006 | Discussion with Packard team re: next steps for substantive procedures for Q1. | 0.3 | $300 | $90 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/22/2006 | Development of solution for Paris testing issue, and Mexico testing reliance issue (including CAS SD implications) | 2.1 | $475 | $998 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/23/2006 | Conference call with IT SOX PMO and Internal Audit to discuss France and Mexico testing coordination/timing. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/26/2006 | Discussed with Sr. Manager and Audit Partner issues with CAS Mexico testing and upcoming European meeting. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/26/2006 | Preparation email to E&Y Legal to have them review EDS Disclosure agreement. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/26/2006 | Review EDS Disclosure agreement. | 0.4 | $300 | $120 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/26/2006 | Meeting with S. Sheckell to discuss Mexico testing status | 0.8 | $475 | $380 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **20.0** | | **$6,358** | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2006 | Saginaw carve-out development of pre-lim audit scope. | 2.2 | $425 | $935 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2006 | Saginaw carve-out meeting preparation. | 2.4 | $425 | $1,020 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2006 | Saginaw carve-out audit planning session at Saginaw HQ with KPMG | 3.4 | $425 | $1,445 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/12/2006 | Saginaw carve-out audit planning session at Saginaw HQ with KPMG | 3.3 | $525 | $1,733 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/24/2006 | Saginaw - Review and comment on Saginaw 112 memo | 1.7 | $525 | $893 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| | | | | | **A2 Saginaw Carve-Out Project Total:** | 13.0 | | $6,025 | |
| | | | | | **A2  Project Total:** | 1,392.0 | | $326,389 | |

**Tax - A3**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Blank | Jacob M. | JMB | **Partner** | 6/6/2006 | Attention to 382 implications of the Harbinger stock acquisition. | 0.6 | $750 | $450 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 6/13/2006 | Preparation of email to R. Ward in connection with the Harbinger SEC filing. | 0.4 | $750 | $300 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/13/2006 | Reviewed new Schedule 13G (Harbinger). | 0.8 | $200 | $160 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/13/2006 | Worked on 382 analysis for Harbinger. | 0.2 | $200 | $40 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/13/2006 | Updated prior 382 analysis. | 0.6 | $200 | $120 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 6/13/2006 | Review new Schedule 13G (Harbinger). | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 6/13/2006 | Discussion with K. Hart regarding new Schedule 13G (Harbinger). | 0.3 | $660 | $198 | A3 |
| Berard | Peter | PB | **Manager** | 6/16/2006 | Discussion with D. Kelley regarding New York nonresident income tax withholding. | 0.4 | $500 | $200 | A3 |
| Berard | Peter | PB | **Manager** | 6/16/2006 | Draft response to client regarding New York nonresident income tax withholding. | 0.6 | $500 | $300 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 6/16/2006 | Follow-up on status of 382 analysis with respect to Harbinger. | 0.6 | $750 | $450 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/19/2006 | Delphi - revisions to 382 analysis. | 0.4 | $200 | $80 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 6/20/2006 | Discussion with R. Ward regarding Harbinger 382. | 0.4 | $750 | $300 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/20/2006 | Delphi - Discussions with Diana concerning formatting of Calcs. | 0.5 | $200 | $100 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/20/2006 | Delphi -Discussions with R.Ward regarding Harbinger. | 0.3 | $200 | $60 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/20/2006 | Work relative to Harbinger 382 analysis. | 0.6 | $200 | $120 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/20/2006 | Delphi - Updated Summary page in Calcs. | 0.3 | $200 | $60 | A3 |
| Parker | Diana R. | DRP | **Client Serving Associate** | 6/20/2006 | Work relative to Harbinger 382 analysis. | 0.7 | $125 | $88 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 6/20/2006 | Work relative to Harbinger 382 analysis. | 1.1 | $660 | $726 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 6/21/2006 | Work relative to Harbinger 382 analysis. | 0.8 | $660 | $528 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/26/2006 | Delphi - reviewed SEC filings. | 0.9 | $200 | $180 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/26/2006 | Delphi - Preparation of 382 report | 2.4 | $200 | $480 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Parker | Diana R. | DRP | Client Serving Associate | 6/26/2006 | Data input relative to 382 analysis. | 0.7 | $125 | $88 | A3 |
| Parker | Diana R. | DRP | Client Serving Associate | 6/26/2006 | Pulled SEC documentation and created Source List | 1.1 | $125 | $138 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/26/2006 | Updates to 382 analysis | 1.1 | $660 | $726 | A3 |
| Hart | Kevin M. | KMH | Staff | 6/27/2006 | Delphi - work on 382 analysis (standard long report) and calculations | 1.8 | $200 | $360 | A3 |
| Hart | Kevin M. | KMH | Staff | 6/27/2006 | Delphi - wrote 382 rand white copy report. | 2.2 | $200 | $440 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/27/2006 | Updates to 382 analysis | 2.1 | $660 | $1,386 | A3 |
| Blank | Jacob M. | JMB | Partner | 6/28/2006 | Discussion with R. Ward regarding 382. | 0.4 | $750 | $300 | A3 |
| Blank | Jacob M. | JMB | Partner | 6/29/2006 | Call with R. Ward and Sensenbrenner regarding 382. | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/29/2006 | Discussion with J. Blank regarding 382. | 0.4 | $660 | $264 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/29/2006 | Call with J. Blank and Sensenbrenner regarding 382. | 0.9 | $660 | $594 | A3 |
| | | | | | **A3 Project Total:** | **25.0** | | **$10,213** | |

**Fee Application Preparation**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Correspondence with W. Eguchi and team regarding names/addresses of the Fee Committee members. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Correspondence with W. Eguchi regarding Delphi April Invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Review correspondence regarding Delphi Corporation/ Retained Professionals/ Budgets. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Correspondence with B. Hamblin regarding Delphi Apri Invoice coordination/finalization. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Foot April invoice for finalization. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Preparation of billing summary for April invoice. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Updates to April invoice per S. Sheckell and J. Simpson, discuss accordingly. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Preparation of timekeeper summary for April invoice. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Preparation of invoice package for all interested parties; send accordingly. | 1.8 | $125 | $225 | |
| Avila-Villegas | Vanessa | VAV | Senior | 5/30/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $275 | $138 | |
| Horner | Kevin John | KJH | Staff | 5/30/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Review all FedEx Shipment notifications for delivery of April invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Correspondence with J. Hasse regarding November Delphi Retention Affidavit. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Review Delphi May T&E per email from V. Singleton. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Review all affidavits regarding Delphi. | 0.8 | $125 | $100 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/31/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $425 | $510 | |
| Marold | Erick W. | EWM | Senior | 5/31/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Horner | Kevin John | KJH | Staff | 6/2/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $225 | $158 | |
| Rothmund | Mario Valentin | MVR | Staff | 6/2/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $200 | $220 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 6/2/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Sheckell | Steven F. | SFS | Partner | 6/2/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Stille | Mark Jacob | MJS | Staff | 6/2/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2006 | Format Delphi May T&E for May invoice received from V. Singleton. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Update Master Code Combo log in Master Tables for May invoice. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Preparation of May access database for invoice preparation. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Update Master Employees log in Master Tables for May invoice. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Work on formatting May invoice detail. | 1.8 | $125 | $225 | |
| Sheckell | Steven F. | SFS | Partner | 6/8/2006 | Review requirements for conflicts check | 0.4 | $525 | $210 | |
| Sheckell | Steven F. | SFS | Partner | 6/8/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Jamie | JS | Senior Manager | 6/8/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Simpson | Jamie | JS | Senior Manager | 6/8/2006 | Discussion with H. Aquino regarding fee accumulation. | 0.5 | $425 | $213 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $125 | $113 | |
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Boston | Jason C. | JCB | Staff | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $125 | $113 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $425 | $340 | |
| Kearns | Matthew R. | MRK | Senior | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $225 | $180 | |
| Miller | Nicholas S. | NSM | Manager | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Peterson | Christopher A. | CAP | Manager | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $200 | $160 | |
| Saimoua | Omar Issam | OIS | Staff | 6/9/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Stille | Mark Jacob | MJS | Staff | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2006 | Correspondence with K. Horner regarding Delphi May Time Reclass. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2006 | Correspondence with B. Hamblin regarding anticipated June collections. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2006 | Work on May invoice. | 1.9 | $125 | $238 | |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $375 | $450 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with K. Horner regarding Delphi May Time Reclass. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with M. Hatzfeld regarding Delphi May Invoice Inquiry (expenses). | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with M. Pagac regarding Delphi May Expense Inquiry (expenses). | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with J. Boston regarding Delphi May Invoice Inquiry (expenses). | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with M. Kearns regarding Delphi May Invoice Inquiry (expenses). | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with O. Saimoua regarding Delphi May Expense Inquiries (expenses). | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Work on May invoice. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2006 | Review Delphi May T&E Detail - Revised for adjustments to May invoice. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with J. Boston regarding Delphi May T&E. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with L. DeMers regarding Delphi May T&E | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with T. Ellis regarding Delphi May Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with C. Peterson regarding Delphi May T&E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with M. Hatzfeld regarding Delphi May Time Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with M. Kearns regarding Delphi T & E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with R. Vang regarding Delphi May Time Description. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with S. Pacella regarding Mike Martell Delphi May T&E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with V. Avila regarding Delphi T & E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Work on Delphi May invoice. | 4.9 | $125 | $613 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/15/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $425 | $128 | |
| Simpson | Jamie | JS | Senior Manager | 6/15/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Aliff | Elbert J. | EJA | Intern | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $100 | $90 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Anibal | Christina J. | CJA | Intern | 6/16/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $100 | $110 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Correspondence with  M. Boehm regarding May Time Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Correspondence with M. Boehm and K. Horner regarding conflicts check project. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Work on May invoice; forward to J. Simpson for her review. | 2.2 | $125 | $275 | |
| Avila-Villegas | Vanessa | VAV | Senior | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $275 | $83 | |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Boston | Jason C. | JCB | Staff | 6/16/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $125 | $150 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $425 | $340 | |
| Horner | Kevin John | KJH | Staff | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Miller | Nicholas S. | NSM | Manager | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Opaleski | Julie E. | JEO | TSRS | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $100 | $70 | |
| Pacella | Shannon M. | SMP | Manager | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Peterson | Christopher A. | CAP | Manager | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Saimoua | Omar Issam | OIS | Staff | 6/16/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Sheckell | Steven F. | SFS | Partner | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Stille | Mark Jacob | MJS | Staff | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $200 | $160 | |
| Aliff | Elbert J. | EJA | Intern | 6/19/2006 | Performing connections check review for bankruptcy court | 8.0 | $100 | $800 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2006 | Correspondence with C. Larson and S. Sheckell regarding engagement code for Delphi Attrition Agreement work. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2006 | Correspondence with B. Hamblin regarding Delphi Economics. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2006 | Discussion with E. Aliff to get him started on connections check project per Bankruptcy Court. | 1.1 | $125 | $138 | |
| Simpson | Jamie | JS | Senior Manager | 6/19/2006 | Review of Exhibit E detail for May invoice. | 1.2 | $425 | $510 | |
| Simpson | Jamie | JS | Senior Manager | 6/19/2006 | Review of Exhibit D for May invoice detail . | 2.3 | $425 | $978 | |
| Aliff | Elbert J. | EJA | Intern | 6/20/2006 | Performing connections check review for bankruptcy court | 6.2 | $100 | $620 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Correspondence with J. Simpson regarding Delphi Final Invoices - January-March, April. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Correspondence with M. Hatzfeld and M. Pagac regarding Delphi Time Reporting - Bankruptcy Code. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Follow-up with L. DeMers regarding May Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Follow-up with M. Boehm regarding May Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Follow-up with S. Pacella regarding May Time Descriptions for M. Martell. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Follow-up with T. Ellis regarding May Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Update May invoice for M. Boehm's May Time Descriptions. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Review and respond to J. Simpson regarding May Invoice Time and Expense Detail inquiries upon her review. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Revise May Invoice Time and Expense Detail per J. Simpson. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Update May invoice for L. Demer's May Time Descriptions. | 0.2 | $125 | $25 | |
| Aliff | Elbert J. | EJA | Intern | 6/21/2006 | Performing connections check review for bankruptcy court | 5.5 | $100 | $550 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with E. Marold regarding Delphi May Time Reclass. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with B. Hamblin regarding Global Settlements Invoice - Aaron Krabill. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with J. Simpson, S. Pacella and A. Tanner regarding Delphi May IT Remediation Time. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Update discussion with E. Aliff regarding connections check project. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Additional correspondence with B. Hamblin regarding Delphi Economics. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with J. Simpson regarding May Invoice Time and Expense Detail. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Preparation of file with Delphi January - April Tax Time on invoice per J. Simpson. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with J. Simpson and C. Tosto regarding May Invoice Time Inquiry - Steven Gardon. | 0.3 | $125 | $38 | |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Preparation of email to tax team regarding summarization of out-of-scope items for May invoice. | 0.6 | $425 | $255 | |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Review of Exhibit D for the month of May- acctg assistance detail. | 1.6 | $425 | $680 | |
| Aliff | Elbert J. | EJA | Intern | 6/22/2006 | Performing connections check review for bankruptcy court | 6.7 | $100 | $670 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | Correspondence with B. Hamblin regarding status of Delphi payment of January-March and April invoices. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | Correspondence with E. Aliff regarding conflicts check questions and status. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | Correspondence with W. Eguchi and S. Sheckell regarding Delphi/Ernst & Young/April Fee Statement. | 0.3 | $125 | $38 | |
| Sheckell | Steven F. | SFS | Partner | 6/22/2006 | Review monthly invoice for submission to court | 3.5 | $525 | $1,838 | |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | Discussion with s. Sheckell regarding May invoice. | 0.6 | $425 | $255 | |
| Aliff | Elbert J. | EJA | Intern | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $100 | $80 | |
| Aliff | Elbert J. | EJA | Intern | 6/23/2006 | Performing connections check review for bankruptcy court | 1.5 | $100 | $150 | |
| Anibal | Christina J. | CJA | Intern | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $100 | $80 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Correspondence with M. Hatzfeld regarding time descriptions for May and June. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Correspondence with T. Ellis regarding Delphi May Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Correspondence with V. Singleton regarding May T&E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Correspondence with B. Hamblin and S. Sheckell regarding Delphi payment of January-March and April invoices received - overpayment. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Discussion with J. Simpson regarding May invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $125 | $113 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Revisions to May invoice per J. Simpson and S. Sheckell. | 1.1 | $125 | $138 | |
| Boehm | Michael J. | MJB | Manager | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Boston | Jason C. | JCB | Staff | 6/23/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $425 | $298 | |
| Horner | Kevin John | KJH | Staff | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Kearns | Matthew R. | MRK | Senior | 6/23/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $225 | $270 | |
| Marold | Erick W. | EWM | Senior | 6/23/2006 | Accumulation of information for preparation of fee application. | 0.4 | $250 | $100 | |
| Miller | Nicholas S. | NSM | Manager | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Opaleski | Julie E. | JEO | TSRS | 6/23/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $100 | $120 | |
| Pacella | Shannon M. | SMP | Manager | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Peterson | Christopher A. | CAP | Manager | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Ranney | Amber C. | ACR | Senior | 6/23/2006 | Accumulating information related to preparation of fee application | 0.7 | $225 | $158 | |
| Saimoua | Omar Issam | OIS | Staff | 6/23/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Sheckell | Steven F. | SFS | Partner | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | Review of tax time charged to audit code for out of scop billings. | 0.8 | $425 | $340 | |
| Smith | Christopher W. | CWS | Executive Director | 6/23/2006 | Preparation of May tax out of scope analysis for J. Simpson | 0.4 | $475 | $190 | |
| Stille | Mark Jacob | MJS | Staff | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Aliff | Elbert J. | EJA | Intern | 6/26/2006 | Performing connections check review for bankruptcy court | 3.7 | $100 | $370 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2006 | Correspondence with B. Hamblin and team regarding New Charge Code for Delphi - Saginaw Carve-Out. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2006 | Correspondence with W. Eguchi regarding Delphi Connections Check. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2006 | Correspondence with S. Sheckell and B. Hamblin regarding overpayment of May invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2006 | Correspondence with J. Simpson regarding Tax - out of scope time for May invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2006 | Add Tax - out of scope time to May invoice per J. Simpson. | 0.8 | $125 | $100 | |
| Sheckell | Steven F. | SFS | Partner | 6/26/2006 | Review monthly invoice for submission to court | 3.6 | $525 | $1,890 | |
| Aliff | Elbert J. | EJA | Intern | 6/27/2006 | Performing connections check review for bankruptcy court | 5.8 | $100 | $580 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with W. Eguchi regarding May invoice revisions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with M. Pagac regarding Delphi May Expense Inquiry. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with S. Sheckell regarding overpayment of May invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Revise May invoice per W. Eguchi's comments. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with S. Sheckell and K. Asher regarding May invoice. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Preparation of billing summary for May invoice. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Foot May invoice for final invoice amount. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Preparation of timekeeper summary for May invoice. | 0.9 | $125 | $113 | |
| Asher | Kevin F. | KFA | Partner | 6/27/2006 | Review of May Invoice for submission to court | 1.5 | $700 | $1,050 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aliff | Elbert J. | EJA | Intern | 6/28/2006 | Performing connections check review for bankruptcy court | 1.9 | $100 | $190 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2006 | Correspondence with E. Aliff regarding Delphi Conflicts Check. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2006 | Work on finalizing May invoice. | 2.1 | $125 | $263 | |
| Aliff | Elbert J. | EJA | Intern | 6/29/2006 | Performing connections check review for bankruptcy court | 1.2 | $100 | $120 | |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | Accumulation of information related to preparation of fee application. | 2.2 | $375 | $825 | |
| Sheckell | Steven F. | SFS | Partner | 6/29/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Aliff | Elbert J. | EJA | Intern | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $100 | $80 | |
| Aliff | Elbert J. | EJA | Intern | 6/30/2006 | Performing connections check review for bankruptcy court | 3.7 | $100 | $370 | |
| Anibal | Christina J. | CJA | Intern | 6/30/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $100 | $110 | |
| Avila-Villegas | Vanessa | VAV | Senior | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Boehm | Michael J. | MJB | Manager | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Henning | Jeffrey M. | JMH | Partner | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $525 | $368 | |
| Marold | Erick W. | EWM | Senior | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Miller | Nicholas S. | NSM | Manager | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Opaleski | Julie E. | JEO | TSRS | 6/30/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $100 | $130 | |
| Pacella | Shannon M. | SMP | Manager | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Peterson | Christopher A. | CAP | Manager | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Ranney | Amber C. | ACR | Senior | 6/30/2006 | Accumulating information related to preparation of fee application | 0.7 | $225 | $158 | |
| Rothmund | Mario Valentin | MVR | Staff | 6/30/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $200 | $220 | |
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Stille | Mark Jacob | MJS | Staff | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| | | | | | **Fee Application Preparation Total:** | **171.0** | | **$33,858** | |