**Exhibit D**

**Delphi Corporation**

**Summary of 2006 Fees by Professional**

**For the Period July 1, 2006 through July 28, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Aliff | Elbert J. | EJA | **Intern** | 7/1/2006 | Travel time to/from physical inventory count at Delphi plant in Sandusky, OH | 3.9 | | | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 7/1/2006 | Performing physical inventory observation at Delphi plant in Sandusky, OH | 4.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 7/2/2006 | Travel time from Reynosa, Mexico after E&S Inventory Observation on 6/24/06 | 6.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/4/2006 | Corp - Planning for upcoming European Planning meeting | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/4/2006 | Corp - Response on Q1 International Reporting | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/4/2006 | DPSS - Call with M. Boehm to discuss accounting for price changes. | 4.0 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Correspondence with J. Simpson regarding  Delphi UK grant claim. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Follow-up to M. Sakowski regarding E&Y Move. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Correspondence with M. Boehm regarding Delphi Inventory - Los Indios emails received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Correspondence with L. Abraham regarding Delphi Security Badge/Network Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Correspondence with S. Pacella regarding IT Status Meeting. | 0.2 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 7/5/2006 | Performing Physical Inventory Observation for Flint East Site for Delphi E&C. | 8.0 | | | A1 |
| Gaines | Karen D. | KDG | **Staff** | 7/5/2006 | Preparation of the documentation (checklist, memo, etc.) for the Delphi Inventory Observation at the Moraine, OH location. | 4.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 7/5/2006 | Preparation of e-mail to B. Luethge re: 7/11 tax meeting reminder and meeting details | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/5/2006 | Preparation of e-mail to D. Olbrecht re: tax meeting reminder 7/11 and meeting details | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/5/2006 | Preparation of e-mail to M. Lewis re: tax meeting reminder 7/11 and meeting details | 0.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/5/2006 | Corp - Planning for upcoming European Planning meeting | 2.2 | | | A1 |
| Lameier | Kristin D. | KDL | Staff | 7/5/2006 | Documenting the inventory performed at the Delphi Plant in Dayton, OH. | 8.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/5/2006 | Reviewing FAS 133 FRD to understand accounting requirements applicable to Delphi. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/5/2006 | Reviewing the articles of corporation and preparing then for the perm file. | 1.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/5/2006 | Preparation of email to B. Garvey to discuss final scope of SAP work performed. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/5/2006 | Prepared International testing instructions for E&Y Paris team. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/5/2006 | Preparation of email to E&Y Brazil team to discuss Q1 testing procedures and how this will impact testing procedures. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/5/2006 | Call with IT SOX PMO to discuss agenda topics for meeting with IT SOX Director. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/5/2006 | Conference call with M. Martell and A. Tanner to discuss agenda topics for meeting with J. Piazza and B. Thelen. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/5/2006 | E&C - Travel time to the Sandusky, OH inventory location. | 4.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/5/2006 | E&C - Performing Inventory Observation at Sandusky, OH location. | 5.8 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/5/2006 | ETR review discussion w/ B. Van Leeuwen | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/5/2006 | Emergency/Urgent Change meeting with D. Casacchia and B. Hegelund. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/6/2006 | Corp - Planning for upcoming European Planning meeting | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/6/2006 | Corp - Response on Q1 International Reporting | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 7/6/2006 | DPSS - Documented feedback for Corporate Audit based on review of Delphi A and DPSS journal entry testing. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/6/2006 | DPSS - Review of Corporate Audit Services journal entry testing for DPSS. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/6/2006 | DPSS - Review of corporate audit's journal entry testing for Delphi A. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/6/2006 | Searched SEC fillings for Exhibit I as referenced in the Employee Matters Agreement between Delphi Corporation and GM. | 1.7 | | | A1 |
| Opaleski | Julie E. | JEO | Intern | 7/6/2006 | Organized international controls documents | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/6/2006 | Preparation of email sent to E&Y Brazil team confirming proposed August testing timeline. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/6/2006 | Preparation of email sent to E&Y Mexico team asking for detail on additional hours incurred for testing. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/6/2006 | Call with Sr. Manager to discuss outcome of meeting with IT SOX Director and Internal Audit Director. | 0.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 7/6/2006 | Assemble and review int'l workpapers received to date. | 0.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 7/6/2006 | Global Network AWS Review | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/6/2006 | E&C - Prepared Inventory report summary for Saginaw | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/6/2006 | E&C - Cleared Open Items on Tooling Walkthrough | 4.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/6/2006 | Attend IT status update meeting | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/6/2006 | International accounting issue resolution | 0.9 | | | A1 |
| Stieritz | Jeffrey R. | JRS | Staff | 7/6/2006 | Performed inventory observation for Delphi at the Kettering Plant. | 8.0 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/6/2006 | Additional documentation of global network emergency/urgent change process. | 0.7 | | | A1 |
| Theodore | Michele A. | MAT | Senior | 7/6/2006 | SAS Review - Confirmation memorandum per L. Banker | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/7/2006 | Correspondence with A. Krabill regarding Poland SRM; forward accordingly. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 7/7/2006 | Correspondence with M. Boehm regarding inventory workpapers received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/7/2006 | Preparation of email to K. Gerber regarding Delphi Security Badge/Network Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/7/2006 | Work on Team Server/Network connection outage with M. Boehm and G. Curry. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/7/2006 | DPSS Quarterly Review - call with T. Clark and A. Krabill regarding revenue recognition policies | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/7/2006 | DPSS Quarterly Review - Review of settlement agreement and related accounting memo regarding Flextronics quality issues. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/7/2006 | Quarterly Review - Review of significant agreements related to executive compensation, sale of battery business to JCI, stock options, etc. | 4.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/7/2006 | Status update with M. Pagac re: Key 1qtr issues for E&C division. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/7/2006 | Corp - Planning for upcoming European Planning meeting | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/7/2006 | Corp - Response on Q1 International Reporting | 0.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/7/2006 | Corp - Review of AWS file for upcoming European Planning meeting | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/7/2006 | DPSS - Call with M. Boehm to discuss accounting for price changes. | 0.4 | | | A1 |
| Opaleski | Julie E. | JEO | **Intern** | 7/7/2006 | Reviewed ETBR documentation from management. | 3.9 | | | A1 |
| Opaleski | Julie E. | JEO | **Intern** | 7/7/2006 | Prepared a list of review concerns regarding ETBR documentation. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/7/2006 | Preparation of email to E&Y France team for work to be performed at CSC to discuss testing procedures to be performed. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/7/2006 | Call with E&Y Paris to discuss testing procedures to be performed for SAP. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/7/2006 | E&C - Preparation of inventory observation workpapers for Sandusky, OH. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | **Staff** | 7/7/2006 | E&C - Cleared Open Items on Tooling Walkthrough and SOPA's | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/7/2006 | Preparation and gathering training materials for intern starting 7/10/06. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/9/2006 | Prepare meeting materials for TSRS status meeting with core team. | 3.5 | | | A1 |
| Abraham | Lisa M. | LMA | **Intern** | 7/10/2006 | Testing kickoff meeting with the Vega Competency Center | 0.6 | | | A1 |
| Abraham | Lisa M. | LMA | **Intern** | 7/10/2006 | Select Sample for Program Change User Access Testing for SAP: PN1, PN2, PHR | 0.8 | | | A1 |
| Abraham | Lisa M. | LMA | **Intern** | 7/10/2006 | Formatting and updating SAP Basis Workprogram | 1.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/10/2006 | Run hours incurred through GFIS for budget to actual analysis, GFIS not updated. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/10/2006 | Review and forward correspondence from Luxembourg regarding inquiry. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/10/2006 | Correspondence with K. Gerber regarding Delphi Security Badge/Network Access. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/10/2006 | Correspondence with T. Van Goethem regarding Serial Numbers for engagement team. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/10/2006 | Preparation of email to J. Hasse regarding E&Y Network Access for multiple individuals. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/10/2006 | DPSS Interim - Coordination of DPSS physical inventory observation at Plainfield Warehouse with N. Cebulko. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/10/2006 | DPSS Quarterly Review - Worked on staffing model and identification of a senior for DPSS division. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/10/2006 | Quarterly Review - Review of long-term incentive agreements as part of significant agreement review. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/10/2006 | Planning  - Consolidated:  Review of control testing programs with engagement seniors | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/10/2006 | Corporate Walkthroughs:  Review of Financial Statement Close process documentation | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Cash | Kevin L. | KLC | Partner | 7/10/2006 | Status update conference call re TSRS coordination and IT audit issues noted to date | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/10/2006 | Conference call re: TSRS status | 1.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 7/10/2006 | Review of SAP testing templates and data requirements | 0.6 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 7/10/2006 | SAP testing kick-off meeting with L. Abraham, M. Stillo, D. Steis, R. Hale and D. Nguyen | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2006 | Corp - Call with S. Sheckell to discuss issues to be addressed this week | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2006 | Corp - Additional call with S. Sheckell to discuss issues to be addressed this week | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2006 | Corp - Discussions with M. Boehm and N. Miller to get an updated status of our corporate Q1 work. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2006 | Corp - Finalization of the agenda for the European Planning meeting in Prague | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2006 | Corp - Review of initial audit procedures in AWS | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2006 | Corp - Review of the SAS 65 approach used for testing of controls. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2006 | Corp - Discussion with another office regarding staffing | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2006 | DPSS - Final review and sign-off of certain Q1 papers. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2006 | DPSS - Review of Q2 warranty settlement memo and discussion with C. Anderson | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2006 | E&S - Discussion with M. Boehm and call with division to discuss Q1 and interim timing | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/10/2006 | Detail reviewed additional documentation added by K. Horner to the fixed asset workpapers. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/10/2006 | Prepared Q2 client assistance request for clients. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/10/2006 | Prepared a summary of wire room journal entries recorded as part of a CJV during Q1 2006. | 3.5 | | | A1 |
| Martell | Michael A. | MAM | Principle | 7/10/2006 | Internal TSRS/core status meeting | 1.6 | | | A1 |
| Martell | Michael A. | MAM | Principle | 7/10/2006 | TSRS/client update status meeting | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 7/10/2006 | Review of the FAS 133 derivative walkthrough. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/10/2006 | Preparation of memo to discuss the company's hedging process. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/10/2006 | Meeting with D. Mc Collom to discuss the status of their journal entry procedures. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/10/2006 | Attend weekly IT Executive Status Meeting. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/10/2006 | Discuss testing issues with IA for Coda and Primo applications. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/10/2006 | Discuss Internal Audit testing issues with Partner. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/10/2006 | Print/assemble meeting materials for TSRS Status Meeting with Core. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/10/2006 | Attend monthly TSRS status meeting with Core. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/10/2006 | Attend weekly IT SOX PMO status meeting. | 1.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/10/2006 | Review Delphi training packet and 10K from previous year in order to get more background information on the company. | 4.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/10/2006 | General review of Corp. fixed asset and lease walkthroughs. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/10/2006 | Review of Delphi international audit instructions. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/10/2006 | TSRS status meeting to discuss timing, scope, budget to actual. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/10/2006 | Review of SAP walkthrough | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/10/2006 | Kick-off meeting for SAP testing with Delphi contacts. | 0.6 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 7/10/2006 | Preparation of agenda and materials for IT executive update meeting with J. Piazza | 0.6 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 7/10/2006 | Preparation for TSRS update meeting with core team - review and update of materials | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 7/10/2006 | IT executive update meeting with J. Piazza, M. Harris, B. Garvey, PWC, and M. Martell to discuss newly scoped IT sites and international testing timing | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 7/10/2006 | Meeting with J. Henning, J. Simpson, K. Cash, M. Martell, and S. Pacella to discuss IT progress and open items | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Review correspondence on Delphi UK grant claim per J Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Print, log and file newly issued IA reports received by T. Bishop. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Correspondence with J. Simpson regarding Luxembourg inquiry. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Correspondence with E. Marold regarding Delphi Inventory - Los Indios First 5 shippers and receivers; forward accordingly. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Correspondence with M. Kearns regarding Delphi Contact List. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Locate Delphi contact information on Delphi intranet pe M. Kearns. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Correspondence with J. Hasse regarding E&Y Badge Information/Network access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Correspondence with M. Sakowski regarding move of Delphi issued computer. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Correspondence with team regarding Delphi 2005 10-K (Filed). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Preparation of E&Y MAC Address Log per request of M. Sakowski. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Coordination of move to D building including all technical matters. | 1.3 | | | A1 |
| Beckman | James J. | JJB | Partner | 7/11/2006 | SALT contingency walkthrough with C. Tosto, L. DeMers, and Delphi SALT team. | 5.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/11/2006 | Corporate Walkthroughs - Review of FAS 123(r) documentation. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/11/2006 | Corporate Interim - Review of Activity 9 & 10 substantive worksteps | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 7/11/2006 | Corporate Walkthroughs - Review of Corporate Fixed Asset walkthrough documentation and applicable FAS 13 guidance | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/11/2006 | DPSS Interim - Coordination of Plainfield Inventory with M. Chizek. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/11/2006 | Corporate Walkthroughs - Review of wire room documentation | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/11/2006 | Meet with C. Tosto, J. Beckman, and J. Hegelmann of E&Y to debrief walkthrough meetings completed. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/11/2006 | Walk through tax contingency process (Federal portion) with S. Gale, M. Lewis, C. Tosto, J. Hegelmann, J. Beckman, and S. Reddy. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/11/2006 | Walk through tax contingency process (sales and use, property tax) with S. Gale, B. Luethge, R. Colbe, H Soon, C. Tosto, J. Beckman, S. Reddy, and J. Hegelmann. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/11/2006 | Walk through tax contingency process (State and Local Tax) with S. Gale, D. Olbrecht, C. Tosto, J. Beckman, S Reddy, and J. Hegelmann. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/11/2006 | Discussion with E&Y staff re: summary of meeting discussions on contingency process | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/11/2006 | Meeting with M. Lewis regarding how tax department is related to income tax accounting process. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/11/2006 | Meeting with D. Olbrecht re: State and Local tax process. | 1.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/11/2006 | Meeting with B. Lughte re: tax processes | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Preparation of notes for M. Fitzpatrick regarding Delphi Issues | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Conf. call regarding status with A. Krabill, M. Hatzfeld and J. Simpson. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Conf. call with J. Williams and A. Brazier re: 1st Q issues | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2006 | Corp - Finalization of the agenda for the European Planning meeting in Prague | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2006 | Corp - Preparations of slides for European Planning meeting | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2006 | Corp - Review of the 2005 10-K | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2006 | Corp - Work on staffing | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2006 | DPSS - Review and discussion of GM-SPO price increase memo | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2006 | DPSS - Review of cores memo | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2006 | DPSS - Review of Q2 warranty settlement memo and discussion with C. Anderson | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/11/2006 | Cleared review notes related to the capital lease walkthrough. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/11/2006 | Finalized documentation of the stock compensation process. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/11/2006 | Review of E&Y's FAS 133 FRD. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/11/2006 | Documentation of meeting regarding the purchasing contracts, including research and consideration as to whether certain of them met the criteria of a derivative. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/11/2006 | Meeting with S. Ugorowski to discuss the purchasing contracts that he manages. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/11/2006 | Review of the pension and OPEB walkthrough. | 2.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | Forward testing instructions to Germany. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | Update AWS File to include in scope application drop down menu. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | Call with Internal Audit to discuss partner feedback on password control issues for CODA and Primmo | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | Coordinate conference calls with UK, China and Korea to schedule testing timing. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | Respond to emails re: SOD and access review testing procedures. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | TSRS status meeting with Core Sr. Manager | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | Call with Cleveland team to discuss upcoming scope of testing procedures and status on remediation. | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/11/2006 | Coordination of move from building C to building D at Delphi | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rasmussen | Kyle M. | KMR | Intern | 7/11/2006 | Review Delphi training packet and 10K from previous year in order to get more background information on the company. | 5.9 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 7/11/2006 | Discussion w/ C. Tosto, J. Beckman, and J. Hegelmann re: process issues related to contingency meetings | 0.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 7/11/2006 | Tax contingency meetings with: S. Gale, Mary, D. Olbrecht, B. Luethge, J. Beckman, C. Tosto, L. DeMers, and J. Hegelmann. | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Discussion with D. Kolano regarding UK pre-approval request. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Review of UK pre-approval request information. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Discussion with team on division staffing. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Time spent responding to E&Y China team email. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Time spent responding to E&Y Luxembourg emails. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Review of international engagement instructions. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Discussion with S. Pacella regarding JE testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Review of internal audit reports for Q1. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Review of Delphi 10Q. | 2.0 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/11/2006 | Submitting SAP listings of new and changed users and program changes. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/11/2006 | Review of SAP documentation with L. Abraham. | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/11/2006 | Review cn law changes | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/11/2006 | Work on walkthroughs for SALT indirect, income tax and federal income tax contingent tax reserve processes. | 3.9 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/12/2006 | Review of management documentation for Steering | 0.6 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/12/2006 | Review of walkthrough to determine supporting documentation for testing | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Abraham | Lisa M. | LMA | Intern | 7/12/2006 | Formatting and updating SAP Basis Workprogram | 1.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2006 | Begin package preparation of Delphi Q1 10-Q, etc. per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2006 | Escort K. Rasmussen and L. Abraham to security to obtain badge. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2006 | Coordination of move to D building including all technical matters. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/12/2006 | Corporate Walkthroughs - Financial Statement Close/Hyperion walkthrough meeting with M. Whiteman and related preparation (e.g. review of process narratives, meeting agenda, etc.) | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/12/2006 | DPSS Quarterly Review - Call with J. Steele to discuss accounting for customer returns to Specmo facility. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/12/2006 | DPSS Quarterly Review - Meeting with J. Steele to discuss Core Accounting policy and CE Warranty issues. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/12/2006 | DPSS Quarterly Review - Meeting with S. Uppal to discuss FAS 112 issues and transition plan for E&S. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/12/2006 | Quarterly Review - Review of significant Corporate accounting memos from Q1 and Q2 2006 | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/12/2006 | DPSS Interim - Coordination of Plainfield Inventory observation with O. Elder, DPSS PC&L. | 0.3 | | | A1 |
| Crosby | Katie L. | KLC | Staff | 7/12/2006 | Documentation of inventory for Anderson, Indiana location. | 1.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/12/2006 | Meeting with C. Tosto, D. Kelley and J. Hegelmann regarding debrief of all tax contingency walkthrough meetings for indirect taxes, Federal. SALT and non-U.S. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/12/2006 | Review tax contingency walkthrough documentation and exhibits. | 3.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/12/2006 | 404 Walkthrough - edits to Non-U.S. process U-120 | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 7/12/2006 | 404 Walkthroughs - edits to U.S. process U-120 | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/12/2006 | Meet with L. DeMers to review edits made to the U.S. and Non-U.S. process walkthroughs | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/12/2006 | Meet with C. Tosto, D. Kelly & L. DeMers to discuss areas of potential weaknesses in the various processes | 2.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/12/2006 | 404 Walkthroughs - work on contingency reserve of consolidated process. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/12/2006 | 404 Walkthroughs - Review and update other sections of the consolidated process. | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2006 | Conf. call with J. Simpson re: quarterly rep letter | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2006 | Corp - Logistics for the European Planning meeting | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2006 | Corp - Continue review of the 2005 10-K | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2006 | Corp - Review of activities 9&10 in the AWS file. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2006 | Corp - Staffing discussions and planning | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2006 | DPSS - Review and discussion of GM-SPO price increase memo | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/12/2006 | Meeting with M. Whiteman and M. Boehm to discuss the financial statement close process as it relates to Hyperion, DGL, ETBR, and SAP. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/12/2006 | Cleared review notes related to the environmental walkthrough. | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/12/2006 | Meeting with Corporate Audit regarding the NSJE testing performed by Corporate Audit. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/12/2006 | Subsequent documentation to update the status of our additional review of the NSJE testing performed by Corporate Audit. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/12/2006 | Review of the FAS 133 walkthrough. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/12/2006 | Review of the pension and OPEB walkthrough. | 2.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/12/2006 | Review of the accrued liabilities walkthrough. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/12/2006 | Meeting with B. Thelen and D. Kolano to discuss the journal entry testing procedures. | 2.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/12/2006 | Prepared spreadsheets analyzing SOPA adjustments made to Q1 income statement | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Intern | 7/12/2006 | Obtaining ID badge for Delphi. | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/12/2006 | Coordinate delivery of files to M. Pagac at the Troy E&Y office | 0.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/12/2006 | Preparing letter of representation for the Q1 10Q. | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/12/2006 | Locating audit files for M. Pagac | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/12/2006 | Review of 2005 10K to gain a better understanding of the business | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/12/2006 | Updating spreadsheets dealing with materiality and TE | 2.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/12/2006 | Discussions with corporate team regarding Q1 status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/12/2006 | Discussion with E. Marold and M. Boehm regarding corp. capital leases. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/12/2006 | Discussions with N. Miller regarding derivatives. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/12/2006 | Time spent responding to international emails. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/12/2006 | Discussion with A. Krabill regarding international instructions and meetings. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/12/2006 | Preparation of international engagement instructions. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/12/2006 | Preparation of email to J. Volek and A. Kulikowski regarding pension testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/12/2006 | Preparation of Q1 rep letter. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/12/2006 | Time spent with L. Abraham going over review of mgmt assessment for SAP. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/12/2006 | Time spent with L. Abraham going over test templates, reliance strategy, and populations for testing for SAP. | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/12/2006 | Discussion with D. Kelley, L. DeMers, and J. Hegelmann regarding 404 work | 2.1 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 7/12/2006 | Discussed Q1 review with C. Tosto. | 0.3 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 7/12/2006 | Located and printed 10-K. | 0.2 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 7/12/2006 | Reviewed ETR Summary schedule received from Zach. | 0.7 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 7/12/2006 | Preparation of email to Zach to obtain support for ETR schedules. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Van Leeuwen | Brent James | BJV | Senior | 7/12/2006 | Discussed support that J. Hegelmann and L. DeMers obtained for 404 work. | 0.6 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/13/2006 | SAP testing status update call with D. Huffman, M. Stille, D. Steis, R. Hale, and D. Nguyen | 0.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/13/2006 | Reviewed supporting evidence for Steering, gathering user listings for samples | 0.8 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/13/2006 | Review of management documentation for Steering | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with M. Rothmund and M. Kearns regarding documents received for E&C. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Preparation of FedEx package of documents received for E&C to M. Rothmund. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with A. Krabill regarding Delphi Q1 SRM's for France. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Updates to international engagement instructions per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Continue package preparation for S. Sheckell containing Delphi Q1 10-Q, etc. per J. Simpson and A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with J. Cowie regarding Serial Number for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with J. Hasse and M. Sakowski regarding E&Y Badge/Network Access for new building. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with finance group and J. Simpson regarding U.S. Client Continuance 2006 DB. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Preparation of double-sided copies of 10-K for J. Simpson and A. Krabill. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Coordination of move to D building including all technical matters. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/13/2006 | E&S Quarterly Review - Follow-up with R. Hofmann regarding tooling rollforward | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 7/13/2006 | E&S Quarterly Review - Review of tooling rollforward documentation provided by R. Hofmann. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/13/2006 | Corporate Walkthroughs - Review of Debt, Corporate AP, and Stock Compensation documentation | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/13/2006 | Quarterly Review - Meeting with A. Krabill to provide a divisional and Corporate quarterly review status update | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/13/2006 | Quarterly Review - Review, editing, and discussions with engagement seniors regarding 2nd quarter client assistance listing | 1.1 | | | A1 |
| Crosby | Katie L. | KLC | **Staff** | 7/13/2006 | Completion of Inventory documentation for Anderson, Indiana location. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 7/13/2006 | Follow-up communication with C. Smith regarding status of Q1 review and timetable to begin. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 7/13/2006 | Complete comments on issues template for valuation allowance process and APB 23 process. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 7/13/2006 | Prepare comments on issues template for the tax contingency process. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 7/13/2006 | Review and discuss the walkthrough Form U-120 with J Hegelmann, including exhibits for the Federal, Non-U.S. State and Local areas. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 7/13/2006 | Prepare executive level summary document of work performed and comments regarding the walkthrough of tax process in preparation of internal meeting with D. Kelley and C. Tosto. | 3.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2006 | Review tax footnotes on 10-K. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2006 | Work on edits to walkthroughs of the U.S. process | 1.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2006 | Meet with J. Erickson, A. Krabill and L. DeMers re: Q1 workpapers | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2006 | Consolidated process - work on drafting customs portion of contingency reserve | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2006 | Review and discuss process walkthroughs with L. DeMers | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Henning | Jeffrey M. | JMH | **Partner** | 7/13/2006 | Conf. call with K. Asher regarding Delphi status, Delphi meetings, etc. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/13/2006 | Conf. call with E&Y Delphi team to coordinate quarterly review procedures, timing and staffing | 1.6 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 7/13/2006 | SAP testing status update call with L. Abraham, M. Stille, D. Steis, D. Nguyen and R. Hale | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Corp - Conference call with B. Welsh to discuss European Planning meeting. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Corp - Discussions with S. Uppal regarding her transfer to E&S and a summary of some of the larger items there to date. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Corp - Meeting with A. Braizer to discuss several Q1 and Q2 technical accounting memos | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Corp - Meeting with D. Bayles to discuss tooling roll-forward for Q1 | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Corp - Preparation of slides for the European planning meeting | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Corp - Review of Q1 10-Q | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | DPSS - Meeting with C. Anderson and M. Boehm to discuss Q2 accounting topics | 1.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/13/2006 | Assigned systems to each application and IT dependent control in AWS. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/13/2006 | Review of SAS 65 and consideration of its applicability to the use of Corporate Audit in regards to journal entry testing. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/13/2006 | Preparation of SAS 65 memo regarding our consideration of internal audit in regards to auditing journal entries. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/13/2006 | Schedule Q2 review with C. Zerull. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/13/2006 | Work on open M. Hatzfeld Q1 review notes. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/13/2006 | Wrap up of review of Q1 journal entries. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/13/2006 | Discuss SAS 99 non standard journal entry testing requirements with Internal Audit. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/13/2006 | Conference call with APO to schedule testing timing with local Delphi IT Management. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 7/13/2006 | Conference call with UK to discuss testing timing with local Delphi IT management. | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/13/2006 | Reviewing the 2005 10K of Delphi to gain a better understanding of the business | 1.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/13/2006 | Moving supplies and audit materials from building B to building D at Delphi | 4.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Discussions with M. Boehm and E. Marold regarding capital leases. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Discussion with C. Nobbs (E&Y UK) regarding prepapproval request. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Preparation of international audit instructions. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Time spent moving items to new audit space. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Preparation of emails to team regarding Q1. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Discussions with J. Volek regarding forecast letter and 15 key controls. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Meeting with B. Thelen and D. Kolano regarding Q1 JE testing. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Discussions with team regarding Q1 and Q2 JE testing and documentation. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/13/2006 | Status update meeting for SAP testing. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/13/2006 | Time spent with L. Abraham reviewing steering testing, populations, samples. | 0.5 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/14/2006 | Population validation and sample selection for SAP systems in scope | 0.6 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/14/2006 | Generated SAP testing sample | 0.6 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/14/2006 | Generated LID population sample | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/14/2006 | Correspondence with J. Simpson regarding IA reports reviewed. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/14/2006 | Updates to international engagement instructions per J. Simpson. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/14/2006 | Correspondence with J. Simpson regarding bankruptcy news. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/14/2006 | Correspondence with J. Simpson regarding copy of 10-K. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Client Serving Associate** | 7/14/2006 | Correspondence with K. Rasmussen and J. Simpson regarding GIS database project for family tree. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/14/2006 | Coordination of move to D building including all technical matters. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | Corporate Walkthroughs - Meeting with A. Krabill to go through comments on FAS 123(r) implementation walkthrough. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | Corporate Walkthroughs - Meeting with A. Krabill to review Environmental walkthrough comments. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | Corporate Walkthroughs - Discussed A&A guidance of June 6, 2006 regarding stock options with A. Krabill and E. Marold | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | Corporate Walkthroughs - Research related to stock option dating. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | DPSS Quarterly Review - Preparation of workpaper package for K. Asher to review. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | E&S Quarterly Review - Call with R. Hofmann to discuss tooling rollforward | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | E&S Quarterly Review - Synchronization of AWS file reviewed by J. Henning to AWS | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | Time incurred to set up new audit area in D building. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | Quarterly Review - Review of 6/30/06 Operating /Forecast letter | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | Quarterly Review - Review of documentation related to 15 Key Controls. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/14/2006 | Meet with J. Erickson regarding follow-up for 404 process walkthrough items. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/14/2006 | Coordination of tax workpapers to new audit space | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/14/2006 | Planning conf. call with Delphi and E&Y team re: completion of 1Q and 2 Q reviews | 1.3 | | | A1 |
| Kelley | Daniel F. | DFK | **Partner** | 7/14/2006 | Q1 review of work papers | 4.0 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/14/2006 | Corp - Preparations of slides for European Planning meeting | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/14/2006 | Corp - Review of Environmental walkthrough. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 7/14/2006 | Corp - Discussion with M. Boehm regarding environmental walkthrough. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/14/2006 | Corp - Review of pension memo edits from the Company | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/14/2006 | Corp - Review of stock option walkthroughs | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/14/2006 | DPSS - Review and discussion of GM-SPO price increase memo | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/14/2006 | DPSS - Review of Q1 legal analysis | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/14/2006 | Discussions with A. Krabill regarding his review of the environmental walkthrough. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/14/2006 | Discussions with A. Krabill regarding his review of the stock compensation process. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/14/2006 | Preparation of a PowerPoint presentation to outline E&Y's supplemental audit guidance in regards to initial audits for upcoming Int'l meeting. | 3.3 | | | A1 |
| Martell | Michael A. | MAM | Principle | 7/14/2006 | Discussion with the team reqarding questions on control issues resolutions and retesting | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/14/2006 | Review of FAS 133 walkthrough. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/14/2006 | Inventory observation scheduling updates. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/14/2006 | Reviewed SAP BASIS workprogram and sent to EMEA teams. | 1.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/14/2006 | Prepared spreadsheets SOPA analyzing adjustments made to Q1 income statement | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/14/2006 | Moving supplies and audit materials from building B to building D at Delphi | 0.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/14/2006 | Reviewing workpapers to make sure they have been properly signed off on. | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/14/2006 | Reviewing the 2005 10K of Delphi to gain a better understanding of the business | 1.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/14/2006 | Updating the Delphi Corp. Independence tree on the E&Y GIS website | 4.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/14/2006 | Preparation of international audit instructions. | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/14/2006 | Discussions with H. Aquino and K. Rasmussen regarding population of Delphi family tree. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/14/2006 | Discussions with D. Kolano regarding Q1 JE testing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 7/14/2006 | Discussions with team regarding Q1 JE testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/14/2006 | Preparation of Q1 rep letter | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/14/2006 | Preparation for Steering testing (selecting samples, requesting supporting documentation, review of DITGC). | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/15/2006 | Audit planning review | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Review and comment on status agenda | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Review of form 10-Q for first quarter | 1.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/17/2006 | Created the SAP Lead Sheet | 4.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Correspondence with J. Simpson and M. Pagac regarding Updated Saginaw Timing. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Update IA report log for new report received. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Print and file new IA report received from T. Bishop. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Correspondence with J. Simpson regarding Delphi Fee communication - Romania. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Work on revising Int'l Instructions per J. Simpson and A Krabill. | 3.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Correspondence with J. Cowie regarding Serial Number for C. Chandler network access. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Correspondence with M. Sakowski regarding E&Y Space in D building. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Print KDAC S/H Agreement and Article of Inc. per S. Sheckell. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Correspondence with A. Ranney and J. Simpson regarding Delphi Board Minutes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Addresses. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 7/17/2006 | Preparation of extra copies of Delphi 2005 10-K per J. Simpson and S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/17/2006 | Network coordination with Tom from EDS for team connectivity. | 0.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/17/2006 | Preparation of emails regarding Accounting for Uncertainty in Income Taxes (FIN No. 48) - Invitation per A. Krabill. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 7/17/2006 | Quarterly review status update | 1.9 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 7/17/2006 | Review of first quarter Form 10-Q | 3.1 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 7/17/2006 | Discussion with S. Reddy regarding process documents and purposes | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | Corporate Walkthroughs - Correspondence with A. Brazier regarding Functional Currency Adjustment meeting. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | Corporate Walkthroughs -  preparation for meeting regarding Functional Currency Adjustment (i.e. review of 12/31/05 Accounting Memo and PowerPoint presentation of adjustment methodology). | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | DPSS Quarterly Review - Preparation of documentation related to audit response to year-end control deficiencies. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | E&S Quarterly Review - Preparation of documentation related to audit response to year-end control deficiencies. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | E&S Walkthroughs - Preparation of materials related to Special Tools walkthrough discussion with R. Hofmann. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | E&S Walkthroughs - Review of Special Tools reconciliations provided by S. Garza, E&S. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | Planning Consolidated - Research of test of controls strategy for multi-location audits. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | Planning Consolidated - Preparation of AWS Training file for European team planning event. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | Planning Consolidated - Review of 15 Key Controls documentation, templates, and related FTT Presentation slides. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | Quarterly Review - Discussion of 1st quarter 10-Q tie out documentation approach with engagement seniors and interns. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | Quarterly Review - Met with P. Brusate and L. Maynarich to review 10Q support binder. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | Quarterly Review - Review of key debt agreements and preparation of summary document. | 0.7 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/17/2006 | Reviewed audit work with A. Ranney. | 0.4 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/17/2006 | Directions on assignment given by A. Ranney | 0.6 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/17/2006 | Introduction to E&Y team and overview of the company | 1.1 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/17/2006 | Recreated comparative PL statement and BS in Excel. | 2.4 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/17/2006 | Updated consolidated statements for Steering and E&S | 3.8 | | | A1 |
| Ellis | Timothy A. | TAE | **Senior** | 7/17/2006 | Review testing instructions provided by E&Y Detroit to understand scope of testing procedures to be performed. | 2.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/17/2006 | Meet with J. Erickson re: 1st quarter workpapers | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/17/2006 | Review Summary of Issue Matrix worksheets. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/17/2006 | Prepare and edit Summary of Issue Matrix worksheets for Tuesday meeting. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/17/2006 | Review 404 walkthrough docs. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/17/2006 | Edit and print  404 walkthrough docs in preparation for Tuesday meeting. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/17/2006 | Review 1st quarter work papers received from J. Ericson with C Smith | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/17/2006 | Review and comment on E&C accounting memos for Q - JV questions | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/17/2006 | Conf. call with J. Enzor relative to company shared services initiatives | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/17/2006 | Review agenda for 1st quarter status call | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/17/2006 | Review Draft 10-Q for first quarter | 2.0 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/17/2006 | Review 1Q/2Q accounting memos - Saginaw division | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 7/17/2006 | Corp - Meeting with E&Y Prague to discuss their planned audit approach and materials for the meeting they had prepared | 7.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/17/2006 | Corp - Travel to Prague for the European Planning meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/17/2006 | Finalized SAS 65 memo regarding journal entry review. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/17/2006 | Meeting with P. Brusate to develop an understanding of the completion of Form 10-Q. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/17/2006 | Reviewed Saginaw Q2 accounting memo's as prepared by Saginaw's finance managers. | 1.3 | | | A1 |
| Martell | Michael A. | MAM | Principle | 7/17/2006 | Meeting with J. Piazza, B. Garvey, M. Harris, A. Tanner, S. Pacella, and B. Garvey to discuss modified test procedures, timing and SOD | 0.9 | | | A1 |
| Martell | Michael A. | MAM | Principle | 7/17/2006 | Workpaper review discussion. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2006 | Discussion with M. Emery regarding the status of her reviews. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2006 | Review of FAS 87 and FAS 106 guidance to support review of the pension and OPEB process. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2006 | Discussions with J. Schmidt regarding various topics, including the reconciliation of hedges to the G/L, the calculation of the value of certain precious metal contracts, and the data she had about all outstanding contracts at the end of the year. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2006 | Obtaining and reviewing data on the total number of outstanding derivative instruments from A. Perry. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2006 | Additional review and preparation of the summary memo on FAS 133. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2006 | Inventory scheduling requests. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/17/2006 | Met with Sr. Manager and Exec. Director to discuss testing issues found at GM. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/17/2006 | Met with team to discuss cleared GM review notes. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/17/2006 | Attend IT SOX Executive Update Meeting. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | **Manager** | 7/17/2006 | Created slides to be included in the Europe Planning Meeting presentation. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/17/2006 | Weekly IT SOX PMO Status Meeting. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/17/2006 | Quarterly Review-setting up Q1 10-Q overall analytics. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/17/2006 | Quarterly Review-testing completion of hedge documentation for derivatives. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/17/2006 | Quarterly Review-meeting with team to discuss status and preparation for Q1 review procedures. | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/17/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 4.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Review representation letter | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Review draft form 10 Q | 3.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/17/2006 | Review of international instructions. | 1.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/17/2006 | Discussion with K. Asher regarding Deloitte access letters. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/17/2006 | Review of Q1 legal letter request. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/17/2006 | Time spent modifying Q1 rep letter for S. Sheckell's changes. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/17/2006 | Discussion with S. Sheckell regarding Q1 status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/17/2006 | Discussion with K. Asher regarding 10Q. | 1.2 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | Meet w/ J. Hegelmann re: first quarter tax review documents. | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | 1st quarter final tax documents coordination. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | 1st quarter tax review meeting w/ J. Erickson and J. Hegelmann | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | Review draft ETR calculation and other first quarter tax review documents | 1.1 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | 1st quarter final documents - began review. | 2.0 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | Travel time to Delphi HQ in Troy, MI for first quarter tax review. | 3.8 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/17/2006 | Analysis and understanding or program change population for steering. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 7/17/2006 | Completion of GM review comments. | 1.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 7/17/2006 | Development of agenda and materials for IT executive update meeting | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 7/17/2006 | Meeting with J. Piazza, B. Garvey, M. Harris, M. Martell, S. Pacella, and B. Garvey to discuss modified test procedures, timing and SOD | 0.9 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/18/2006 | Terminations testing for Steering mainframe apps | 0.9 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/18/2006 | Testing of periodic user review for Steering mainframe apps | 1.7 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/18/2006 | Testing of new and changed users for steering mainfram applications | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Correspondence with J. Simpson regarding revised Interoffice Instructions. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Correspondence with J. Cowie regarding Serial Number for engagement team info. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Correspondence with J. Simpson regarding Contact Info T. Timko. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Coordination of fax to J. Aughton for E&Y Q1 rep lette per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Correspondence with J. Simpson and L. Timchak regarding Delphi Worldwide Codes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Correspondence with J. Simpson regarding gathering of pre-approvals for quarterly checklist. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Escort C. Chandler to security office for badge form. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Network coordination with Tom from EDS for team connectivity. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Coordination of meeting minutes for 2003-2006 per J. Simpson and A. Ranney. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Updates to team contact list. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Updates to prior badge forms for 24/7 building access for engagement team. | 0.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/18/2006 | Review of Form 10Q MD & A disclosures | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/18/2006 | Corporate Walkthroughs - Review of Corporate Debt walkthrough review notes with E. Marold | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/18/2006 | Corporate Walkthroughs - Met with A. Brazier and H. Powell to discuss functional currency calculation for Q1. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/18/2006 | Corporate Walkthroughs - Reviewed Delphi Accounting memo regarding functional currency. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/18/2006 | Corporate Walkthroughs - Reviewed PowerPoint presentation slides regarding the calculation mechanics/methodology. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/18/2006 | E&S Quarterly Review - Travel time to Kokomo, IN for E&S 2nd quarter review. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/18/2006 | DPSS Quarterly Review - Review of 2nd Quarter accounting memos and significant agreements for DPSS division | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/18/2006 | E&S Quarterly Review - Review of 1st quarter E&S analytics | 1.3 | | | A1 |
| Chandler | Chase | CC | Intern | 7/18/2006 | Coordination of obtaining Delphi security badge. | 0.5 | | | A1 |
| Chandler | Chase | CC | Intern | 7/18/2006 | Finished updating the consolidated IS and BS | 1.6 | | | A1 |
| Chandler | Chase | CC | Intern | 7/18/2006 | Matched the corporations financials with the Hyperion financials | 1.7 | | | A1 |
| Chandler | Chase | CC | Intern | 7/18/2006 | Created a consolidated IS and BS within the corporate sector to reference the one already there | 2.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/18/2006 | Added two sectors to the consolidated financial statements | 2.2 | | | A1 |
| Heater | Patricia A. | PAH | Staff | 7/18/2006 | Prep for Delphi Inventory in Columbus, OH. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/18/2006 | Research SOX #2. | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | AHG quarterly review conference call | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | Prep meeting for 1Q and 2Q review | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 7/18/2006 | Prep for David's SOX review | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/18/2006 | Update/review agenda for status call on Wednesday. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/18/2006 | Corporate Walkthroughs - Sent inquiry to L. Criss for explanations to clear fixed asset review notes. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/18/2006 | Corporate Walkthroughs - Received review notes from E. Marold relating to follow-up for corporate walkthroughs | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/18/2006 | Corporate Walkthroughs - Worked on clearing review notes from E. Marold for the cash disbursements process walkthrough. | 2.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/18/2006 | Corporate Walkthroughs - Worked on clearing review notes from J. Simpson for the fixed asset walkthrough. | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/18/2006 | Corp - European Planning Meeting in Prague with E&Y teams from countries that use the ESSC. | 6.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/18/2006 | Corp - Preparation of materials for the European Planning Meeting | 2.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/18/2006 | E&S - Travel time to Kokomo, IN. | 5.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/18/2006 | Met with and documented discussions with A. Brazier to discuss Q1 and Q2's functional currency adjustment as it relates to FAS 52. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/18/2006 | Reviewed a memo regarding the Monroe Country Revenue Bond Liability and agreed supporting documentation to the general ledger. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/18/2006 | Prepared on a consolidated Q1 income statement and balance sheet based on information provided to us and compared it to the Hyperion financial statements. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/18/2006 | Preparation of documentation about the company's accounting for derivative instruments. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/18/2006 | Planning for the Packard quarterly review. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/18/2006 | Scheduling T&I quarterly review with K. Gerber and D. Greenbury. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/18/2006 | Planning for T&I quarterly review. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 7/18/2006 | Preparation of email to UK, China and Korea which included testing instructions. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/18/2006 | Attended conference call for Delphi Finance and IT SO? update. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/18/2006 | Corporate Walkthroughs-going over review notes with manager related to pension walkthrough | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/18/2006 | Quarterly Review-testing completion of hedge documentation for derivatives. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/18/2006 | Quarterly Review-setting up a consolidation of analytics using division and corp. templates. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/18/2006 | Quarterly Review-discussing our Q1 review procedures and responsibilities with audit team | 2.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/18/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 2.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/18/2006 | Planning for international planning meetings | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/18/2006 | Attend Europe planning meetings | 8.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Discussion with N. Miller regarding derivatives. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | General review of debt walkthrough. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Discussion with S. Sheckell regarding various Q1 activities. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Preparation of E&Y testing schedule for A. Kulikowski. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Discussion with S. Pacella regarding non-std JE's. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Conf. call with SAP team and  S. Pacella to discuss non-std JE testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Discussions with J. Hegelmann on tax status. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/18/2006 | Follow-up requests for 1st quarter tax review items | 1.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/18/2006 | Sec. 404 controls tax meeting reviewing summary results | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/18/2006 | Review of new/changed user testing. (Steering) | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/18/2006 | Discussion of Super User/Administrator testing with S. Pacella.  (Steering) | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Stille | Mark Jacob | MJS | Staff | 7/18/2006 | Time spent with L. Abraham reviewing new/changed user testing, terminations testing, and periodic review testing. (Steering) | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/18/2006 | Review and follow-up of controls not walked through, controls issues identified during walkthroughs, and preparation of DITGC Supplemental Memo. (Steering) | 1.5 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/19/2006 | Discussion of Program Change, Emergency Change and Data Conversion Processes with A. Hacker (EDS Steering) | 0.3 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/19/2006 | Testing of periodic user review for Steering mainframe apps | 1.3 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/19/2006 | Documentation of Logical Access Testing for Steering | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with A. Ranney regarding status of Delphi Hyperion computer for E&Y use. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with J. Simpson regarding Delphi Worldwide Codes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Coordination of Delphi quarterly meetings per S. Sheckell. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/19/2006 | Attend audit status meeting | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Review of restructuring expense/cash flow template prepared by R. Hofmann. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Meeting with M. Mcwhorter to discuss 2nd quarter PBC list. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Review of income statement analytics | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Review of inventory reserve documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Review of ONDAS and SES Development Agreements and applicable accounting guidance. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Review of significant reserve rollforward templates. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Status update call with J. Henning and A. Krabill regarding Q2 update. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Preparation for meeting with client to discuss 15 Key Controls | 1.4 | | | A1 |
| Chandler | Chase | CC | Intern | 7/19/2006 | Created a template for Q2 analytic for the consolidated financials and debtors financials | 1.7 | | | A1 |
| Chandler | Chase | CC | Intern | 7/19/2006 | Created and IS BS analytic for the Debtors during 2001 | 1.7 | | | A1 |
| Chandler | Chase | CC | Intern | 7/19/2006 | Added suggested controls that generated during the walkthroughs/reviews and added them to the summary of issues | 4.5 | | | A1 |
| Heater | Patricia A. | PAH | Staff | 7/19/2006 | Continued prep for Delphi Inventory in Columbus, OH. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2006 | Meet with R. Patel to discuss items on the ETR calculation | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2006 | Discuss various tax matters with C. Smith. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2006 | Review ETR workpapers developing a list of questions and open items. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2006 | Provision work for the tax contingency reserve. | 3.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Conf. call with E&S team re: status of 2Q review and key issues | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Discussion with D. Bayles re: internal controls documentation | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Review of key dates for B. Dellinger quarterly visits | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Status call debrief with S. Sheckell and J. Simpson. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Status conference call with Delphi re: qtr and issues | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Discussion with J. Nolan regarding who to get in contact with to perform cash receipts walkthrough. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Meeting with A. Ranney to update walkthrough tracking to the balance sheet to ensure significant account balances have been covered | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Sent inquiry to B. Murray for explanations of prepaid account 2605 and impact of current contract negotiations on accounts 2677 & 3677 | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Discussion with R. Graham regarding cash receipts and contact to conduct cash receipts process | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Discussion with C. Hewlett regarding changes made to repetitive line database to clear review note for cash disbursements walkthrough | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Review Delphi's corporate process narratives relating to cash management process | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Updated walkthrough documentation for the prepaid assets walkthrough while clearing review notes from E. Marold. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Worked through review notes from E. Marold for the intercompany matching walkthrough | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Updated fixed asset walkthrough template based on review notes from J. Simpson. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2006 | Corp - European Planning Meeting in Prague with E&Y teams from countries that use the ESSC. | 4.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2006 | Corp - Preparation for Poland planning meeting | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2006 | Corp - Preparation of materials for the European Planning Meeting | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2006 | Corp - Preparation of the summary of the Poland Planning meeting | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2006 | E&S - Q2 Update call with M. Boehm, E. Marold | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2006 | E&S - Q2 Update call with M. Boehm, E. Marold and J. Henning | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/19/2006 | Reviewed and documented supporting workpapers for the A/R reserves. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/19/2006 | Reviewed and documented supporting workpapers related to the Q2 inventory reserves. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 7/19/2006 | T&I - Meeting with D. Greenbury to discuss Q2. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/19/2006 | T&I - Meeting with E. Crouch to discuss various Q1 items, including the technical accounting memos written and a roll of restructuring charges. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/19/2006 | T&I - Orienting K. Gerber to the Delphi team and the T&I division. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/19/2006 | T&I - Address open notes from J. Simpson for Q1 and walkthroughs. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/19/2006 | T&I - Address open notes from J. Henning for Q1 procedures. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/19/2006 | T&I - Close notes that had been cleared for Q1 review and walkthrough procedures. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/19/2006 | Conference call with Internal Audit and SAP VEGA resource to discuss SAP journal entries. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/19/2006 | Discuss testing status with Steering team. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2006 | Corporate Walkthroughs-adding all controls that the client needs to document to the summary of issues matrix. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2006 | Quarterly Review-obtaining board meeting minutes for review. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2006 | Quarterly Review-discussing our Q1 review procedures and responsibilities with audit team | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2006 | Quarterly Review-sending 10-Q documents to Partner for review. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2006 | Quarterly Review-(Q2) Setting up overall financial statement analytics | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2006 | Quarterly Review-Detail reviewing the tie-out of 10-Q financials to supporting documents. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2006 | Quarterly Review-Setting up an account analytic of significant reserve accounts for Q1 | 2.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/19/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 3.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/19/2006 | Preparing copies of the minutes of the board meetings fc Delphi from 2003 until the present | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/19/2006 | Europe planning meetings | 8.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Review of FAS 133 FRD for matters related to Delphi. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Preparation of email to A. Kulikowski with requested materials from mtg. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Preparation of email to M. Loeb regarding legal letter. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Discussion with D. Bayles regarding non-std JE testing. | 0.5 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Tax information status update | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | 1st quarter tax workpaper review. | 2.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Meeting with R. Patel to discuss foreign tax quarterly schedules. | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Preparation of follow-up list of questions for J. Erickson. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Follow-up regarding new/changed user testing. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Follow-up questions related to the periodic review. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Discussion with A. Hacker regarding program change, emergency, and data conversion processes. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Preparation of DITGC Supplemental Memo. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Review of program change listing and selection of sample. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Review of new/changed user testing. | 1.7 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/20/2006 | Data acquisition and validation for Program Change within SAP | 3.3 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/20/2006 | Data acquisition and validation for Logical Access within SAP | 3.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Correspondence with C. Doran regarding Delphi Worldwide Codes report. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Correspondence with S. Sheckell regarding Delphi quarterly meetings. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Network coordination with Tom from EDS for team connectivity. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/20/2006 | Review of D&T 8-K filing | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Met with M. McDonald to discuss physical inventory observation requests and income statement analytics. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Review of AR Allowance calculation and reconciliation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Meeting with M. McWhorter and B. Dockemeyer to discuss warranty reserve adjustments and inventory E&O reserve adjustments in 2nd quarter. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Status update call with A. Krabill. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Meeting with M. McWhorter, A. Jackson, and R. Hofmann to discuss analytic templates, E&Y expectations, etc. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Status update call with J. Henning. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Preparation for analytical review meeting with AFD and Accounting Managers. | 1.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/20/2006 | Researched libor rates and 5 year historical averages for platinum and pladdium online | 0.5 | | | A1 |
| Chandler | Chase | CC | Intern | 7/20/2006 | Ticked and tied the debtors balance sheet for Q1 | 1.4 | | | A1 |
| Chandler | Chase | CC | Intern | 7/20/2006 | Tied the 10-Q IS and BS to the Hyperion print off and 2005 10-Q. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Changes to 404 process documents for exhibits received from client. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Meeting prep with C. Smith for meeting with J. Ericson & R. Patel. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Meet with C. Smith, J. Erickson and R. Patel to review open items list and ask questions on ETR workpapers. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Prep for process meeting on 7/21. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Work on provision workpapers. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Tax provision workpapers - work on review of ETR calculation | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2006 | E&S - Status conf. call. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 7/20/2006 | Coordinate flights to Kokomo with E. Slazinski for the B. Dellinger visit | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/20/2006 | Preparation of email to J. Simpson re: application of key controls to corporate office | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/20/2006 | Update with M. Hatzfeld re: key issues for E&C | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Corporate Walkthroughs: set up meeting with J. Hudson for July 27th to walkthrough cash receipts process | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Corporate Walkthroughs: Discussion with J. Hudson regarding cash receipts process at HQ for the cash receipts walkthrough | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Corporate Walkthroughs: Meeting with C. Chapman to clear review notes for the cash disbursements walkthrough | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Corporate Walkthroughs: Discussion with J. Nolan regarding questions relating to fixed assets to clear review notes | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Corporate Walkthroughs: received responses to inquiries from B. Murry for prepaid expense accounts to clear review notes from E. Marold. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Corporate Walkthroughs: Meeting with J. Sandora to discuss intercompany matching inquiries to clear review notes for intercompany matching walkthrough | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Corporate Walkthroughs: Finished clearing review notes for the cash disbursements walkthrough | 1.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Packard Quarterly Review: Coordinate travel arrangements for travel to Packard for July 24-July 26 for Q2 work | 0.4 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 7/20/2006 | SAP testing status update meeting with D. Steis | 0.6 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 7/20/2006 | SAP testing data extraction | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/20/2006 | Corp - Follow-up on items from the European planning meeting | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/20/2006 | Corp - Meeting with E&Y Poland and Poland CFO and CEO to discuss audit planning and prior year issues. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 7/20/2006 | Corp - Poland planning meeting with E&Y Poland team. | 4.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/20/2006 | Corp - Preparation for Poland planning meeting with E&Y Poland team. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/20/2006 | Reviewed the Q2 restructuring activity and documented activity. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/20/2006 | Consolidated the analytics provided by the division into one Excel Spreadsheet. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/20/2006 | Reviewed and documented the warranty reserves and related Q2 activity. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/20/2006 | Preparation for and meeting with Rakesh to discuss open derivatives questions. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/20/2006 | Conference call with Packard personnel regarding the inventory observation procedures. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/20/2006 | T&I - Review of Q1 restructuring charges. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/20/2006 | T&I - Meeting with S. Kokic to discuss the balance shee fluctuations. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/20/2006 | T&I - Meeting with M. Madac to discuss the income statement fluctuations. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/20/2006 | T&I - Obtaining and reviewing the trial balance from G. Stevons. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/20/2006 | Attended a meeting with B. Garvey and J. Simpson to discuss Internal Audit's role in assisting with SAS 99 procedures. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/20/2006 | Quarterly Review-Review the 10-Q  and reviewing for accuracy. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/20/2006 | Quarterly Review-Review the debtor statements in the 10-Q for accuracy. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/20/2006 | Quarterly review-Walking the intern through the process to tie-out footnotes in the 10-Q to supporting documents. | 3.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/20/2006 | Performing initial tie out of the 10Q to verify the footnotes. | 3.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/20/2006 | Preparing copies of the minutes of the Audit Committee and Corporate Governance for Delphi from 2003 until the present | 2.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/20/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 7/20/2006 | Review international instructions. | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/20/2006 | Review draft form 10Q. | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/20/2006 | Review of Q1/Q2 review workpapers. | 3.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/20/2006 | Meeting with Director of Treasury regarding derivative follow-up questions. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/20/2006 | Discussion with J. Williams regarding Q1 rep letter | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/20/2006 | Meeting with B. Garvey to discuss Q2 JE testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/20/2006 | Modification to draft representation letter based on J. Williams feedback. | 1.2 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/20/2006 | First quarter analytical review | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/20/2006 | Prep. for meeting with J. Ericson regarding 1st quarter tax review issues. | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/20/2006 | 1st quarter tax review issues meeting w/ J. Erickson and R. Patel. | 0.9 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/20/2006 | Travel time from Delphi HQ in Troy, MI for first quarter tax review. | 3.6 | | | A1 |
| Thomas | Heather M. | HMT | **Senior** | 7/20/2006 | Meeting with T. Weston to discuss testing procedures and all documentation needed to complete testing. | 1.9 | | | A1 |
| Thomas | Heather M. | HMT | **Senior** | 7/20/2006 | Roundtrip travel time to Delphi from Pittsburgh | 2.6 | | | A1 |
| Thomas | Heather M. | HMT | **Senior** | 7/20/2006 | Preparation of Client Assistance listing. | 0.6 | | | A1 |
| Thomas | Heather M. | HMT | **Senior** | 7/20/2006 | Reviewing PWC workpapers to determine steps taken to complete testing, and issues raised through their testing. | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/21/2006 | E&S Quarterly Review - Review of Shinwa warranty adjustment and related discussion with M. McWhorter | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/21/2006 | E&S Quarterly Review - Status update call with A. Krabill. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/21/2006 | E&S Quarterly Review - Preparation for quarterly inquiry meeting with E&S Finance Staff | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 7/21/2006 | E&S Quarterly Review - Meeting with R. Jobe, A. Jackson, S. Uppal, R. Hofmann, and M. McWhorter to go through SAS 100 inquiries for Q1 and Q2 2006. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/21/2006 | E&S Quarterly Review - Review of balance sheet analytic and related follow up meeting with M. McWhorter. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/21/2006 | E&S Quarterly Review - Return travel from Kokomo, IN for E&S site visit. | 4.0 | | | A1 |
| Chandler | Chase | CC | Intern | 7/21/2006 | Ticked and tied the cash flows statement for the consolidated and debtors statements. | 2.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/21/2006 | Created a separate analytic that compares significant changes on the BS and compares the different divisions. | 3.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/21/2006 | Conference call with K. Asher, D. Kelley, C. Tosto, and J. Hegelmann to discuss comments on tax provision. | 1.1 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 7/21/2006 | Review testing instructions provided by E&Y Detroit to understand scope of testing procedures to be performed. | 0.7 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 7/21/2006 | TSRS - Reviewing the work performed by PWC | 2.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/21/2006 | Meet with D. Kelley, C. Tosto, K. Asher, S. Sheckell, C. Smith and L. Demers re: tax provision progress for Q1 and Q2, concerns in the provision area, etc. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/21/2006 | Meet with C. Tosto and D. Kelley to discuss ETR and contingency reserve progress and work papers and timing of partner review of workpapers. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/21/2006 | Review of 10-Q draft for Q-2 | 2.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/21/2006 | Corporate Walkthroughs: updated responses to review notes from J. Simpson for the fixed asset walkthrough | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/21/2006 | Corporate Walkthroughs: finished updating walkthrough template for the calculation of prepaid expenses process | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/21/2006 | Travel to Troy office to pick up supplies to take to Warren, OH to perform Q2 procedures | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 7/21/2006 | Updated workpapers for the T&I inventory observation in Lockport, NY from 6/17/06 | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/21/2006 | Call with A. Renaud of E&C regarding the status of requested schedules for the Q2 2006 Review | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/21/2006 | Corp - Travel from Poland for the Poland planning meeting. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/21/2006 | E&S - Inquires call for first and second quarter. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/21/2006 | Other - Preparation of time sheet | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/21/2006 | Exported Q2 documentation to AWS file. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/21/2006 | Travel time from Kokomo, IN. | 5.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | Preparation of summary for P. Rodriguez of items we look for in purchasing contracts. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | Scheduling meeting with buyer who handles natural gas contracts. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | Review of a take-or-pay lead contract held by the Company. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | Meeting with P. Rodriquez to discuss the purchasing contracts that he enters. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | Documentation of the Company's purchasing process for various commodities. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | Research on disclosure requirements for discounted liabilities. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | T&I - Review of the CFO report provided. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Discussing the effect of top-side entries on tax rates with tax team. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Discussing with the team additional procedures to be performed for the quarterly review. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Accumulating 8-k's for our quarterly review process. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Consolidating revision comments on the 10-Q in order to provide feedback to the Company. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Obtaining explanation for fluctuations on the overall analytics for Q1 | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Explaining the process to tie out the Segment Footnote to the intern. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Detail review the tie out of footnotes to supporting documents. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Meeting with the client to discuss our comments on the 10-Q | 1.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/21/2006 | Updating the 8K binder for Delphi Corp. | 1.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/21/2006 | Performing the tie outs of the 10Q to verify the footnotes. | 2.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/21/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/21/2006 | Meeting at AHG with G. Anderson | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/21/2006 | Review tax status with tax team | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/21/2006 | Form 10 Q review. | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/21/2006 | Review quarterly review status with team | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/21/2006 | Preparation of email to D. Kolano regarding Q2 JE testing. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Follow-up call with J. Hegelmann and C. Tosto re: 1st quarter tax issues | 0.2 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Updated client assistance tax list e-mail to E&Y audit, tax, and to J. Erickson | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Update first quarter information request tracking schedule. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Preparation of top-side adjustments questions e-mail to J Erickson | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Update 1st quarter tax review status for status call. | 0.9 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Update meeting/conference call with E&Y auditors and tax team for 1st and 2nd quarter tax review client information/issues. | 0.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/21/2006 | Selected sample for change management testing | 1.1 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/21/2006 | Selected users for new/transfer/termination access testing. | 1.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/21/2006 | Discussion with Thad around samples selected and documentation required. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/21/2006 | Meeting with audit team on Q work and 404 | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/21/2006 | Review walkthroughs and process summaries. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/22/2006 | Review of Packard Q2 SRM, U251. | 3.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/22/2006 | Review of Q2 Packard tooling rollforward, key metrics. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/22/2006 | Review of Q2 Packard AR, E&O rollforwards. | 3.5 | | | A1 |
| Heater | Patricia A. | PAH | Staff | 7/22/2006 | Perform Delphi Inventory Observation in Columbus, OH. | 4.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/23/2006 | Review of Saginaw U251. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/23/2006 | Review of Saginaw Q2 SRM, OAR. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/23/2006 | Review of Saginaw rollforwards for E&O, AR, Tooling and Warranty. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/23/2006 | Review of Saginaw detail Q2 wps. | 3.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/23/2006 | Work on Q1 tax provision. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/23/2006 | Travel time to Warren, OH to work at Packard for Q2 review | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/23/2006 | Travel time to Warren, OH to work on the Packard Q2 procedures. | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with E. Marold regarding E&S Procedures Timing. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Preparation of PDF file - Accord D'Enterprise per J. Simpson for France team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with M. Sakowski regarding Mail Code. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with S. Sheckell regarding Pension Memo. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with A. Menth and T. Manire regarding Delphi Team Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with S. Sheckell and J. Jankowski regarding 2nd Q Legal Review. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with T. Manire regarding Asia trip visa details. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with K. Rasmussen and J. Simpson regarding family tree project status. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with S. Sheckell, M. Fitzpatrick and J. Hasse regarding documents needed for meeting on 7/24. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Print and organize 2nd Q Legal Review - Delphi Reports per S. Sheckell. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/24/2006 | Audit status update | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | DPSS Quarterly Review - Discussed GM SPO retroactive pricing adjustment with C. Anderson. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | DPSS Quarterly Review - Meeting with R. Nedadur to review Q2 PBC binder. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | DPSS Quarterly Review - Meeting with J. Steele to discuss analytics, warranty reserve, and AR reserve. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | DPSS Quarterly Review - Review of Q2 AR Reserves. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | DPSS Quarterly Review - Review of Q2 Warranty reserves. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | E&S Quarterly Review - Delivered AWS file to Corporate server. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | E&S Quarterly Review - Discussed Q2 E&S status with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | E&S Quarterly Review - Travel time to Kokomo, IN | 3.5 | | | A1 |
| Chandler | Chase | CC | Intern | 7/24/2006 | Identification of accounts with significant changes for overall analytic review. | 1.5 | | | A1 |
| Chandler | Chase | CC | Intern | 7/24/2006 | Finished creating the Q2 template and filling in the Hyperion number to the Q2 balance sheet | 2.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/24/2006 | Created a new template for the Q2 consolidated HQ statements. | 4.3 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 7/24/2006 | TSRS - status meeting | 0.6 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 7/24/2006 | TSRS - Discussion of audit procedures with Senior | 1.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - review Q1 depreciation expense adjustment | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - review Q1 tooling analytics | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - work on inventory reserve analysis | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - review of legal issues for the division | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - discussion of restructuring charges from Q2 | 0.8 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - review of T&I division presentation (to gain background information about the client) | 0.8 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - review of Delphi presentation and PY workpapers for background knowledge | 0.8 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - Documentation of restructuring charges | 1.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - Work on AR reserve analysis | 1.7 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - Open deficiency review (Q1) and discussion with T&I Management. | 0.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/24/2006 | Review of AHG Q1 SRM, OAR. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/24/2006 | Review of Q1 E&C U251 and detail workpapers not previously reviewed. | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Debrief with M. Boehm re: quarterly review approach for DPSS (revenue matters) | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | CAS/SOX/Corp. accounting planning session to cover key scoping items for 2006 audit | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Review of CFO letters | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Review of key Saginaw issues with E. Marold prior to quarterly review visit | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly Review: Meeting with N. Miller to discuss Q2 A/R reserve calculation | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly Review: Discussion with N. Miller regarding procedures that need to be performed for Q2 review | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly Review: Meeting with L. Jones to obtain reserve analysis calculations for Q2 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly Review: Meeting with C. Zerull to receive documentation that was requested on the PBC for Q2 review procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly Review: Tied out and tested clerical accuracy the customer owned tooling rollforward for Q2. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly Review: Began compilation of balance sheet fluctuation analysis | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly Review: Began tie out of Q2 excess & obsolete reserve calculation | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly: Began tie out of Q2 A/R reserve analysis | 2.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 7/24/2006 | Analysis of Delphi SAP segregation of duties tool rulebooks for content and modifications for the year. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/24/2006 | Meeting with S. Kappler to discuss Delphi's methodolog for calculating the cumulative effect of SFAS 123(r). | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/24/2006 | Review of Delphi's calculation of the cumulative effect of adopting SFAS 123(r). | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/24/2006 | Finalized documentation of interim review for warranty, inventory, and accounts receivable reserves. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/24/2006 | Obtained I/C loan detail for and provided to our tax group. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/24/2006 | Started to document the functional currency analysis prepared by corporate accounting. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Meeting with F. Nance and T. Taylor (PWC) to discuss the timing of quarterly procedures. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Meeting with S. Reinhart to discuss the quarterly fluctuation analysis. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Review of the division's accounting memo for their Irvine lease termination. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Meeting with L. Jones to discuss the specific judgmental account analysis for Q2. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Meeting with C. Zerull to discuss Q2 and the status of PBC listing. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Review of the divisions accounting memo for the sale of their Berlin operations. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Meeting with C. Zerull to go through standard quarterly inquiries. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Completion of documentation of our review of Q1 non-standard journal entries. | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/24/2006 | Discuss testing status with Packard team | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/24/2006 | Reviewed email from Internal audit re: issues with DGL testing and provided feedback. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/24/2006 | Obtaining requests for corporate TB analytics from client | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 7/24/2006 | Documenting explanations for corporate TB fluctuations | 4.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/24/2006 | Coordinating with tax team to obtain explanations for account fluctuations | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/24/2006 | Obtaining copies of board meeting minutes from the client | 1.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/24/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 8.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/24/2006 | E&C - Worked on the documentation of the Saginaw inventory workpapers | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/24/2006 | Quarterly disclosures meeting with J. Williams | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/24/2006 | Review corporate workpapers | 3.9 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/24/2006 | Meet w/ J. Hegelmann to review 1st quarter tax review w/ps | 0.4 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/24/2006 | Roundtrip travel to Delphi and back from Pittsburgh. | 2.6 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/24/2006 | New/transfer/termination testing for user access. | 3.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/24/2006 | Reviewed with Thad what the change documentation for testing would look like. | 0.7 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/24/2006 | Started documentation around approach for testing. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2006 | Correspondence with J. Simpson regarding rep letter revisions. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2006 | Correspondence with A. Ranney and M. Sakowski regarding Delphi issued computer. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2006 | Correspondence with M. Kearns and J. Simpson regarding 2nd Q Legal Review - Delphi CFO Report. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2006 | Correspondence with other engagement teams regarding best practices for family tree request. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2006 | Correspondence with K. Rasmussen regarding family tree status and issues. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | E&S Quarterly Review - Discussed tooling rollforward status with R. Hofmann. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | E&S Quarterly Review - Discussed reserve rollforwards, balance sheet analytics, and warranty expense with M. McWhorter. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | E&S Quarterly Review - Update call with J. Henning. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | E&S Quarterly Review - Attended plant tour with T. Timko, R. Jobe, J. Williams, and S. Uppal. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | E&S Quarterly Review - travel time from Kokomo, IN. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | E&S Quarterly Review - Attended 2nd Quarter update meeting with B. Dellinger, T. Timko, J. Williams, and E&S Finance team. | 3.7 | | | A1 |
| Chandler | Chase | CC | Intern | 7/25/2006 | Highlight any significant accounts in consolidated HQ | 1.2 | | | A1 |
| Chandler | Chase | CC | Intern | 7/25/2006 | Finished updating and consolidating the Headquarters financial statements | 2.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/25/2006 | Researched the SEC website to gather information on how particular automotive suppliers handle the new accounting change SFAS 123 in their 10-Q and how they go about disclosing it | 4.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/25/2006 | Preparation of client meeting agendas for E&C and AHG. | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/25/2006 | Meeting with D. Williams to prepare for 2nd Q review | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/25/2006 | Review rep letter language | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/25/2006 | Prepare overall divisional issues status list. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Packard Quarterly Review: Meeting with L. Jones to discuss questions regarding A/R reserve analysis and E&O reserve analysis | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Packard Quarterly Review: Meeting with L. Jones to explain the warranty reserve analysis for Q2 '06 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Packard Quarterly Review: Finished review of Q2 A/R reserve calculation for Q2 review | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Packard Quarterly Review: Worked on balance sheet fluctuation analysis for Q2 review | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Packard Quarterly Review: Finished review of Q2 E&O reserve analysis for Q2 review | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Packard Quarterly Review: Finished review of Q2 warranty reserve calculation for Packard Q2 review | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/25/2006 | Meeting with A. Renaud to obtain Q2 review items. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/25/2006 | Travel time to/from Saginaw. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/25/2006 | Saginaw - Meeting with D. Gustin to discuss change in A/R methodology for the second quarter. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/25/2006 | Saginaw -Met with L. Briggs to discuss the technical accounting memo related to the Fiat warranty accrual. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/25/2006 | Saginaw -Reviewed June 2006 A/R reserve and billings adjustment. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/25/2006 | Saginaw -Meeting with L. Briggs to discuss the Q2 technical accounting memo related to the Fiat FX Rebate | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Call with B. Haysley from Summit Energy to discuss the Company's natural gas contracts. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Preparation of listing for open Q1 items that M. Hatzfeld still needs to review. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Finalize documentation of budget-to-actual review for Q1. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Discussions with S. Reinhart about Q2 income statement fluctuations. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Finalize review of disaggregate revenue information for Q1. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Sorting and compiling journal entries for review. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Completion of the Q1 quarterly checklist. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Review of the Q2 journal entry file. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Preparation of I/S fluctuation analysis explanations. | 3.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/25/2006 | Worked with team to identify additional data needed for SAP and DGL CAAT. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 7/25/2006 | Dayton - Interim-Coordinating AR Confirm procedures with the client. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/25/2006 | Quarterly Review-Reviewing the debtor financial statement compilation. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/25/2006 | Quarterly Review-Obtaining explanations for changes in Q1 tax accounts for analytical review. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/25/2006 | Discussing procedures for AR confirm testing with audit team | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/25/2006 | Documenting the Company's process for AR set-off with customers | 1.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/25/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 7.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/25/2006 | E&C - Worked on the Sandusky inventory workpapers | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2006 | Research FAS 123 (R) issues | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2006 | Project status update with E&C and AHG | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2006 | Review corporate workpapers | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2006 | International coordination | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Preparation of 2006 ASM. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Discussion with P. Long regarding non-std JE testing for Q2. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Revisions to Q1/Q2 rep letter. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Discussions with A. Ranney regarding 10Q tie out. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Review of T&I DCX/Mercedes pricing accounting memo. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/25/2006 | Call to J. Ericson re: 1st quarter information | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/25/2006 | 1st quarter analyticals questions from A. Ranney. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/25/2006 | 1st quarter tax information request response to J. Erickson | 0.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/26/2006 | Generated the termination sample for Steering | 0.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/26/2006 | Testing for Steering terminations | 1.2 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/26/2006 | Testing of Steering Project Changes | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Receive, print and update log for new Internal Audit reports from T. Bishop. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Correspondence with S. Sheckell regarding Details for DPSS 07/28 divisional visit. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Correspondence with team regarding Divisional Review invitations received. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/26/2006 | Participate in E&C Q1 and Q2 meeting. | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | DPSS Quarterly Review - Discussed interim audit timing with J. Steele and R. Nedadur | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | DPSS Quarterly Review - Meeting with J. Steele to discuss AR Confirmation procedures for July 31. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | DPSS Quarterly Review - Meeting with J. Steele to discuss AR Reserve changes from Q1 to Q2. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | DPSS Quarterly Review - Review of DPSS warranty reserve. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | DPSS Quarterly Review - Review of Flextronics settlement documentation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | DPSS Quarterly Review - Review of balance sheet analytics and related discussions with J. Steele. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | DPSS Quarterly Review - Review of significant accounting estimates (warranty, inventory reserve, AR reserve) documentation at DPSS. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | E&S Quarterly Review - Reviewed reserve rollforward documentation. | 1.2 | | | A1 |
| Chandler | Chase | CC | Intern | 7/26/2006 | Revisions to the automotive suppliers adoption list. | 1.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/26/2006 | Preparation of comparative analysis for the balance sheet reserves accounts from Hyperion. | 3.5 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/26/2006 | T&I - Obtain badge form, complete, and have signed | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/26/2006 | T&I - Prepare tooling analytics for Q2 | 0.5 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/26/2006 | T&I - follow-up on Q2 open items. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/26/2006 | Review of DVTS JV accounting memos supporting equity accounting and investment valuation. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/26/2006 | Attendance at E&C Divisional Quarter Review meeting. In attendance B. Dellinger, T. Timko, Williams (FD), Brooks (AFD), and various accounting personnel. | 5.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Packard Quarterly Review: Received journal entry testing spreadsheet from N. Miller and discussed entries that need to be tested for Q2 review | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Packard Quarterly Review: Meeting with G. Naylor to obtain supporting documentation for IBNR reserve and adjustment from Allowance for Doubtful accounts to Billing Adjustments reserve | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Packard Quarterly Review: Tied out supporting documentation for IBNR reserve and reserve for billings adjustment | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Packard Quarterly Review: Performed journal entry review from Q2 | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Packard Quarterly Review: Travel time from Warren, OH after completing Q2 review for Delphi Packard | 4.1 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 7/26/2006 | Meeting with A. Bianco, S. Pacella and T. Gilbert to discuss SOD tool rules comparison and analysis. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2006 | Travel time to/from Saginaw. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2006 | Saginaw -Meeting with D. Houston to discuss Q2 inventory reserves. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2006 | Saginaw- Met with R. Marcolla to discuss the changes in the Q2 warranty reserve. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2006 | Saginaw- Obtained supporting documentation for the Q2 inventory reserves and documented inquiries. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2006 | Saginaw- Obtained supporting documentation for the Q2 warranty reserve and documented inquiries. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Meeting with J. Lowry to discuss the tooling rollforward schedule. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Meeting with S. Reinhart to discuss balance sheet fluctuation questions. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Meeting with C. Zerull to discuss the status of the quarter. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Meeting with F. Nance to discuss the upcoming inventory observations. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Meeting with S. Reinhart to finalize income statement flux analysis. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Time spent finalizing documentation for the income statement fluctuations. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Travel time back from Warren, OH. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Time spent preparing and compiling explanations for the balance sheet fluctuations. | 3.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/26/2006 | Worked with staff to provide core team with output for DGL NSJE CAAT. | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/26/2006 | E&C - Planning for the second quarter with the audit senior and client. | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/26/2006 | AHG - Planning for the second quarter with the audit senior and client. | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/26/2006 | Saginaw - Planning for the second quarter with the audit senior and client. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/26/2006 | Dayton - Interim-Coordinating AR Confirm procedures with client | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/26/2006 | Quarterly Review-Meeting with client to obtain support for Debtor financial statements | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/26/2006 | Quarterly Review-Meeting with client and audit team to discuss the AR Set-off procedures for Q1 | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/26/2006 | Quarterly Review-Reviewing reserve account analytics for Q1 | 4.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/26/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 2.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/26/2006 | Review Q1 topics with team | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/26/2006 | General review of wire room walkthrough. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 7/26/2006 | General review of Debt walkthrough for Q1. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/26/2006 | Review of significant agreements for initial audit procedures. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/26/2006 | Coordination with TSRS team on non-standard JE testing for Q2. | 2.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/26/2006 | 1st quarter tax review questions from C. Tosto and D. Kelley | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/26/2006 | Review Tax Effects of OCI memo written by J. Erickson | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/26/2006 | Review 1st quarter tax review work papers. | 1.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/26/2006 | Preparation of questions for J. Erickson and R. Patel. | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/26/2006 | Follow-up call to S. Kihn for open items related to 1st quarter tax review. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/26/2006 | Travel time to Delphi HQ in Troy, MI for first quarter tax review. | 3.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/26/2006 | Time spent going over Steering testing (program change, new user, terms) with L. Abraham . | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/26/2006 | Determine amounts over TE for Delphi Corporate, Packard, and Saginaw NSJE. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/26/2006 | Working on Delphi NSJE to determine completeness of journal voucher file. | 2.9 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/27/2006 | Testing for Steering Program Change | 3.2 | | | A1 |
| Anantharaman | Sangeetha | SA | Staff | 7/27/2006 | TSRS - Compliled the population from the information provided by the client and selected samples for testing. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Correspondence with L. Jakob regarding E&Y - Phone Number for packages received, etc. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Correspondence with J. Simpson and L. Timchak regarding Delphi Worldwide Codes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Preparation of email to team regarding Long Distance PIN Auth Code per Delphi's request. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Client Serving Associate** | 7/27/2006 | Revisions to Division Status Summary - Final per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/27/2006 | Correspondence with T. Manire regarding Travel to China - visa's for S. Sheckell. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 7/27/2006 | Update on the status of Q1 and Q2 issues at Saginaw | 4.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2006 | DPSS Quarterly Review - Meeting with R. Nedadur to discuss journal entry testing procedures. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2006 | DPSS Quarterly Review - Review of XM Settlement memorandum, agreement, and journal entries. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2006 | DPSS Quarterly Review - Review of quarterly analytics and meetings with J. Steele and R. Nedadur to obtain additional information. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2006 | E&S Quarterly Review - Status update and analytical review discussions with M. McWhorter. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2006 | E&S Quarterly Review - Review of significant reserve documentation for Q1. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2006 | Quarterly Review - Discussed Q1 and Q2 tie out with A. Ranney and C. Chandler. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2006 | Quarterly Review - Review of T. Timko's summary of quarterly accounting issues. | 0.8 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/27/2006 | Verified the intercompany profit reserve accounts were listed under the legal structure in Hyperion | 0.5 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/27/2006 | Wrote the scope and some conclusions on the bank reserve accounts for Q1 | 0.5 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/27/2006 | Set up a comparison for the bank reserve accounts for Q2 | 1.1 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/27/2006 | Identified bank reserve accounts that were out of scope and saved them for review. | 2.2 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/27/2006 | Tied out the Q2 financial statements to the Hyperion report. | 2.5 | | | A1 |
| Ellis | Timothy A. | TAE | **Senior** | 7/27/2006 | TSRS - Discussion of audit procedures and status with Senior | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | Senior | 7/27/2006 | T&I - Begin JE review - work on formatting file | 1.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/27/2006 | T&I - tooling analytics - prepare analytics for Q2 | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/27/2006 | Roundtrip travel time for attendance at Divisional quarterly meeting in Saginaw. | 3.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/27/2006 | Attendance at Saginiaw Divisional Quarter Review meeting with K. Asher. In attendance B. Dellinger, T. Timko, D. Knill, Perkins (AFD), and various accounting personnel. | 5.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Discussion with C. Smith re: ETR calculation and contingency reserve issues. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Work on workpaper documentation for tax provision | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Meet with C. Smith, J. Erickson, R. Patel, D. Kelley and C. Tosto re: ETR and contingency reserve questions | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Review ETR w/p's with C. Smith including C. Tosto's review notes. | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Meet with C. Tosto, D. Kelley and C. Smith re: contingency reserve and ETR. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2006 | Corporate Walkthroughs: Pulled data from Hyperion to tie in to fixed asset walkthrough documentation to clear review notes | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2006 | Corporate Walkthroughs: Met with J. Hudson to walkthrough cash receipts for HQ for the cash receipts walkthrough | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2006 | Corporate Walkthroughs: Updated fixed asset walkthrough documentation for new documentation received from after meeting with L. Criss. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2006 | Corporate Walkthroughs: Meeting with L. Criss to discuss questions relating to fixed asset walkthrough to clear review notes | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2006 | Planning: started comparison of PwC validation progran testing request lists to steps we have in AWS | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/27/2006 | Meeting with J. Brooks of E&C to discuss Q2 status | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 7/27/2006 | Time incurred selecting journal entries to test for Q2 | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/27/2006 | Internal meeting discussing Journal Entry Testing | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/27/2006 | Meeting with A. Renaud of E&C to obtain additional supporting schedules for Q2 | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/27/2006 | Working on reserve analytics schedule for Q2 | 3.1 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/27/2006 | Q1 meet with Ronak and J. Erickson re: FIN 18 calculation | 0.4 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/27/2006 | Q1 meet with T. Timko and S. Kihn re: FIN 18 calculation | 0.4 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/27/2006 | Meeting with audit team re: Q1 timing | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/27/2006 | Saginaw- Obtained and documented conclusions regarding the Q2 customer owned tooling rollforward. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/27/2006 | Travel time to/from Saginaw. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/27/2006 | Saginaw- Obtained and documented conclusions regarding the Q2 restructuring activity. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/27/2006 | Saginaw- Obtained detail of journal entries over assigned TE and documented recurring entries based on previous quarter's procedures. | 2.7 | | | A1 |
| Martell | Michael A. | MAM | Principle | 7/27/2006 | Discussion with the team regarding questions on control issue resolutions and retesting | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | Scheduling meeting with A. Brazier for derivative/PGM accounting. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | Packard - Coordinating Packard inventory with staff. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | Work on the Packard Q2 SRM. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | Update Packard Q2 fluctuation analysis. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | Review the finalized Q2 Packard JE review file. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | T&I - Follow-up with N. Sweeney regarding open items for the quarter. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | T&I - Work with K. Gerber to determine the JE review process. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | Work on T&I SRM. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | T&I - Initial review of the Q2 fluctuation analysis. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 7/27/2006 | T&I - Review of the Q2 tooling rollforward and determine how to address with the client. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/27/2006 | Review of T&I quarterly files prepared by K. Gerber. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/27/2006 | T&I - Working with client to answer questions on and obtain the quarterly fluctuation analysis. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/27/2006 | Discussed additional data to be collected for NSJE with Sr. Manager | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 7/27/2006 | E&C - Planning for the second quarter with the audit senior and client. | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 7/27/2006 | AHG - Planning for the second quarter with the audit senior and client. | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 7/27/2006 | Saginaw - Planning for the second quarter with the audit senior and client. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/27/2006 | Quarterly review-Performing procedures to tie out Q1 balances to the appropriate support | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/27/2006 | Quarterly Review-Accumulating support for entries made to the Debtor financial statements. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/27/2006 | Quarterly Review-Creating a list of requests for the client of Q2 review schedules. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/27/2006 | Quarterly Review-Discussing review notes with team on Corporate TB analytics | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/27/2006 | Quarterly Review-Reviewing Q1 significant account analytics for unusual items. | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/27/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 7.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/27/2006 | Call with G. Anderson (AHG) regarding CFO review | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/27/2006 | AHG - Worked on BS analytics | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/27/2006 | AHG - Worked on the IS Analytics | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/27/2006 | AHG - Preparation of the Journal Entry file, sent to AHG - G. Anderson, including the Q2 JE review. | 3.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/27/2006 | Attend Saginaw Q1 meeting | 4.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/27/2006 | Review of 8-K's for Q1/Q2. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/27/2006 | Discussions with S. Sheckell on quarter status. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 7/27/2006 | Discussions with N. Miller regarding Q2 status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/27/2006 | Review of email from France team regarding Duaoi restructuring charge. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/27/2006 | Discussions with S. Pacella regarding Non-std JE CAATS. | 1.2 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/27/2006 | 1st quarter open items meeting with K. Asher, S. Sheckell, D. Kelley, and C. Tosto | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/27/2006 | 1st quarter tax review points discussion w/ J. Hegelmann | 1.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/27/2006 | 1st quarter tax review issues meeting w/ J. Hegelmann, C. Tosto, and D. Kelley | 1.8 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/27/2006 | Prep. for and 1st quarter tax review meeting w/ J. Erickson, R. Patel, and E&Y tax team | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/27/2006 | Calculating over TE amounts for Delphi Corporate, Saginaw, & Packard for audit team. | 0.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/27/2006 | Roundtrip travel to Delphi and back from Pittsburgh | 2.6 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/27/2006 | Sensitive access testing procedures. | 1.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/27/2006 | Met with ACF2 expert to walk through some of the ACF2 reports to understand the access IT people were granted.  Through this meeting we determined more reports were necessary to complete. | 1.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/27/2006 | Continued to update testing with steps taken to obtain documentation | 2.6 | | | A1 |
| Trembath | Claire N. | CNT | Intern | 7/27/2006 | Packard - Perform Inventory Observation in Warren, Ohio | 13.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Provide staffing templates to J. Simpson per her request. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Update log and file IA reports reviewed by J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Correspondence with J. Simpson and N. Miller regarding reviewed IA reports. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Correspondence with J. Simpson regarding email received from B. Welsh regarding  Delphi  Conference Call July 27. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Correspondence to team regarding PIN Code Launch Delay. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Provide Delphi Bankruptcy News, Issue No. 34 to J. Simpson per her request. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Preparation of email to team regarding Delphi - Updated Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Updates to Delphi - Updated Contact List. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | E&S Quarterly Review - Review of Year-End, Q1,and Q2 tooling rollforwards. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | DPSS Quarterly Review - Status update meeting with A. Krabill. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | DPSS Quarterly Review - Meeting with D. Langford to discuss Q4 2005 deficiencies and related meeting preparation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | E&S Quarterly Review - Calls with R. Hofmann to discuss tooling rollforwards and related adjustments. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | General - Discussions with J. Simpson regarding engagement staffing. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | Quarterly Review - 2nd quarter environmental project update meeting with M. Hester and J. Hunt. | 1.1 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 7/28/2006 | Discussion with S. Sheckell regarding KPMG goodwill valuation. | 0.5 | | | A1 |
| Chandler | Chase | CC | Intern | 7/28/2006 | Began setting up a PBC listing | 1.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/28/2006 | Set up a comparison on Hyperion for significant reserve accounts | 2.2 | | | A1 |
| Chandler | Chase | CC | Intern | 7/28/2006 | Finished creating comparisons for the Q2 bank reserve accounts on Hyperion | 2.4 | | | A1 |
| Chandler | Chase | CC | Intern | 7/28/2006 | Searched the signicant and bank reserve accounts for accounts the were out of scope and highlighted them in Excel. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ellis | Timothy A. | TAE | Senior | 7/28/2006 | TSRS - Discussion of audit procedures and status with Senior | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/28/2006 | Workpaper documentation on non-up valuation allowance (France) | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/28/2006 | Work on template to summarize activity in France to support valuation allowance memo | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/28/2006 | Meeting with M. Kloss of E&C to obtain API supporting detail | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/28/2006 | Meeting with M. Kloss of E&C to obtain API documents | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/28/2006 | Meeting with A. Renaud of E&C discussing journal entry testing | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/28/2006 | Discussing API tie-out procedures with Delphi team | 2.2 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/28/2006 | FIN 18 discussion with tax team | 0.4 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/28/2006 | Meet with K. Asher, S. Sheckell, C. Smith and C. Tosto re: ETR & timing | 0.7 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/28/2006 | Meet with B. Sparks re: contingency reserve items | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/28/2006 | DPSS - Quarter 2 review meeting at location with S. Sheckell, T. Timko and DPSS finance team | 4.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/28/2006 | Corp - Q2 environmental meeting | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/28/2006 | Corp - Conference call regarding the status of labor legal cases. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/28/2006 | E&S - Review of draft Q2 analyticals. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/28/2006 | Other - Preparation of timesheet and expenses. | 0.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/28/2006 | Saginaw- Reviewed the division's key reserve rollforward and documented conclusions. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/28/2006 | Saginaw- Review income statement analytics prepared by the division. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/28/2006 | Saginaw- Drafted the 2nd quarter summary review memorandum which summarizes significant Q2 events and conclusions. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/28/2006 | Packard - Preparation time for the physical inventory observations. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 7/28/2006 | Travel time to Warren, OH for Packard physical inventory observation. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/28/2006 | Work on the Packard Q2 SRM. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/28/2006 | Finalize Packard JE review. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/28/2006 | Review of the Packard Q2 inventory rollforward. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/28/2006 | Reveiw of workpapers for the Q2 Packard review, including inventory reserves, billing reserves, warranty reserves, and tooling. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/28/2006 | Preparation of email containing additional billings to J. Piazza, IT Sox Director. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/28/2006 | Discussed Packard testing status with team. | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/28/2006 | AHG - Reviewing current quarter accounting memos | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/28/2006 | Saginaw - Reviewing current quarter accounting memos | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/28/2006 | Corporate Walkthroughs - Documenting the derivatives walkthrough. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/28/2006 | Quarterly Review - Following-up on questions related to Q1 pension and OPEB accounting | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/28/2006 | Preparation of a copy of the Delphi 1st quarter 10Q for J Simpson | 0.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/28/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 8.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/28/2006 | AHG - Meeting with J. McGee to discuss the fluctuations in the IS. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/28/2006 | AHG - Worked on the IS Analytics | 1.3 | | | A1 |
| Ruzicic | Danijela | DR | Staff | 7/28/2006 | Perform inventory observation at Packard Plant (Warren OH) | 7.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/28/2006 | Coordination of D&T workpaper review | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/28/2006 | Attend DPSS Q1 meeting | 4.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/28/2006 | Review of Delphi staffing for August and Sept. | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/28/2006 | Discussions with L. Gabbard regarding journal entry review. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/28/2006 | Discussions with A. Ranney on Corporate Q2 review. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/28/2006 | Discussions with S. Sheckell regarding D&T workpaper review. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 7/28/2006 | Discussions with Corporate team on Q2 status. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/28/2006 | Discussion with N. Miller regarding T&I Q2 review status. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/28/2006 | Work on France NOL/projected income schedule re: no need for valuation allowance | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/28/2006 | Review non-U.S. deferred tax asset valuation memo for position on France (1st quarter tax review work) | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/28/2006 | Scheduling France losses/income from 2003 - 2008 as evidence that valuation allowance is not needed | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/28/2006 | Travel time from Delphi HQ for first quarter tax review work. | 1.6 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/28/2006 | Discussion with Consultant around AS/400 reports required. | 0.6 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/28/2006 | Testing around remediation of AS/400 setting. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/31/2006 | E&S - Review of Q2 analyticals | 2.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/31/2006 | E&S - Review and discussion of the Denso patent matter with M. Boehm. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/31/2006 | Corp - Review of final version of corp walkthroughs | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/31/2006 | Corp - Review of latest version of the substantive procedures in AWS | 1.7 | | | A1 |
| | | | | | **A1 Project Total:** | **1,492.7** | | **$3,000,000** | |

**Accounting Assistance - A2 Bankruptcy**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Larson | Christopher J. | CJL | Partner | 7/2/2006 | Review of agreements and draft memo re: pension/OPEB issues with Delphi/GM agreements. | 1.9 | $750 | $1,425 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/5/2006 | Research regarding FASB 106 accounting for flowbacks to GM | 1.1 | $700 | $770 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 7/5/2006 | Conf. call with C. Larson, K. Asher, and S. Sheckell regarding OPEB issue at Delphi. | 2.0 | $750 | $1,500 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/5/2006 | Corp - Reviewing pension consultation memo | 1.2 | $425 | $510 | A2 |
| Larson | Christopher J. | CJL | Partner | 7/5/2006 | Conference call with K. Asher, S. Sheckell and M. Fitzpatrick regarding OPEB issue at Delphi. | 1.1 | $750 | $825 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Larson | Christopher J. | CJL | Partner | 7/5/2006 | Preparation for conference call with K. Asher, S. Sheckell and M. Fitzpatrick regarding OPEB issue at Delphi. | 0.4 | $750 | $300 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/6/2006 | Call with J. Sheehan regarding accounting for GM flowbacks | 0.9 | $700 | $630 | A2 |
| Holman | David L. | DLH | Partner | 7/6/2006 | Review tech memo for Delphi reorg matters | 1.8 | $750 | $1,350 | A2 |
| Holman | David L. | DLH | Partner | 7/6/2006 | Discussion with C. Larson and pension team acctg for Delphi reorg matters | 1.2 | $750 | $900 | A2 |
| Larson | Christopher J. | CJL | Partner | 7/6/2006 | Discussion of pension issue with D. Holman. | 1.1 | $750 | $825 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/6/2006 | Discussion with J. Sheehan, T. Timko, J. Williams and S. Kihn regarding the Attrition Program accounting | 0.8 | $525 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/6/2006 | Update accounting memo related to Attrition Program | 0.8 | $525 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/6/2006 | Research with national office accounting for Attrition Program | 2.6 | $525 | $1,365 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/10/2006 | Review of agreements and related accounting for the attrition agreement | 3.2 | $700 | $2,240 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 7/10/2006 | Call with C. Larson, K. Asher, and S. Sheckell re: Delphi OPEB accounting. | 1.0 | $750 | $750 | A2 |
| Larson | Christopher J. | CJL | Partner | 7/10/2006 | Call with K. Asher, S. Sheckell and M. Fitzpatrick re: Delphi OPEB accounting. | 0.6 | $750 | $450 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/15/2006 | Discussion with J. Sheehan, T. Timko, S. Kihn and J. Williams regarding accounting for FAS 106 attrition program | 1.4 | $525 | $735 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Revisions to Summary memo on Attrition Programs per S. Sheckell. | 2.4 | $125 | $300 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/17/2006 | Accounting research related to FASB 106 and 87 liabilities resulting from the attrition agreement | 4.3 | $700 | $3,010 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 7/17/2006 | Accounting research related to FASB 106 and 87 liabilities resulting from the attrition agreement | 1.0 | $750 | $750 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/17/2006 | Research discussion regarding FAS 106 settlement with national office | 1.6 | $525 | $840 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/17/2006 | Update FAS 106 memo related to Delphi and national office comments for attrition program accounting | 1.9 | $525 | $998 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 7/18/2006 | Research on the impact of the attrition agreement on the FASB 106 and FASB 87 accounting | 2.6 | $700 | $1,820 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 7/18/2006 | Review of the Q-1 bankruptcy related disclosure and accounting matters | 2.4 | $700 | $1,680 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 7/18/2006 | Research on the impact of the attrition agreement on the FASB 106 and FASB 87 accounting | 1.0 | $750 | $750 | A2 |
| Holman | David L. | DLH | **Partner** | 7/18/2006 | Pension settlement issues conf. call with team, C. Larson and Francine. | 1.9 | $750 | $1,425 | A2 |
| Larson | Christopher J. | CJL | **Partner** | 7/18/2006 | Conf call with Delphi team and Nat'l. Acctg re: settlement accounting related to flow-backs. | 1.9 | $750 | $1,425 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/18/2006 | Research OPEB accounting issues with national office related to attrition program | 1.5 | $525 | $788 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 7/20/2006 | Research on the French severance accounting related to the restructuring | 1.7 | $700 | $1,190 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 7/20/2006 | Research accounting for pension and OPEB related to attrition program | 1.0 | $750 | $750 | A2 |
| Holman | David L. | DLH | **Partner** | 7/20/2006 | Review GM separation documents. | 0.4 | $750 | $300 | A2 |
| Holman | David L. | DLH | **Partner** | 7/20/2006 | Research question on settlement further. | 0.6 | $750 | $450 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 7/21/2006 | Research meetings on OPEB and pension accounting matters related to the attrition plan | 2.3 | $700 | $1,610 | A2 |
| Holman | David L. | DLH | **Partner** | 7/21/2006 | Settlement acctg question regarding Delphi/GM agreement | 0.6 | $750 | $450 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/21/2006 | Discussion with J. Sheehan and S. Kihn regarding attrition program pension and OPEB accounting | 0.7 | $525 | $368 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/21/2006 | Research accounting for pension and OPEB related to attrition program | 1.1 | $525 | $578 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 7/24/2006 | Research on the FASB 87 remeasurement | 2.4 | $700 | $1,680 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/24/2006 | Research FAS 88 related to settlement | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/24/2006 | Review pension/OPEB accounting rules related to IUE buyouts | 1.6 | $525 | $840 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/25/2006 | Discuss accounting for pension/OPEB with S. Kihn | 0.7 | $525 | $368 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 7/26/2006 | Review of Q2 accounting for pension and OPEB agreements resulting from the attrition agreement | 1.1 | $700 | $770 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 7/26/2006 | Discuss pension/OPEB accounting with T. Timko and S Kihn | 3.5 | $525 | $1,838 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2006 | Discuss settlement accounting topics with S. Kihn | 0.8 | $525 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2006 | Update pension/OPEB accounting memo for supplemental attrition plan issues | 1.6 | $525 | $840 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 7/28/2006 | Review of draft memo related to attrition programs. | 2.0 | $750 | $1,500 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | 68.3 | | $43,465 | |
| **Catalyst** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/3/2006 | Review of international ASM's for: (1) France, (2) China, (3) South Africa, (4) Australia and (5) Mexico. | 4.0 | $425 | $1,700 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/3/2006 | Review of SRM's from China, France, South Africa, Australia and Mexico. | 4.3 | $425 | $1,828 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/4/2006 | Completion of GAAP checklist for draft combined Catalyst financial statements. | 3.2 | $425 | $1,360 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/4/2006 | Review of combined Catalyst financial statement draft, including basic financial statements and footnote drafts. | 5.1 | $425 | $2,168 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 7/5/2006 | Correspondence with M. Hatzfeld regarding Catalyst engagement. | 0.4 | $125 | $50 | A2 |
| Banker | Lisa M. | LMB | Manager | 7/5/2006 | Review of the Company's 142 and 144 Analysis | 5.8 | $375 | $2,175 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2006 | Preparation of Catalyst status update agenda for meeting with S. Daraedt. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2006 | Preparation of Catalyst status update agenda for meeting with J. Henning. | 2.4 | $425 | $1,020 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2006 | Preparation of Catalyst status update agenda for meeting with C. Arkwright. | 3.7 | $425 | $1,573 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/5/2006 | Completing Pension liability and OPEB liability substantive testing as of 12.31.05 | 2.1 | $225 | $473 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/5/2006 | Working on the ICFC for Catalyst | 3.2 | $225 | $720 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/5/2006 | Working on PGAP steps including RPT listing and JE testing | 3.6 | $225 | $810 | A2 |
| Opaleski | Julie E. | JEO | Intern | 7/5/2006 | Worked on DITGC editing and finalizing documentation and preparing table of contents | 3.1 | $100 | $310 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | **Manager** | 7/5/2006 | Review Catalyst AWS Files | 3.4 | $375 | $1,275 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/5/2006 | Review Catalyst workpapers | 4.6 | $375 | $1,725 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/5/2006 | Meeting with K. Tremain to discuss the financial statement tie out | 3.1 | $125 | $388 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/5/2006 | Performed work on the financial stsement tie out | 4.9 | $125 | $613 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 7/5/2006 | Interface Testing Review. | 0.6 | $200 | $120 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 7/5/2006 | Review of Catalyst DITGC. | 1.6 | $200 | $320 | A2 |
| Banker | Lisa M. | LMB | **Manager** | 7/6/2006 | Drafting of questions to the audit team regarding the 142 and 144 analysis | 1.2 | $375 | $450 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/6/2006 | Review of international SRMs. | 2.9 | $425 | $1,233 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/6/2006 | Follow-up correspondence development related to review of international SRMs. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/6/2006 | Review of Catalyst AWS file. | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/6/2006 | Review of SOPAs (i.e. post-closing adjustment populations) for combined Catalyst financial statements for 2004. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/6/2006 | Review of client-prepared combined financial statement tie-out model, including carve-outs for China and Australia. | 4.7 | $425 | $1,998 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/6/2006 | Review of Catalyst ASM's/SRM's | 1.9 | $525 | $998 | A2 |
| Opaleski | Julie E. | JEO | **Intern** | 7/6/2006 | Prepared issues matrix for Catalyst | 2.1 | $100 | $210 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/6/2006 | Review AWS files - inventory | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/6/2006 | Review Catalyst inventory workpapers. | 5.2 | $375 | $1,950 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/6/2006 | Met with Jasmine to discuss the allocation portion of the financial statement tie out | 3.8 | $125 | $475 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/6/2006 | Performed Financial statement tie out on the Mexico and Australia Financial statement tie out | 3.8 | $125 | $475 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/6/2006 | Performed financial statement tie out on Tulsa and Florange statements. | 4.3 | $125 | $538 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/7/2006 | Review of Tulsa audit workpapers. | 2.5 | $425 | $1,063 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/7/2006 | Review of SOPAs (i.e. post-closing adjustment populations) for combined Catalyst financial statements for 2006. | 1.5 | $425 | $638 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/7/2006 | Review of SOPAs (i.e. post-closing adjustment populations) for combined Catalyst financial statements for 2005. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/7/2006 | Clearing of J. Henning Catalyst review notes for ASMs and SRM's of China, France, Australia, Mexico and France. | 4.6 | $425 | $1,955 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/7/2006 | Review of Catalyst financial statement drafts | 1.6 | $525 | $840 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/7/2006 | Review of key issues relative to Catalyst with M. Hatzfeld | 1.7 | $525 | $893 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/7/2006 | Reviews of international summary memoranda relative to the Catalyst carve out | 3.8 | $525 | $1,995 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/7/2006 | Plan & discuss financial statement tie-out | 2.4 | $375 | $900 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/7/2006 | Continue reviewing inventory workpapers. | 5.6 | $375 | $2,100 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/7/2006 | Obtained the Australia audited trial balance and reconciled to the Hyperion statements. | 5.2 | $125 | $650 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/7/2006 | Obtained the France audited trial balance and started tieing it to the Hyperion statements | 5.3 | $125 | $663 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/8/2006 | Preparation of financial statement observation comments for Delphi, relative to status of audited financial statement draft. | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/8/2006 | Follow-up on issues noted in ASMs/SRMs of China, France, Australia, Mexico and South Africa relative to items requiring E&Y Detroit finalization. | 4.8 | $425 | $2,040 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/8/2006 | Review of Catalyst financial statement draft | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/8/2006 | Review of non-U.S. SRM's/ASM's - finalization of notes for M. Hatzfeld. | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/8/2006 | Conf. call with M. Hatzfeld and M. Pagac re: Catalyst status and specific discussion around non us reports | 1.4 | $525 | $735 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/8/2006 | Obtained the Shanghai audited trial balance and reconciled to the Hyperion financial statements. | 4.9 | $125 | $613 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/8/2006 | Obtained the South African audited trial balance and reconciled to the Hyperion statements | 5.3 | $125 | $663 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/9/2006 | Review of Catalyst Financial Statement Draft | 2.1 | $525 | $1,103 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/9/2006 | Reviewing inventory workpapers | 2.5 | $375 | $938 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/9/2006 | Obtained the Mexican audited trial balance and reconciled to the Hyperion statements | 4.6 | $125 | $575 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/10/2006 | Tied out market value of PGM's on inventory rec's | 1.2 | $100 | $120 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/10/2006 | Tied SOPA's to FIM detail | 2.2 | $100 | $220 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/10/2006 | Meeting with J. Ong regarding the consolidated financial statements | 2.3 | $100 | $230 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/10/2006 | Tied allocations to consolidated financial statements | 5.8 | $100 | $580 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/10/2006 | Catalyst Meeting with C. Arkwright (AFD). | 0.1 | $425 | $43 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/10/2006 | Review of Draft audit financial statement disclosures. | 4.6 | $425 | $1,955 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/10/2006 | Review of consolidation model. | 3.3 | $425 | $1,403 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/10/2006 | Review of M. Hatzfeld correspondence re: status and key issues for Catalyst | 0.7 | $525 | $368 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/10/2006 | Call with M. Dean regarding revenue and expense fluctuations. | 1.3 | $225 | $293 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/10/2006 | Time incurred reviewing draft financial statements | 1.3 | $225 | $293 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/10/2006 | Reviewing OPL search | 2.3 | $225 | $518 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/10/2006 | Auditing Pension and OPEB accruals | 6.4 | $225 | $1,440 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/10/2006 | Discuss open testing items with team and had conference call with Catalyst contact re: password controls for ADP application. | 0.5 | $300 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/10/2006 | Reviewing inventory workpapers | 7.8 | $375 | $2,925 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/10/2006 | Providing engagement supervision to team | 4.8 | $375 | $1,800 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/10/2006 | Discussions with J. Henning regarding status | 0.4 | $375 | $150 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/10/2006 | Discussion with M. Hatzfeld regarding status of the financial statement tie out. | 2.1 | $125 | $263 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/10/2006 | Created a work plan for financial statement tie out. | 1.2 | $125 | $150 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/10/2006 | Meeting with J. Ong to discuss the engineering allocatio spreadsheet and the theory used in creating the report | 3.6 | $125 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/10/2006 | Obtained the intercompany accounts receivable and accounts payable for Tulsa and tied to the audited trial balances | 6.2 | $125 | $775 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 7/10/2006 | Documentation of walkthroughs, workpapers, etc. | 1.4 | $200 | $280 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/11/2006 | Prepared consolidated OAR worksheet | 1.1 | $100 | $110 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/11/2006 | Prepared Tulsa OAR worksheet | 1.3 | $100 | $130 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/11/2006 | Tied out LCM adjustment support | 1.4 | $100 | $140 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/11/2006 | Tied out market value of PGM's on inventory reconciliations | 2.2 | $100 | $220 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/11/2006 | Tied SOPA detail up to the consolidated financial statements | 6.0 | $100 | $600 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/11/2006 | Review of Planning Documentation. | 4.1 | $425 | $1,743 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/11/2006 | Review AWS program steps and status of completion. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/11/2006 | Review of electronic audit workpapers. | 3.9 | $425 | $1,658 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Review of consolidation | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Catalyst status discussion to plan for communication to Delphi. | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Inventory LCM discussion with M. Hatzfeld. | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Review of goodwill and intangible matters for Catalyst | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Review consolidation | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Conf. call with E&Y Australia to discuss Catalyst | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Review status of key issues with M. Hatzfeld. | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Debrief on meeting with C. Arkwright with M. Hatzfeld. | 0.7 | $525 | $368 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/11/2006 | Discussion with M. Dean regarding OPEB liability questions | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/11/2006 | Working on PGAP worksteps | 2.4 | $225 | $540 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/11/2006 | Drafting rep letter | 3.2 | $225 | $720 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/11/2006 | Working on liabilities subject to Compromise balances | 6.4 | $225 | $1,440 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | Detail review of IT workpapers for Catalyst. | 2.0 | $300 | $600 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/11/2006 | Providing engagement supervision to team | 4.6 | $375 | $1,725 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/11/2006 | Updating team management as to Tulsa status | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/11/2006 | Updating inventory workpapers | 6.2 | $375 | $2,325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/11/2006 | Obtained the intercompany receivable and payable for Florange and SLP and sent to international teams for confirmation | 5.9 | $125 | $738 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/11/2006 | Obtained the intercompany payable receivable for Australia and South Africa and sent to international teams for confirmation | 6.2 | $125 | $775 | A2 |
| Stille | Mark Jacob | MJS | Staff | 7/11/2006 | Determination of AP vendor, AR vendor, and Inventory price master files for audit team review of appropriateness. | 0.7 | $200 | $140 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/12/2006 | Tied LCM Adjustment support | 0.7 | $100 | $70 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/12/2006 | Tie consolidated financial statements to locations | 1.1 | $100 | $110 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/12/2006 | Workpaper documentation - responding to review notes | 2.7 | $100 | $270 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/12/2006 | Prepared and SG&A Analytic | 3.2 | $100 | $320 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/12/2006 | Tied SOPA detail up to Consolidated Financial Statements | 4.3 | $100 | $430 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/12/2006 | Review of Elimination entries for consolidation model. | 0.8 | $425 | $340 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/12/2006 | Review of Engineering allocations for consolidation model. | 3.0 | $425 | $1,275 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/12/2006 | Completion of GAAP checklist | 4.3 | $425 | $1,828 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2006 | Catalyst - Discussion of other key issues with team | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2006 | Participate on Hong Kong conference call | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2006 | Status discussion with M. Hatzfeld regarding FAS 133, inventory, and good will. | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2006 | Catalyst inventory review | 2.9 | $525 | $1,523 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/12/2006 | Reviewing international emails from E&Y foreign teams | 1.1 | $225 | $248 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/12/2006 | Reviewing E&C SOPA entries for 2005 | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/12/2006 | Discussions with P. Swindell regarding PGM Vault Inventory | 2.1 | $225 | $473 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/12/2006 | Reviewing E&Y France's SRM and OAR | 2.8 | $225 | $630 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/12/2006 | Reviewing tie-out of financial statements | 6.4 | $225 | $1,440 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/12/2006 | Detail review of workpapers. | 4.0 | $300 | $1,200 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/12/2006 | Providing engagement supervision to team | 5.4 | $375 | $2,025 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/12/2006 | Updating inventory workpapers | 5.8 | $375 | $2,175 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/12/2006 | Reviewing Catalyst workpapers | 2.8 | $375 | $1,050 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/12/2006 | Prepared the work papers for the SOPA/adjustment part of the financial statement tie out and started working on the income statement part. | 5.1 | $125 | $638 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/12/2006 | Worked on the elimination part of the financial statement tie out and obtained all necessary documentation and audited the entries performed by Delphi. | 6.8 | $125 | $850 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/13/2006 | Tied LCM Adjustment support | 1.4 | $100 | $140 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/13/2006 | Workpaper documentation - review note response | 1.6 | $100 | $160 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/13/2006 | Tied consolidated financial statements to locations | 1.7 | $100 | $170 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/13/2006 | Tie consolidated financial statements to locations | 2.0 | $100 | $200 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/13/2006 | Tied audited trial balances to Hyperion financials | 3.6 | $100 | $360 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/13/2006 | Review of Manufacturing Expense allocations in consolidation model. | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/13/2006 | Review of pro-forma adjustments in consolidation model. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/13/2006 | Review of draft SOPA entries included in consolidation model. | 2.8 | $425 | $1,190 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/13/2006 | Conf. call with Australian Catalyst team | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/13/2006 | Status calls re: Catalyst issues - derivatives, inventory, and prep for Client status call. | 0.9 | $525 | $473 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/13/2006 | Reviewing 2005 SOPA entries and ensuring they were reasonable | 2.3 | $225 | $518 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/13/2006 | Working on reviewing audit program in AWS and ensuring we have performed all required procedures | 3.4 | $225 | $765 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/13/2006 | Time incurred reviewing consolidated financial statement tie-out. | 5.2 | $225 | $1,170 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/13/2006 | Providing engagement supervision to team | 4.9 | $375 | $1,838 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/13/2006 | Updating team management as to Tulsa status | 1.4 | $375 | $525 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/13/2006 | Updating inventory workpapers | 3.6 | $375 | $1,350 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/13/2006 | Reviewing Catalyst workpapers | 1.1 | $375 | $413 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/13/2006 | Meeting with A. Radjewski regarding questions related to the financial statement tie out and submitted an open items list. | 3.2 | $125 | $400 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/13/2006 | Meeting with J. Ong to discuss all open items related to the allocations part of the financial statement tie out and cleared other items | 3.4 | $125 | $425 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/13/2006 | Prepared confirmations related to the Noble metals. | 3.2 | $125 | $400 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/13/2006 | Reconciled to the reconciliations when the confirmations were received related to the Noble metals. | 2.4 | $125 | $300 | A2 |
| Stille | Mark Jacob | MJS | Staff | 7/13/2006 | Clearing of review comments for Catalyst walkthroughs and documentation. | 2.1 | $200 | $420 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/14/2006 | Researched PGMs | 1.4 | $100 | $140 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/14/2006 | Met with A. Randjewski and discussed tie-out | 2.0 | $100 | $200 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/14/2006 | Tying location audited TB's to the location tabs which ti up to the consolidated statements | 5.3 | $100 | $530 | A2 |
| Cook | Vaughn A. | VAC | Senior Manager | 7/14/2006 | SFAS 133 assistance related to take-or-pay precious metals contracts at the Catalyst division. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/14/2006 | Review of report tie-out working papers. | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/14/2006 | Review of PGM inventory workpapers and mark-to-market elimination accounting. | 3.1 | $425 | $1,318 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/14/2006 | ICFC preparation. | 1.8 | $425 | $765 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/14/2006 | Conf. call regarding status and to-do items. | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/14/2006 | Conference call with J. Williams re: JW review of Catalyst financial statements | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/14/2006 | Discussion regarding inventory accounting with M. Pagac. | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/14/2006 | Catalyst status call with S. Dereadt, Roth, C. Arkwright, M. Hatzfeld, etc. | 1.8 | $525 | $945 | A2 |
| Hoffman | Michelle M. | MMH | Staff | 7/14/2006 | Plant safety introduction including safety video and obtaining proper safety equipment. | 0.8 | $125 | $100 | A2 |
| Hoffman | Michelle M. | MMH | Staff | 7/14/2006 | Discussions with client and audit team regarding testing issues, sample changes, and procedures. | 1.2 | $125 | $150 | A2 |
| Hoffman | Michelle M. | MMH | Staff | 7/14/2006 | Catalyst - Documenting inventory count. | 1.2 | $125 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman | Michelle M. | MMH | Staff | 7/14/2006 | Catalyst - samples taken for vault count/weigh. | 1.7 | $125 | $213 | A2 |
| Hoffman | Michelle M. | MMH | Staff | 7/14/2006 | Await client packaging of sample selections | 2.3 | $125 | $288 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/14/2006 | Conversation with D. Hammonds regarding OPEB payments | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/14/2006 | Reviewing tie-out of financial statements | 3.6 | $225 | $810 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/14/2006 | Auditing Pension and OPEB accruals. | 4.2 | $225 | $945 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/14/2006 | Summarizing data on the PGM contracts to discuss with FAS 133 and valuation experts. | 1.7 | $300 | $510 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/14/2006 | Discuss status of scheduling meeting with VEGA to discuss SAP journal entry information for SAS 99 procedures. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/14/2006 | Call with Steering IT coordinator to discuss client assistance items for upcoming testing. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/14/2006 | Discuss status with team on workpaper documentation and answer questions on review notes. | 0.6 | $300 | $180 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/14/2006 | Providing engagement supervision to team | 6.2 | $375 | $2,325 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/14/2006 | Updating team management regarding Tulsa status | 1.8 | $375 | $675 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/14/2006 | Meeting with M. Pagac and M. Hatzfeld to discuss the progress on the financial statement tie out | 2.3 | $125 | $288 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/14/2006 | Worked on the PGM quantity roll and gained an understanding of the Excel sheet prepared by P. Swindell. | 4.5 | $125 | $563 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/14/2006 | Prepared confirmations related to the reclaim amounts of PGM's. | 3.4 | $125 | $425 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/14/2006 | Reconciled to the reconciliations after receiving the confirmations related to the reclaim amounts of PGM's | 2.2 | $125 | $275 | A2 |
| Stille | Mark Jacob | MJS | Staff | 7/14/2006 | Clean-up of review comments and follow up for Catalyst walkthrough procedures. | 2.9 | $200 | $580 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/15/2006 | Review of draft audit financial statements. | 4.5 | $425 | $1,913 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/15/2006 | Derivative accounting review for PGM leasing. | 1.3 | $425 | $553 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/15/2006 | Client meetings to discuss technical topics related to financials: pension, inventory accounting, derivatives. | 2.3 | $425 | $978 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 7/15/2006 | Time incurred working on consolidated SAD for Catalyst audit | 4.3 | $225 | $968 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/15/2006 | Time incurred reviewing E&Y France's SAD and SRM regarding Catalyst | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/15/2006 | Time incurred reviewing E&Y Shanghai's SAD. | 0.9 | $225 | $203 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/15/2006 | Time incurred posting entries to consolidated SAD for E&Y Shanghai's SAD. | 0.5 | $225 | $113 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/15/2006 | Accounts Receivable Workpaper Review | 5.2 | $200 | $1,040 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/15/2006 | Performed audit related work on the PGM reconciliations. | 4.3 | $125 | $538 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/16/2006 | M&A discussions (S. Daraedt and Roth) to discuss revised audit timing and deadlines. | 2.4 | $425 | $1,020 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/16/2006 | Client meetings to discuss company status of completion of open items. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/16/2006 | Review and preparation of workpaper access letters. | 1.5 | $425 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/16/2006 | FAS 133 research for PGM take-or-pay contracts. | 3.1 | $425 | $1,318 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Work on planning agenda for C. Arkwright | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Update of PM/TE for final Results | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Inventory review - consigned PGM | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Review international SRM's final issues | 1.6 | $525 | $840 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Updates to Catalyst planning docs | 1.9 | $525 | $998 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/16/2006 | Time incurred reviewing E&Y Shanghai's SAD and posting entries to consolidated SAD | 5.8 | $225 | $1,305 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/16/2006 | Time incurred preparing emails to E&Y International Team's regarding SAD entries. | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/16/2006 | Time incurred formatting consolidated SAD for Catalyst audit | 1.7 | $225 | $383 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/16/2006 | Review cleared review notes given to team for Catalyst work performed. | 0.9 | $300 | $270 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/16/2006 | Providing engagement supervision to team | 5.3 | $375 | $1,988 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/16/2006 | Updating team management regarding Tulsa status | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/16/2006 | Preparing international correspondence | 1.4 | $375 | $525 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/16/2006 | Financial Statement Tie -out Review of the entities in Mexico, China, Australia and U.S. | 5.3 | $200 | $1,060 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/16/2006 | Reviewed the PGM inventory reconciliation and confirmations for reasonability. | 4.1 | $125 | $513 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Banker | Lisa M. | LMB | Manager | 7/17/2006 | Review of the answers from the audit team regarding the 142 and 144 analysis | 1.2 | $375 | $450 | A2 |
| Banker | Lisa M. | LMB | Manager | 7/17/2006 | Initial drafting of the 142 and 144 memo | 1.3 | $375 | $488 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/17/2006 | Meeting with K. Tremain to answer client questions regarding financial statement presentation. | 1.0 | $425 | $425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/17/2006 | Meetings with M&A (S. Daraedt and Roth) relative to timetable for buyer filing LOI with bankruptcy court, audit completion, and workpaper access. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/17/2006 | Review of PM/TE, allocation, International audit instructions, technical memos for purposes of 2nd partner review package. | 5.3 | $425 | $2,253 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/17/2006 | Review Catalyst legal letter/updated key issues list. | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/17/2006 | Review purchase agreement criteria | 0.2 | $525 | $105 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/17/2006 | Catalyst carve out status call with Audit team | 1.2 | $525 | $630 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/17/2006 | Contacting E&Y Champion Audit engagement team and E&Y Staff person in order to get approval of getting O. Saimoua time for the Catalyst Audit. | 1.6 | $225 | $360 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/17/2006 | Time incurred preparing emails to E&Y Shanghai Team regarding SAD entries | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/17/2006 | Time incurred formatting consolidated SAD | 2.4 | $225 | $540 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/17/2006 | Time incurred formatting legal letter response for Catalyst audit. | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/17/2006 | Time incurred reviewing E&Y international team's SRMs | 4.4 | $225 | $990 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2006 | Conference call with S. Underberg and V. Cook to discuss accounting for PGM contracts. | 0.5 | $300 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/17/2006 | Providing engagement supervision to team | 6.7 | $375 | $2,513 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/17/2006 | Correspondence with international teams | 3.8 | $375 | $1,425 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/17/2006 | Reviewing Catalyst workpapers | 4.5 | $375 | $1,688 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/17/2006 | Footnotes Tie-out | 4.2 | $200 | $840 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/17/2006 | SOPAs for 2005 & 2006 | 7.9 | $200 | $1,580 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/17/2006 | Meeting with P. Swindell to obtain all support documents necessary for completion of PGM quantity test. | 2.6 | $125 | $325 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | **Staff** | 7/17/2006 | Obtained the physical PGM count and performed audit procedures to verify the PGM values at period ends. | 5.8 | $125 | $725 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/17/2006 | Obtained the rest of the PGM confirmations and performed audit procedures reconciling the confirm quantity to the GL quantities. | 3.7 | $125 | $463 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 7/17/2006 | Discussion with M. Kearns to determine problems with AWS file. | 0.4 | $200 | $80 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 7/17/2006 | Review of IT workpapers from Catalyst audit | 0.7 | $475 | $333 | A2 |
| Cook | Vaughn A. | VAC | **Senior Manager** | 7/18/2006 | SFAS 133 technical assistance with regard to Catalyst carve-out audit. | 0.5 | $425 | $213 | A2 |
| Cook | Vaughn A. | VAC | **Senior Manager** | 7/18/2006 | Discussion of corporate SFAS 133 matters. | 0.4 | $425 | $170 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/18/2006 | Meeting with C. Arkwright to discuss Florange pension accounting issue. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/18/2006 | Review of pension/OPEB work papers and financial statement disclosures. | 2.7 | $425 | $1,148 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/18/2006 | Review of liabiltiies subject to compromise details and disclosures. | 2.5 | $425 | $1,063 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/18/2006 | M&A update discussion related to catalyst carve-out audit, and preparation of agenda. | 2.3 | $425 | $978 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/18/2006 | Catalyst team status update | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/18/2006 | Review FAS 133 documentation re: catalyst take or pay contracts | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/18/2006 | Catalyst conference call re: closing balance sheet | 1.8 | $525 | $945 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/18/2006 | Reviewed E&C's consolidated financial statement schedule for Catalyst | 4.6 | $225 | $1,035 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/18/2006 | Time incurred working on Pension and OPEB accruals | 2.3 | $225 | $518 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/18/2006 | Revised REP letter for Catalyst audit | 1.7 | $225 | $383 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/18/2006 | Reviewed consolidated SAD schedule with Sr. Manager | 3.1 | $225 | $698 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/18/2006 | Follow-up with S. Ugorowski in regards to the break-out of the Catalyst portion of the PGM contracts. | 0.2 | $300 | $60 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/18/2006 | Follow-up with J. Schmidt in regards to discounting the valuation of the PGM contracts. | 0.4 | $300 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 7/18/2006 | Preparation of documentation and memo for files in relation to the PGM contracts. | 1.3 | $300 | $390 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 7/18/2006 | Catalyst - Reviewing workpapers | 0.9 | $300 | $270 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/18/2006 | Providing engagement supervision to team | 3.7 | $375 | $1,388 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/18/2006 | Reviewing Catalyst workpapers | 5.7 | $375 | $2,138 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/18/2006 | Correspondence with international teams | 3.6 | $375 | $1,350 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/18/2006 | Accounts Receivable Workpaper clean up- additional work on the AR fluctuations | 4.3 | $200 | $860 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/18/2006 | Financial Statement Footnote Tie-out, Shanghai, South Africa (additional time occurred through incomplete workpapers delivered by client) | 7.7 | $200 | $1,540 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/18/2006 | Meeting with K. Tremain to discus all open items related to the financial statement tie out. | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/18/2006 | Meeting with M. Roeder to request support documents for the engineering allocation piece of the allocation financial statements. | 3.1 | $125 | $388 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/18/2006 | Performed audit procedures to test the allocation part of the financial statements. | 4.6 | $125 | $575 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 7/18/2006 | Discussion with N. Miller regarding PGM contracts for Catalyst. | 0.4 | $425 | $170 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 7/18/2006 | Clearing of additional review comments. | 0.6 | $200 | $120 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 7/18/2006 | Review of Catalyst IT work papers | 1.3 | $475 | $618 | A2 |
| Underberg | Scott | SU | **Senior Manager** | 7/18/2006 | Catalyst - Review metal curves. | 0.9 | $425 | $383 | A2 |
| Underberg | Scott | SU | **Senior Manager** | 7/18/2006 | Follow-up phone call regarding metal curves. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/19/2006 | Review of FAS 87, FAS 106 technical literature to facilitate client understanding and booking of Florange pension. | 4.6 | $425 | $1,955 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/19/2006 | Correspondence with TSRS group relative to conclusion reached and audit implication if any. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/19/2006 | Preparation of Max Control Risk Memo, sufficiency of substantive audit procedures. | 2.8 | $425 | $1,190 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/19/2006 | Review inventory pricing with M. Pagac. | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/19/2006 | Discussion with N. Miller re: Catalyst FAS 133 conclusions | 0.6 | $525 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Review of project/to-do list with M. Hatzfeld for C. Arkwright. | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Review pension and OPEB actuarial results for Catalyst | 1.2 | $525 | $630 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/19/2006 | Meeting with K. Tremain to discuss audit adjustments to include in the Catalyst Financial Statements | 2.4 | $225 | $540 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/19/2006 | Auditing revenue and expense accounts for Delphi Tulsa location | 5.1 | $225 | $1,148 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/19/2006 | Reviewed emails from E&Y Shanghai team regarding SAD entries | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/19/2006 | Adjusting Tulsa SAD for 2004 - 2006 for new entries | 1.6 | $225 | $360 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/19/2006 | Follow-up with V. Cook about the valuation of PGM contracts, including how they should be valuated in the absence of quoted market data. | 0.3 | $300 | $90 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/19/2006 | Call with A. Brazier to discuss the valuation of the valuation of the PGM contracts. | 0.4 | $300 | $120 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/19/2006 | Catalyst - Reviewing workpapers | 0.6 | $300 | $180 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/19/2006 | Providing engagement supervision to team | 6.4 | $375 | $2,400 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/19/2006 | Updating team management regarding Tulsa status | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/19/2006 | Reviewing Catalyst workpapers | 5.3 | $375 | $1,988 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/19/2006 | Review of the AR Workpaper, additional work on several workpaper | 4.1 | $200 | $820 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/19/2006 | Cash Flow Statement Tie- out | 7.6 | $200 | $1,520 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/19/2006 | Cleared review notes relating to the Tulsa inventory area. | 5.6 | $125 | $700 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/19/2006 | Obtained support documents for the commercial & SG&A allocation and performed audit procedures to test the validity of the amounts. | 2.7 | $125 | $338 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/19/2006 | Discussed the SOPA items relating to the financial statement tie out with M. Rothmund. | 3.1 | $125 | $388 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Discussion with J. Henning regarding PGM contracts for Catalyst. | 0.3 | $425 | $128 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Discussion with V. Cook regarding PGM contracts related to Catalyst business. | 0.5 | $425 | $213 | A2 |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Conference call to discuss review comments. | 0.5 | $200 | $100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 7/19/2006 | Meeting with S. Pacella and M. Stille to address Catalys IT review comments | 0.7 | $475 | $333 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/20/2006 | Review of TSRS audit documentation. | 2.4 | $425 | $1,020 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/20/2006 | Review of AWS file. | 2.7 | $425 | $1,148 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/20/2006 | Performance of PGAP procedures. | 2.9 | $425 | $1,233 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2006 | Catalyst - derivative valuation | 0.2 | $525 | $105 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2006 | Work on French pension matter | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2006 | Discussion of engagement letter with B. Thelan regarding Catalyst. | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2006 | Conf. call with M. Hatzfeld regarding engagement letter updates and status of FS. | 0.8 | $525 | $420 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/20/2006 | Working on clearing AWS | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/20/2006 | Auditing revenue and expense accounts for Delphi Tulsa location | 2.3 | $225 | $518 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/20/2006 | Reviewed tie-out of SOPA items to client's consolidating model | 3.3 | $225 | $743 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/20/2006 | Meeting with E&Y staff to discuss SOPA entries recorded by client | 2.7 | $225 | $608 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/20/2006 | Time incurred adjusting/reviewing liabilities subject to compromise audit schedules for 2005 and 2006 | 1.8 | $225 | $405 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/20/2006 | Discussions with J. Henning and M. Hatzfeld in regards to the appropriate valuation of the PGM contracts. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/20/2006 | Running valuation models using the various different criteria on the PGM contracts. | 2.1 | $300 | $630 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/20/2006 | Catalyst - Reviewing workpapers | 0.5 | $300 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/20/2006 | Providing engagement supervision to team | 4.2 | $375 | $1,575 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/20/2006 | Catalyst client discussions | 3.2 | $375 | $1,200 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/20/2006 | Reviewing Catalyst workpapers | 2.6 | $375 | $975 | A2 |
| Pellegrin | Amy B. | AMP | Client Serving Associate | 7/20/2006 | SAS review workpapers for L. Banker | 1.0 | $75 | $75 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/20/2006 | Work performed on ICFC | 1.5 | $200 | $300 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/20/2006 | Cash Flow Statement Tie-out | 2.2 | $200 | $440 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/20/2006 | Financial Statement  Tie-out | 8.7 | $200 | $1,740 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/20/2006 | Meeting with K. Tremain to discuss the Hyperion trial balances that don't reconcile to the Pegasus model. | 2.8 | $125 | $350 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/20/2006 | Discussed the combined financial statement tie out and an update on the status of the tie out process and on any open items with M. Hatzfeld. | 3.2 | $125 | $400 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/20/2006 | Obtained support documents for the engineering allocation part of the combined financial statements and reviewed them. | 4.1 | $125 | $513 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/21/2006 | Preparation of draft SRM. | 2.3 | $425 | $978 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/21/2006 | Review of draft OAR analyticals, legal letter responses. | 3.9 | $425 | $1,658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/21/2006 | Draft of Rep Letter. | 2.6 | $425 | $1,105 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/21/2006 | Conf. call with S. Dereadt | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/21/2006 | Conf. call re: GM warranty claim | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/21/2006 | Update review of planning docs | 1.1 | $525 | $578 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/21/2006 | Preparation of email correspondence to Delphi Legal Counsel (M. Mcguire and T. Twomey) requesting legal letters for Catalyst Audit | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/21/2006 | Created a new Consolidated SAD schedule based on SAD items discovered by E&Y U.S. team | 1.8 | $225 | $405 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/21/2006 | Proposed changes to liabilities subject to compromise footnote in FS | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/21/2006 | Working on PGAP checklist - journal entry testing. | 2.2 | $225 | $495 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/21/2006 | Working on PGAP checklist - subsequent event testing. | 1.9 | $225 | $428 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/21/2006 | Reviewing emails from E&Y international team regarding SAD items | 0.6 | $225 | $135 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/21/2006 | Providing engagement supervision to team | 4.3 | $375 | $1,613 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/21/2006 | Reviewing Catalyst workpapers | 3.2 | $375 | $1,200 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/21/2006 | Financial Statement Footnote Tie-out | 6.0 | $200 | $1,200 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/21/2006 | Performed final review on the commercial allocation piece of the financial statement out exercise. | 3.8 | $125 | $475 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Saimoua | Omar Issam | OIS | Staff | 7/21/2006 | Reviewed SOPA's related to the financial statement tie out. | 4.9 | $125 | $613 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/21/2006 | Discussed the methodolgy used in the engineering allocation calculation M. Hatzfeld and M. Pagac. | 1.6 | $125 | $200 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/21/2006 | Discussed the methodology used in the pegasus model with M. Kearns. | 1.8 | $125 | $225 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/22/2006 | Clearing ICFC review notes | 1.6 | $225 | $360 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/23/2006 | Review key issues for Monday's status meeting | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/23/2006 | Complete review of ASM document | 1.2 | $525 | $630 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/23/2006 | Review of financial statement Draft | 1.4 | $525 | $735 | A2 |
| Banker | Lisa M. | LMB | Manager | 7/24/2006 | Continue drafting the 142 and 144 memo | 2.0 | $375 | $750 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Florange pension matter | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Review of financial statement close process and related allocations, adjustments etc. | 1.8 | $525 | $945 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Review of financial statements/updates on disclosures etc. | 2.9 | $525 | $1,523 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2006 | Call with T. Twomey of Delphi Legal to discuss Catalyst. | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2006 | Reviewing internal emails from Partner and Sr. Manager discussing items for Catalyst audit. | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2006 | Posting additional SAD items to SAD | 1.1 | $225 | $248 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2006 | Clearing liabilities subject to compromise (as of 12.31.05 and 3.31.06) review notes. | 1.6 | $225 | $360 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2006 | Working on clearing revenue and expense notes | 2.6 | $225 | $585 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2006 | Time incurred working on the ICFC | 3.7 | $225 | $833 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/24/2006 | Providing engagement supervision to team | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/24/2006 | Updating team management regarding Tulsa status | 2.6 | $375 | $975 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/24/2006 | Reviewing financial statement workpapers | 8.1 | $375 | $3,038 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/24/2006 | Financial Statement Tie-out | 8.1 | $200 | $1,620 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/24/2006 | Reconciled the FAS 142 & 144 calculation to trial balance. | 4.7 | $125 | $588 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/24/2006 | Reconciled the amounts to the summary sheet after receiveing support documents for the PGM quantity test I. | 5.2 | $125 | $650 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/25/2006 | Financial statement comparative to FM | 1.1 | $525 | $578 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 7/25/2006 | Review of FS draft - FSCP information/risks on carve out. | 1.5 | $525 | $788 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/25/2006 | Review and update combined financial statements and report | 2.9 | $525 | $1,523 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/25/2006 | Posting additional entries to SAD items | 1.3 | $225 | $293 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/25/2006 | Time incurred completing ICFC | 2.4 | $225 | $540 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/25/2006 | Working on ASM Addendum memo | 3.3 | $225 | $743 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/25/2006 | Working on SRM memo | 3.6 | $225 | $810 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/25/2006 | Providing engagement supervision to team | 6.7 | $375 | $2,513 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/25/2006 | Reviewing financial statement workpapers | 4.5 | $375 | $1,688 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/25/2006 | Discussion international LCM | 2.3 | $375 | $863 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/25/2006 | SOPA item review | 3.1 | $200 | $620 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/25/2006 | Review of Elimination Workpapers. | 4.9 | $200 | $980 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/25/2006 | Meeting with K. Tremain to discuss open items. | 1.2 | $200 | $240 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/25/2006 | A review to the second Pegasus model was intiated after recieving it from K. Tremain. | 5.6 | $125 | $700 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/25/2006 | Identified the additional adjustments from the second Pegasus model and requested the support documents for them. | 4.8 | $125 | $600 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 7/25/2006 | Discussion with J. Henning regarding Catalyst matters (LSC and PGM contracts). | 0.6 | $425 | $255 | A2 |
| Abraham | Lisa M. | LMA | **Intern** | 7/26/2006 | Preparation of copies of papers regarding Catalyst | 0.3 | $100 | $30 | A2 |
| Abraham | Lisa M. | LMA | **Intern** | 7/26/2006 | Formatting changes to Excel Spreadsheet for Catalyst | 0.4 | $100 | $40 | A2 |
| Abraham | Lisa M. | LMA | **Intern** | 7/26/2006 | Review and find changes to Catalyst financial statements | 1.2 | $100 | $120 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/26/2006 | Working on Consolidated SAD schedules | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/26/2006 | Working on overall analytic for Catalyst | 2.6 | $225 | $585 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/26/2006 | Working on SRM for Catalyst audit | 6.3 | $225 | $1,418 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 7/26/2006 | Closing Call with Catalyst IT. | 1.1 | $300 | $330 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/26/2006 | Finalizing LCM for Tulsa | 3.2 | $375 | $1,200 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/26/2006 | Providing engagement supervision to team | 1.2 | $375 | $450 | A2 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/26/2006 | Performing analytics for M. Kearns for the sale of assets. | 5.6 | $100 | $560 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/26/2006 | SOPA item review | 4.1 | $200 | $820 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 7/26/2006 | Review of allocation workpapers and additional procedures performed on the workpapers | 6.3 | $200 | $1,260 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/26/2006 | Worked on reconciling all the audited trial balances to the new Pegasus model. | 4.9 | $125 | $613 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/26/2006 | Met with K. Tremain to discuss the new Pegasus model and the changes that occured to it. | 3.1 | $125 | $388 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/27/2006 | Meeting with K. Tremain of E&C to review additional audit adjustments to book in the F/S. | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/27/2006 | Auditing liabilities subject to compromise balance as of 12.31.05 | 2.7 | $225 | $608 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/27/2006 | Creating the Summary review memorandum | 5.2 | $375 | $1,950 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/27/2006 | SOPA item review | 1.5 | $200 | $300 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/27/2006 | Financial Statement Disclosure review , including cash flow | 4.1 | $200 | $820 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/27/2006 | Performed a review of reasonablness of the new adjustments/SOPA's related to the second Pegasus model. | 5.1 | $125 | $638 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/27/2006 | Performed work related to the overall tie out of the combined financial statements. | 4.7 | $125 | $588 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/28/2006 | Reviewing client revised financial statement model and agreeing SAD items  in it | 2.4 | $225 | $540 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/28/2006 | Review of the new PGM valuation calculation. | 0.3 | $300 | $90 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/28/2006 | Meeting with A. Brazier to discuss derivaitve memos, particularly regarding the PGM contracts. | 0.6 | $300 | $180 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/28/2006 | Financial Statement Tie out Catalyst South Africa- New Model | 1.2 | $200 | $240 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/28/2006 | Financial Statement Tie out Mexico- New Model | 1.2 | $200 | $240 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/28/2006 | SOPA item review | 2.2 | $200 | $440 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/28/2006 | Meeting with K. Tremain to finalize any open items left. | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/28/2006 | Meeting with M. Roeder to request the rest of the support documents needed to complete the engineering allocation. | 1.9 | $125 | $238 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/28/2006 | Cleared any open items left for the financial statement ti out for which we have the support documents. | 5.2 | $125 | $650 | A2 |
| | | | | | **A2 Catalyst Project Total:** | 1,021.4 | | $278,425 | |
| **Corporate** | | | | | | | | | |
| Miller | Nicholas S. | NSM | Manager | 7/5/2006 | Rollforward of T&I quarterly explanations, after the Q4 and Q1 adjustments had been recorded. | 1.5 | $300 | $450 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/7/2006 | E&S Quarterly Review - Revision of Q1 income statement analytics based on information received from C. Lebeau. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/10/2006 | DPSS Quarterly Review - Update of Q1 status with A. Krabill. | 0.6 | $300 | $180 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/10/2006 | DPSS Quarterly Review - Preparation of Q1 workpapers (analytics, deficiency tracker, etc.). | 0.6 | $300 | $180 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/10/2006 | E&S Quarterly Review - Update of Q1 status with A. Krabill. | 0.5 | $300 | $150 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/10/2006 | E&S Quarterly Review - Preparation  of Q1 workpapers (analytics, deficiency tracker, etc.). | 0.7 | $300 | $210 | A2 |
| Marold | Erick W. | EWM | Senior | 7/11/2006 | Meeting with B. Murray to discuss subsequent documentation and understand variances between original Hyperion financial statements vs. post CJV Hyperion financial statements. | 2.5 | $250 | $625 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/12/2006 | DPSS Quarterly Review - Meeting with C. Anderson to discuss settlements with Flextronics, GM SPO, and XM Satellite Radio, Inc. | 0.7 | $300 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2006 | Consulting with PPD and others on PSA matter | 0.6 | $425 | $255 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2006 | Conf. call with T. Timko re: PSA | 0.4 | $525 | $210 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2006 | E&S - Review of revised analyticals | 1.8 | $425 | $765 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/13/2006 | Audit status discussion regarding Q1 and Q2 | 1.6 | $700 | $1,120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 7/13/2006 | Quarterly Reviews - Meeting with A. Brazier, J. Nolan, S. Kihn, and D. Bayles to discuss Q1 accounting issues at DPSS, Corporate analytics, etc. | 1.6 | $300 | $480 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/13/2006 | E&S Quarterly Review - Correspondence with M. McWhorter to discuss Q1 open items | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/13/2006 | E&S Quarterly Review - Review of prior year tooling SOPA adjustment and related discussions with R. Hofmann | 1.4 | $300 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/13/2006 | Conf. call with J. Williams re: PSA matter | 1.4 | $525 | $735 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/13/2006 | Corp - Meeting with J. Simpson and K. Asher - Q1 update | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/13/2006 | Corp - Preparation of the Q1 update meeting agenda for next week. | 0.4 | $425 | $170 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/13/2006 | Wrap up of Q1 depreciation expense review at Packard due to changes FAS 144 adjustment. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/13/2006 | Roll forward fluctuation analysis for post-closing adjustments recorded. | 1.7 | $300 | $510 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/13/2006 | Wrap up of review of Q1 SOPA's. | 1.7 | $300 | $510 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Conf. call with J. Henning regarding Q1 status and agenda for update mtg. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Discussion with A. Krabill and K. Asher regarding Q1 status. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Discussion with L. Demers regarding Q1 walkthrough status. | 0.3 | $425 | $128 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/14/2006 | E&S Quarterly Review - Revision to Q1 E&S Analytics | 1.4 | $300 | $420 | A2 |
| Marold | Erick W. | EWM | Senior | 7/14/2006 | Preparation of a consolidated summary by division of corporate CJV's recorded as part of the Q1 close. | 3.3 | $250 | $825 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/14/2006 | Discussion with J. Henning regarding Q1 review status. | 0.3 | $425 | $128 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/14/2006 | Discussion with J. Williams regarding Q1 review status. | 0.3 | $425 | $128 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Preparation of PSA accounting issue notes for J. Williams | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/17/2006 | Correspondence re: PSA matter to J. Williams | 0.2 | $525 | $105 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 7/17/2006 | Obtained support for the Form 10-Q and performed an initial review of the supporting documentation. | 2.3 | $250 | $575 | A2 |
| Marold | Erick W. | EWM | Senior | 7/17/2006 | Reviewed D&T summary of passed audit adjustments. | 1.2 | $250 | $300 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/17/2006 | Quarterly Review-reviewing the Q1 corporate analytics and requesting additional explanations. | 5.3 | $225 | $1,193 | A2 |
| Rasmussen | Kyle M. | KMR | Intern | 7/17/2006 | Preparing copies of the first quarter 10Q footnote suppor which was subsequently changed. | 1.3 | $100 | $130 | A2 |
| Rasmussen | Kyle M. | KMR | Intern | 7/17/2006 | Performing 2nd tie out of the 10Q footnotes. | 2.1 | $100 | $210 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/17/2006 | Discussion with A. Ranney and E. Marold regarding Q1 open items. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/17/2006 | Discussion with P. Brusate regarding 10Q changes. | 1.3 | $425 | $553 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/17/2006 | Review of 10Q and consolidation of E&Y changes. | 2.4 | $425 | $1,020 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | Discussion of key accounting memos with E&C | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | Review PSA matter with K. Asher. | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | Respond to J. Williams regarding PSA matter. | 0.3 | $525 | $158 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/18/2006 | Quarterly Review-reviewing the Q1 corporate analytics and requesting additional explanations. | 3.1 | $225 | $698 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/18/2006 | Quarterly Review-comparing 2004 SOPA's to client's summary. | 0.9 | $225 | $203 | A2 |
| Rasmussen | Kyle M. | KMR | Intern | 7/18/2006 | Performing 2nd tie out of the 10Q footnotes. | 5.5 | $100 | $550 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Preparation of email to France team regarding T&I restructuring charge. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Discussion with J. Henning regarding various Q1 open items. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Q1 status mtg with J. Williams, S. Kihn, T. Timko and J Sheehan. | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Review of draft 2 of 10Q. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Discussions with A. Ranney on Q1 review status. | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Documentation of T&I FAS 112 charge for Q1. | 0.6 | $425 | $255 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Meeting with M. McWhorter and A. Jackson to discuss ER&D accounting. | 0.9 | $300 | $270 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Correspondence with K. Asher re: DCX matter | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Review of DCX accounting memo. | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Discussion with M. Fitzpatrick regarding DCX accounting memo. | 0.2 | $525 | $105 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Conf. call with A. Brazier and Andrea re: DCX accounting matter | 0.9 | $525 | $473 | A2 |
| Marold | Erick W. | EWM | Senior | 7/19/2006 | Reviewed Q1 2006 and Q4 2005 SOPA entries recorded in the 2006. | 2.1 | $250 | $525 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Preparation for Q1 status meeting. | 1.4 | $425 | $595 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Discussions with A. Ranney on Q1 review status. | 2.1 | $425 | $893 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/20/2006 | Research regarding revenue recognition. | 1.1 | $700 | $770 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Review of revised analytic templates for balance sheet and key metrics. | 1.4 | $300 | $420 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - ER&D meeting with A. Jackson, M. McWhorter, and R. Hofmann and related meeting preparation | 2.2 | $300 | $660 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/20/2006 | Review of DCX accounting memo | 1.0 | $425 | $425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/20/2006 | Review of Denso accounting memo | 1.0 | $425 | $425 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2006 | Review quarterly issues and company memos (villerone, DCX payments, metal commodity FAS 133) | 2.5 | $525 | $1,313 | A2 |
| Marold | Erick W. | EWM | Senior | 7/20/2006 | Meeting with A. Jackson to discuss ER&D and E&Y's position regarding the proper accounting. | 1.2 | $250 | $300 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/20/2006 | T&I - Call with D. Greenbury to discuss the status of the Q1 review. | 0.6 | $300 | $180 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/20/2006 | Discussion with J. Henning regarding T&I FAS 112 charge. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/20/2006 | Discussions with A. Ranney regarding Q1 procedures. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/20/2006 | Review of 10Q updated draft. | 1.4 | $425 | $595 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 7/21/2006 | Attend Q1 audit status meeting | 1.6 | $700 | $1,120 | A2 |
| Chandler | Chase | CC | Intern | 7/21/2006 | Updated the Q2 overall analytic with the statements from Hyperion | 2.6 | $100 | $260 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/21/2006 | Meeting with J. Sheehan, J. Henning, S. Sheckell, and K Asher re: pension, E&C FAS 112 for 1st and 2nd qtrs | 1.5 | $525 | $788 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/21/2006 | Corp - Discussion with A. Brazier regarding capitalized ER&D. | 0.5 | $425 | $213 | A2 |
| Marold | Erick W. | EWM | Senior | 7/21/2006 | Reviewed non-recurring engineering contracts and conclusions reached by E&S regarding their applicabilit to EITF 99-5. | 2.1 | $250 | $525 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/21/2006 | 1st Quarter review update with the Company | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/21/2006 | Discussion with the Company regarding Form 10 Q. | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/23/2006 | Review updated analytics/quarter status agenda | 1.0 | $525 | $525 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/24/2006 | Review of Q1 AHG updates, accounting memos related to significant Q1 restructurings and asset impairments. | 2.1 | $425 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Conf. call with A. Brazier re: key quarterly review issues | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Meeting with T. Timko, J. Williams, and D. Bayles re: overall quarterly closing schedule, E&Y observations, and key issues for Q2 | 1.2 | $525 | $630 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Review quarterly issues list with K. Asher and S. Sheckell. | 2.0 | $525 | $1,050 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Finalize documentation of our review of Q4 and Q1 SOPA's. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | E&S Quarterly Review - Discussed ER&D status with A. Jackson. | 0.3 | $300 | $90 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/25/2006 | Review of Villeron accounting memo | 3.7 | $425 | $1,573 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/25/2006 | Review of GMT Cluster warranty | 4.0 | $425 | $1,700 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/25/2006 | Conf. call with M. Boehm re: 2nd Q matters (tooling, erd, legal reserves) | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/25/2006 | Review of status of key accounting memos for the Delph 1st and 2nd quarter with A. Brazier | 3.1 | $525 | $1,628 | A2 |
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Packard Quarterly Review: Completed review of legal reserve analysis for Q2 review procedures | 2.4 | $125 | $300 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 7/25/2006 | Quarterly Review-Documenting explanations for changes on the overall analytics and corporate analytics. | 1.7 | $225 | $383 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/25/2006 | Quarterly Review-Tieing out D&T's SOPA's to Delphi's summary. | 1.9 | $225 | $428 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Discussion with S. Sheckell regarding Q1 status. | 1.4 | $425 | $595 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Discussion with A. Brazier and J. Henning regarding Q1/Q2 accounting memos. | 1.7 | $425 | $723 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | E&S Quarterly Review - Communicated follow-up questions regarding balance sheet analytic to M. McWhorter. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | E&S Quarterly Review - Reviewed SOPA entries for E&S for Q1 and Q2. | 0.9 | $300 | $270 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/26/2006 | Review of E&C ER&D analysis and accounting conclusion. | 2.8 | $425 | $1,190 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/26/2006 | Quarterly Review-Documenting responses to follow up questions on fluctuations for corporate analytics | 4.3 | $225 | $968 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/26/2006 | Review of Duoau FAS 112 documentation. | 0.7 | $425 | $298 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | T&I - Meeting with E. Creech to discuss the status of the Q1 accounting memos. | 0.2 | $300 | $60 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/27/2006 | Reviewing the Q1 draft. | 1.1 | $225 | $248 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/27/2006 | Q1 draft - tieing out balances to supporting documents. | 1.9 | $225 | $428 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2006 | Review Q1 adjustments with T. Timko | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2006 | Attend status update meeting with T. Timko, J. Sheehan and J. Williams | 1.3 | $525 | $683 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/27/2006 | Q1/Q2 status meeting with J. Sheehan, J. Williams, S. Kihn and T. Timko | 1.4 | $425 | $595 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/27/2006 | Preparation of materials for Q1/Q2 status update meeting. | 1.7 | $425 | $723 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/27/2006 | Discussions with A. Ranney on status of Corporate Q1 review. | 2.3 | $425 | $978 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | E&S Quarterly Review - ER&D update call with A. Jackson and update e-mail to J. Henning. | 0.4 | $300 | $120 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/28/2006 | Preparing for a Q1 status update with the client | 1.1 | $225 | $248 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 7/28/2006 | Working on the tie out of the Q2 updated draft | 3.9 | $225 | $878 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/28/2006 | AHG - Meeting with G. Anderson at AHG to discuss the open items, as well as the CFO Legal report | 1.1 | $200 | $220 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/28/2006 | Review 1st quarter 10Q with P. Brusate and J. Williams. | 1.6 | $525 | $840 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/28/2006 | Meeting with P. Brusate and J. Williams to discuss 10Q changes. | 1.3 | $425 | $553 | A2 |
| | | | | | **A2 Corporate Project Total:** | **150.7** | | **$52,405** | |
| **Financial Remediation** | | | | | | | | | |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2006 | DPSS - Review of the latest version of the divisional deficiency tracker which includes our incremental procedures. | 1.7 | $425 | $723 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/13/2006 | Work on drafting and editing comment to the issues summary matrix for the U.S., Non-U.S. and Consolidated tax processes | 3.2 | $225 | $720 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/14/2006 | Preparation of documentation to present to M. Fitzpatrick in regards to the manner in which Packard inventory will be audited. | 1.2 | $300 | $360 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/14/2006 | Preparation of follow-up documentation to Packard for how to appropriately implement and document their supplemental inventory controls. | 3.3 | $300 | $990 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/17/2006 | Conf. call with D. Bayles re: SOX program review | 0.6 | $525 | $315 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/18/2006 | Meeting with D. Kelly, C. Tosto, L. DeMers, and C. Smith re: executive summary of Sarbanes-Oxley comments related to tax material weakness. | 2.2 | $425 | $935 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/18/2006 | Revisions to draft document on SOX comments to the E&Y Audit team related to tax material weakness. | 1.6 | $425 | $680 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/18/2006 | Discussions of status of draft document on SOX comments with C. Tosto and D. Kelley related to tax material weakness. | 1.1 | $425 | $468 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 7/18/2006 | Work on edits to Executive Summary for Sarbanes-Oxley comments related to tax material weakness. | 2.1 | $225 | $473 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/18/2006 | Meeting with D. Kelly, C. Tosto, L. DeMers, and C. Smith re: executive summary of Sarbanes-Oxley comments related to tax material weakness. | 2.2 | $225 | $495 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/18/2006 | Work on executive summary items with L. DeMers related to tax material weakness. | 1.4 | $225 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | Participation in 2006 SOX review | 2.1 | $525 | $1,103 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Discussion with J. Volek regarding 15 key controls. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Discussion with D. Bayles on tooling rollforward documentation/review. | 0.5 | $425 | $213 | A2 |
| Tosto | Cathy I. | CIT | Partner | 7/18/2006 | Discussion with L. DeMers, D. Kelley, J. Hegelmann, and C. Smith regarding internal control observations from our walkthroughs. | 2.1 | $525 | $1,103 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Meeting with D. Bayles and SOX team to discuss 404 status/plan. | 2.1 | $425 | $893 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Preparation of 1st quarter tax review list of issues related to tax material weakness. | 1.2 | $475 | $570 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2006 | Conf. call with D. Bayles re: application of key controls to corporate office | 0.3 | $525 | $158 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | Quarterly Review - Meeting with J. Henning, T. Timko, D. Bayles, and J. Williams to discuss 15 Key Controls, observations from site visits to date, etc. and related meeting preparation. | 1.6 | $300 | $480 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/27/2006 | E&S Quarterly Review - Discussion with M. Wilkes regarding D&T final deficiency listing for Q4 2005. | 0.6 | $300 | $180 | A2 |
| Marold | Erick W. | EWM | Senior | 7/27/2006 | Saginaw- Reviewed D&T's updated 2005 summary of control deficiencies and concluded on their impact to our interim review. | 2.9 | $250 | $725 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2006 | Review status of tax accounting issues with Delphi | 1.2 | $525 | $630 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/28/2006 | Research on Q2 goodwill impairment matters | 1.9 | $700 | $1,330 | A2 |
| | | | | | A2 Financial Remediation Project Total: | 37.7 | | $14,110 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **IT Remediation** | | | | | | | | | |
| Martell | Michael A. | MAM | Principle | 7/5/2006 | Client meeting to discuss Mexico reliance issues | 1.1 | $475 | $523 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 7/5/2006 | Meeting with S. Pacella and M. Martell to discuss IT testing issues in Mexico and Delphi IT scoping process | 0.7 | $475 | $333 | A2 |
| Martell | Michael A. | MAM | Principle | 7/6/2006 | Client meeting to discuss Mexico testing issues | 1.4 | $475 | $665 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 7/6/2006 | Meeting with M. Harris to discuss testing approach for 'qualitative' IT sites | 0.4 | $475 | $190 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 7/6/2006 | Meeting with J. Piazza, B. Thelen, S. Sheckell, and M. Martell to discuss issues with Mexico IT testing | 0.9 | $475 | $428 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | IT Remediation : Discussion with S. Pacella regarding TSRS substantive testing for DGL, SAP and Packard mainframe. | 0.8 | $425 | $340 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/12/2006 | Call with EDS to discuss proposed changes to non disclosure agreement. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/14/2006 | Review changes suggested to EDS Non Disclosure Agreement made by E&Y General Counsel. | 0.4 | $300 | $120 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/17/2006 | Review Management's documentation on testing procedures for newly identified A sites. | 0.5 | $300 | $150 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 7/17/2006 | Review of Delphi management modified test procedures for newly scoped sites | 1.3 | $475 | $618 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/18/2006 | Discuss with EDS issue with Non disclosure agreement. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/18/2006 | Discuss with E&Y General Counsel issues with non disclosure agreement with EDS. | 0.5 | $300 | $150 | A2 |
| Stille | Mark Jacob | MJS | Staff | 7/18/2006 | Time spent copying periodic review. (Steering) | 1.9 | $200 | $380 | A2 |
| Stille | Mark Jacob | MJS | Staff | 7/18/2006 | Delays in being able to retain documentation due to EDS disclosure agreement. | 1.9 | $200 | $380 | A2 |
| Cash | Kevin L. | KLC | Partner | 7/19/2006 | Review and approval of EDS Non disclosure agreement - | 0.7 | $525 | $368 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/19/2006 | Discuss with E&Y Paris issues with Delphi Managemen with executing SAP BASIS workprogram. | 0.7 | $300 | $210 | A2 |
| Huffman | Derek T. | DTH | Senior | 7/20/2006 | Data validation of files received from client for SAP program change testing required due to deficiencies noted during walkthrough. | 1.4 | $250 | $350 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 7/20/2006 | SAP testing data extraction required due to deficiencies noted during walkthrough. | 1.6 | $250 | $400 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/20/2006 | Discuss with E&Y SAP testing team open items needed for testing. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/20/2006 | Discussed with Partner alternatives for Packard substantive testing for change control. | 0.3 | $300 | $90 | A2 |
| Thomas | Heather M. | HMT | Senior | 7/20/2006 | Met with T. Weston to review issues raised and remediation steps taken. | 1.4 | $275 | $385 | A2 |
| Ellis | Timothy A. | TAE | Senior | 7/21/2006 | Meeting with E&Y Manager to discuss possible options for substantive procedures | 0.4 | $275 | $110 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/21/2006 | Discussion with Packard team on program change testing procedures and substantive procedures. | 0.4 | $300 | $120 | A2 |
| Ellis | Timothy A. | TAE | Senior | 7/25/2006 | Discuss with client options for substantive testing procedures due to issues identified with Packard mainframe change management process. | 1.1 | $275 | $303 | A2 |
| Ellis | Timothy A. | TAE | Senior | 7/26/2006 | Work with client to identify documentation that would be provided to assist in performing substantive procedures. | 0.9 | $275 | $248 | A2 |
| Ellis | Timothy A. | TAE | Senior | 7/27/2006 | Review change control population to determine appropriate sample size for change management substantive procedures | 1.1 | $275 | $303 | A2 |
| Ellis | Timothy A. | TAE | Senior | 7/28/2006 | Work with client to determine feasability of obtaining documentation to support substantive procedures to be performed. | 0.8 | $275 | $220 | A2 |
| Thomas | Heather M. | HMT | Senior | 7/28/2006 | Worked with T. Weston to understand items still waiting for to complete testing, and the access forms we had not received. | 1.9 | $275 | $523 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **25.6** | | **$8,233** | |
| | | | | | | | | | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/9/2006 | Meeting time incurred with KPMG representatives, J. Perkins, and D. Kneel (FD) to discuss KPMG's carve-ou methodology. | 3.1 | $425 | $1,318 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/9/2006 | Travel time-roundtrip to Saginaw for purposes of attending KPMG meeting. | 2.9 | *$213 | $618 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **6.0** | | **$1,936** | |
| | | | | | ***Billed at 1/2 of hourly billing rate** | | | | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **Tax - Other** | | | | | | | | | |
| Smith | Christopher W. | CWS | **Executive Director** | 7/5/2006 | ETR review discussion w/ B. Van Leeuwen | 0.4 | $475 | $190 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 7/11/2006 | Review latest ETR calc | 0.3 | $525 | $158 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 7/12/2006 | Reviewed ETR Summary schedule received from Zach. | 0.7 | $225 | $158 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 7/12/2006 | Preparation of email to Zach to obtain support for ETR schedules. | 0.1 | $225 | $23 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 7/13/2006 | Meeting with A. Krabill regarding status of Q1 review and timetable to begin. | 0.2 | $425 | $85 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 7/13/2006 | Meeting with J. Erickson, A. Krabill and J. Hegelmann to discuss client assistance schedule and confirm information needed on Mon., July 17 for Q1 tax review. | 0.8 | $425 | $340 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2006 | Meet with J. Erickson, A. Krabill and L. Demers re: Q1 workpapers | 1.1 | $225 | $248 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Meeting with E&Y tax and J. Erickson to discuss open items for Q1 and plan to address them. | 0.8 | $425 | $340 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Meeting with E&Y tax to discuss Q1 progress. | 0.7 | $425 | $298 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/17/2006 | Review 1st quarter work papers received from J. Ericson with C. Smith | 1.6 | $225 | $360 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/17/2006 | Meet with J. Erickson re: 1st quarter workpapers | 0.8 | $225 | $180 | A2 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | Meet w/ J. Hegelmann re: first quarter tax review documents. | 0.3 | $475 | $143 | A2 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | 1st quarter final documents - began review. | 2.0 | $475 | $950 | A2 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | Review draft ETR calculation and other first quarter tax review documents | 1.1 | $475 | $523 | A2 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | 1st quarter final tax documents coordination. | 0.4 | $475 | $190 | A2 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | 1st quarter tax review meeting w/ J. Erickson and J. Hegelmann | 0.7 | $475 | $333 | A2 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/18/2006 | Follow-up requests for 1st quarter tax review items | 1.4 | $475 | $665 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/19/2006 | Meet with R. Patel to discuss items on the ETR calculation | 0.8 | $225 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2006 | Discuss various tax matters with C. Smith. | 0.6 | $225 | $135 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2006 | Review ETR workpapers developing a list of questions and open items. | 0.8 | $225 | $180 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | 1st quarter tax workpaper review. | 2.6 | $475 | $1,235 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Meeting with R. Patel to discuss foreign tax quarterly schedules. | 0.7 | $475 | $333 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Tax information status update | 0.3 | $475 | $143 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Preparation of 1st quarter tax review list of issues. | 1.2 | $475 | $570 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Preparation of follow-up list of questions for J. Erickson. | 0.9 | $475 | $428 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Meet with C. Smith, J. Erickson and R. Patel to review open items list and ask questions on ETR workpapers. | 0.9 | $225 | $203 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Tax provision workpapers - work on review of ETR calculation | 2.2 | $225 | $495 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/20/2006 | First quarter analytical review | 0.4 | $475 | $190 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Updated client assistance tax list e-mail to E&Y audit, tax, and to J. Erickson | 0.4 | $475 | $190 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Update first quarter information request tracking schedule. | 0.4 | $475 | $190 | A2 |
| Tosto | Cathy I. | CIT | Partner | 7/21/2006 | Discussion with J. Hegelmann regarding the ETR and cushion quarterly information | 0.8 | $525 | $420 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/25/2006 | Call to J. Erickson re: 1st quarter information | 0.3 | $475 | $143 | A2 |
| Tosto | Cathy I. | CIT | Partner | 7/25/2006 | Review foreign ETR and 1st qtr provision | 2.8 | $525 | $1,470 | A2 |
| Tosto | Cathy I. | CIT | Partner | 7/25/2006 | Review cushion analysis and state ETR | 3.9 | $525 | $2,048 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/26/2006 | Review 1st quarter tax review work papers. | 1.7 | $475 | $808 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Discussion with C. Smith re: ETR calculation and contingency reserve issues. | 0.9 | $225 | $203 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Work on workpaper documentation for tax provision | 1.1 | $225 | $248 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Meet with C. Tosto, D. Kelley and C. Smith re: contingency reserve and ETR. | 1.8 | $225 | $405 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Review ETR w/p's with C. Smith including C. Tosto's review notes. | 1.8 | $225 | $405 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kelley | Daniel F. | DFK | **Partner** | 7/27/2006 | Q1 review issues meeting with tax team | 2.7 | $525 | $1,418 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 7/27/2006 | Meeting with B. Sparks related to eff rate | 1.1 | $525 | $578 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 7/28/2006 | Meet with J. Erickson, Ronak and tax team re: open items and Q1 questions | 1.7 | $525 | $893 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 7/28/2006 | Meet with J. Erickson & S. Kihn re: forecast to etr reconciliation | 0.7 | $525 | $368 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 7/28/2006 | Discuss FIN 18 with J. Erickson & S. Kihn. | 0.6 | $525 | $315 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 7/28/2006 | Follow-up with S. Sheckell on ETR issue | 0.7 | $525 | $368 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 7/28/2006 | Meeting with J. Ericson and S. Kihn regarding etr | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 7/28/2006 | Discussion regarding ETR and French issues | 1.1 | $525 | $578 | A2 |
| | | | | | **A2 Tax-Other Project Total:** | **49.9** | | **$20,628** | |
| | | | | | **A2  Project Total:** | **1,359.6** | | **$419,201** | |
| **Tax - A3** | | | | | | | | | |
| Blank | Jacob M. | JMB | **Partner** | 7/12/2006 | Discussion with Skadden re: Adhoc S/H groups & review of regs. | 0.5 | $750 | $375 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 7/21/2006 | Discussion regarding officers compensation question | 1.1 | $660 | $726 | A3 |
| Ward | Richard D. | RDW | **Principal** | 7/28/2006 | Prepare for meeting regarding attribute reduction and other modeling requirements | 0.7 | $660 | $462 | A3 |
| Ward | Richard D. | RDW | **Principal** | 7/28/2006 | Meeting with tax department executives to discuss data requirements for bankruptcy emergence tax implications modeling | 1.6 | $660 | $1,056 | A3 |
| | | | | | **A3 Project Total:** | **3.9** | | **$2,619** | |
| **Fee Application Preparation** | | | | | | | | | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Correspondence with S. Sheckell regarding conference call with W. Eguchi to discuss multiple bankruptcy fee matters. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Correspondence with V. Singleton regarding June T&E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Preparation of June Access database for bankruptcy billing process. | 0.5 | $125 | $63 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 7/5/2006 | Review June T&E received from V. Singleton; format accordingly for access database import. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/5/2006 | Begin formatting June invoice per Court requirements. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/5/2006 | Update MASTER Employees and MASTER Code Combo for June invoice. | 1.2 | $125 | $150 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/6/2006 | Correspondence with E. Marold regarding Delphi June Reclass. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/6/2006 | Correspondence with E. Aliff regarding status of connections check. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/6/2006 | Continue formatting June invoice per Court requirements. | 5.9 | $125 | $738 | |
| Pagac | Matthew M. | MMP | Manager | 7/6/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $375 | $188 | |
| Sheckell | Steven F. | SFS | Partner | 7/6/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/7/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/7/2006 | Continue formatting June invoice per Court requirements. | 3.9 | $125 | $488 | |
| Boehm | Michael J. | MJB | Manager | 7/7/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Opaleski | Julie E. | JEO | Intern | 7/7/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $100 | $60 | |
| Pacella | Shannon M. | SMP | Manager | 7/7/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Peterson | Christopher A. | CAP | Manager | 7/7/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Rothmund | Mario Valentin | MVR | Staff | 7/7/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $200 | $200 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Saimoua | Omar Issam | OIS | Staff | 7/7/2006 | Accumulation of information related to preparation of fee application. | 1.6 | $125 | $200 | |
| Stille | Mark Jacob | MJS | Staff | 7/7/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2006 | Conference call with W. Eguchi to discuss upcoming Bankruptcy Court deadlines for Delphi (i.e. budget, invoicing format request, etc.). | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2006 | Discussion with K. Rasmussen regarding Bankruptcy Court request to reformat invoices into new format per fee committee. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2006 | Work on June invoice. | 4.1 | $125 | $513 | |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Rasmussen | Kyle M. | KMR | Intern | 7/10/2006 | Correcting the timesheet details so that they match the format that the bankruptcy court desired. | 3.9 | $100 | $390 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Preparation of emails regarding T&E information for June invoice. | 1.6 | $125 | $200 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Work on June invoice. | 2.8 | $125 | $350 | |
| Rasmussen | Kyle M. | KMR | Intern | 7/11/2006 | Formatting previous invoices to comply with Fee Committee request. | 0.6 | $100 | $60 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2006 | Review Delphi May ending inventory balances per B. Hamblin. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2006 | Preparation of schedule showing actual fees incurred for January-May for preparation of budget request from Court. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2006 | Work on June invoice. | 2.6 | $125 | $325 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2006 | Preparation of Catalyst Billing Information per request of M. Pagac. | 1.1 | $125 | $138 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with J. Simpson regarding Final May Invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with J. Rossie regarding Delphi Bankruptcy Revised Legal Cost Control, Inc. e-Invoicing guide. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with W. Eguchi and J. Simpson regarding Budget request from fee committee. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Update schedule with January-May fees to include projected June-September fees for budget request. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Updates to June invoice based on information received from individuals. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with M. Hatzfeld regarding Catalyst Billing Information. | 0.2 | $125 | $25 | |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Review of fee budget for bankruptcy court. | 0.4 | $425 | $170 | |
| Abraham | Lisa M. | LMA | Intern | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $100 | $60 | |
| Anibal | Christina J. | CJA | Intern | 7/14/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $100 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/14/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Boehm | Michael J. | MJB | Manager | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Kearns | Matthew R. | MRK | Senior | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $225 | $203 | |
| Marold | Erick W. | EWM | Senior | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Miller | Nicholas S. | NSM | Manager | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Pacella | Shannon M. | SMP | Manager | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | **Intern** | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $100 | $60 | |
| Simpson | Jamie | JS | **Senior Manager** | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | **Staff** | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Saimoua | Omar Issam | OIS | **Staff** | 7/15/2006 | Accumulation of information related to preparation of fee application. | 1.6 | $125 | $200 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/17/2006 | Correspondence with M. Pagac regarding Catalyst Billing Information request. | 0.1 | $125 | $13 | |
| Rossie | Jayne E. | JER | **Client Serving Associate** | 7/17/2006 | Discussion with H. Aquino regarding the revised bankruptcy format for the E&Y invoices for Oct - Dec. | 0.1 | $125 | $13 | |
| Rossie | Jayne E. | JER | **Client Serving Associate** | 7/17/2006 | Discussions with W. Eguchi from Mayer, Brown, Rowe & Maw LLP regarding the revised bankruptcy format fo the E&Y invoices for Oct - Dec. | 0.4 | $125 | $50 | |
| Rossie | Jayne E. | JER | **Client Serving Associate** | 7/17/2006 | Organization of prior files for October, November and December in preparation for revised combination of information. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/18/2006 | Work on June invoice. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/18/2006 | Preparation of revised Catalyst Billing Information per M. Pagac. | 0.8 | $125 | $100 | |
| Rossie | Jayne E. | JER | **Client Serving Associate** | 7/18/2006 | Email notification to all parties regarding the official change in hearing date for the Delphi invoices submitted through Jan, 06. | 0.2 | $125 | $25 | |
| Rossie | Jayne E. | JER | **Client Serving Associate** | 7/18/2006 | Discussion with W. Eguchi regarding requirements for revised court billing documents. | 0.3 | $125 | $38 | |
| Rossie | Jayne E. | JER | **Client Serving Associate** | 7/18/2006 | Organization of necessary files for reformatting submitted details for the October, November and December invoices. | 1.1 | $125 | $138 | |
| Rossie | Jayne E. | JER | **Client Serving Associate** | 7/18/2006 | Reformatting of October Time and Expense Details - Domestic. | 1.7 | $125 | $213 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rossie | Jayne E. | JER | Client Serving Associate | 7/18/2006 | Reformatting of October Time and Expense Details - International. | 4.4 | $125 | $550 | |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Review of June invoice draft. | 0.4 | $425 | $170 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with C. Anibal regarding Delphi Expense Descriptions on June invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with C. Tosto regarding Delphi Time Description on June invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with J. Rustay regarding Delphi Time Descriptions on June invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with M. Hatzfeld regarding Delphi Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Review email related to Hearing on First Interim Fee Applications - Delphi Corporation. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with A. Ranney regarding Delphi Time Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with M. Kearns regarding Delphi Expense Inquiries. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with J. Rossie regarding Delphi Bankruptcy Revised Legal Cost Control, Inc. e-Invoicing guide including status. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Preparation of June TSRS time for OOS billing purposes per J. Simpson. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Work on June invoice. | 3.9 | $125 | $488 | |
| Rossie | Jayne E. | JER | Client Serving Associate | 7/19/2006 | Sending reformatted invoice files to legal counsel for review. | 0.2 | $125 | $25 | |
| Rossie | Jayne E. | JER | Client Serving Associate | 7/19/2006 | Discussions with legal counsel regarding reformatted invoice files. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rossie | Jayne E. | JER | Client Serving Associate | 7/19/2006 | Discussions with N. Pylypchuk regarding transferring the reformatting of prior invoice request. | 0.8 | $125 | $100 | |
| Rossie | Jayne E. | JER | Client Serving Associate | 7/19/2006 | Reformatting of November Time and Expense Details - Domestic. | 1.9 | $125 | $238 | |
| Rossie | Jayne E. | JER | Client Serving Associate | 7/19/2006 | Reformatting of November Time and Expense Details - International. | 5.8 | $125 | $725 | |
| Saimoua | Omar Issam | OIS | Staff | 7/19/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Correspondence with O. Saimoua regarding Delphi Expense Inquiries. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Correspondence with S. Pacella regarding June invoice, OOS billings and reclassing time entries. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Correspondence with J. Simpson regarding status of Jun invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Preparation of June tax time for OOS billing purposes per J. Simpson. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Update June expenses for responses received from individuals. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $125 | $150 | |
| Pacella | Shannon M. | SMP | Manager | 7/20/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $300 | $390 | |
| Pylypchuk | Natalia V. | NVP | Staff | 7/20/2006 | Reformatting of October-December Time and Expense Details - Domestic. | 8.0 | $125 | $1,000 | |
| Sheckell | Steven F. | SFS | Partner | 7/20/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Jamie | JS | Senior Manager | 7/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Simpson | Jamie | JS | Senior Manager | 7/20/2006 | Review of June invoice for bankruptcy court. | 3.3 | $425 | $1,403 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Abraham | Lisa M. | LMA | **Intern** | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $100 | $40 | |
| Boehm | Michael J. | MJB | **Manager** | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Chandler | Chase | CC | **Intern** | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $100 | $60 | |
| Horner | Kevin John | KJH | **Staff** | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Marold | Erick W. | EWM | **Senior** | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | **Manager** | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Ranney | Amber C. | ACR | **Senior** | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $225 | $158 | |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $100 | $70 | |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Simpson | Jamie | JS | **Senior Manager** | 7/21/2006 | Review of Exhibit E for June invoice. | 1.3 | $425 | $553 | |
| Pylypchuk | Natalia V. | NVP | **Staff** | 7/22/2006 | Reformatting of October-December Time and Expense Details - Domestic. | 5.0 | $125 | $625 | |
| Pylypchuk | Natalia V. | NVP | **Staff** | 7/23/2006 | Continue reformatting prior invoice files. | 0.6 | $125 | $75 | |
| Pylypchuk | Natalia V. | NVP | **Staff** | 7/23/2006 | Explaining to D. Yu how to continue with reformatting prior invoices project. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/24/2006 | Correspondence with S. Sheckell regarding revised June invoice for his review. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/24/2006 | Follow-up with M. Hatzfeld regarding Delphi Time Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/24/2006 | Updates to June invoice per J. Simpson for S. Sheckell's review. | 2.1 | $125 | $263 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/24/2006 | Follow-up with L. DeMers regarding June invoice - Tax time to be billed out of scope. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/24/2006 | Correspondence with R. Ward regarding Draft Delphi Invoice - June 2006 revisions. | 0.4 | $125 | $50 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Yu | David | DY | Staff | 7/24/2006 | Work on reformatting prior invoice files per fee committee request. | 3.6 | $125 | $450 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2006 | Updates to June invoice per S. Sheckell and J. Simpson, discuss accordingly. | 2.3 | $125 | $288 | |
| Sheckell | Steven F. | SFS | Partner | 7/25/2006 | Review June monthly invoice. | 4.3 | $525 | $2,258 | |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Review of June invoice for submission to bankruptcy court. | 1.3 | $425 | $553 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Correspondence with W. Eguchi regarding [Delphi] Connections Check update. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Correspondence with J. Rossie regarding previously filed E&Y interim fee app. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Correspondence with W. Eguchi regarding Delphi Monthly Fee Application - June. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Follow-up with M. Hatzfeld regarding Delphi Time Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Follow-up with M. Kearns regarding Delphi Expense Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Review previously filed E&Y interim fee app for interim fee app due 7/31. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Additional updates to June invoice per S. Sheckell and J. Simpson, discuss accordingly. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Correspondence with C. Tosto and J. Simpson regarding June invoice - Tax time out of scope for June invoice. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Update June invoice for Tax time out of scope. | 0.8 | $125 | $100 | |
| Chandler | Chase | CC | Intern | 7/26/2006 | Created summary of E&Y employees time per H. Aquino for interim fee application exhibit. | 3.4 | $100 | $340 | |
| Rossie | Jayne E. | JER | Client Serving Associate | 7/26/2006 | Revisions to final documents and forwarding to W. Eguchi. | 0.6 | $125 | $75 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rossie | Jayne E. | JER | Client Serving Associate | 7/26/2006 | Review of final revised documents for November and December received from N. Pylypchuk. | 1.8 | $125 | $225 | |
| Simpson | Jamie | JS | Senior Manager | 7/26/2006 | Discussion with H. Aquino regarding June invoice. | 0.5 | $425 | $213 | |
| Simpson | Jamie | JS | Senior Manager | 7/26/2006 | Review of June invoice. | 1.1 | $425 | $468 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Correspondence with W. Eguchi regarding new format for invoices per fee committee. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Follow-up with O. Saimoua regarding Delphi Expense Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Correspondence with W. Eguchi regarding Second Fee Application (E&Y-Delphi). | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Correspondence with B. Hamblin regarding June invoice cover sheet. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Correspondence with S. Pacella regarding Final June Invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Foot June invoice for finalization. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Preparation of billing summary for June invoice. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Preparation of timekeeper summary for June invoice. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Preparation of June invoice package for all interested parties; send accordingly. | 1.7 | $125 | $213 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/27/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Horner | Kevin John | KJH | Staff | 7/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Pacella | Shannon M. | SMP | Manager | 7/27/2006 | Prepared additional billing detail for June to present to IT Sox Director. | 2.1 | $300 | $630 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 7/27/2006 | Development and review of additional billing support | 0.4 | $475 | $190 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Chandler | Chase | CC | Intern | 7/28/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $100 | $40 | |
| Kearns | Matthew R. | MRK | Senior | 7/28/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $225 | $248 | |
| Marold | Erick W. | EWM | Senior | 7/28/2006 | Accumulation of information for preparation for fee application. | 0.4 | $250 | $100 | |
| Pagac | Matthew M. | MMP | Manager | 7/28/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $375 | $75 | |
| Ranney | Amber C. | ACR | Senior | 7/28/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $225 | $158 | |
| Rasmussen | Kyle M. | KMR | Intern | 7/28/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $100 | $80 | |
| Rothmund | Mario Valentin | MVR | Staff | 7/28/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $200 | $200 | |
| Sheckell | Steven F. | SFS | Partner | 7/28/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Saimoua | Omar Issam | OIS | Staff | 7/28/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Simpson | Jamie | JS | Senior Manager | 7/28/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| | | | | | Fee Application Preparation Total: | 157.9 | | $28,470 | |