**Exhibit D**
**Delphi Corporation**
**Summary of 2006 Fees by Professional**
**For the Period July 29, 2006 through September 1, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/29/2006 | Preparation of Q2 AHG SRM. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/29/2006 | Preparation and review of E&C SRM. | 2.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/29/2006 | E&C - Reviewing first quarter workpapers | 5.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/29/2006 | E&C - Providing engagement supervision to the team | 3.2 | | | A1 |
| Rodriguez | Michael J. | MJR | Staff | 7/29/2006 | Perform inventory observation procedures at the Company's Clinton, Mississippi Packard Electric facility. | 8.0 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/30/2006 | Review of Packard Q1 work papers | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/30/2006 | Review of Packard divisional materials in advance of 8/1/06 meeting. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/30/2006 | Review of Saginaw Divisional meeting presentation. | 3.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/30/2006 | AHG - Reviewing first quarter ASM | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/30/2006 | AHG - Planning second quarter review | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/30/2006 | E&C - Reviewing first quarter workpapers | 3.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/30/2006 | E&C - Discussions with engagement management on first quarter review | 1.9 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/31/2006 | Reformatted files and workpapers for Steering | 1.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/31/2006 | Consolidated and verified LID Population Documents and Testing Templates | 1.8 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/31/2006 | Steering User Access Testing | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/31/2006 | Preparation of budget to actual reports for actual hours through 7/28. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/31/2006 | Print, log and file internal audit reports received for review. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 7/31/2006 | Correspondence with R. Huter Coleman regarding confirmation of all 2006 IA received. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/31/2006 | Review IA report listing received from R. Hunter-Coleman to confirm we have received all reports listed. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/31/2006 | Correspondence with J. Walker regarding E&Y New MAC Address. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/31/2006 | Correspondence with S. Ludlow regarding Mailbox Requests - A. Krabill name misspelled. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/31/2006 | Preparation of emails to team with temporary passwords for voicemail. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/31/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/31/2006 | Correspondence with E. Slazinski, M. Hatzfeld and K. Asher regarding Delphi Packard Divisional Visit. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/31/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Address for K. Barber. | 0.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 7/31/2006 | DGL/JE - Corporate review of mainframe file. | 4.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/31/2006 | Corporate Walkthroughs - Review of Corporate CJV process. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/31/2006 | E&S interim - Discussions with E. Marold regarding AR confirmation procedures at E&S and coordination of obtaining related file from client. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/31/2006 | E&S Quarterly Review - Review of significant accounting memos, Q2 reserves, and significant transactions from E&S in Q2. | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/31/2006 | Quarterly Review - Reviewed Quarterly responsibilities checklist. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/31/2006 | Quarterly Review - Status update meeting with A. Ranney regarding 10Q tie-out procedures. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chandler | Chase | CC | Intern | 7/31/2006 | Created analytics for the Q2 liability subject to compromise account. for comparison to prior year. | 0.4 | | | A1 |
| Chandler | Chase | CC | Intern | 7/31/2006 | Provided documents from the SEC website per M. Boehm regarding preparation for interim analytic procedures for Delphi | 1.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/31/2006 | Highlighted significant accounts that were above our scope for the Q2 analytics. | 1.2 | | | A1 |
| Chandler | Chase | CC | Intern | 7/31/2006 | Q1 - preparation of spreadsheets analyzing Q1 fluctuations in account balances | 2.5 | | | A1 |
| Chandler | Chase | CC | Intern | 7/31/2006 | Finished updating the Q1 and Q2 significant reserve accounts and signed off on them | 3.4 | | | A1 |
| Heater | Patricia A. | PAH | Staff | 7/31/2006 | Documentation of Delphi Inventory | 3.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/31/2006 | Discussion with A. Ranney regarding variance analysis on deferred taxes and other tax accounts | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/31/2006 | Send follow-up to J. Ericson & R. Patel re: reminder for remaining open items and questions | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/31/2006 | Review of D&T 2005 audit workpapers | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/31/2006 | E&C - meeting with N. Saad to discuss Q2 B/S analytics. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/31/2006 | E&C - reviewing API Reserve balance as of 6/30/06 | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/31/2006 | E&C - working on various other analytics related to Q2 | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/31/2006 | Performed the financial statement close walkthrough with R. Reimink, M. Whiteman and B. Murray. | 3.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/31/2006 | Reviewed E&S income statement analytics and prepared follow-up questions for division. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/31/2006 | Met with B. Murray to discuss the Q2 adjustment to the FAS 112 Jobs Bank accrual. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/31/2006 | Discussion with D. Gusting regarding our A/R confirmation procedures. | 1.2 | | | A1 |
| Martell | Michael A. | MAM | Principle | 7/31/2006 | IT Progress update discussion with team | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/31/2006 | Packard - Completion of the Q2 SRM. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/31/2006 | Packard - Review of the Q2 metrics review. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 7/31/2006 | Packard - Discussions with M. Hatzfeld regarding the status of the quarter, and walkthrough of quarterly files. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/31/2006 | Packard - Completion of the Q1 metrics review. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/31/2006 | Packard - Finalize sign-off on the Quarterly checklist. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/31/2006 | Wrap-up of Packard quarterly fluctuation analysis. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/31/2006 | Packard - Finalize sign-offs for walkthroughs. | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 7/31/2006 | AHG - Review first quarter workpapers. | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 7/31/2006 | AHG - Reviewing warranty calculation. | 3.4 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 7/31/2006 | E&C - Reviewing first quarter ASM | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 7/31/2006 | E&C - Planning second quarter review | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/31/2006 | Corporate Walkthroughs-documenting our walkthrough of the Extended Disability Benefit plan. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/31/2006 | Corporate Walkthroughs-clearing Pension/OPEB walkthrough review notes. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/31/2006 | Quarterly Review-meeting with M. Fraylick to obtain Workers' Comp valuation for Q2. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/31/2006 | Quarterly Review-going over topics to include in the Q1/Q2 SRM with audit team. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/31/2006 | Quarterly Review-creating a consolidated schedule of all TB's to equal total Delphi | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/31/2006 | Quarterly Review-meeting with B. Murray to obtain items for our Q2 review. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/31/2006 | Quarterly Review-completing the corporate TB analytics. | 2.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/31/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 8.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/31/2006 | AHG - Preparation of the Income Statement Analysis including the Q2 Q1 Analysis, the Q2 to Q2 Budget Analysis and Q2 vs. Q2 '05 analysis. | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/31/2006 | AHG - Meeting with J. McGee to discuss the fluctuations. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/31/2006 | Review of quarterly review workpapers | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 7/31/2006 | Review of D&T 2005 workpapers. | 4.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2006 | Discussion with E. Marold regarding non-standard JE testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2006 | Preparation of Q1/Q2 Summary review memorandum. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/31/2006 | Periodic review testing follow-up for steering. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/31/2006 | New/changed user testing follow-up. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/31/2006 | Time spent with L Abraham going over Steering testing questions and follow-up. | 1.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/31/2006 | Time spent working on Delphi NSJE. | 3.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 8/1/2006 | Completion of Steering Program Change testing | 0.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 8/1/2006 | User Access Testing for Steering | 0.8 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 8/1/2006 | Organized documents and labeled workpapers for Steering Program Change | 1.1 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 8/1/2006 | SAP Program Change testing | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2006 | Coordination of copy of draft Audit Committee slides fo K. Asher per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2006 | Correspondence with A. Ranney regarding D. Ford's schedule/staffing. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2006 | Preparation of email to J. Simpson, A. Krabill, and M. Hatzfeld regarding Delphi Internal Audit Reports. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2006 | Correspondence with Mexico regarding global settlemer invoicing procedures for Packard Physical Inventory Obs. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2006 | Correspondence with K. Rasmussen and J. Simpson regarding FROR's in GIS. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2006 | Correspondence with M. Hatzfeld regarding Badge (24/ access). | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2006 | Correspondence with M. Sakowski regarding Updated MAC Address for K. Gerber. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2006 | Additional correspondence with M. Sakowski regarding E&Y New MAC Address for K. Barber. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/1/2006 | Review of Q1 quarterly review work papers | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/1/2006 | Packard quarterly review meetings | 5.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/1/2006 | SAP/JE - Profiled and reviewed client data received. | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/1/2006 | DPSS Interim - Coordination of DPSS API at Plainfield Warehouse with D. Langford and O. Elder. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/1/2006 | E&S interim - Discussions with M. Wilkes regarding E&S interim SOX work. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/1/2006 | E&S interim - Review of interim client assistance listing for delivery to M. Wilkes and M. McWhorter. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/1/2006 | E&S Quarterly Review - Review of Subsequent Event Accounting Guidance and related discussion regarding Shinwa warranty issue at E&S. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/1/2006 | E&S Quarterly Review - Drafting of E&S SRM and open items list for client. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/1/2006 | Quarterly Review - Discussed FX rates used within Hyperion with E. Marold and compared to external source documentation. | 0.4 | | | A1 |
| Chandler | Chase | CC | Intern | 8/1/2006 | Created audit files for Q2 | 0.6 | | | A1 |
| Chandler | Chase | CC | Intern | 8/1/2006 | Copied part of the Q2 file from Corporate accounting. | 0.7 | | | A1 |
| Chandler | Chase | CC | Intern | 8/1/2006 | Confirmed accounts in the Intercompany Profit Reserve debtors groups were the only accounts that contained inventory at 10/31/05. | 2.1 | | | A1 |
| Chandler | Chase | CC | Intern | 8/1/2006 | Filled out the missing accounts that brought our totals for the Q1 consolidated balance to equal the totals listed for Delphi in Hyperion | 2.5 | | | A1 |
| Chandler | Chase | CC | Intern | 8/1/2006 | Filled in missing accounts for the income statement to correct the difference between the Delphi total and the totals we summarized. | 3.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 8/1/2006 | T&I - Introductions to T&I personnel | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Gerber | Katherine A. | KAG | Senior | 8/1/2006 | T&I - Review reserve rollforward from Q1 - Q2 | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 8/1/2006 | T&I - Balance Sheet and Income Statement fluctuation analysis - compared balances from Q1 to Q2 and documented explanation for changes | 2.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 8/1/2006 | T&I - Journal entry review - sort & document over-scop journal entries | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/1/2006 | Packard -Travel time to Warren, OH. | 3.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/1/2006 | Attendance at Packard Divisional Quarter Review meeting with K, Asher, B. Dellinger, T. Timko, N. Hotchkin, C. Zerull  and various accounting personnel. | 5.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | | Q1 & Q2 - discuss status of check list and status to SRM's with A. Ranney. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q1 - Draft Schedule for France DTA & DTL, tieing back to valuation allowance memo | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q1 - Review e-mails sent from Connie and Janet, printing out attachments. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q1 - Review and tick attachments from e-mails sent from Connie and Janet. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q1 - Respond to e-mails with questions on the documents received from Connie and Janet. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q2 - ETR schedules - tie out work papers | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q1 - Work on draft of summary tax memorandum | 2.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/1/2006 | Conf. call with M. Pagac re: Status of E&C quarter | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/1/2006 | D&T workpaper review - AHG, Saginaw, and E&C | 6.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/1/2006 | Review 10-Q comments. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/1/2006 | Review status agenda. | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/1/2006 | E&C - reviewing freight accrual reserve with J. Brooks. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/1/2006 | E&C - reviewing freight accrual schedule | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/1/2006 | E&C - meeting with J. Arrends to discuss Q2 income statement fluctuations. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/1/2006 | E&C - working on income statement analytics for Q2 | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/1/2006 | Review of the Q2 SRM. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/1/2006 | D&T workpaper review. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/1/2006 | Walkthrough of adjustment to the RSU expense based on the cumulative effect of estimated forfeitures. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/1/2006 | E&S - Prepared a draft interim audit client assistance request memo. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/1/2006 | Prepared an analysis documenting Q1 2006 interest expense as compared to Q1 2005. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of the LCM reserve workpapers for Q2. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of the AR workpapers for Q2. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of the inventory reserve workpapers for Q2. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of the warranty reserve workpapers for Q2. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of Q2 accounting memos. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of the metrics analysis completed by Packard. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of the Q2 fluctuation analysis provided by T&I. | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/1/2006 | AHG - Reviewing warranty calculation | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/1/2006 | AHG - Providing engagement supervision to the team | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/1/2006 | E&C - Reviewing whitepaper - Catalyst warranty | 3.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/1/2006 | E&C - Reviewing warranty calculation | 3.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/1/2006 | Assisted M. Stille and N. Miller with J/E CAAT procedures. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/1/2006 | Discussed potential Accounts Receivable CAAT procedures with A. Ranney. | 0.7 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/1/2006 | Added the workprogram for IT entity level controls to AWS, and made necessary associations. | 1.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/1/2006 | Added a mechanism for capturing TSRS input to Understanding the Business template. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Peterson | Christopher A. | CAP | Manager | 8/1/2006 | Created a TSRS Reliance Strategy execution memo and put an example in AWS under Activity 7. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/1/2006 | Quarterly Review-accumulating review comments to the 10Q from the audit team. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/1/2006 | Quarterly review-documenting explanations for reserve account fluctuations. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/1/2006 | Quarterly Review-creating a schedule of all Delphi TB's to compare to Delphi Consolidated totals. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/1/2006 | Quarterly review-reviewing and tieing out the company's intercompany profit elimination calculation | 3.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/1/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 3.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/1/2006 | Performing tie out procedures on the first quarter 10Q | 5.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/1/2006 | AHG - Review of LCM, Inventory Reserves (5 plants) and Inventory Capitalization | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/1/2006 | AHG - Work on BS Fluctuation analysis, including the clients analysis submitted to Corporate. | 6.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/1/2006 | Review of DPSS workpapers | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/1/2006 | International coordination | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/1/2006 | Review and revise Audit Committee slides | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/1/2006 | Review of D&T 2005 workpapers | 7.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/1/2006 | Preparation of quarterly review wrap up schedule. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/1/2006 | Review of T&I Q2 analytics. | 2.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/1/2006 | Discussion with tax team and client to discuss 2nd quarter information. | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/1/2006 | Review of initial draft of 1st Q review memo. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/1/2006 | Second quarter tax review work | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/1/2006 | Time spent going over questions and follow-up for Steering testing with L. Abraham. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Stille | Mark Jacob | MJS | Staff | 8/1/2006 | Time spent working through issues with Delphi NSJE. | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/1/2006 | Worked on Delphi NSJE to determine amounts over TE for Corporate, Saginaw, and Packard. | 3.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/1/2006 | Review of D&T 2005 workpapers | 3.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/1/2006 | Call with J. Ericson on UK issue with regard to ETR. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/1/2006 | Follow-up discussions with D. Kelley and C. Smith regarding UK issue with regard to ETR. | 0.3 | | | A1 |
| Trembath | Claire N. | CNT | Intern | 8/1/2006 | Finalizing workpapers for Delphi Inventory Count-Packard Division | 2.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 8/2/2006 | Work on DGL Controls | 5.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Preparation of Quarterly Report to the AC per K. Asher. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with D. Kelley regarding Delphi Pre-Approval Schedule. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with J. Simpson regarding Delphi worldwide code pre-approval confirmation schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Work on Delphi worldwide code pre-approval confirmation schedule per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with E. Marold regarding S. Sheckell's dial-in information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with K. Rasmussen regarding status of family tree. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with M. Sakowski regarding Mail Code. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Provide blackline versions of Delphi Draft Q1 10-Q to K. Asher per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Preparation of Q1/Q2 agenda per K. Asher. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 8/2/2006 | Review of procedures related to Q1 and Q2 SAS 100 | 7.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/2/2006 | SAP/JE - Review of file layouts with client. | 1.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/2/2006 | DGL/JE - Conversation with client to confirm understanding of DGL maiframe extract. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | DPSS Quarterly Review - Discussion with S. Sheckell and J. Steele regarding lump sum settlement portion of PMPI settlement and revisions to workpaper documentation. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | DPSS Interim - Review of AR file documentation provided by J. Steele. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | DPSS Quarterly Review - Revisions to SRM based on managerial review. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | E&S Quarterly Review - Documented E&S analytics based on conversations with M. McWhorter. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | Planning - Consolidated - Sent European Training file to C. Nobbs. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | Planning - Consolidated - Discussions with engagement seniors regarding AR confirmation approach to be used by divisions. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | Quarterly Review - Prepared for meeting with J. Hunt to discuss environmental issues. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | Quarterly Review - Review of Corporate Accounting Memo log to ensure all Q1 and Q2 memos prepared by divisions had been reviewed. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | Quarterly Review - Discussion regarding Agreement Review documentation with M. Hatzfeld. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | Quarterly Review - Review of AIG D&O and Fiduciary insurance polices as part of significant agreement review. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | Quarterly Review - Review of employee matters agreement, KECP agreement, and GM/Delphi tax matters agreement as part of significant agreements review. | 2.5 | | | A1 |
| Chandler | Chase | CC | Intern | 8/2/2006 | Tied and footed the new Q1 and Q2 balance sheet to the cash flows statements | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chandler | Chase | CC | **Intern** | 8/2/2006 | Formatted the current and non-current spreadsheets to warranty expense and separated them into divisions | 2.3 | | | A1 |
| Chandler | Chase | CC | **Intern** | 8/2/2006 | Worked on Q1 and Q2 tie outs | 3.6 | | | A1 |
| Coran | Thomas W. | TWC | **Staff** | 8/2/2006 | Review sample AR output file for CAAT feasibility | 0.5 | | | A1 |
| Gerber | Katherine A. | KAG | **Senior** | 8/2/2006 | T&I - Contact T&I regarding tooling analytics - prepare schedule to send & discuss | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | **Senior** | 8/2/2006 | T&I - Review reserve rollforward - document review an send to manager | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/2/2006 | Attend SAS 100 update meeting with T. Timko. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 8/2/2006 | Q2 - Discussion with C. Smith regarding status, memo and workpapers | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 8/2/2006 | Meet with J. Erickson re: Q2 open items & pick up contingency reserve information | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 8/2/2006 | Q1 - clear review points on Q1 tax provision work papers | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 8/2/2006 | Q2 - tie out O-4 wps - Contingency Reserve | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 8/2/2006 | Q1 - Work on draft of tax summary memo | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 8/2/2006 | Q2 - Work on tieing out ETR workpapers. | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/2/2006 | Review Saginaw quarterly review files | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/2/2006 | T&I quarterly management presentation session | 3.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/2/2006 | Corporate Interim: Reviewed journal entry file for Q2 journal entry review for entries over TE for corporate | 2.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/2/2006 | Corporate Walkthroughs: discussion with D. Butler regarding software development costs that were capitalized in '06. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/2/2006 | Corporate Walkthroughs: Met with E. Marold to discuss review notes that have been cleared for corporate walkthroughs. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/2/2006 | Corporate Walkthroughs: Updated pre-paid expenses walkthrough documentation to clear review notes | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/2/2006 | Corporate Walkthroughs: Began clearing review from J. Simpson for wire room walkthrough. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/2/2006 | Corporate Walkthroughs: updated supporting documentation for the fixed asset walkthrough to clear review notes from J. Simpson. | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/2/2006 | E&C - working on Q2 liabilities subject to compromise balance | 2.1 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 8/2/2006 | Tax - Work 2nd quarter | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/2/2006 | D&T workpaper review. | 5.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/2/2006 | Quarter 1 and 2 status update meeting with T. Timko, J. Williams and E&Y executive team | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/2/2006 | Met with J. Hunt to update understanding of Q2 Environmental issues. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/2/2006 | Reviewed Delphi's Q2 adjustment to the executive compensation accrual. | 3.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/2/2006 | Documented Delphi's Q2 adjustment to the SFAS 112 jobs bank accrual. | 3.8 | | | A1 |
| Martell | Michael A. | MAM | Principle | 8/2/2006 | Review of D&T workpapers | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/2/2006 | Review and documentation of the certificate of ownership and merger. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/2/2006 | Time spent reviewing, understanding and documenting the Trust agreements and amendments for Delphi Trusts I, II, III, and IV. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/2/2006 | Review D&T 2005 workpapers for Q2 procedures. | 3.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/2/2006 | AHG - Reviewing first quarter SRM. | 4.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/2/2006 | AHG - Providing engagement supervision to the team. | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/2/2006 | E&C - Reviewing warranty calculation | 4.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/2/2006 | E&C - Providing engagement supervision to the team | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/2/2006 | Quarterly Review-discussing the appropriateness of the Company's warranty reserve balance with audit team. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/2/2006 | Quarterly Review-completing the quarterly summary review memorandum | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/2/2006 | Quarterly Review-performing quarterly review procedures for 1st and 2nd quarters. | 7.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/2/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Intern | 8/2/2006 | Analyzing Delphi's procedures for consolidations and minority interests | 3.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/2/2006 | Performing tie out procedures on the first and second quarter 10Q | 3.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/2/2006 | AHG - prepared a Reserve Rollforward Analysis, including a legal, warranty and AR allowance and inventory reserve rollforward. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/2/2006 | AHG - Performed Journal Entry Review for AHG, including review of crosscharges | 5.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/2/2006 | Review and revise Audit Committee slides | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/2/2006 | Quarterly reviews | 3.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/2/2006 | Status update with B. Dellinger | 3.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/2/2006 | Preparation for quarter status meeting. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/2/2006 | Discussion with A. Ranney on quarter review status. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/2/2006 | Preparation of quarterly review memorandum. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/2/2006 | Review of GFIS codes for independence review procedures. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/2/2006 | Review of T&I quarterly reserve rollforward schedule. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/2/2006 | Quarterly review meeting at T&I. | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/2/2006 | Quarter status meeting with T. Timko, J. Williams and S. Kihn. | 1.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/2/2006 | Meet w/ J. Erickson re: 2nd quarter tax review | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/2/2006 | Met w/ J. Hegelmann to discuss 2nd quarter tax review work papers | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/2/2006 | Periodic review testing and follow-up for steering. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/2/2006 | New/changed user testing and terminations follow-up for steering. | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/2/2006 | Program change testing for steering. | 3.3 | | | A1 |
| Trembath | Claire N. | CNT | Intern | 8/2/2006 | Finalizing workpapers for Delphi-Packard Inventory. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Revisions to Quarterly Report to the AC per K. Asher. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Preparation of email to Spain regarding Delphi Charge Code Description & Pre-Approval Information Request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Preparation of spreadsheet containing Delphi Badges - Update for 24/7 access for M. Sakowski's approval. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Correspondence with L. Timchak and J. Simpson regarding Delphi Worldwide Codes. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Confirmation of international codes in GFIS client look-up tool. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Correspondence with A. Krabill regarding Delphi Voicemail. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Correspondence with A. Ranney and S. Ludlow regarding voice mailbox temporary password. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Correspondence with S. Pacella and M. Sakowski regarding extra table in E&Y Area. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Correspondence with N. Winn regarding Delphi engagement team supplies. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Obtain Delphi GM claim document from J. Hasse per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Print Delphi Bankruptcy News per K. Asher and J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Setting up various team members on engagement team printer. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Correspondence with S. Pacella regarding DGL access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Correspondence with C. Peterson regarding Delphi Internal Audit Reports for IT review. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/3/2006 | Preparation of Q1 and Q2 Audit Committee letter | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 8/3/2006 | SAP/JE - Data request documentation created for all company codes. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/3/2006 | DGL/JE - Discuss DGL mainframe questions with client | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | E&S Quarterly Review - Discussed Denso Patent settlement with A. Krabill and S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | E&S Quarterly Review - Review of income statement and balance sheet analytic explanations provided by client. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | E&S Quarterly Review - Preparation of Q1 and Q2 SRM for E&S Division. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | E&S Quarterly Review - Review of documentation related to Ford Retro Price Settlement. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | E&S Quarterly Review - Call with R. Hofmann regarding documentation related to Ford Retro Price Settlement. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | Quarterly Review - Call with B. Sax to discuss labor litigation summary and related preparation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | Quarterly Review - Met with J. Hunt to discuss Q2 environmental reserves and issues. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/3/2006 | Discuss various issues with C. Smith and J. Hegelmann regarding Q1 tax review and support to answer questions for C. Tosto during her review. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2006 | Review re-man core inventory issue fact-pattern and accounting. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2006 | SAS 100 review procedures/inquiries with S. Thomas and G. Anderson. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2006 | Attendance at AHG Divisional Quarter review meeting with J. Henning, T. Timko, K. Stipp, S. Thomas, and G. Anderson and various accounting personnel. | 4.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/3/2006 | Update tax partners on status and discuss action plan of completing work | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/3/2006 | Meet with R. Patel re: Q2 ETR schedules | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/3/2006 | Q2 - work on ticking provision work papers | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/3/2006 | Provision work - Q1 - answer questions while Q1 wps were reviewed | 4.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/3/2006 | Attend Quarterly Review Session lead by AHG executives | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/3/2006 | Conference call re: workpaper access | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Interim: Finished JE review for Q2 | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Walkthroughs: Discussion with M. Kearns regarding purchase accounting imbalance for intercompany matching walkthrough as the imbalance relates to Catalyst. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Walkthroughs: Met with E. Marold to discuss cash receipts process at HQ | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Walkthroughs: Updated supporting documentation for prepaids walkthrough to clear review notes | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Walkthroughs: Updated walkthrough template and supporting documentation for the wire room walkthrough | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Walkthroughs: Discussion with J. Nolan regarding wire room analysis conducted by Callaway group to clear review notes | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Walkthroughs: Met with M. Gunkelman to obtain supporting documentation for the cash receipts walkthrough | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Walkthroughs: Updated walkthrough template for the cash receipts walkthrough | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/3/2006 | E&C - meeting with Andrea discussing Q2 journal entries | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/3/2006 | E&C - meeting with N. Saad to obtain balance sheet fluctuations for Q2. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/3/2006 | E&C - working on E&O reserve analysis as of 6/30/06 | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/3/2006 | E&C - working on income statement analytics | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/3/2006 | E&C - working on A/R Reserve Balance analytics as of 6/30/06 | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | Review of E&S Q1 and 2 SRM | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | Correspondence with E&Y Brazil regarding timing of controls testing. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | Correspondence with B. Welsh regarding the testing approach for the ESSC. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | Organization of notes from D&T workpaper review. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | Conference call with B. Sax and M. Boehm regarding the Delphi labor legal claims report. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/3/2006 | Discussion with E&S manager regarding Type I subsequent event related to the GM/Shinwa warranty reserve. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/3/2006 | Performed consolidated Q1 analytical procedures for Delphi Corporation. | 6.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/3/2006 | Packard - Review of CAS report for the Romania location. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/3/2006 | Packard - Review of CAS report for the Clinton facility. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/3/2006 | Review of warranty and workers comp Q2 files. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/3/2006 | T&I - Discussion with E. Creech regarding Q2 journal entries. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/3/2006 | T&I - Meeting with M. Madak and L. Severson to discuss income statement fluctuations. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/3/2006 | Documentation of T&I income statement fluctuations. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/3/2006 | Review of T&I Journal Entry file. | 3.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/3/2006 | Preparation of email to China team to discuss questions on testing procedures to be performed. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/3/2006 | Preparation of email to J. Simpson regarding TSRS CAAT procedures and SAS 65 strategy. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/3/2006 | Reviewed Reliance Strategy execution memo and provided feedback | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/3/2006 | Meeting with Core to discuss AR CAAT procedures and data requests. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/3/2006 | Assist team with questions re: Steering and DGL walkthroughs | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pagac | Matthew M. | MMP | Manager | 8/3/2006 | AHG - Review 1st quarter workpapers. | 4.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/3/2006 | E&C - Reviewing first quarter SRM | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/3/2006 | E&C - Providing engagement supervision to the team | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/3/2006 | Discussed TSRS Execution memo with S. Pacella. | 0.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/3/2006 | Update TSRS Execution memo per discussion with S. Pacella. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2006 | Corporate Walkthroughs-completing documentation of the Extended Disability benefit plan Walkthrough | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2006 | Dayton - Interim-coordinating AR Confirmation procedures with TSRS and the client. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2006 | Quarterly Review-reviewing the company's Q2 workers' compensation reserve adjustment. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2006 | Quarterly Review-discussing tax account fluctuations with our tax team | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2006 | Quarterly Review-reviewing the Company's Q2 warrant reserve analysis. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2006 | Quarterly review-documenting explanations for fluctuations on the Q2 overall analytic | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/3/2006 | AHG - Cleared review notes on the Journal Entry review for Q2. | 2.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/3/2006 | E&C - received documents filed with the French authorities and analyzed the labor law implications. | 2.7 | | | A1 |
| Ruzicic | Danijela | DR | Staff | 8/3/2006 | Inventory Observation Documentation for Packard Plant (Warren, OH) | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/3/2006 | Review quarterly workpapers | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/3/2006 | Review of 2005 D&T workpapers. | 8.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/3/2006 | Review of Corporate Q1 analytics. | 2.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/3/2006 | Update C. Tosto 2nd quarter tax review items | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/3/2006 | 1st quarter tax review questions from C. Tosto. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/3/2006 | Meet with R. Patel and J. Hegelmann re: 2nd quarter tax review questions | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Christopher W. | CWS | Executive Director | 8/3/2006 | Review of FIN 18 and the client prepared rate reconciliation. | 0.9 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/3/2006 | Communication with tax team to discuss if Poland should have a valuaiton allowance and status of remaining Q2 open items. | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/3/2006 | Discussion with tax team re: answer questions posed by partner during her review of the Q1 work papers and disucssion on Q2 tax review areas of concern. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/3/2006 | Super User/Administrator testing discussion for steering. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/3/2006 | Clearing and follow-up for GM applications walkthrough. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/3/2006 | Review of DGL walkthrough and Managements testing. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/3/2006 | New/changed user testing follow-up for steering. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/3/2006 | Periodic review testing and follow-up for steering. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/3/2006 | Program Change testing for Steering. | 3.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/3/2006 | Discuss workpapers and status with C. Smith and J. Hegelmann. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/3/2006 | Review U.S. valuation memo | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/3/2006 | Review foreign withholding tax and other misc workpapers | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/3/2006 | Review non U.S. valuation memo and validate information to data received | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Tracking down electronic copy of upcoming AC slides from the Company per S. Sheckell and K. Asher. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Preparation of packages for M. Fitzpatrick and K. Asher containing draft AC slides from the Company. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with N. Miller and J. Simpson regarding Delphi Internal Audit Reports reviewed. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with J. Simpson and M. Sachdeva regarding count Summary Report - Delphi June'06. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 8/4/2006 | Preparation of international emails regarding Delphi Charge Code Description & Pre-Approval Information Request per J. Simpson. | 1.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/4/2006 | Assist A. Ranney with locating B. Turner's calendar for meeting set-up. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/4/2006 | Correspondence with Julian regarding binders. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/4/2006 | Correspondence with S. Sheckell and J. Hasse regarding Q1 and Q2 meeting with T. Timko. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/4/2006 | Correspondence with E. Marold regarding DGL access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/4/2006 | Preparation of expense mailer package for engagement team. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/4/2006 | DPSS Quarterly Review - Completed Q2 journal entry review for DPSS. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/4/2006 | DPSS Quarterly Review - Completed Q2 divisional review checklist for DPSS. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/4/2006 | DPSS Quarterly Review - Preparation of quarterly review workpapers and related discussions with A. Krabill. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/4/2006 | DPSS Quarterly Review - Management inquiriry meeting with C. Anderson and related meeting preparation. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/4/2006 | E&S Interim - Internal discussions with A. Krabill and J. Henning, and M. Wilkes regarding timing of interim audit procedures and ability to leverage PwC's prior testwork. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/4/2006 | E&S Quarterly Review - Discussions with M. McWhorter regarding open items for quarterly review. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/4/2006 | E&S Quarterly Review - Edited Q2 SRM based on managerial review. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/4/2006 | E&S Quarterly Review - Walked A. Krabill through the Q2 workpaper package/documentation. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | E&S Quarterly Review - Conference call with R. Jobe related to analytical procedures, closing meeting coordination, and related preparation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | Quarterly Review - Coordinated journal entry review with E. Marold and CAS | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | Quarterly Review - Documentation of labor litigation conclusions based on discussions with B. Sax. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | Quarterly Review -  Communication of open items to J. Simpson. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/4/2006 | Attend meeting to discuss Q1 and Q2 status. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/4/2006 | Meeting with T. Timko regarding Q1. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/4/2006 | Preparation for meeting with T. Timko regarding Q1 status. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | 404 - Edit process summary issues matrix's and the Executive Summary in preparation for tax process meeting | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Review e-mails from C. Smith to J. Erickson re: timing of issue resolution and work paper receipt | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Call with J. Erickson re: setting up meeting | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Call with C. Tosto re: items to discuss with J. Erickson during our meeting | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Discussion with audit team re: how tax provision is calculated - at local levels or at HQ | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Call with C. Tosto re: open items, timing of receipt of Q & Q2 work papers and drafts of slides for process meeting | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Review contents of review comments on Q1 wp's from C Tosto | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Print out Q1 rate reconciliation and review rec and support work papers | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Call with C. Tosto to debrief after meeting with J. Erickson, discussing Janet's responses. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Meet with J. Erickson to discuss Q1 review comments from C. Tosto, the Q1 rate reconciliation, foreign income on rate rec, known unrecorded entries detail | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Work on edits to Q1 tax summary memo | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/4/2006 | Status call with E&S division team | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/4/2006 | Review Packard Quarterly review work | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/4/2006 | Saginaw - Quarterly inquiries call with D. Knill, Jok, et. al. | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/4/2006 | Review comments on Saginaw quarter with team | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Interim: Updated spreadsheet for A. Ranney t compare LSC account balances for Q1 and Q2 to Q4 '05 balances | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Voicemail for B. Dotson regarding status of cash receipt entries for walkthrough | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Discussion with D. Butler regarding status of inquiries about the capitalization of software development costs | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Began to tie out journal voucher EW109 for account EW2605 March '06 reconciliation | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Spoke with J. Nolan regarding wire room analysis for the re-class of A/P debit balances | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Met with J. Sandora to obtain journal voucher EW109 for support of account reconciliation of EW2605 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Received entries from B. Dotson for our cash receipts walkthrough | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Met with B. Dotson to discuss open questions relating to the recording of cash receipts | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Worked on the cash receipts walkthrough template | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/4/2006 | E&C - meeting with G. Halleck to discuss Tooling Journal Entries related to Q2. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 8/4/2006 | E&C - reviewing E&C's E&O reserve balance as of 6/30/06 | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/4/2006 | E&C - performing balance sheet analytics for Q2 | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/4/2006 | E&C - reviewing and auditing Q2 Journal Entries | 4.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/4/2006 | Inquiry meeting with C. Anderson and M. Boehm for the 2Q review. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/4/2006 | Review of DPSS 2nd Q analyticals | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/4/2006 | Discussion with E. Marold, M. Boehm and J. Henning regarding the status of our Q2 work and plan to address. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/4/2006 | D&T workpaper review | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/4/2006 | E&S -Call with R. Jobe to discuss E&Y's request related analytical comparisons performed by the division. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/4/2006 | Reviewed Delphi's Q2 adjustment related to Debt issuance costs on their public notes. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/4/2006 | Saginaw - call with L. Briggs to discuss Q2 journal entries. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/4/2006 | Saginaw - Closing Q2 call with Saginaw to perform fraud and general inquiries. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | Meeting with N. Dhar to discuss the Company's procedures for analyzing potential overhedge position. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | Review and documentation for the quarterly consolidate SRM. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | Investigation of the "other" items in the cash flow statement, and research as to their correct classification. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | Roundtrip travel time to T&I to meet with the client. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | T&I - Meeting with G. Stevons to discuss the manner in which he posts the impairment adjustments. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | T&I - Meeting with P. Long to discuss the journal entry files pulled for T&I. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | T&I - Meeting with P. Moray to discuss Q2 journal entries. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/4/2006 | Preparation of emails to HR contacts to request employee hires/terminations for testing. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/4/2006 | Call with IT SOX PMO and Internal Audit to discuss status. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/4/2006 | Assist team by answering questions re: Steering testing procedures. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/4/2006 | Prepare agenda and meeting documentation for Executive Update Meeting. | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/4/2006 | AHG - Clear 1st qtr review notes | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/4/2006 | Discussions with AHG management | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/4/2006 | E&C - review Denso accounting | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/4/2006 | Quarterly Review-updating overall analytic for review note comments | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/4/2006 | Quarterly Review-filling out the quarterly review checklist. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/4/2006 | Quarterly Review-discussing review notes on corporate analytics with manager. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/4/2006 | Quarterly review-clearing review notes on corporate analytics. | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/4/2006 | Meeting with AHG Finance Personal (G. Anderson and M. Kokic) to discuss 2nd quarter audit review. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/4/2006 | Worked on the open Items related to the AHG Q2 Audit Procedures | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Discussion with A. Brazier on Q2 accounting memos. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Discussion with S. Sheckell on legal letter. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Discussion with E. Marold on Q1/Q2 status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Discussion with A. Ranney on Q1/Q2 checklist items. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Discussion with A. Ranney on Q1 Corporate analytics. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Discussions with N. Miller on T&I Q2 status. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Discussion with K, Asher, S. Sheckell and J. Henning on Q1/Q2 status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Q1/Q2 status meeting w/T. Timko, S. Kihn and B. Murray. | 1.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/4/2006 | Review C. Tosto's 1st quarter tax review comments | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/4/2006 | Follow-up items drafted and sent to J. Erickson for 1st quarter documentation for tax review. | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/4/2006 | Meet with J. Hegelmann to discuss 1st quarter tax review notes | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/4/2006 | Meeting with M. Whiteman to discuss DGL testing and update walkthrough. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/4/2006 | Review of program change documentation and follow-up for SAP. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/4/2006 | Review of Management's testing for ineffective controls. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/4/2006 | Review of DGL walkthrough and Managements testing for DGL to prepare for testing. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/4/2006 | Selection of samples for program change and new user testing for DGL. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/5/2006 | Review of AHG SRM | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/5/2006 | Clearing of partner review notes. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/5/2006 | Review of E&C SRM | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/5/2006 | Review of E&C and AHG revised ASMs. | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/5/2006 | Updating explanations to E&C Q2 balance sheet fluctuations | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/5/2006 | Internal meeting discussing E&C balance sheet fluctuations | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/5/2006 | E&C - Review villeron accounting | 3.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/5/2006 | Review of Delphi bankruptcy news for Q2. | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/5/2006 | Review of T&I Q2 workpapers. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/6/2006 | Review Packard 2nd Quarterly Review File | 2.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/6/2006 | Preparation of key issues list for audit planning | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/6/2006 | Preparation of Q1 international summary | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/6/2006 | E&C - Clear first quarter review notes | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/6/2006 | E&C - Review warranty calculation | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/6/2006 | E&C - Review ER&D calculation | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/6/2006 | Review of Delphi 8-K's filed in 2006. | 2.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/6/2006 | Review of SAP documentation for testing. | 1.2 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 8/7/2006 | Numbering and Organizing of the User Access Workpapers | 1.7 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 8/7/2006 | Steering User Access Testing | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Correspondence with J. Simpson regarding Delphi Worldwide Codes. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Update IA log for reports reviewed by C. Peterson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Correspondence with J. Simpson regarding international instructions status. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Correspondence with J. Simpson regarding Delphi Charge Code status for international locations. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Update of Delphi Charge Code status for international locations per emails received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Print and Provide various Watson Wyatt reports per request of S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Address for TSRS individual. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/7/2006 | Review related to Q1 and Q2 matters | 2.9 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/7/2006 | Documentation noted during review of Steering | 0.6 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/7/2006 | Reperformance of management's testing for Steering | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chowdhry | Kanika | KC | Staff | 8/7/2006 | SCM report documentation and re-performance template for DGL | 1.3 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/7/2006 | Testing for DGL | 1.7 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 8/7/2006 | Review of Audit Committee materials with J. Henning. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/7/2006 | Review of consolidated SRM. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/7/2006 | Review of Q2 Delphi draft. | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/7/2006 | Review of Q1 Delphi draft. | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q2 - send copies of documents to C. Smith - copy of the summary of unknown adjustments | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Foreign withholding discussion with C. Tosto re: dividends vs. royalties. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Preparation of email to C. Tosto regarding response received from client explaining the withholding schedule. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 & Q2 - discussion on Foreign withholding with C. Tosto re: dividends vs. royalties | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 - Discuss SBT effect and projected liability with C. Smith | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 - Pick up Q1 work papers from Troy after review | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Review 10-K for foreign withholding footnote - no foreign withholding detail found | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 & Q2 - Call Connie and R. Patel to determine status of work papers and request additional doc (tax payable rollforward) | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q2 - Preparation of e-mail to J. Ericson requesting additional information on summary of unrecorded adjustments work paper | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q2 - Tie out rate rec to current version of 10-Q | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Prepare memo for D. Kelley re: items identified while looking at D&T w/p's | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Prepare memo on status update. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Discuss status with C. Tosto and D. Kelley. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 - ETR/Tax rate by country reconciliation discussion/walkthrough with C. Tosto. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 - Work on draft of Q1 tax memo | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 - Work on draft of memo - % of taxes / tax rate table | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q2 - workpaper for unrecorded adjustments - add explanations of adjustments and conclusions | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Review AHG quarterly review files | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | E&C - Status discussion with Derrick W. re: quarter/catalyst | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Review of E&S SRM for quarter review | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Review with Packard team | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Conf. calls with D&T re: workpaper access | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Preparation of status listing for quarter | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Review of Audit Committee materials with M. Fitzpatrick. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Review of 10-Q's for 1st and 2nd quarter | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | T&I closing meeting and inquiries relative to the 2nd quarter | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2006 | Corporate Interim: Q2 JE review - compared entries we need to look at for Q2 to entries internal audit reviewed in Q1 | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2006 | Corporate Walkthrough: discussion with D. Butler regarding inquiries for capitalized software development costs | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2006 | Corporate Walkthroughs: Updated wire room walkthrough template and supporting documentation for information obtained during meeting with J. Nolan. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2006 | Corporate Walkthroughs: Began tie out of journal voucher EW109 received from J. Sandora for support of reconciliation of account EW2605 - prepaid insurance | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2006 | Corporate Walkthroughs: Met with J. Nolan to receive support for the wire room analysis conducted by the Callaway Group to re-class debit A/P balances | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2006 | Corporate Walkthroughs: finished walkthrough template and tie out of supporting documentation for cash receipts process | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 8/7/2006 | E&C - meeting with M. Shultz to discuss inventory and freight accrual reserves questions for Q2 review | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/7/2006 | E&C - meeting with G. Halleck to discuss tooling JE questions | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/7/2006 | E&C - Reviewing client prepared tooling schedule | 3.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/7/2006 | E&C - internal meeting to discuss tooling review procedures | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/7/2006 | E&C - reviewing inventory E&O and freight accruals | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/7/2006 | Drafting of the D&T workpaper review memo and gathering of the list of items needed from D&T. | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/7/2006 | Fraud and internal control meeting with S. Sheckell, B. Thelen, J. Koplin, T. Timko and other members of the Delphi accounting department. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/7/2006 | Meeting with J. Koplin, Delphi security to discuss the ethics hotline and fraud investigation process. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/7/2006 | Discussions of status and results with E&Y tax regarding Q1 and Q2 procedures. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/7/2006 | Review of the Ethics hotline listing for the year to date and questions back to Corp security. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/7/2006 | Obtained and documented debt deferred issuance costs/discounts that are treated as an allowed claim on prepetition Debt. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/7/2006 | Prepared a memorandum regarding our considerations of fraud as part of our interim review procedures. | 4.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/7/2006 | Review of LT Disabilities walkthrough. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/7/2006 | Packard - Meeting with J. Henning to go over Q2 comments. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/7/2006 | Meeting with T&I for Q2 wrap-up inquiries. | 2.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/7/2006 | Reviewed 2006 Internal Audit reports to identify and significant issues noted as part of Q2 procedures. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 8/7/2006 | AHG - Review second quarter workpapers | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/7/2006 | AHG - Discussions with engagement management | 2.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/7/2006 | AHG - Clear review notes from partner | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/7/2006 | AHG - Provide engagement supervision | 2.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/7/2006 | Work on Entity level controls (IT) workprogram. | 1.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/7/2006 | Assist K. Chowdhry with review of IA testing (DGL). | 2.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/7/2006 | Develop TSRS input to UBT and add info. to AWS. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2006 | Corporate Walkthroughs-meeting with R. Graham to walkthrough commodity settlements. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2006 | Corporate Walkthroughs-documenting our walkthrough of the derivatives & hedge accounting process | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2006 | Quarterly Review-Obtaining explanations from the clien for fluctuations in employee plan liability accounts for Q1 and Q2 | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2006 | Quarterly Review-Obtaining explanations from the clien for fluctuations in tax accounts for Q1 and Q2 | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2006 | Quarterly Review-Obtaining explanations from the clien for fluctuations in prepetition liability accounts for Q1 and Q2 | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2006 | Quarterly Review-performing required procedures for our Q1 and Q2 quarterly review. | 5.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/7/2006 | Preparing binders of the 8-k's from 2003 to 2006 | 2.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/7/2006 | Preparing Binders of the compensation committee from 2003 up to the present | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/7/2006 | Cleared review notes for Q2 AHG | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/7/2006 | Worked on the presentation of the Q1 Journal Entries fo AHG and streamlined the presentation | 6.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/7/2006 | International coordination | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/7/2006 | Quarterly review procedures | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Discussions with E. Marold on Q2 corporate matters. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Review of bankruptcy news for Q2. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Discussion with A. Ranney regarding Q2 corporate analytics. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Q2 closing meeting at T&I with J. Riedy and other finance team members. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Discussion with J. Henning regarding T&I Q2 matters. | 2.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/7/2006 | Review J. Erickson responses to unrecorded adjustments | 0.2 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/7/2006 | MI SBT follow-up call to J. Hegelmann. | 0.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/7/2006 | Preparation of e-mail to tax team regarding SBT response from D. Olbrecht. | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/7/2006 | Review of Hyperion information from HEAT tool. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/7/2006 | Periodic review testing and follow-up | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/7/2006 | Request of documentation for open items related to SAP. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/7/2006 | Review and testing of program change for Steering. | 2.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/7/2006 | Development of task list and details from IT executive update | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/7/2006 | Meeting with C. Peterson to complete IT input to ICFC | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/7/2006 | Status update meeting with J. Piazza, M. Harris and M. Martell to discuss testing status, issues and additional billing procedure | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/7/2006 | Preparation of document for IT executive update meeting; analysis of status against timeline, and estimated time to complete | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/7/2006 | Follow-up on withholding tax | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Revisions to Report to the AC per S. Sheckell and K. Asher. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Correspondence with Australia regarding Delphi Charge Code Description & Pre-Approval Information Request. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Correspondence with J. Simpson regarding pre-approvals. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Update of pre-approval binder for J. Simpson's review. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Preparation of pre-approval log. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Correspondence with D. Chamarro and K. Gerber regarding Delphi Contact Information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Correspondence with A. Krabill and J. Burns regarding Delphi Charge Code. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Correspondence with J. Simpson regarding contact list with responsibilities/divisions/areas per request of company. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Correspondence with K. Asher and G. Curry and regarding additional Delphi Printer. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Coordination of meeting with T. Timko and J. Sheehan per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Correspondence with S. Sheckell and team regarding Significant Open Items. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Revisions to Significant Open Items per S. Sheckell. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Coordination and pick-up of Agenda's for DOM  from the assistant to M. Lorenz in 2006 per J. Simpson. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/8/2006 | Pre-approval work for tax matters | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/8/2006 | Review of Q1 and Q2 workpapers | 2.2 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/8/2006 | Reperformance of management's testing for DGL | 0.7 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/8/2006 | Summary of Controls Memo report for DGL | 0.3 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/8/2006 | Review notes for DGL | 1.4 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/8/2006 | Testing for Steering and SCM documentation | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/8/2006 | Review of partner Q1 and Q2 review notes for Saginaw. | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/8/2006 | Review of partner review notes for Q1 and Q2 for Packard. | 4.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/8/2006 | Q2 - work on ticking and tying out Q2 work papers | 3.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/8/2006 | AHG - Qarter review discussions and update with K. Stipp | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/8/2006 | Review SRM for E&C, summarizing issues for follow-up | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/8/2006 | E&S - quarterly review update inquiries | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/8/2006 | Quarterly review inquiries - Packard | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/8/2006 | Discussions of divisional Q2 issues with S. Sheckell and K. Asher | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/8/2006 | Saginaw - conf. call to review JH review notes with M. Hatzfeld and E. Marold. | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2006 | Corporate Interim: Discussed with E. Marold comments after review of internal audits journal entry review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2006 | Corporate Interim: Began compiling memo discussing our review of internal audit's journal voucher review | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2006 | Corporate Interim: Meeting with J. Feijao, to discuss Q2 journal voucher review and results of their review | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2006 | Corporate Interim: Reviewed internal audit's Q2 journal voucher review from E&C and E&S | 4.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2006 | Corporate Walkthroughs: Received wire room analysis documentation from J. Nolan. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2006 | Corporate Walkthroughs: discussion with A. Ranney regarding minority interest for T&I fluctuation | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2006 | Corporate Walkthroughs: Met with J. Sandora to discuss journal voucher EW109 for March '06 for the pre-paid walkthrough | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/8/2006 | Updating explanations to E&C Q2 balance sheet fluctuations | 4.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 8/8/2006 | Reviewing and preparing emails from E&C (A. Renaud and N. Saad) related to journal entry explanations | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/8/2006 | E&C - clearing review notes for Q2 from manager/sr. mgr. review | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Review of FSCP walkthrough | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Prep for status update/inquires call with R. Jobe regarding Q2. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Attend status update/inquires call with R. Jobe regarding Q2. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Research for and writing of the D&T workpaper review memo. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Review latest version of the Q1 10-Q. | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/8/2006 | E&S meeting with R. Jobe to finalize Q2 and Q1 inquiries. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/8/2006 | Prepared a memo documenting the significant change in the Jobs bank accrual. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/8/2006 | Obtained and documented Delphi's Q2 debt covenant calculations. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/8/2006 | Obtained documentation and performed inquiries regarding the SFAS 112 Jobs Bank accrual as of 6/30/06. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | Discussion with Nidhi regarding derivative topics, overhedge analysis. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | Review of natural gas purchase contracts. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | Packard - Preparation for quarterly wrap-up call. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | Packard - Time spent documenting discussions in the quarterly wrap-up call. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | Packard - Conference call with N. Hotchkins and C. Zerull for Q2 wrap-up inquiries. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | Review of Q1/Q2 cash flows - particularly the "other" components. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | T&I - Documentation of Q2 metrics. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | T&I - Documentation of Q2 IS fluctuations. | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/8/2006 | E&C - Review second quarter workpapers | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/8/2006 | E&C - Discussions with engagement management | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 8/8/2006 | E&C - Clear review notes from partner | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/8/2006 | E&C - Provide engagement supervision | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/8/2006 | Quarterly Review-requesting explanations for fluctuations in account balances from corporate accounting. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/8/2006 | Quarterly Review-documenting explanations for fluctuations in accounts on the corporate trial balances | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/8/2006 | Quarterly Review-reviewing reserve account balances for reasonableness for our Q2 review. | 5.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/8/2006 | Updating Q2 Analytics | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/8/2006 | Gathering backup for Q1 and Q2 statements | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/8/2006 | Updating Q2 analytics | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/8/2006 | Performing analytics on Delphi's minority interests | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/8/2006 | Analysis of the materiality of accrued liabilities | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/8/2006 | AHG - Cleaned up the AWS- File | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/8/2006 | T&I - Clearing Open Items on the B4 Sales Walkthrough | 0.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/8/2006 | Quarterly review procedures | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/8/2006 | Preparation of management representation letter. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/8/2006 | Discussion with E. Marold regarding Q2 review status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/8/2006 | Discussions with A. Ranney regarding Q2 open items. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/8/2006 | Review of overall analytics for Q2. | 2.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/8/2006 | 2nd quarter rate rec. call from J. Hegelmann re: discrete items, etc. | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/8/2006 | Follow-up w/ C. Tosto, J. Hegelmann, and J. Erickson re: status of 2nd quarter information | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/8/2006 | Review 2nd quarter Rate Rec. for tax review | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/8/2006 | Testing and follow-up of Steering program change. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/8/2006 | Testing and follow-up of DGL new users testing. | 3.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 8/9/2006 | DGL user access testing and organizing | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with S. Pacella regarding reviewed IA reports. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with M. Hatzfeld regarding IA reports binder and log. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Update IA log for reports reviewed by S. Pacella. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Print and distribute new Delphi IA reports received. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Locate and revise bio for S. Sheckell for visit to China. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Update of Delphi Charge Code status for international locations per emails received. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with T. Manire regarding S. Sheckell's visit to China. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with J. Simpson regarding BRET searcl for New Board Member. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with Knowledge center for Executive Profile of J. Englar per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Coordination and pick-up of attachments for Presentations for DOM in 2006 from the assistant to M. Lorenz per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Revisions to Q1 & Q2 2006 Delphi SRM per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with M. Stille regarding Table - E&Y Area per E&Y request. | 0.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/9/2006 | DGL/JE - Internal discussion with engagment team to review filter results. | 2.0 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/9/2006 | Review of management testing for ETBR application | 0.8 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/9/2006 | Completed DGL reperformance testing and review | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chowdhry | Kanika | KC | Staff | 8/9/2006 | Completed Steering review and report | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/9/2006 | Clearing of partner review notes for AHG. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/9/2006 | Clearing of partner review notes for E&C. | 4.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Q1 - complete Q1 review checklist | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Q2 - complete Q2 review check list | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Q1 - tax memo - complete final proof read of memo, making format changes and sending to audit partners accordingly. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Review e-mails received throughout process to confirm electronic documents have been saved to the e-file, save work paper files if they were not previously saved | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Q2 - tax memo - draft paragraph for Texas law change. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Q2 - tax memo - final review, making format changes and sending to audit partners | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Q1 - complete draft of Q1 memo including calculating amounts included in tax summary table of Q1 memo | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Q2 - draft Q2 tax summary memo, including calculation of rate detail table included in memo | 5.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/9/2006 | Review E&C division 2nd quarter workpapers | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2006 | Corporate Interim: Met with J. Feijao and J. Felmlee to obtain DPSS and T&I Q2 JV review binders | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2006 | Corporate Interim: Communicated to comments to Internal Audit based on our review of their work for Q2 JV review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2006 | Corporate Interim: Met with E. Marold to discuss comments from reviewing internal audit's work for their Q2 JV review for DPSS and T&I | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2006 | Corporate Interim: Completed review of Internal Audit Q2 JV review for DPSS | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2006 | Corporate Interim: Completed review of Internal Audit Q2 JV review for T&I | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/9/2006 | Corporate Walkthroughs: tied out A/P debit balance analysis received from Callaway group and tied in unposted wires from wire room walkthrough | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/9/2006 | E&C - assisting staff with physical inventory observation (API) cutoff testing | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/9/2006 | E&C - clearing review notes for Q2 from manager/sr. mgr. review | 3.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/9/2006 | Meeting with G. Halleck of E&C to discuss tooling journal entry | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Review of analytics for Q2. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Response to Poland and Czech interim questions. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Status update with E&Y tax team for the quarter. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Preparation for quarterly status meeting with the company. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Review of preliminary CRA's and process mapping for Q1 files. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Update meeting with S. Sheckell, T. Timko, J. Williams and D. Bayles. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/9/2006 | Reviewed Delphi and GM's Environmental Matters Agreement and documented key agreements which have an accounting impact. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/9/2006 | Updated our Q1 and Q2 SAS 100 memorandums. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/9/2006 | Reviewed UAW headcounts by location and documented changes in idle employees. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/9/2006 | Saginaw - Meeting with M. Hatzfeld and J. Henning to discuss Q2 review notes for Saginaw. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/9/2006 | Clear J. Henning's Packard review notes. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/9/2006 | Packard - Finalize Q2 fluctuation analytics. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/9/2006 | Clear M. Hatzfeld's Packard review notes. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/9/2006 | T&I - Finalize Q2 balance sheet review. | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/9/2006 | E&C - Review second quarter workpapers | 2.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/9/2006 | E&C - Discussions with engagement management | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | **Manager** | 8/9/2006 | E&C - Clear review notes from partner | 3.4 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 8/9/2006 | E&C - Provide engagement supervision | 2.1 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 8/9/2006 | Assist M. Stille with issue documentation. | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 8/9/2006 | Create budget template update format for TSRS. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 8/9/2006 | Finalize Summary of Controls memo template, adapt it to DGL environment. | 2.3 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 8/9/2006 | Partial review of K Chowdhry's IA review wp's related t DGL and Steering systems. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 8/9/2006 | Quarterly Review-obtaining board meeting minutes from the client for our quarterly review | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 8/9/2006 | Quarterly Review-reviewing the most recent draft of the 6/30/06 10-Q and proofing in changes. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 8/9/2006 | Quarterly Review-reviewing the most recent draft of the 3/31/06 10-Q and proofing in changes. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 8/9/2006 | Quarterly Review-working on completing the items in our quarterly review checklist for Q1 and Q2. | 7.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 8/9/2006 | Working on the 1st and 2nd 10Q tie outs | 7.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/9/2006 | Quarterly review procedures | 3.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/9/2006 | Review of SAS 99 memo for Q1/Q2. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/9/2006 | Discussion with A. Ranney regarding Q2 status. | 1.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/9/2006 | Review of Q2 review documents. | 2.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/9/2006 | Review of T&I Q1 review wps. | 1.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/9/2006 | Preparation of agenda for status meeting with T. Timko. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 8/9/2006 | Testing and follow-up of DGL new user testing. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 8/9/2006 | Review of HEAT tool and logic comparisons for Hyperion with C. Peterson. | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 8/9/2006 | Follow-up on open issues for the quarterly provisions for Q1 and Q2, CN law change, CJV's, and Texas law change. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 8/9/2006 | Review and reconcile Q to provision workpapers and prior year. | 2.1 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 8/9/2006 | Review and revise quarterly memorandums. | 2.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/10/2006 | Correspondence with J. Williams regarding E&Y - Report to the AC. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/10/2006 | Finalization and coordination of E&Y - Report to the AC.. | 0.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/10/2006 | Correspondence with D. Kelley regarding Delphi Pre-Approval Schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/10/2006 | Correspondence with A. Krabill , CIBT, and China regarding China multiple entry Visa requirements. | 0.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/10/2006 | Print and provide Delphi Bankruptcy News, Issue No. 36 per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/10/2006 | Correspondence with G. Curry regarding additional Delphi Printer. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/10/2006 | Correspondence with S. Ludlow and A. Ranney regarding Mailbox Requests for DP202. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/10/2006 | Time spent setting-up personal voicemail at Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/10/2006 | Update Delphi Contact Information for D. Chamarro. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/10/2006 | Correspondence with S. Sheckell regarding Q1-Q2 Reviews 8.2.06 agenda. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/10/2006 | Print and provide FTT Materials to J. Simpson. | 0.9 | | | A1 |
| Chowdhry | Kanika | KC | **Staff** | 8/10/2006 | Testing for ETBR Application | 1.6 | | | A1 |
| Chowdhry | Kanika | KC | **Staff** | 8/10/2006 | Documentation of DGL reperformance testing | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/10/2006 | Call with J. Henning (re Q1 and Q2 status of divisions). | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/10/2006 | Involvement in preparation of Miller agenda for 8/14/06. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/10/2006 | Budget to actual review for AHG and E&C | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/10/2006 | Budget to actual review for Packard and Saginaw. | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/10/2006 | AHG - finalize Q1 and Q2 ASM and SRM's | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/10/2006 | Finalize review of E&C Q1/Q2 files | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/10/2006 | Review overall SRM | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2006 | Corporate Interim: Discussed meeting with J. Feijao with E. Marold. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2006 | Corporate Interim: discussed comments based on our review of Internal Audit Q2 JV review with J. Feijao | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2006 | Corporate Walkthroughs: Met with E. Marold to discuss tie in of wire room analysis to wire room walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2006 | Corporate Walkthroughs: Updated pre-paid expenses walkthrough for new supporting documentation for the re-class of A/P balances | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2006 | Corporate Walkthroughs: Finished tie out of journal voucher EW109 that supports item on reconciliation of account EW 2605 - Prepaid Insurance | 1.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 8/10/2006 | Meeting with D. Steis, S. Bryant and M. Stille covering open SAP testing items. | 1.1 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 8/10/2006 | Review of SAP testing results | 1.3 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 8/10/2006 | SAP logical access testing | 3.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/10/2006 | Assisting E&Y staff member with E&C physical inventory tie-out procedures | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/10/2006 | E&C - reviewing E&Y staff member's work on physical inventory tie-out procedures | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/10/2006 | Material for Q2 close meeting | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/10/2006 | Updating of the latest version of the international instructions. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/10/2006 | Planning for D&T site workpaper review | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 8/10/2006 | Review of preliminary CRA's and significant processes for purposes of our Q1 documentation. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/10/2006 | Preparation of items for K. Asher's review Q2. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/10/2006 | Updated planning materiality calculation based on most current financial data from Delphi. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/10/2006 | Consolidated review of CAS journal entry testing. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/10/2006 | Discussion with S. Pacella and M. Hatzfeld regarding TSRS involvement and coordination of a TSRS meeting with AABS Mgrs and Sr. Mgrs. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/10/2006 | T&I - Finalize Journal Entry review for Q2. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/10/2006 | Preparation of email to IT SOX PMO discussing issues found with China workpapers. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/10/2006 | Preparation of email to UK and Brazil team to discuss logistics for obtaining Internal Audit workpapers. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/10/2006 | Send emails to China team to assist with issues identified in Management's testing. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/10/2006 | Discuss upcoming application control testing/timing wit Core. | 0.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/10/2006 | AHG - Review workpapers with partner | 2.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/10/2006 | E&C - Review workpapers with partner. | 2.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/10/2006 | Review documentation related to review of IA's testing of the DGL system. | 3.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/10/2006 | Quarterly Review-working on completing the items in our quarterly review checklist for Q1 and Q2. | 3.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/10/2006 | Working on the 1st and 2nd 10Q tie outs | 4.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/10/2006 | T&I - Clearing Open Items on the B4 Sales Walkthrough | 0.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/10/2006 | Prepare quarterly review memorandum | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/10/2006 | Discussion with M. Loeb regarding legal letter. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/10/2006 | Review of Q1/Q2 SAD. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/10/2006 | Discussion with K. Asher on Q1 memos/wps. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Christopher W. | CWS | Executive Director | 8/10/2006 | Review 1st and 2nd quarter summary tax memos | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/10/2006 | Discussion with S. Pacella and C. Peterson regarding exception found in steering periodic review testing. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/10/2006 | Periodic review testing and documentation for steering. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/10/2006 | Time spent with intern L. Abraham going over final items (review, documents, etc.) for last day. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/10/2006 | Preparation for SAP meeting, review of documentation, open items listing. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Correspondence with A. Krabill regarding final Report t the AC. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Correspondence with T. Bishop regarding Audit Committee Materials. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Correspondence with T. Merewether regarding ARMS Report in Excel for budget to actual analysis. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Finalization of pre-approval schedule per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Correspondence with A. Krabill and China regarding China multiple entry Visa requirements. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Correspondence with J. Simpson regarding Malaysia independence relating to open charge codes. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Conference room coordination per N. Miller. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Meeting coordination for Q1 & Q2 per S. Sheckell and A. Krabill. | 0.8 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/11/2006 | ETBR review and testing | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chowdhry | Kanika | KC | Staff | 8/11/2006 | Updated DGL review notes and updated documents on AWS | 1.4 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/11/2006 | Worked on reperformance for ETBR and updated the review notes for Steering | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/11/2006 | Review of Saginaw Dellinger slide presentation materials. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/11/2006 | Review of E&C Dellinger slide presentation materials. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/11/2006 | Review of Packard Dellinger slide presentation materials. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/11/2006 | Review of AHG Dellinger slide presentation materials. | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/11/2006 | Corporate Interim: Completed memo documenting our process for reviewing internal audit's Q2 JV review | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/11/2006 | Corporate Interim: Completed documentation of our review of internal audit's Q2 JV Review | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/11/2006 | Corporate Interim: Tied out Q2 10-Q report under instruction from A. Ranney. | 5.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/11/2006 | Corporate Walkthroughs: Organized supporting documentation for walkthroughs that have been completed and handed off to E. Marold. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/11/2006 | Review of the program provided to E&Y Brazil for control testing. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/11/2006 | Review of the TRM for Q1. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/11/2006 | Drafting of the agenda for meeting with S. Miller. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/11/2006 | Meeting with D. Bayles, A. Kulikowski and E. Marold to discuss client assistance package delivery for controls work. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/11/2006 | E&S - Finalized documentation of our journal entry testing for the second quarter. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/11/2006 | E&S - Prepared quarterly checklist for June 30, 2006 quarter end. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/11/2006 | Discussed E&Y expectations regarding client assistance request with Delphi SOX Manager and Director. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 8/11/2006 | Met with J. Volek to discuss the quarterly certification process and review initial exceptions. | 1.8 | | | A1 |
| Martell | Michael A. | MAM | Principle | 8/11/2006 | Review TSRS workpapers - planning | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/11/2006 | Work on wrapping up PGM contract analysis. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/11/2006 | Clear Packard review notes. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/11/2006 | Clear T&I review notes. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/11/2006 | Discuss issues with team re: Steering periodic review. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/11/2006 | Send email to PwC testing team responsible for testing application controls to set up meeting. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/11/2006 | Call with Internal Audit to discuss auditor judgment for issues found in Stonehouse. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/11/2006 | Quarterly Review-completing all required forms for the Q1 and Q2 review documentation. | 3.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/11/2006 | Quarterly Review-tieing out Q2 footnotes to appropriate support. | 3.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/11/2006 | Working on the 1st and 2nd Q | 2.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/11/2006 | International coordination | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/11/2006 | Footed all schedules in draft Q. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/11/2006 | Review of Windows 2003 workplan. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/11/2006 | Follow-up on DGL open items. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/11/2006 | Documentation of periodic review testing for steering. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/11/2006 | Testing of Steering program change. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/11/2006 | Selection of Hyperion program change and new/changed users testing. | 2.1 | | | A1 |
| O'Leary | Gregory A. | GAO | Staff | 8/12/2006 | Performed physical inventory observation procedures in Rochester, NY and Chasis Division. | 8.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/12/2006 | Updated Testing Status Tracking for meeting with IT SOX Director. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/12/2006 | Consolidated issues for international testing | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/12/2006 | Quarterly Review-documenting fluctuations on the LSC and Corporate TB analytics | 4.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/12/2006 | Meeting with S. Pacella to prepare materials for It executive update meeting with J. Piazza | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/13/2006 | Review Audit Committee prep package | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/13/2006 | DPSS - Review of Q2 workpapers. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/13/2006 | E&S - Review of Q2 workpapers. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/13/2006 | Saginaw - Cleared SRM review notes from M. Hatzfeld. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/13/2006 | Saginaw - Updated analytics based on comments from J. Henning. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/13/2006 | T&I - Completion of Q1 SRM. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/13/2006 | Create agenda for IT SOX Executive Update Meeting | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/13/2006 | Review July hours detail to identify out of scope hours for July billing and summarize hours for IT SOX Director. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/13/2006 | Quarterly Review-Summarizing Board Meeting Minutes. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/13/2006 | Review of T&I Q2 review workpapers. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Print, log and provide new IA report received for J. Simpson's review. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Correspondence with A. Krabill and G. Wang regarding China - Visa requirements. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Correspondence with J. Simpson regarding John Englar Executive Profile. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Correspondence with A. Krabill regarding new agenda format in PowerPoint. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Correspondence with N. Winn regarding inventory packages received in Troy. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Coordination of M. Fitzpatrick's visit to Delphi HQ for introductions meetings. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Preparation of Q1/Q2 agenda in new agenda format per A. Krabill. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/14/2006 | Attend quarterly review meetings with the Audit Committee and S. Miller | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/14/2006 | Corporate Interim - Discussions with engagement senior and senior managers regarding AR confirmation procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/14/2006 | Corporate Interim - TSRS planning meeting to discuss IT Control testing strategy. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/14/2006 | DPSS Quarterly Review - Final review of technical accounting memos, Q2 SRM, journal entry testing, etc. for DPSS. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/14/2006 | E&S Interim - Discussion with M. Wilkes, R. Jobe, and C. Riedl and E&S audit team to discuss interim review timing, client assistance requests, testing strategy, etc. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/14/2006 | E&S Quarterly Review - Documentation of Q2 warranty reserve and inventory shrink reserve. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/14/2006 | E&S Quarterly Review - Discussions with E. Marold and A. Krabill regarding documentation of Q2 warranty reserve and inventory shrink reserve. | 0.6 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/14/2006 | Updated SCM report for DGL | 0.2 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/14/2006 | Reviewed DGL audit workpapers | 1.3 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/14/2006 | Worked on Reperformance of management testing for DGL | 1.7 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/14/2006 | Filing of DGL workpapers | 1.8 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 8/14/2006 | Review of Q1/Q2 workpapers | 4.1 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 8/14/2006 | Review of final conclusions with J. Henning re: quarter | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/14/2006 | Call with J. Erickson re: summary of known unrecorded adjustments | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/14/2006 | Discussion with C. Tosto re: audit's edits and suggested changes to tax memo. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/14/2006 | Call with A. Krabill to discuss edits and suggested changes to tax memo | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 8/14/2006 | Call with C. Tosto and A. Krabill re: known unrecorded adjustments, the fact the company has not addressed processes to correct and a compromised change to the ta summary memo | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/14/2006 | Discuss agreed upon changes to tax memo after discussion with A. Krabill. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/14/2006 | Q1 - edits to Q1 tax summary memo, send to C. Tosto for review | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/14/2006 | Work with C. Tosto on revisions to Q1 tax memo | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | Audit Committee conf. call | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | Inquiries with S. Miller | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | Review of quarterly SRM/Final 10-Q comments | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | Review of final conclusions with M. Fitzpatrick re: quarter | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2006 | Corporate Interim: Met with E. Marold to discuss tie out of footnote 3, share-based compensation | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2006 | Corporate Interim: Met with A. Ranney to discuss open items with footnote tie out | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2006 | Corporate Interim: Tied out footnotes for Q2 10-Q | 10.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | DPSS - Review of comments on workpapers with M. Boehm. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | E&S - Conference call with M. Boehm, E. Marold and M. Wilkes re: Interim client assistance package. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | E&S - Final sign-off on the Q2 checklist. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | E&S - Clearing of final Q2 comments. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | E&S - Further discussions regarding Q2 analyticals with M. Boehm. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | E&S - Discussion with E. Marold and M. Boehm to discuss comments from the final review of the Q2 working papers. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | Conference call with J. Hegelmann to discuss our comments on the Q1 TRM. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | Revisions to the agenda for the meeting with S. Miller. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | Review of the Q1 TRM. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | Meeting with TSRS to discuss application control testing and other items. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2006 | Reviewed 2006 board minutes and prepared a summary of significant items. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2006 | Reviewed 2004 Board minutes and prepared a summary of significant items. | 3.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2006 | Reviewed 2003 board minutes and prepared a summary of significant items. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2006 | Reviewed 2005 board minutes and prepared a summary of significant items. | 3.9 | | | A1 |
| Martell | Michael A. | MAM | Principle | 8/14/2006 | Client status update weekly meeting | 1.4 | | | A1 |
| Martell | Michael A. | MAM | Principle | 8/14/2006 | Workpaper review - planning activities 1-4 | 2.6 | | | A1 |
| Martell | Michael A. | MAM | Principle | 8/14/2006 | Workpaper review planning - review of tech summ, planning memo, and other activity 5 | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/14/2006 | Packard - Finalize Q2 documentation in various areas, including restructuring reserves, legal reserves, and fluctuation analytics. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/14/2006 | Clear review notes for Packard quarterly review. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/14/2006 | Preparation for meeting with TSRS to discuss various testing topics (application controls, critical reports, system interfaces). | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/14/2006 | Meeting with TSRS to discuss various testing topics (application controls, critical reports, system interfaces). | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Send email to Brazil team to understand why team began testing earlier than communicated with Management. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Send email to IT SOX PMO with link to PCAOB guidance on how to account for compensating controls in overall management's assessment | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Send email to E&Y Paris team asking for additional detail on issues identified with PwC testing procedures. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 8/14/2006 | Email correspondence to E&Y Germany to assist in understanding scope of testing procedures. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 8/14/2006 | Work with staff to answer questions on testing procedures. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 8/14/2006 | Weekly IT SOX Executive Update meeting with J. Piazza. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 8/14/2006 | Weekly status meeting with IT SOX PMO and Internal audit. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 8/14/2006 | Finish status meeting materials to be presented in SOX Executive Update meeting. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 8/14/2006 | Met with core team to discuss application control responsibility, scope, and timing. | 1.5 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 8/14/2006 | AWS maintenance related to TSRS activity 7 wps. | 0.6 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 8/14/2006 | Assisted M. Stille with Hyperion testing questions, including how to sample from HEAT database. | 0.9 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 8/14/2006 | Attended application control meeting with core audit team and TSRS. | 0.9 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 8/14/2006 | Attended TSRS status update meeting with M. Martell and S. Pacella. | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 8/14/2006 | Attended status update meeting with SOX Prog office IT reps. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 8/14/2006 | Reviewed partially completed DGL, ETBR, and Steering reviews conducted by K. Chowhdry. | 2.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 8/14/2006 | Quarterly Review-Summarizing board meeting minutes. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 8/14/2006 | Quarterly Review-accumulating quarterly workpapers for partner review. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 8/14/2006 | Quarterly Review-detail reviewing footnote tie outs for Q1 & Q2. | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 8/14/2006 | Follow-up with AHG on the preliminary results of the API's for the AHG facilities. | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/14/2006 | Attend CEO meeting with S. Miller | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/14/2006 | Attend Audit Committee meeting | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/14/2006 | International coordination | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/14/2006 | Legal update meeting with D. Sherbin | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | Partner | 8/14/2006 | Review quarter workpapers | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2006 | Reviewed Delphi 10K for year ended 2005 | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2006 | Updated LSC analytic for adjustments. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2006 | Updated trial balance variance workpapers for the all the corporate trial balances. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2006 | Tied out statement of cash flow summary worksheets for Q1 and Q2 to Hyperion and the Q's. | 3.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2006 | E&S - prepare travel reservations for trip to Kokomo, IN for interim work. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Discussion with J. Williams regarding Q1 review status. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Discussion with engagement partners regarding Q2 status. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Discussion with N. Miller regarding Q2 review notes for T&I. | 0.5 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/14/2006 | Canada LCT issue partial documentation | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/14/2006 | Steering program change testing and follow-up questions. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/14/2006 | Time spent going over Windows workplan and questions. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/14/2006 | DGL New User Testing. | 1.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/14/2006 | Meeting with J. Piazza, M. Harris, B. Garvey, S. Pacella and M. Martell to discuss testing status/issues. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/14/2006 | Follow-up with J. Hegelmann and A. Krabill on outstanding Q1 memo issues | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/14/2006 | Review 1qtr memo revisions | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/14/2006 | Review and discuss revisions and make additional revisions to 1st qtr SRM | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Correspondence with J. Simpson regarding Mexico Pre-Approval Request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Correspondence with A. Krabill regarding China Visa requirements. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Coordination of copy of Steve's Korean visa per T. Manire. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Correspondence with J. Simpson regarding pre-approval log. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Revisions to pre-approval log per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Print and provide Delphi Bankruptcy News, Issue No. 37 per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/15/2006 | Workpaper review of Q1 and Q2 final documents | 3.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/15/2006 | DGL/JE - Validation of DGL mainframe data for compay code K9. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | Corporate Walkthroughs - Review of FSCP walkthrough documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | DPSS Interim - Coordination of DPSS inventory at Plainfield warehouse with M. Chizeck and O. Elder | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | DPSS Quarterly Review - Walked S. Sheckell through DPSS quarterly workpapers and cleared related review notes. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | E&S Interim - Discussions with A. Kulikowski regarding employee master file change testing for E&S | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | E&S Interim - Call with C. Riedl, E&S Internal Controls, to discuss client assistance requests and timing. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | E&S Quarterly Review - Review of JE Testing memo and summary. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | E&S Quarterly Review - Walked S. Sheckell through E&S quarterly workpapers and cleared related review notes. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | Quarterly Review - Review of 1st and 2nd Quarter footnote support documentation. | 2.8 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 8/15/2006 | Review of testing exceptions noted and the impact on our financial audit procedures. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Cash | Kevin L. | KLC | Partner | 8/15/2006 | Discussion of testing exceptions noted and the impact on our financial audit procedures | 0.8 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 8/15/2006 | Review and approval of international coordination letter and update on progress | 1.3 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 8/15/2006 | Review of planning materials and update of budgets and out-of-scope items | 2.1 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/15/2006 | Updated files on AWS | 0.5 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/15/2006 | Updated DGL Re-performance worksheet | 1.2 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/15/2006 | Updated DGL Review Notes | 1.3 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/15/2006 | Filing of re-performance workpapers for DGL | 1.3 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/15/2006 | Updated Steering SCM Report | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | 404 - save documents and workpaper to shared drive, organize workpaper files, remove duplicate workpapers and items not necessary for files | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Call with C. Tosto re: need to change Q1 & Q2 memo for explanation received from J. Erickson on $13M entry was not correct | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q2 - correspondence with J. Erickson re: locating description for entry shown on list of known unrecorded items | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q1 - scan memo and check list to me, e-mail items to A. Krabill. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q2 - scan signed memo and check list to me and e-mail these items to A. Krabill. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q2 memo - edit for C. Tosto's review comments and re-send to audit team | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q1 & Q2 - review e-mails received from J. Erickson re: response to E&Y inquiry on adjustments; print out attachments received in second e-mail from Janet - signed final workpapers for the quarters | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q1 memo - discuss proposed audit edits to memo, make approved changes | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q2 - save documents and workpapers to shared drive, organize workpaper file, remove duplicate and items not necessary for the file | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q2 memo - discuss proposed changes to tax memo with C. Tosto, make edits to memo | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q1 - save workpapers and documents to shared drive, organize complete workpaper file, remove duplicate and items not required for file | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q2 - incorporate edits into Q2 tax memo and send to audit for review | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/15/2006 | Review SRM for E&S division | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/15/2006 | Corporate Interim: prepared schedule for N. Miller outlining balances per Hyperion for each division to Q2 analytics balances | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/15/2006 | Corporate Interim: finished tie out of footnotes for 10-Q for Q1 and Q2 | 6.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/15/2006 | Packard Interim: prepare travel arrangements for upcoming weeks for interim work to be performed for Packard in Warren, OH | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/15/2006 | DPSS - Review of final documents and  sign-off | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/15/2006 | E&S - Review of final documents for Q2 and sign-off. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/15/2006 | D&T workpaper review - International locations | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/15/2006 | Preparing documents for K. Asher's final review. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/15/2006 | Finalization of tax memos for the quarter. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/15/2006 | Prepared a memo documenting our meetings with General Counsel and Facilities regarding environmental reserves. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/15/2006 | Prepared a memo documenting the consolidated journal vouchers recorded by Delphi HQ. | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/15/2006 | Closing conference call with Steering. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/15/2006 | Preparation of the quarterly review checklist. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2006 | Preparation of email to Delphi UK IT Coordinator to discuss expected timing of the IT testing procedures. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2006 | Preparation of email to Mexico re: testing procedures performed and how they obtained an effective evaluation for change control. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | Manager | 8/15/2006 | Time spent reviewing PwC documentation on application controls prior to meeting. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2006 | Met with UK team to discuss testing procedures to be performed. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2006 | Met with PwC to understand app controls strategy and testing approach. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/15/2006 | Dayton - Interim-Coordinating the AR Confirmation procedures with Dayton. | 2.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/15/2006 | Quarterly Review-obtaining support for footnote tie-out from the client | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/15/2006 | Quarterly Review-wrapping up documentation of the minority interest calculation for Q2. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/15/2006 | Quarterly Review-wrapping up documentation of the Corporate TB analytics for Q2. | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/15/2006 | Review quarter workpapers | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2006 | Discussion with C. Failer on Delphi staffing matters. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2006 | Discussion with K. Asher on Delphi staffing matters. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2006 | Review of Delphi staffing for interim. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2006 | Completion of Delphi independence update program for Q1/Q2. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2006 | Discussion with A. Ranney on open items for Q2 documentation. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2006 | Review of T&I Q2 workpapers. | 1.8 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/15/2006 | Signed 1st and 2nd quarter valuation and contingency reserve memos. | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/15/2006 | Review signed ETR schedules from J. Erickson | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/15/2006 | Hyperion new user testing | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/15/2006 | Preparation of Windows workplan and scripts using EY Mercury. | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/15/2006 | Finalize and sign memo | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/15/2006 | Review 2nd qtr SRM | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Revisions to budget status analysis per J. Simpson. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Engagement economics meeting with S. Sheckell and J. Simpson. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Preparation of budget status analysis per J. Simpson and S. Sheckell. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Preparation of email to Int'l timely locations regarding Delphi International Integrated Audit Timing template. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Preparation of Delphi International Integrated Audit Timing template per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Coordination and finalization of China Visa requirements for A. Krabill. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Correspondence with K. Barber and L. Criss regarding DGL access. | 0.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/16/2006 | SAP/JE - Execution of SAP transaction codes for company code 1440. | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/16/2006 | Quarterly Review - Review of FSCP documentation and discussion of review notes with E. Marold. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/16/2006 | Quarterly Review - Review of Environmental documentation for 2nd quarter. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/16/2006 | Quarterly Review - Review of KECP 2nd quarter documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/16/2006 | Quarterly Review - Review of minority interest rollforward/calculation for Q1 and Q2 2006 and related discussions with A. Ranney. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/16/2006 | Quarterly Review - Review of FAS 112 jobs bank accrual documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/16/2006 | Quarterly Review - Review of Q1 and Q2 footnote support documentation. | 2.6 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/16/2006 | Mapping associations on AWS for DGL and sign offs | 1.2 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/16/2006 | Sign off on each workpaper for DGL and indexing | 1.6 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/16/2006 | Updated ETBR SCM report and review notes | 1.4 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/16/2006 | Created table of contents for DGL audit file | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/16/2006 | Qtr 1 clean-up on Packard. | 3.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/16/2006 | Qtr 1 clean-up on Saginaw. | 4.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/16/2006 | Discussion with J. Simpson re: additional billing for out of scope work for Q1 Q2 & 404, and budget preparation for remainder of year activities | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Quarterly review workpapers - finalize for filing | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | E&C - Finalize quarter workpapers for files | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | E&S - finalize SRM | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Finalize Packard quarterly workpapers | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/16/2006 | Corporate Interim: discussion with A. Ranney regarding A/R testing and how it can be achieved for Packard Division | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/16/2006 | Corporate Walkthrough: discussed conclusions from review of wire room memo with E. Marold. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/16/2006 | Corporate Walkthroughs: Reviewed accounting memo relating to wire room transactions from S. Kihn and updated wire room walkthrough for information obtained from the review | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/16/2006 | Packard Interim: input SAS 65 and Interim worksteps into Packard's AWS file for testing to begin on 8/21/06 | 1.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/16/2006 | Conference call with AFD Joe and his team regarding update quarterly review and topics under review. | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/16/2006 | Gathering information for additional items to request from Saginaw division on our client assistance list and put them in an email | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/16/2006 | E&S - Call with R. Jobe to discuss timing for E&S. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/16/2006 | E&S - Q2 file wrap-up | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/16/2006 | Research regarding extent of testing at the ESSC. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/16/2006 | Call with B. Welsh regarding extent of testing at the ESSC. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 8/16/2006 | Debrief regarding file review. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/16/2006 | Finalizing fraud workpapers for Q1 and Q2. | 4.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/16/2006 | Discussion with E&S contacts regarding interim review documentation. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/16/2006 | Detail review of Stock Based Compensation footnote. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/16/2006 | Detail review of stock holders equity footnote. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/16/2006 | Detail review of warranty footnote. | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Sent email to PwC, requesting meeting to discuss application controls approach (FI team) | 0.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Discussion with Core Sr. Manager re: changes occurring in E&Y team members in the UK | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Conference call with UK team to discuss changes in teams roles/responsibilities. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Call with M. Martell to discuss mainframe SOD analysis and use of SODA tool. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Sent email to UK Sr. Manager to discuss the required 404 procedures to be performed at Stonehouse. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Answered testing questions for staff re: DGL, Steering | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/16/2006 | Assisted M. Stille with Hyperion and DGL testing. | 1.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/16/2006 | Review and discuss DGL reperformance and review conducted by K. Chowdhry. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/16/2006 | Quarterly Review-finalizing documentation of prepetition account analytics for Q1 & Q2 | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/16/2006 | Quarterly Review-accumulating documents from the quarterly review for Partner review. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/16/2006 | Quarterly Review-wrapping up and finalizing documentation and conclusions on Q1 & Q2 review workpapers. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/16/2006 | Quarterly Review-detail reviewing footnote tie outs for Q1 & Q2. | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/16/2006 | International coordination | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/16/2006 | Review updated budget information | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 8/16/2006 | Worked on AR schedule summarizing total divisions. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/16/2006 | E&S - Investigated travel options and contacted staff regarding trip to Kokomo. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/16/2006 | Prepared E&S AWS file by copying relevant steps from corporate. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2006 | Discussion with C. Failer on Delphi staffing matters. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2006 | Discussion with S. Sheckell and H. Aquino regarding engagement economics analysis. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2006 | Review of engagement economics analysis. | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2006 | Discussion with A. Krabill regarding Poland audit scope. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/16/2006 | DGL Program Change testing. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/16/2006 | Hyperion program change testing. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/16/2006 | Hyperion new user testing and understanding Hyperion set-up. | 3.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with B. Hamblin regarding flash analysis of Core Audit Budget to Actual spreadsheet request per S. Sheckell and J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Preparation of schedule showing Hours vs. ARMs per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Preparation of schedule showing Net Unbilled Analysis per S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Preparation of schedule showing hours incurred and reallocated per S. Sheckell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Preparation of schedule showing amounts billed through July 28 per S. Sheckell. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Preparation of Total Hours by Division through August 11th per S. Sheckell and J. Simpson. | 2.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Update Delphi Integrated Audit Timing template for UK. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with B. Hamblin regarding Adding Role on Delphi Codes for J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with J. Simpson and E. Creech regarding Mail code for E&Y. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with M. Sakowski regarding E&Y Updated/New MAC Addresses. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Print and provide Delphi Bankruptcy News, Issue No. 38 per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Locate B. Sparks email address per request of C. Doran. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with D. Chamarro regarding logistics, badge, etc. for first day on engagement. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/17/2006 | Audit status related reviews | 1.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/17/2006 | DGL/JE - Validation of DGL mainframe data and outline of filters for compay code 141. | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | DPSS Interim - Review of XM Commercial Settlement documentation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | DPSS Interim - Call with W. Tilotti, regarding XM Commercial Settlement documentation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | DPSS Interim - Met with A. Flowers and C. Anderson to discuss change in Zoyto relationship and XM Commercial Settlement. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | E&S Quarterly Review - Review of E&S warranty reserve matters. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | E&S Quarterly Review - Reviewed final JE testing documentation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | Quarterly Review - Completion of 1st and 2nd quarter 10Q footnote tie-out. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | Quarterly Review - Discussion with A. Ranney regarding 1st and 2nd quarter 10Q footnote tie-out. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | Quarterly Review - Completion of Agreement Review documentation including review of GM-Delphi agreement dated 12/22/99 and discussions with J. Simpson. | 1.3 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/17/2006 | Uploaded Hyperion SCM report and workpapers on AWS. | 0.2 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/17/2006 | Updated ETBR files on AWS. | 0.2 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/17/2006 | Reviewed Hyperion audit workpapers | 1.6 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/17/2006 | Worked on Hyperion SCM Report and review notes | 2.4 | | | A1 |
| Heater | Patricia A. | PAH | Staff | 8/17/2006 | Documentation for Delphi Columbus Inventory | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/17/2006 | Evaluate staffing alternatives for multiple divisions | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2006 | Corporate Interim: discussed with E. Marold conclusion of sample #10 from journal entry review to communicate to internal audit services | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2006 | Corporate Interim: updated Q2 JV review workpapers for information obtained from J. Felmee for sample #10 in the review. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2006 | Corporate Interim: Meeting with Internal Audit Services to discuss results of Q2 JV review | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2006 | Corporate Interim: updated scoping spreadsheet for 6/30/06 balances for J. Simpson. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2006 | Packard Interim: received PBC listing for controls testing to prepare for work starting at Packard on 8/21/06 | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2006 | DPSS - Review and discussion of treatment of new consignment inventory agreement. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2006 | International audit instructions - review of final version. | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2006 | Finalizing file on European entities for Q1. | 2.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2006 | Discussions regarding TSRS coordination with S. Pacella | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 8/17/2006 | Meeting with Internal Audit regarding the Q1 and Q2 journal entry review performed by internal audit. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/17/2006 | Detail review on SAS 65 procedures performed by K. Horner on IA's journal entry workpapers. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/17/2006 | Discussions with Delphi SOX team regarding the section 302 certification process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/17/2006 | Updated scoping schedule based on 6/30/06 actual results per Hyperion. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/17/2006 | Dayton - Interim-Determing approach for testing AR Confirmations. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/17/2006 | Quarterly Review-wrapping up documentation of Q1 & Q2 review procedures. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/17/2006 | Quarterly Review-wrapping up and finalizing documentation and conclusions on Q1 & Q2 review workpapers. | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/17/2006 | Scoping discussion with A. Krabill and J. Simpson | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/17/2006 | Tied out YTD totals for the segments footnotes | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/17/2006 | Dayton - Followed-up on review note regarding sample size analysis | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/17/2006 | Dayton - Performed additional Microstarts for each division without using allied AR. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/17/2006 | Dayton - Performed Microstart analysis on each of the divisions to determine AR Confirmations samples sizes for each division using various variable combinations. | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/17/2006 | Preparing E&S AWS file and reviewing PBC's | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/17/2006 | Preparing files and sample selections for E&S controls testing | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/17/2006 | Discussion with A. Ranney and A. Krabill regarding AR confirmation procedures. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/17/2006 | Discussion with H. Aquino regarding engagement economics analysis. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/17/2006 | Review of Delphi staffing. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/17/2006 | Discussion with A. Ranney regarding Q2 documentation open items. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 8/17/2006 | Discussion with E. Marold on Q1/Q2 journal entry testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/17/2006 | Review of SAS 100 journal entry memo. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/17/2006 | Detail review of T&I Q2 workpapers. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/17/2006 | Hyperion new user testing. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/17/2006 | DGL New user testing. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/17/2006 | Steering program change documentation and wrap up. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/17/2006 | DGL program change testing. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Correspondence with A. Krabill regarding updated int'l instructions. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Work on international engagement instructions with A. Krabill. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Correspondence with A. Krabill and J. Simpson regarding pension memo and survey for distribution to Delphi. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Correspondence with M. Sakowski regarding E&Y Updated/New MAC Addresses. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Correspondence with M. Sakowski regarding 2 additional phone lines for the E & Y partners. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Correspondence with A. Krabill regarding new titles for R. Jobe and D. Williams. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Preparation of pension memo and survey for distribution to Delphi per K. Asher. | 0.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/18/2006 | DGL/JE - Discussion regarding access to DGL mainframe. | 0.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/18/2006 | DGL/JE - Documented request for access to DGL mainframe. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | DPSS Interim - Coordination of physical inventory. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | DPSS Interim - Follow up with A. Flowers regarding XM Commercial Settlement and Zoyto consignment relationship. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | E&S Interim - Discussions with A. Krabill, E. Marold, and E.R. Simpson regarding E&S staffing. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | E&S Quarterly Review - Wrap up of Q2 workpaper documentation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | E&S Interim - Contacted M. Hake to follow-up on documentation of Milwaukee facility inventory observation | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | Planning – Consolidated – Preparation of correspondence to J. Simpson regarding staffing at DPSS and E&S divisions. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | Quarterly Review – Discussed XM Commercial Settlement documentation with W. Tilotti | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | DPSS Quarterly Review – Cleared follow-up items related to DPSS Quarterly review based on Partner review. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/18/2006 | Discussion with E. Marold and G. Imberger to transition knowledge base from Erick to Guido for purposes of facilitating audit engagement management. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/18/2006 | Corporate Interim: prepared scoping spreadsheet detailing balances as of 6/30/06 for all trial balances within Saginaw Steering for E. Marold. | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/18/2006 | Corporate Interim: completed corporate scoping spreadsheet for J. Simpson and A. Krabill | 4.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/18/2006 | Packard Interim: Discussion with M. Hatzfeld and N. Miller regarding timing for work in Warren, OH. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/18/2006 | Packard Interim: compiled work papers to take to Warren, OH to begin interim work on 8/21/06 | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/18/2006 | Review of the latest version of AWS activity 9&10. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/18/2006 | Preparation of international instructions. | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/18/2006 | Communication with D. Poole in regards to significant NG purchase contracts. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 8/18/2006 | Prepare agenda for meeting with T. Krause. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/18/2006 | T&I - Communication with D. Praus on interim requests. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/18/2006 | Preparation of T&I interim PBC listing. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/18/2006 | Clear review comments on International instructions to be sent to teams. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/18/2006 | Preparation of email to Brazil team to schedule status meeting to  discuss testing procedures. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/18/2006 | Preparation of email to PwC detail questions with testing procedures performed at Steering. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/18/2006 | Corporate Walkthroughs-documenting process of settlin hedges. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/18/2006 | Planning - Consolidated-Going through AWS Radar report to clean up File | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/18/2006 | Planning - Consolidated-discussing our testing approach for AR Receivables for all divisions. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/18/2006 | Quarterly Review-clearing review notes of footnote tie out for Q1 & Q2 | 0.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/18/2006 | International coordination | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/18/2006 | Discussed work assignment on Corporate AWS file with A. Ranney. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/18/2006 | Associated IT general controls with applicable controls (IT dependent or application) | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/18/2006 | Associated unassociated controls with the applicable WCGW. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/18/2006 | Added WCGW and assertions and associated existing tax controls | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/18/2006 | Added WCGW, controls and assertions to the Corporate Treasure Cash Disbursement and Cash Receipts worksteps. | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/18/2006 | DGL Super User/Administrator testing questions. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/18/2006 | Hyperion program change testing. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/18/2006 | DGL Program Change follow-up. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/18/2006 | DGL User access testing. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/19/2006 | Correspondence with A. Krabill regarding Delphi 2006 Timely Audit Instructions. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 8/19/2006 | Work on Delphi 2006 Timely Audit Instructions per A. Krabill. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/19/2006 | Correspondence with E&Y Poland regarding audit scope. | 0.2 | | | A1 |
| Lawrence | Kathryn A. | KAL | Staff | 8/19/2006 | DPSS - tour of Plainfield warehouse | 0.4 | | | A1 |
| Lawrence | Kathryn A. | KAL | Staff | 8/19/2006 | DPSS - Documented inventory checklist and other API related workpapers | 1.6 | | | A1 |
| Lawrence | Kathryn A. | KAL | Staff | 8/19/2006 | DPSS - obtained documentation and selected test counts | 1.7 | | | A1 |
| Lawrence | Kathryn A. | KAL | Staff | 8/19/2006 | DPSS - performed test counts at Plainfield warehouse | 4.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/19/2006 | Finalized documentation for NSJE review, FSC process, and Delphi's SFAS 123(r) memo. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/20/2006 | Correspondence with A. Krabill regarding Delphi 2006 Timely Audit Instructions. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/20/2006 | Send final Delphi 2006 Timely Audit Instructions to Timely locations. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/20/2006 | Work on Delphi 2006 Timely Audit Instructions. | 0.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/20/2006 | E&S - Travel time to Kokomo, IN. | 4.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/20/2006 | Packard - Travel time to Warren, OH. | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/20/2006 | Packard Interim: Travel time to Warren, OH to begin interim work | 3.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/20/2006 | E&S - Travel time to Kokomo, IN | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/20/2006 | E&S - Travel time to Kokomo, IN for interim work. | 5.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/20/2006 | Preparation of out of scope billing summary. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with M. Boehm regarding July TRAX report for DPSS/E&S out of scope time. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with B. Hamblin regarding engagement economics flash report requested by S. Sheckell. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Preparation of TRAX Reports - Audit and Advisory Codes per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Work on hours incurred through August 11th by activity code per. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with J. Simpson regarding Delphi Domestic Team Contact List - By Division. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with K Gerber regarding Delphi Contact Information for J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with M. Sakowski regarding E&Y Updated/New MAC Addresses for J. Simpson and S. Craig. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Update Delphi Domestic Team Contact List - By Division. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Coordination of setting up new staff at Delphi (obtaining MAC address, required information, etc.). | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with J. Simpson and N. Miller regarding Packard Physical Inventory Obs. - Mexico. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with L. Criss and K. Barber regarding DGL access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Place request to have DGL added on Delphi issued computer per L. Criss. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with J. Hegelmann regarding  Tax out of scope - Delphi. | 0.3 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/21/2006 | E&S - Time spent obtaining badge and touring the facility. | 1.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/21/2006 | E&S - Review control over scrap and rejected materials (2.1.1.5) | 1.5 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/21/2006 | E&S - Review of testing of control over movement of inventory from raw to WIP to finished goods (1.5.1.1) | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Arnold | Nathan R. | NRA | Staff | 8/21/2006 | E&S - Familiarizing myself with PwC control testing. | 3.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/21/2006 | SAP/AppTest - Transaction Codes Access | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | E&S Interim - E&S status update conversation with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | Review of E&S and DPSS time incurred to date for out-of-scope items and related discussions with A. Krabill. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | Internal Controls/Mgmt – Discussed preliminary findings with A. Krabill and S. Sheckell and the appropriate response to findings in management testing and effect on our audit strategy. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | Planning – Consolidated – Review of 404 FAQ and sampling guidelines document for use by divisional teams. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | Planning – Consolidated – Correspondence with A. Ranney and A. Krabill regarding 404 FAQ and sampling guidelines document for use by divisional teams. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | E&S Interim – Discussed fixed asset testing by CAS with J. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | E&S Interim – Contacted G. Ward to obtain summary of procedures performed, findings, etc. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | Planning – Consolidated - Coordination of consolidated team fraud discussion and related meetings with A. Krabill & J. Simpson. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | Planning - Consolidated - Review of UBT for distribution  to international teams. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | Planning - Consolidated:  Review of and revision to ICFC in preparation of International File delivery. | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2006 | Initial meeting with G. Imberger to discuss preliminary teaming info. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2006 | Meeting with Matt and Guido to discuss teaming/status of Steering division. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2006 | Review teaming PowerPoint with S. Craig. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2006 | Reviewed Q1 WP's | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | Staff | 8/21/2006 | Review Saginaw Steering presentation from 07/06 to gain a base understanding | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/21/2006 | Initial meeting with Guido to discuss preliminary teaming info. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/21/2006 | Met with G. Imberger and M. Hatzfeld to discuss engagement status. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/21/2006 | Worked on PowerPoint presentation with Destiny. | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/21/2006 | Reviewed Q2 working papers | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/21/2006 | Reviewed financial statements and other documents to gain a better understanding of Delphi-Steering. | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/21/2006 | Packard - Creating Leadsheets for AP and Fixed Assets | 1.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/21/2006 | Packard - Overview of Employee Cost control testing | 1.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/21/2006 | Packard - Fixed Asset testing requests and overview | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/21/2006 | Packard - AP testing overview and requests | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/21/2006 | Review e-mail from J. Simpson and H. Aquino re: difference between 500 & 700 hours in billing summaries, and charge code for billing matters. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2006 | Packard Interim: meeting with N. Miller to discuss timeline for interim procedures and breakdown of tasks between audit team members | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2006 | Packard Interim: Discussed with D. Ford the audit program for our testing | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2006 | Packard Interim: Met with C. Zerull to discuss our interim procedures for the upcoming weeks | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2006 | Packard Interim: continued test of controls for the financial statement close cycle | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2006 | Packard Interim: worked on SAS 65 controls testing for the financial statement close process | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/21/2006 | Set up new staff helping on the audit | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2006 | Final review of the international instructions | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2006 | Meeting with A. Ranney and M. Boehm to discuss the work to be completed this week on the AWS file. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2006 | Discussion with M. Boehm regarding several items in the ICFC. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2006 | Review of activity 9&10 in AWS. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2006 | Finalization of the Fraud memo and related documents. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2006 | File wrap-up from Q1 including the AWS file. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/21/2006 | E&S - Meeting with C. Riedel to review our initial request documentation. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/21/2006 | E&S - Meeting with D. Weir to discuss PwC documentation of Management's internal control testing. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/21/2006 | E&S - Reviewing the SAP general ledger for June 2006. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/21/2006 | E&S - Comparison of client assistance request to documentation provided by the division and documentation included in PWC's binders. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/21/2006 | Packard - Work with staff on the engagement to get them started on the interim procedures. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/21/2006 | Travel time to Warren, OH for work on the Packard audit. | 3.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/21/2006 | Weekly Status Meeting with IT SOX PMO. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/21/2006 | Meeting with E&Y Brazil to discuss testing procedures. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/21/2006 | Update budget to actual. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/21/2006 | Quarterly Review-preparing the AWS file for archiving Q1 & Q2 work | 6.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2006 | E&S - Reviewed the Revenue cycle B work. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2006 | Orientation and setup at E&S division for interim work. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2006 | E&S - Prepared sample selections and other client requests. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2006 | E&S - Reviewed PBC's provided by the client. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2006 | E&S - Reviewed AWS file comparing it to the walkthrough and control framework to ensure test steps were complete. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2006 | E&S - Reviewed revenue cycle tested performed by management. | 3.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/21/2006 | DGL program change/user access follow-up questions. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/21/2006 | DGL Periodic Review testing. | 2.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/21/2006 | Prepare presentation on process for J. Whitson | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Review Delphi budget to actual hours info provided by B. Hamblin. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with B. Hamblin regarding engagement economics flash report requested by S. Sheckell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Continue working on hours incurred through August 11th by division/by level. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with A. Krabill regarding Statutory International engagement instructions. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Update Delphi Integrated Audit Timing schedule for Germany. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with G. Curry regarding additional Delphi Printer. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with S. Ludlow and M. Sakowski regarding additional Phone Lines for partners office. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with M. Sakowski regarding New/E&Y Updated MAC Address. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Coordination of obtaining security badge for D. Chamarro and S. Craig. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with S. Pacella regarding May through July OOS billed for TSRS. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Preparation of Delphi TSRS - May through July OOS Billings per S. Pacella. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Arnold | Nathan R. | NRA | Staff | 8/22/2006 | E&S - Reviewing reconciliations for unusual items or unreconciled amounts. | 0.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/22/2006 | E&S - Review management's testing of variance analysis. | 1.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/22/2006 | E&S - Agreeing inventory reconciliations to the GL. | 1.3 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/22/2006 | E&S - Agreeing reconciliations to the subledger (i.e. SAP). | 1.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/22/2006 | E&S - Preparing samples for inventory price testing. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/22/2006 | E&S Interim - Conversation with E. Marold regarding testing procedures to date. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/22/2006 | Planning – Consolidated – Preparation of international timely reporting location AWS file and related instructions for file usage | 4.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/22/2006 | Planning – Consolidated – Revision to fraud risk factors and related audit response in consolidated ICFC | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/22/2006 | Planning – Consolidated – Discussions with engagement senior managers regarding AR confirmation procedures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/22/2006 | Planning – Consolidated – Revised international divisional AWS file based on comments provided by A. Krabill. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/22/2006 | Planning - Consolidated:  Correspondence to divisional teams regarding salaried and hourly payroll files provided by World HQ | 0.3 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 8/22/2006 | Conference call with team re discussion of exceptions noted in testing and overall response | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Reviewed sampling guidance | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Discussion with K. Tau regarding the upcoming testing | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Reviewed ICFC document | 1.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Reviewed worksteps for Steering division | 1.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Reviewed Q2 workpapers. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Reviewing the UBT document | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/22/2006 | Reviewed materiality calculation | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/22/2006 | Met with K. Tau to discuss upcoming testing | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 8/22/2006 | Reviewed the ICF documents | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/22/2006 | Reviewed worksteps for Steering division | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/22/2006 | Reviewed Sampling guidance | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/22/2006 | Reviewed UBT document | 2.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/22/2006 | Packard - AP leadsheet and testing formatting | 2.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/22/2006 | Packard - AP testing, filling in leadsheet and inquiring about variances | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/22/2006 | Packard - Fixed Asset leadsheet and testing forms | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2006 | Packard Interim: requested and received Hyperion schedule from A. Ranney to tie out 6/30/06 balances | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2006 | Packard Interim: prepared accounts receivable lead sheet | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2006 | Packard Interim: worked on Q2 JE file to randomly select journal entries to test in the financial statement close process | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2006 | Packard Interim: Met with N. Miller to discuss results of control testing of the financial statement close process | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2006 | Packard Interim: finished testing of controls for the financial statement close cycle for controls that could be tested this week | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2006 | Packard Interim: continued controls testing for SAS 65 procedures for the financial statement close cycle | 3.7 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 8/22/2006 | Discussion with D. Steis regarding outstanding items for SAP testing | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/22/2006 | Review and sent out client assist list to Saginaw/ICC (B. Prueter) | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | Discussion with J. Simpson, A. Ranney and M. Hatzfeld to discuss testing to be performed for AR balances including confirmation procedures and CAAT's. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | Preparation of request for copies of workpapers from D&T's 2005 files. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | E&S - Status update call with M. Boehm and E. Marold. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | Discussion with J. Simpson and M. Hatzfeld regarding interim testing approach for divisions. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | Discussion with M. Boehm regarding the archive of the AWS file for Q1. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | Finalization of details on fraud matters for Q1 and Q2. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/22/2006 | E&S - Discussions with A. Krabill and M. Boehm regarding initial audit status. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/22/2006 | E&S - Initial preparation of a fixed asset rollforward. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/22/2006 | E&S - Performed substantive audit procedures on the billings adjustment reserve. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/22/2006 | E&S - Performed substantive audit procedures on the bad debt allowance. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Packard - Meeting with PwC personnel to understand the status of their procedures. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Packard - Meeting with C. Zerull to discuss the procedures we will be completing with our interim audit. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Packard - Compilation of all notes from Q1/Q2 from J. Henning, K. Asher, M. Hatzfeld discussing audit procedures we should complete. Devising strategy to complete them. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Time spent with M. Pritchard to introduce her to the Packard engagement. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/22/2006 | Coordinate Delphi Stonehouse testing. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/22/2006 | Update budget to actual for July. | 2.4 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/22/2006 | Packard - discuss tooling control with PwC | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/22/2006 | Packard - begin testing of tooling controls | 0.4 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/22/2006 | Packard - initial discussion of client upon arrival/first day on client. | 0.7 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/22/2006 | Packard - review tooling | 1.3 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/22/2006 | Packard - review of client, understand client background and issues. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/22/2006 | Planning - Consolidated-discussing our consolidated Accounts Receivable testing approach with the team. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 8/22/2006 | Quarterly Review-preparing the Q1 and Q2 AWS files for archiving. | 3.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | E&S - Added worksteps to AWS for controls that were not included in AWS. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | E&S - Met with Delphi AR personnel for brief overview of how AR reconciliations tie to TB | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | E&S - Attempted to obtain a report of all credit memos for the year with totals. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | E&S - Updated Interim field notes file with items that ar not in the AWS file. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | E&S - Reviewed AWS file for completeness of steps. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | E&S - Prepared detailed PBC list with sample selections. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | E&S - Reviewed management's testing and prepared documentation. | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2006 | Discussion with H. Aquino regarding budget analysis fo divisions. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2006 | Preparation of out of scope summary. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2006 | Discussions with A. Krabill and M. Hatzfeld re: 404 testing/rollforward approach. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2006 | Discussion with M. Hatzfeld, A. Ranney and A. Krabill regarding AR confirmation procedures. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2006 | Discussions regarding TSRS work in the UK-Stonehous with S. Pacella. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Discussion with Destiny to get a general idea of her knowledge of the client. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Review Delphi Steering accounting discussion PowerPoint slide to gain background information on this client. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Review AWS file to gain knowledge on the whole Delphi audit. | 1.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Review Q1 and Q2 workpaper to gain knowledge and background of this client. | 1.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Obtain access badge from security. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Additional correspondence with B. Hamblin regarding engagement economics flash report requested by S. Sheckell. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Continue working on hours incurred through August 11th by division/by level. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Work on reviewing A. Krabill's time to sort by activity code for divisional budget analysis. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Correspondence with S. Ludlow and M. Sakowski regarding additional Phone Lines for partners office. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Correspondence with M. Sakowski, J. Simpson and S. Craig regarding status of network access. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Coordination of obtaining security badge for G. Imberge and K. Tau. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Begin updating FROR's in GIS per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Correspondence with Independence, K. Rasmussen and J. Simpson regarding missing items in Delphi Family Tree. | 1.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/23/2006 | E&S - Materials price testing. | 1.8 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/23/2006 | E&S - Reviewing PwC's testing of variance analysis. | 2.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/23/2006 | E&S - Reviewing PwC testing of inventory reconciliations. | 3.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/23/2006 | Audit status related review | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/23/2006 | Created Test of Control templates for the TOC for the Sales, Accounts Receivable and Cash account. | 5.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/23/2006 | Creating test of control templates for the capital expenditures and dispositions process | 5.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/23/2006 | Packard - Requesting additional info and working with Jorge, FA analyst | 1.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/23/2006 | Packard - AP testing, obtaining populations and making selections | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/23/2006 | Packard - Fixed Asset testing, tying reconciliations understanding reconciling items | 3.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Discussion with TSRS relative to application control strategy. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Participation in SOX audit strategy with A. Krabill, J. Simpson, N. Miller, E. Marold and M. Boehm. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Discussion of AR confirmation sampling approach. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Accumulation of out-of-scope work incurred during 7/06 and 8/06 at AHG, E&C, Saginaw. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Discussions with TSRS relative to implications of Packard transfer of mechantronics business during the year, as well as SAP go-live date of 1/1/07 for DEC product line. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Corporate Interim: walked M. Rothmund through the Hyperion process to pull balance sheet and income statement from Hyperion. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: copied journal vouchers from T. Cooney and R. Capogreco | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: met with N. Miller to discuss journal vouchers that were tested in financial statement close process | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: created prepaid expenses lead sheet | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: met with D. Sandivold, PwC, to discuss how they tested controls in the financial statement close cycle | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: met with I. Smith to obtain listing of users with DGL access | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: call with G. Walker to obtain journal vouchers to test in the financial statement close process control testing | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: began reviewing SAS 65 procedures for the revenue cycle | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: reviewed the Sales & A/R walkthrough we completed to understand revenue cycle here at Packard and to related it to our controls testing | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Imberger | Guido | GI | Senior Manager | 8/23/2006 | Review of balance sheet and P&L of Saginaw-Steering within Hyperion as of 12/31/2005 and 06/30/06 to identify unusual developments and get familiar with the amounts in b/s and P&L for the interim audit which starts next week. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2006 | Discussion with C. Rose regarding most recent fraud report. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2006 | E&S - Conference call with M. Boehm, E. Marold and G. Ward of CAS to discuss fixed asset control testing taking place in Mexico for E&S. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2006 | Review of AWS file activities 9&10 | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2006 | Discussion with J. Simpson and A. Ranney regarding the finalization of the AWS files for Q1/Q2. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2006 | Finalization of International SRM's for Q1 | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/23/2006 | E&S - Met with M. McCoy and R. Hoffman to discuss significant inputs into the calculation. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/23/2006 | E&S - Obtained and agreed supporting documentation for the capitalized inventory calculation from M. McCoy. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/23/2006 | Reviewed E&S capitalized inventory calculation. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/23/2006 | E&S - Recalculated the inventory variance calculation and investigated differences. | 3.2 | | | A1 |
| Martell | Michael A. | MAM | Principle | 8/23/2006 | Weekly TSRS status update meeting with J. Piazza | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2006 | Packard - Discussions with D. Ford on how fixed asset procedures should be addressed. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2006 | Packard - Discussions with K. Horner about the procedures in the FSCP. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2006 | Pulling together inventory observation information for the Packard division. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2006 | Packard - Review of the worksteps in place for our interim procedures. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/23/2006 | Call with Delphi Purchasing to discuss Delphi Master Service agreement with EDS. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Peterson | Christopher A. | CAP | Manager | 8/23/2006 | Add/review review comments written by K. Chowhdry related to ETBR and Steering IA work. | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/23/2006 | Review AWS disposition related to review of IA work | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/23/2006 | Review IA testing of Steering ITGCs | 3.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/23/2006 | Review IA testing of ETBR testing. | 3.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/23/2006 | Packard - discuss tooling questions/issues with team | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/23/2006 | Packard - obtain more tooling support from J. Lowry | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/23/2006 | Packard - discuss tooling controls with J. Lowry and obtain supporting documentation | 0.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/23/2006 | Packard - documenting/performing tooling test of controls | 5.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/23/2006 | Quarterly Review-preparing AWS file for archive | 5.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/23/2006 | Review engagement economics | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | E&S - Submitted sample requests to client and followed-up on status | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | E&S - Discussed AR reconciliation process with client. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | E&S - Documented procedures within AR. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | E&S - Tied AR subledgers to ETBR and Hyperion | 3.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/23/2006 | Discussion with H. Aquino on engagement economics analysis. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/23/2006 | Preparation of out of scope fee analysis. | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/23/2006 | Discussion with R. Steele regarding audit status meeting with D. Fidler. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/23/2006 | Discussion with A. Krabill and M. Hatzfeld regarding AR confirm testing. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/23/2006 | Hyperion user access testing. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/23/2006 | Hyperion Administrator Testing. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/23/2006 | Hyperion Periodic Review testing | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/23/2006 | Hyperion Program Change testing. | 2.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/23/2006 | Discussion with Destiny on setting up test of controls documentation templates. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 8/23/2006 | Review AWS file to gain knowledge on the whole Delphi audit, including reading through controls framework and ASM. | 1.3 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 8/23/2006 | Reviewing change management documentation for testing and requesting additional documentation. | 0.6 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 8/23/2006 | Complete periodic review of access testing. | 0.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 8/23/2006 | Reviewing and completing user access testing. | 1.2 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 8/23/2006 | Completing sensitive access testing. | 2.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with S. Pacella and J. Simpson regarding engagement economics. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Engagement economics correspondence with J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Work on requested engagement economic schedules requested by S. Sheckell. | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Preparation of email to int'l timely locations regarding Delphi Integrated Audit Timing - REMINDER. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with A. Krabill regarding Kokomo Phone Number for E. Marold. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with C. Waligorski regarding Pension Assumptions PDF file for binding to distribute to Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with CIBT regarding visa charge incurred by A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with M. Sakowski, J. Simpson and S. Craig regarding status of network access. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with K. Rasmussen regarding missing items in Delphi Family Tree. | 0.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/24/2006 | E&S - Reviewing PwC testing of negative and non-productive inventory. | 2.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/24/2006 | E&S - Materials price testing. | 5.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 8/24/2006 | DPSS Interim - Discussion of XM revenue recognition with S. Sheckell and A. Krabill and finalization of related memorandum. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/24/2006 | E&S Interim - Discussions with O. Saimoua regarding Kokomo API. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/24/2006 | E&S Interim - Call with G. Ward to discuss fixed asset control testing at Matamoras location and related review of summary files. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/24/2006 | Planning - Consolidated: Discussion with A. Krabill regarding substantive work program. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/24/2006 | Planning - Consolidated - Review of WCGW and Control linkage in AWS and discussions with A. Krabill regarding AWS file strategy for international locations. | 3.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/24/2006 | Meeting with K. Tau to discuss TOC templates | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/24/2006 | Reviewed Walkthrough for Treasury Cycle to see if TOC needs to be done | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/24/2006 | Created TOC for indefinite lived intangibles | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/24/2006 | Created a TOC for prepaid expenses, inserted/created steps. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/24/2006 | Created TOC template for Accrued Liabilities | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/24/2006 | Created an TOC for the Financial Statement Close Process (included creating a spreadsheet that documents all the individual sub steps and inserted/created steps to test) | 3.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 8/24/2006 | Created test of control testing templates for Inventory Management process. | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 8/24/2006 | Created test of control testing templates for the Accounting for Recoverable Customer Engineering and Tooling process | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 8/24/2006 | Created test of control testing templates for Depreciate Property, Plant and Equipment Process | 3.6 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/24/2006 | Packard - Reviewing walkthrough and associating it with applicable worksteps | 1.3 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/24/2006 | Packard - AP debit memo testing and review | 2.7 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/24/2006 | Packard - Understanding payroll accruals for control testing | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ford | David Hampton | DHF | Staff | 8/24/2006 | Packard - Reviewing Fixed asset disposals and additions getting sample and depreciation testing | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2006 | Packard Interim: discussed timing of accounts receivable interim testing with N. Miller. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2006 | Packard Interim: met with D. Baran to discuss JV FRR43 for our journal voucher testing in FSC process controls testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2006 | Packard Interim: obtained DGL screen prints from I. Smith for the journal voucher testing in the FSC process control testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2006 | Packard Interim: received supporting documentation for journal voucher FR402 from C. George to finish journal voucher testing for the FSC process controls testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2006 | Packard Interim: discussed with D. Ford the payroll accrual process at the Packard division | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2006 | Packard Interim: discussed with N. Miller the testing strategy for the revenue cycle controls testing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2006 | Packard Interim: met with D. Vogel to request items for our interim testing of accounts receivable | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2006 | Packard Interim: conference call with Corporate Team to discuss sampling strategy for controls testing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2006 | Packard Interim: began SAS 65 procedures for controls testing of the revenue cycle | 3.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 8/24/2006 | SAP program change testing | 1.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 8/24/2006 | SAP logical access testing | 2.8 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 8/24/2006 | SAP program change analysis - additional work beyond planned testing to validate data and  review full list of changes to production | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/24/2006 | Define strategy for starting interim work next week in Saginaw | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/24/2006 | E&C - internal meeting with seniors and above for all divisions discussing internal controls testing | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 8/24/2006 | E&C - internal meeting discussing interim testing procedures and timing | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/24/2006 | Discussions with the team regarding controls testing approach. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/24/2006 | DPSS - File wrap-up | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/24/2006 | Responses to questions from Prague team. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/24/2006 | Update meeting with S. Sheckell to discuss the status of several aspects of the audit. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/24/2006 | Meeting with Sr. Manager's and Managers to discuss divisional testing approach and SAS 65 procedures. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/24/2006 | Review of activity 9 & 10 in the AWS file. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | E&S - Prepared summary schedule which documented how the A/R balances are recorded within SAP, ETBR, and Hyperion - agreed the schedule to all three ledgers. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | E&S - Met with G. Pham and K. Price to discuss the A/I reconciliations and A/R aging. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | E&S - Reviewed PwC's testing of the financial statement close process. | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Meeting with D. Payan from Mexico to understand the number of hours charged for completion of the Mexican inventory observations. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Packard - Planning call with M. Pikos. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Packard - Review of the interim TB 129 TB for significant items and unusual fluctuations. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Packard - Review of the work completed for the fixed asset process for the interim procedures. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Packard - Review of the work completed in the financial statement close process for interim procedures. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Conference call with Corporate team to discuss various interim audit considerations. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/24/2006 | Discuss with Core Sr. Manager TSRS Stonehouse testing status. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | Manager | 8/24/2006 | Meet with team to discuss status and open items - SAP. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/24/2006 | Status meeting with IT SOX PMO. | 1.8 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Packard - discuss questions with A. Cline and obtain supporting documentation | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Packard - review investment toc procedures in AWS and prepare questions and requests for client | 0.4 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Packard - discuss tooling control with A. Cline and obtain supporting documentation | 0.5 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Packard - review investments walkthrough to familiarize self with process | 1.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Packard - tooling documentation of toc | 0.9 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Packard - team discussion/meeting | 1.4 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Packard - document investment toc | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/24/2006 | AHG - Delphi Team Meeting planning the testing strategy for SAS 65, Interim. Meeting held with M. Hatzfeld, A. Krabill and J. Simpson | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/24/2006 | Meeting with M. Hatzfeld to discuss the timing/staffing of AHG during the testing period. | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/24/2006 | International coordination | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/24/2006 | Audit planning review | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | E&S - Followed-up on client requests. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | E&S - Communicated question regarding management's testing to PWC. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | E&S - Discussed AR issues with E&Y team member. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | E&S - Discussed AR reconciliation and controls with Delphi staff members. | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | E&S - Documented procedures with AR. | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Review of engagement economics analysis. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Discussion with H. Aquino on out of scope fee analysis. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Review of hours analysis by area. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Discussion with A. Krabill and S. Sheckell regarding AR confirmation testing. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Meeting with A. Kulikowski to discuss 404 status/questions. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/24/2006 | Documentation of DGL testing. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/24/2006 | Documentation of Hyperion testing. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/24/2006 | Documentation of Steering testing. | 2.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/24/2006 | Email communication with B. Prueter and D. Gustin in regards to obtaining June AR detail aging for AR confirmation. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/24/2006 | Review the controls, risk and controls worksteps in AW: to get myself familiar with the audit program. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/24/2006 | Discussion with Destiny on the test of controls documentation templates that she created. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2006 | Engagement economics meeting with J. Simpson and S. Sheckell. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2006 | Work on requested engagement economic schedules requested by S. Sheckell. | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2006 | Correspondence with J. Simpson regarding draft agenda for meeting on September 12th. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2006 | Preparation of meeting notice regarding E&Y Update meeting - Dana Fidler per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/25/2006 | E&S - Inventory consignment test of controls. | 1.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/25/2006 | E&S - Customer return testing. | 2.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/25/2006 | E&S - Travel time to from client site in Kokomo. | 4.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/25/2006 | Planning – Consolidated – Coordination of meeting with A. Kulikowski, J. Volek, and PwC representatives to discuss preliminary findings. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/25/2006 | Quarterly Review – Preparation of quarterly review files for submission to archiving, and related preparation of quarterly files. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/25/2006 | Planning - Consolidated - Ran RADAR reports. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 8/25/2006 | Planning - Consolidated - Revised international files according to results of RADAR reports. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/25/2006 | Planning - Consolidated:  Preparation of AWS file and AWS instructions for international location | 3.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Discussion with E. Marold regarding the separate AWS files and how to combine them. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Meet with Guido and Mike to discuss process and documenting the transfer of documents. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Meet with Guido and Shawna to discuss logistics of arriving at Steering HQ. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Worked on TOC template for Investment in Affiliates | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Worked on TOC template for Sales, AR and Cash receipts | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Worked on TOC template for Accounts Payable Process | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Reviewed the walkthroughs for AP, Purchases and Cash Disbursements. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Reviewed walkthrough documents for Sales, AR and Cash Receipt. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/25/2006 | Created test of control templates for Determination of LCM and E&O Inventory Reserves Process | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/25/2006 | Created test of control testing templates for cost of sales process | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/25/2006 | Created test of control testing templates for the Payroll Process | 4.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/25/2006 | Packard - Debit memo follow-up and testing. | 1.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/25/2006 | Packard - Working on fixed asset testing and information requests. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/25/2006 | Packard - Travel time from Warren, OH. | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/25/2006 | Internal strategy session to discuss SAS 65 approach. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/25/2006 | Meeting with G. Imberger to discuss SOX testing strategy. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/25/2006 | Meeting with Staff and Senior to discuss roles and responsibilities. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/25/2006 | Draft e-mail response to Jamie re: budget for remainder of year. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/25/2006 | Packard interim: travel time from Warren, OH after working at Packard for the week | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/25/2006 | Packard Interim: received A/R aging, listing of credit notes, listing of A/R accounts with credit balances from Greg May, AR Analyst | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/25/2006 | Packard Interim: began work with A/R aging, began to tie out to A/R lead sheet and trial balance | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/25/2006 | Packard Interim: continued SAS 65 procedures for controls testing for the revenue cycle | 2.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/25/2006 | Identify controls to test during interim. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/25/2006 | Discussion with K. Tau regarding work to be performed next week on test of controls and A/R conformation. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/25/2006 | E&S - Performed test of control procedures related to the quarterly variance analysis performed by E&S. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/25/2006 | E&S - Met with M. McDonald to update status of Q3 and Q4 analytical procedures and progress of Mechatronics reorganization. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/25/2006 | E&S - Reviewed the TARS memo's issued during 2006. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/25/2006 | Call to discuss NSJE and A/R confirmations. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/25/2006 | Packard - Review of "other" accounts on the balance sheet, included up-front rebates and prepaid deposits to vendors. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/25/2006 | Packard - Status update meeting with C. Zerull. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/25/2006 | Packard - Review of income statement analytics for TB 129. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/25/2006 | Packard - Travel time from Warren, OH. | 3.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/25/2006 | Send email to IT SOX PMO to discuss status on Packard evidence requested for substantive procedures. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/25/2006 | Meeting with J. Simpson and E. Marold to discuss CAAT procedures. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 8/25/2006 | Discuss testing status with team: Corp Data center, DGL and Hyperion. | 0.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/25/2006 | Review the review comments written by K. Chowhdry related to IA's testing of Hyperion. | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/25/2006 | Review IA testing of Hyperion ITGCs. | 3.9 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/25/2006 | Packard - discuss FSCP control with PwC | 0.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/25/2006 | Packard - review of FSCP walkthrough to familiarize self with process | 0.8 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/25/2006 | Packard - review of FSCP test of controls | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/25/2006 | Cleaning up of AHG AWS File | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/25/2006 | E&S - documented other API tests and procedures performed. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/25/2006 | E&S - Completed the API checklist. | 1.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/25/2006 | E&S - Completed memo explaining procedures for completing E&Y API. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/25/2006 | E&S - Documented the inventory test count | 3.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | E&S - Prepared and submitted sample requests to K. Price. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | E&S - Updated documentation related $20mil adjustment based on conversation with snr. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | E&S - Discussed $23mill adjust to AR allied account with Paula in AR and requested documentation. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | E&S - Performed managements test of controls made sample copies and documented within AWS. | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | E&S - Reviewed managements test of controls, made sample copies and documented in AWS. | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | E&S - Travel time from Kokomo, IN. | 5.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/25/2006 | Discussion with H. Aquino regarding budget analysis. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/25/2006 | Meeting with S. Sheckell and H. Aquino regarding out of scope analysis. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/25/2006 | Conf. call with K. Barber, S. Pacella and E. Marold regarding non-standard JE's. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/25/2006 | Review of Windows documentation received for testing. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/25/2006 | DGL Terminations testing. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/25/2006 | Hyperion Terminations testing. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Stille | Mark Jacob | MJS | Staff | 8/25/2006 | Documentation of Hyperion testing documentation. | 2.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/25/2006 | Email communication with D. Gustin in regards to obtaining June AR detail aging for AR confirmation. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/25/2006 | Discussed with G. Imberger regarding planning, test of controls approach, and AR confirmation procedures. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/26/2006 | Send email response to China team re: question on required procedures for Beijing location. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/26/2006 | Sent email to all international locations requesting status on scheduling remediation timing. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/26/2006 | Develop agenda and testing status materials for weekly meeting with IT SOX Director. | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/27/2006 | E&S - Travel Time to Kokomo, IN. | 4.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/27/2006 | Packard - Travel time to Warren, OH. | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/27/2006 | Packard Interim: Travel time to Warren, OH to continue interim and controls testing for the Packard Division. | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/27/2006 | Review of statutory international instructions. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/27/2006 | Preparation of agenda for audit status meeting with D. Fidler on 9/12. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/27/2006 | Review of T&I client assistance listing for interim/404 procedures. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Correspondence with J. Simpson regarding status of international timing schedule. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Update Delphi Integrated Audit Timing template per incoming emails received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Preparation of follow-up emails regarding Delphi Integrated Audit Timing per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Correspondence with A. Krabill regarding Indiana CPA license requirements. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Correspondence with J. Hasse regarding availability for Bi-Weekly Update Meetings with T. Timko. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Review Account Summary Report (July 2006). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Coordination of obtaining example Fresh Start Accounting slides. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Work on formatting Ernst & Young 404 Testing Summary - DRAFT Agenda per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Correspondence with S. Pacella regarding Agenda Template. | 0.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/28/2006 | E&S - Travel time to Kokomo, IN. | 3.5 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/28/2006 | SAP/AR - Profiled and reviewed client data received. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/28/2006 | DGL/JE - Internal discussion with engagment team to review filter results. | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Inquiry of client for selections for testing | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Create document with notes to PwC regarding testing | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Review Payroll Narrative | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reperformed exceptions | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Review payroll accruals | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reviewed analysis for proper reviewing and clerical accuracy | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reviewed managements testing of recorded changes | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Understand threshold variances | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Gained understanding of why control is not being tested and documented deficiency | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Review of payroll process controls | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Prepare copies of reperformed controls to retain a documentation | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reperform managements testing of budget to actual | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reperform tests done by PwC for appropriateness | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Review PwC testing procedures for budget to actual | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reviewed PwC work on managements testing of HR payroll master files | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reviewed how changes to payroll are made from walkthrough | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Select independent sample of payroll accruals | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Selected employees for additional sample | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Set up computer | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Documented exceptions | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Review PwC testing of employee cost | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reperform PwC testing of payroll accruals | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Review managements testing of payroll employee timecard | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Wrapped up employee cost procedures | 1.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reviewed PWC employee cost controls and documentation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/28/2006 | DPSS Interim - Preparation of and related correspondence with R. Nedadur, J. Steele, and D. Langford regarding Interim procedures client assistance requests. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/28/2006 | E&S Interim - Travel time to Kokomo, IN for E&S interim procedures. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/28/2006 | Planning - Consolidated - Revision to AWS file activitie 9&10 for international teams | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/28/2006 | Quarterly Review - Preparation of AWS file for Q1 Archiving. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2006 | Office tour with B. Prueter. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 8/28/2006 | Initial meeting with Saginaw Finance/Accounting Department to acquaint one another. Attendees included: B. Prueter, G. Imbregger, K. Tau, S. Craig, L. Briggs, P. O'dee, and D. Gustin. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2006 | Reviewed the general admin binder prepared by PWC for Test of Controls. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2006 | Travel time to Saginaw Steering. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2006 | Performed TOC work for Expenditures. | 6.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/28/2006 | Toured Delphi facilities with B. Prueter | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/28/2006 | Met with Delphi Accounting Staff for introductions | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/28/2006 | Created test of control templates for reperformance of management's testing | 1.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/28/2006 | Reviewed PwC's test of control workpapers | 4.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/28/2006 | Packard - Worked on Payroll testing | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/28/2006 | Packard - Fixed Asset Substantive Testing. Tried to obtain rollforward, reviewed reconciliation and reviewed fixed asset acquisitions and disposals | 3.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/28/2006 | Packard - Tested expenditure controls around debit memos and purchasing | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/28/2006 | SAS 65 review strategy development. | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/28/2006 | Debrief with M. Hatzfeld relative to status of multiple divisions, including staffing matters | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2006 | Packard Interim: provided G. Naylor listing of our selections for testing of credit notes approval | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2006 | Packard Interim: met with D. Sandivold, PwC, to discus populations for testing for the revenue cycle. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2006 | Packard Interim: spoke with S. Bratberg regarding piece-price contracts and bill-and-hold contracts for our revenue controls testing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2006 | Packard Interim: made selections for our testing of control 4.1.3-1, credit notes approval. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/28/2006 | Packard Interim: received supporting documentation for our selections for credit notes approval testing and tested for control 4.1.3-1 | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2006 | Packard Interim: continued controls testing for the revenue cycle | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/28/2006 | Initial meeting to be introduced to the Delphi Saginaw team and introduce the E&Y team to the accounting people. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/28/2006 | Travel time to Saginaw. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/28/2006 | Saginaw - Getting started with Delphi team. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/28/2006 | Develop explanations and  team guidance to get started at Saginaw with Test of Controls (reperformance of managements test and independent testing) | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/28/2006 | Correspondence with the Germany team on various planning issues. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/28/2006 | AWS activity 9 and 10 review | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2006 | Reviewed PwC's testing of AP reconciliations. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2006 | Reviewed PwC's testing of vendor debit memo's. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2006 | Performed independent testing of vendor debit memos. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2006 | Performed test of control procedures related to AP reconciliations. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2006 | Meeting with J. Schmidt to discuss the hedge ineffectiveness calculation. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2006 | Review of the FAS 133 walkthrough. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2006 | Review of Packard interim work completed to date. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2006 | Meeting with S. Pacella and M. Boehm to coordinate TSRS testing schedule. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Send email to A. Bianco, SOD Manager, describing issues identified with What if Tool testing in Paris. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Send follow-up email to E&Y Germany to clarify testing questions. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Send SOD Manager listing of deficiencies identified for SAP Paris re: What If tool. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Send follow-up email to PwC resources in charge of conducting application controls testing to request documentation. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Consolidated deficiencies identified in China with overa global deficiencies to provide to IT SOX PMO. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Meet with Core Managers to discuss application controls scope and audit programs. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Status call with TSRS Sr. Manager. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Make updates to meeting materials for IT SOX PMO status meeting. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Status meeting with IT SOX PMO | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/28/2006 | Attended IT Status meeting with M. Martell, S. Pacella, PWC, and M. Harris. | 0.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/28/2006 | Reviewed AWS and hardcopy wp's for IAS' testing of Corp Data center. | 3.8 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/28/2006 | ER&D interim testing | 0.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/28/2006 | Request schedule from client | 0.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/28/2006 | Tooling interim testing | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/28/2006 | Corporate Walkthroughs-including client process narratives in our derivatives walkthrough documentation | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/28/2006 | Planning - Consolidated-coordinating AR confirmation procedures with audit team. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/28/2006 | Planning - Consolidated-filling out AR CAAT request form for TSRS | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/28/2006 | Planning - Consolidated-making changes to the international AWS file. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/28/2006 | International coordination | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/28/2006 | Review of agenda for meeting with Treasury group. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/28/2006 | Review of activity 9 & 10 audit program. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/28/2006 | Determination of Windows open items. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/28/2006 | DGL/Hyperion Terminations testing and discussion. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 8/28/2006 | Meeting with P. O'Bee and his fixed assets group to discuss client assistant list. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/28/2006 | Meet with finance/accounting group to introduce ourselves and client assistant list and expectations. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/28/2006 | Discussion with Guido, Destiny, and Shawna in regards to work plan such as each one's responsibilities and expectations. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Correspondence with J. Simpson regarding preparation of Audit Committee planning book. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Correspondence with A. Krabill regarding Delphi team CPA license list. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Correspondence with M. Sakowski and S. Ludlow regarding Partner Phones - Update. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Correspondence with N. Winn regarding mail related to Delphi inventories. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Revisions to Ernst & Young 404 Testing Summary - DRAFT Agenda. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Preparation of Dana Fidler Meeting September 12 - DRAFT Agenda per J. Simpson. | 0.8 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/29/2006 | E&S - Inventory variance analysis TOC. | 0.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/29/2006 | E&S - Scrap and rejected materials TOC. | 0.8 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/29/2006 | E&S - Inventory account reconciliation TOC. | 0.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/29/2006 | E&S - Negative and non-productive inventory TOC. | 0.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/29/2006 | E&S - Plant tour given by Delphi personnel. | 1.5 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/29/2006 | E&S - Review management's testing of title transfer for inventory. | 3.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/29/2006 | E&S - Request and discuss independent selections with clients | 1.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/29/2006 | E&S - Complete payroll and control testing and complet documentation | 2.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/29/2006 | E&S - Discuss selections made with client and explain necessary items | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Barwin | Kristen N. | KNB | Staff | 8/29/2006 | E&S - Plant tour | 2.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/29/2006 | E&S - Print out and tick and tie disposal sheets | 3.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim - Discussed AP reconciliation process with C. Riedl and E. Marold.  reviewed AP reconciliations for June and July. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim – Reviewed interim test of controls workpapers for inventory process | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim - Reviewed interim purchasing/AP test of control items | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim - Reviewed E&S fixed asset deficiencies file provided by G. Ward | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim - Met with C. Riedl to discuss interim procedure status | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim - Prepared staffing analysis for E&S division | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim - Reviewed interim open items and action plan with E. Marold | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | DPSS Interim – Preparation of documents (agenda, staffing analysis, etc.) for DPSS Team-Directed Planning Event | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2006 | Worked on PPE Testing of Controls with Shawna | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2006 | Travel time to Saginaw Steering. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2006 | Performed test of control work for the expenditure cycle. | 7.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/29/2006 | Packard - Worked on Purchasing Cycle testing | 2.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/29/2006 | Packard - Worked on employee cost cycle testing | 2.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/29/2006 | Packard - Worked on Fixed Assets control testing, tried to obtain rollforward | 3.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/29/2006 | Conf. call with S. Sheckell re: Delphi planning matters and AC dates | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2006 | Packard Interim: met with G. Naylor to discuss question regarding A/R credit balances | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2006 | Packard Interim: went through substantive worksteps for prepaid expenses | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2006 | Packard Interim: worked on substantive testing for accounts receivable | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 8/29/2006 | Packard Interim: received supporting documentation for manifest balancing reconciliations from C. Tucker to tes control 4.1.1-4 | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2006 | Packard Interim: continued controls testing for the revenue cycle | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/29/2006 | Preparation for the China TDPE. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/29/2006 | AWS activity 9 and 10 review. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2006 | Reviewed PwC's testing of expense disbursements. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2006 | Detail reviewed substantive procedures related to A/R reconciliations and classification of account balances. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2006 | Performed independent testing of expense disbursements. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2006 | Detail reviewed I/C receivable balances. | 2.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Packard - Meeting with C. Zerull to discuss interim audi needs. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Packard - Time spent with D. Ford walking through worksteps for the fixed asset, payroll and purchasing testing. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Packard - Time spent with K. Horner working through questions on the Sales AR process. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Packard - Time spent with M. Pritchard on various audit topics, including certain financial statement close controls and the tooling accounting. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Packard - Travel time to Warren, OH. | 3.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/29/2006 | Send email to E&Y Paris asking for detail on the testing issues identified for the What If tool. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/29/2006 | Send status update email to Core Sr. Managers for Packard and GM apps. | 0.3 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/29/2006 | Packard - travel time to Warren, OH. | 3.0 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Discuss tooling toc testing with client | 0.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Follow-up with client on requests | 0.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Completing Minority interest toc | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Request support from client | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Completion of Tooling toc | 1.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Completion of Tooling toc and interim | 1.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Completion of Tooling toc interim | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/29/2006 | Planning - Consolidated-Preparing an AWS engagement for the International teams (audit program, controls, etc.) | 8.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/29/2006 | Attend 3rd quarter planning meeting with J. Williams | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/29/2006 | Audit status update with J. Henning | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/29/2006 | International coordination | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/29/2006 | Planning meeting with T. Krause regarding derivative internal control findings/planning procedures. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/29/2006 | Review of statutory international instructions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/29/2006 | Discussions with A. Ranney on AR confirmation CAAT procedures/documentation. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/29/2006 | Discussion with N. Miller regarding T&I interim procedures. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/29/2006 | Discussion with M. Whiteman around Hyperion/DGL. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/29/2006 | Discussion with D. Chamarro regarding questions that she had on reperforming management test of controls. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/29/2006 | Discussion with S. Craig regarding reperforming control testing of fixed assets process. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/29/2006 | Reperformed management test of controls for financial statement close process. | 4.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 8/29/2006 | Review all work requested to determine what was still needed to complete testing. | 1.1 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 8/29/2006 | Working with client to obtain reports for periodic access review. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with J. Simpson regarding Audit Planning presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with C. Zuidema and J. Simpson regarding example 2006 AC report. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Work on Audit Planning presentation per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with A. Ventimiglia regarding O. Saimoua's Schedule. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with N. Miller regarding Staffing Schedule by division. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Meeting with J. Simpson and M. Kearns regarding staffing, etc. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with J. Simpson regarding status of international timing schedule. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with K. Tau regarding Network Access at Delphi Saginaw. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Provide copy of new bankruptcy news to J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with J. Harbaugh regarding badge information required. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with J. Hasse and S. Sheckell regarding E&Y Status Meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with J. Hasse, S. Sheckell and K. Asher regarding Bi-Weekly Update Meetings with T. Timko. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Revisions to Dana Fidler Meeting September 12 - Agenda per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Review packages from Delphi inventories and distribute accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Work on Fresh Start Accounting Slides per J. Simpson and S. Sheckell. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Meeting with J. Simpson and C. Tosto regarding tax billing process, pre-approval process, open-items, budge etc. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Arnold | Nathan R. | NRA | Staff | 8/30/2006 | E&S - Clearing review notes for inventory reconciliations. | 2.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/30/2006 | E&S - Test of control work performed on control 2.1.1.4. | 2.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/30/2006 | E&S - Review management's testing of shipments. | 2.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/30/2006 | SAP/AR - Internal discussion with engament team to review results. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/30/2006 | SAP/JE - Extract data via ZFTP transaction code. | 1.7 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/30/2006 | DGL/JE - Internal discussion with engagment team to review filter results. | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/30/2006 | E&S - Make independent selections and discuss with client | 1.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/30/2006 | E&S - Document fixed asset and detail to rec | 2.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/30/2006 | E&S - Make selections for additions and disposals discuss with client | 2.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/30/2006 | E&S - Tie out of Fixed Asset Detail to Rec | 2.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | DPSS Interim - Coordination of AR File for confirmation procedures with R. Nedadur | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | E&S Interim - Reviewed fixed asset management testing findings provided by G. Ward. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | E&S Interim - Review of substantive procedure workpapers for inventory. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | E&S Interim - Reviewed E&S AP Reconciliation proces for June with C. Riedl and K. Crain. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | E&S Interim - Review of inventory test of control workpapers. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | E&S  Interim - Review of Accounts Receivable workpapers. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | E&S Interim – Coordination of E&S AR File for with E. Marold. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | DPSS Interim – Provided J. Harbaugh with background to DPSS division and Delphi Corporation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | Planning - Consolidated - Determination of staffing for DPSS and E&S divisions. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | Planning - Consolidated - Calls with J. Simpson regarding staffing for DPSS and E&S divisions. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2006 | Created a list of controls to give the client to see if they are applicable to Saginaw. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2006 | Work on Test of Controls for Fixed Assets. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2006 | Analyzed controls applicable to Revenues and created a spreadsheet to send to Corp audit team. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2006 | Travel time to Saginaw Steering. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2006 | Completed test of controls for Expenditures. | 5.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/30/2006 | Packard - Worked on expenditure cycle testing. | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/30/2006 | Packard - Worked with D. Prokop on HR application Controls | 2.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/30/2006 | Packard - Worked on Fixed Asset testing | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2006 | AWS SAS 65 and audit program review with engagement team. | 2.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/30/2006 | Review of the ICC call agenda | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: met with D. Vogel, to obtain status of A/R reconciliations requested in prior week | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: updated prepaid expenses interim testing worksheet for year-end balance expectations | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: meeting with N. Miller to discuss statu of testing and go through worksteps | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: spoke with D. Burns to obtain pass-by shipments listing for 2006 | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: call with P. Racz regarding expectations of year end balances for prepaid vendor deposits | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: met with C. High to discuss intercompany matching procedures and controls in place for the revenue cycle. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: tied out A/R credit balances listing to the A/R aging | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: updated Accounts Receivable interim testing worksheet for the test of credit balances and other accounts receivable adjustments | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: updated revenue testing document for testing of control 4.5.1-5. | 1.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/30/2006 | Determine Test result of TSRS work on IT general controls and approach to include TSRS in reliance on critical reports. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/30/2006 | Review/team discussion regarding reperformance of managements test of controls, determine sample sizes. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/30/2006 | E&S - Status update with M. Boehm. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/30/2006 | Participation in the China TDPE. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2006 | Detail reviewed inventory controls related to scrap material. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2006 | Detail reviewed controls related to production variances. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2006 | Met with G. Pham to obtain the July A/R subledger in electronic format that could be sorted for confirmation procedures. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2006 | Detail reviewed inventory reconciliations. | 2.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/30/2006 | Correspond with PWC and IAS regarding review comments (IT audits). | 0.7 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/30/2006 | Review of the division's process documentation, narratives and controls in place. | 3.6 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/30/2006 | Discussion with N. Miller regarding the Company's inventory process. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/30/2006 | Review of the inventory walkthrough documentation. | 3.2 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/30/2006 | Review of the supplemental walkthrough documentation. | 1.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/30/2006 | AWS review/documentation | 0.5 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/30/2006 | Request documents from client | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/30/2006 | Review of A/P walkthrough | 1.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/30/2006 | Review of fixed asset walkthrough | 1.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/30/2006 | Review of payroll process walkthrough | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pritchard | Melinda J. | MJP | Senior | 8/30/2006 | Review of sales, A/R walkthrough | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/30/2006 | Planning - Consolidated-coordinating AR Confirmation procedures for audit team. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/30/2006 | Planning - Consolidated-Preparing an AWS engagement for the International teams (audit program, controls, etc.) | 7.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/30/2006 | Quarterly Review-preparing quarter workpapers for archiving. | 0.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/30/2006 | Testing Client printouts for accuracy | 0.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/30/2006 | Creating Workpaper Log for Q1 & Q2 | 7.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2006 | Discussed worksteps with senior. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2006 | Reviewed credit memo sample documentation. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2006 | Followed-up with client re: documentation related to the credit memo sample | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2006 | Prepared open items list. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2006 | Documented revenue recognition steps. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2006 | Documented revenue cycle SAS 65 steps. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Preparation of Audit Planning book for AC meeting. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Discussion with M. Boehm regarding DPSS and E&S staffing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Discussion with M. Kearns and H. Aquino regarding E&C and AHG staffing. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Discussion with A. Ranney regarding international AWS file. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Discussion with J. Volek regarding internal control matters. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Review of audit programs - Activity 9 and 10. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Meeting with C. Tosto and H. Aquino to discuss tax fee reporting process, monthly time reporting and tax budget. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/30/2006 | Team discussion in regards to test of controls. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/30/2006 | Reperformed management control testing of financial statements close process. | 3.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/30/2006 | Review pre-approvals YTD for all tax services worldwide | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with J. Simpson regarding Audit Planning presentation. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Work on Audit Planning presentation per J. Simpson. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with J. Simpson regarding Statutory instructions - draft. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with J. Simpson regarding GAM - international instructions toolkit. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Preparation of follow-up emails regarding Delphi Integrated Audit Timing per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Preparation of email to statutory locations regarding independence confirm. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Preparation of emails to timely locations regarding Delphi Forms C1, C2 & C3 Reporting (Due 31/08/06). | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with J. Cowie regarding Serial Number J. Harbaugh. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with M. Hatzfeld regarding D. Bayles' phone number. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with J. Hasse, S. Sheckell and K. Asher regarding E&Y Status Meeting - List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Preparation of T&I TDPE meeting notice per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with K. Barber regarding new computer information. | 0.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/31/2006 | E&S - Clearing inventory reconciliation notes. | 2.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/31/2006 | E&S - Control 2.5.1.1 test of controls for goods on consignment. | 2.3 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/31/2006 | E&S - Travel time from Kokomo, IN | 3.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Barber | Keither A. | KAB | Senior | 8/31/2006 | SAP/JE - Execution of SAP transaction codes for company code 1440. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/31/2006 | SAP/AppTest - Review of transaction codes for revenue application testing. | 1.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/31/2006 | SAP/JE - Execution of SAP transaction codes for copmany code 2100. | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/31/2006 | E&S - Discuss selections with client | 2.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/31/2006 | E&S - Payroll control testing independent samples | 2.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/31/2006 | E&S - Travel time from Kokomo, IN. | 4.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/31/2006 | E&S Interim - Met with C. Riedl to discuss fixed asset samples. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/31/2006 | E&S Interim - Met with R. Hofmann to discuss fixed asset accounting in Mexico. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/31/2006 | E&S interim - Review of inventory test off control documentation. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/31/2006 | E&S Interim - Return travel time from Kokomo, IN for E&S Interim procedures. | 4.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/31/2006 | Planning - Consolidated - Review of substantive and test of control worksteps for the environmental reserve determination process. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/31/2006 | Finalized controls with K. Tau to discuss with Bob. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/31/2006 | Helped with Testing of Controls for Fixed Assets | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/31/2006 | Travel time to Saginaw Steering. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/31/2006 | Performed Test of Controls on the revenue cycle. | 7.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/31/2006 | Packard - Worked with purchasing to test application controls. | 1.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/31/2006 | Packard - Worked with N. Leach on accounts payable reconciliations | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/31/2006 | Packard - Analyzed fixed asset rollforward | 3.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/31/2006 | Packard - Travel time from Warren, OH. | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/31/2006 | AHG - Call with G. Anderson re: scheduling of meeting with S. Thomas and K. Stipp). | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/31/2006 | AHG - PBC preparation and review. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/31/2006 | Divisional scheduling review. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/31/2006 | E& C - Discussion with M. Rothmund and M. Kearns relative to independent SOX testing strategy. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/31/2006 | E& C - discussion with M. Rothmund and M. Kearns relative to SAS 65 strategy. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/31/2006 | E& C - PBC preparation/review. | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/31/2006 | Debrief with M. Hatzfeld on Saginaw visit | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/31/2006 | Conf. call with J. Simpson re: ICC call | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: met with D. Vogel to discuss July A/R reconciliations that have yet to be completed as of 8/31/06 | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: met with N. Leach to obtain July's entry to record in-transit portion of allied imbalance | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: met with A. Cline to obtain A/R analytical review and reserve analysis for Q2 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: signed off in AWS file for worksteps completed | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: met with N. Leach to obtain account reconciliation of 2685 - prepaid vendor deposits | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: updated revenue cycle controls testing document for supporting documentation received for A/R analytical review and reserve analysis | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: met with R. Capogreco to obtain allied A/R statements she sent out for July. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: updated revenue testing document for results of testing | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: updated financial statement close cycle controls testing document for intercompany matching documentation received | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Travel time from Warren, OH after working on controls testing and interim work for Packard Division. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/31/2006 | Prepared a lead schedule for prepaid assets | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/31/2006 | Prepared a lead schedule for accrued liabilities. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/31/2006 | Met with ICC to discuss fixed asset additions and disposal testing. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/31/2006 | Travel time from Delphi E&S. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/31/2006 | Work on Packard Staffing needs template. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/31/2006 | Time spent with M. Pikos explaining the Packard division to him, and detailing the accounting for inventory. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/31/2006 | Packard - Work on memo discussing the strategy to be used for interim testing. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/31/2006 | Writing/Compiling worksteps for TSRS to complete at the divisions. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/31/2006 | Discuss TSRS status with Audit Partner. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/31/2006 | Consolidate CSC and Blois issues with global deficiencies. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/31/2006 | Work with J. Simpson, to prepare for SOD meeting with A. Bianco. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/31/2006 | Meeting with Mexico to discuss program change testing for ineffective systems. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/31/2006 | Meeting with A. Bianco to discuss E&Y testing approac for SOD in 2006. | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/31/2006 | Prepare for review of IAS' SAP testing (including printing materials) | 1.4 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/31/2006 | Packard - travel time from Warren, OH. | 3.0 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/31/2006 | Review of the inventory walkthrough documentation for the Packard division to understand the complexities of the Packard invenotry. | 3.9 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/31/2006 | Review of the inventory controls to see which could be tested before the December physical inventory compilation is completed. | 2.7 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/31/2006 | Meeting with T. Cooney to work through controls procedures that can be completed before December. | 1.4 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/31/2006 | Discuss tooling with manager | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pritchard | Melinda J. | MJP | Senior | 8/31/2006 | Equity investment testing | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/31/2006 | Planning Consolidated-going over CAAT request for AR files with TSRS | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/31/2006 | Planning - Consolidated-Creating program worksteps in the corporate aws file. | 6.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/31/2006 | Creating Printout of Delphi AWS Corporate Tree pane | 0.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/31/2006 | Modifying AWS (associating Controls to Worksteps) | 1.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/31/2006 | PBC list for Dayton A/R and Corporate | 2.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/31/2006 | Workpaper log for Corporate and DPSS | 3.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/31/2006 | Review corporate workpapers | 2.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/31/2006 | Discussion with H. Aquino on international correspondence. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/31/2006 | Discussion with A. Ranney regarding international AWS file. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/31/2006 | Discussion with J. Volek on agenda for internal control meeting. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/31/2006 | Preparation of agenda for D. Bayles meeting on 404 reliance on 9/5. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/31/2006 | Discussion with S. Pacella regarding SOD. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/31/2006 | Meeting with S. Pacella and A. Bianco to discuss segregation of duties. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/31/2006 | Discussion with D. Gustin regarding the intercompany AR and AP accounts test of controls. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/31/2006 | Discussion with L. Bourassa about obtaining the price change master file for the revenue cycle. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/31/2006 | Discussion with B. Prueter regarding key controls tested by management but not in our walkthrough. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/31/2006 | Discussion with D. Chamarro and S. Craig regarding work and timing expectation. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/31/2006 | Reperformed management FSCP TOC. | 4.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/1/2006 | Completion of interim testing/timing strategy memo for Packard. | 4.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/1/2006 | Packard - Travel time back from Warren, OH. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 9/1/2006 | Packard - Completion of a staffing needs schedule for M Hatzfeld. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/1/2006 | Writing/Compiling worksteps for the TSRS team to complete at the divisions. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/1/2006 | Calls with S. Pacella regarding TSRS divisional procedures. | 0.4 | | | A1 |
| | | | | | **A1 Project Total:** | 2,834.2 | | $0 | |

**Accounting Assistance - A2 Bankruptcy**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 7/30/2006 | Review of the FASB 106 and FASB 87 accounting memo related to the attrition plan | 1.1 | $700 | $770 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 7/30/2006 | Review of FASB 106/87 accounting memo | 2.0 | $750 | $1,500 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/31/2006 | Discuss accounting for pension/OPEB with national office | 2.1 | $525 | $1,103 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/31/2006 | Update pension/OPEB memo national office review | 2.4 | $525 | $1,260 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 8/1/2006 | Review of FASB 106/87 accounting memo | 6.0 | $750 | $4,500 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 8/2/2006 | Bankruptcy related accounting matters related to Q1 and Q2 | 1.8 | $700 | $1,260 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 8/3/2006 | Call with S. Sheckell regarding pension accounting issues | 0.7 | $475 | $333 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 8/3/2006 | Review E&Y opinion regarding treatment of certain pension events | 1.1 | $475 | $523 | A2 |
| Hacker | Kevin M. | KMH | **Senior Manager** | 8/3/2006 | Conference call w/ S. Sheckell and A. Conat re approp accounting for Delphi pension and OPEB arrangements in light of GM/Delphi termination offers | 0.9 | $425 | $383 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/3/2006 | Discussion with Company regarding pension accounting | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/3/2006 | Discussion with actuary regarding OPEB accounting | 1.4 | $525 | $735 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 8/4/2006 | Research and meetings related to interim accounting on FASB 87 and FASB 106 curtailments | 2.2 | $700 | $1,540 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 8/4/2006 | Conference call with K. Hacker discussing pension accounting issues | 0.4 | $475 | $190 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Conat | Arthur L. | ALC | Executive Director | 8/4/2006 | Conference call with S. Sheckell preparing for call with Watson Wyatt and client regarding pension accounting issues | 0.6 | $475 | $285 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 8/4/2006 | Conference call with S. Sheckell, K. Williams, and S. Kihn regarding pension accounting matters | 0.4 | $475 | $190 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 8/4/2006 | Review emails containing court opinions and background on Delphi in preparation for calls regarding pension accounting issues | 2.2 | $475 | $1,045 | A2 |
| Hacker | Kevin M. | KMH | Senior Manager | 8/4/2006 | Call with E&Y audit team, Delphi accounting executive and outside actuary re pension and OPEB accounting decisions and rationale | 0.6 | $425 | $255 | A2 |
| Hacker | Kevin M. | KMH | Senior Manager | 8/4/2006 | Call w/ A. Conat re pension and OPEB accounting issues | 0.4 | $425 | $170 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/4/2006 | Discussion with actuaries (E&Y and Watson Wyatt) and S. Kihn to discuss accounting for curtailment | 1.1 | $525 | $578 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/7/2006 | Research related to changes in the measurement of the FASB 87 and 106 liabilities | 3.1 | $700 | $2,170 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 8/7/2006 | Review emails regarding accounting for pension and OPEB's in light of mid-year curtailments | 2.6 | $475 | $1,235 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 8/7/2006 | Research related to changes in the measurement of the FASB 87 and 106 liabilities | 1.1 | $750 | $825 | A2 |
| Hacker | Kevin M. | KMH | Senior Manager | 8/7/2006 | Review accounting schedules prepared by Watson Wyat in conjunction with E&Y draft audit decision memorandum. | 4.3 | $425 | $1,828 | A2 |
| Hacker | Kevin M. | KMH | Senior Manager | 8/7/2006 | Preparation of email to A. Conat re my findings related to review of accounting schedules prepared by Watson Wyatt in conjunction with E&Y draft audit decision memorandum. | 0.7 | $425 | $298 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/7/2006 | Review bankruptcy disclosures in Form 10Q | 1.5 | $525 | $788 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/7/2006 | Research and discuss accounting for pension and OPEB curtailment with T. Timko and S. Kihn | 3.8 | $525 | $1,995 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/8/2006 | Review of pension remeasurement matters | 0.9 | $700 | $630 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Burns JR | John E. | JEB | Senior Manager | 8/8/2006 | Review KPMG SFAS 142 report | 2.0 | $425 | $850 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 8/8/2006 | Call with D. Zamora to identify his availability and update him on progress of pension curtailment issues | 0.3 | $475 | $143 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 8/8/2006 | Call to discuss pension curtailment events with K. Hacker | 0.9 | $475 | $428 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 8/8/2006 | Call with S. Sheckell regarding accounting review of pension and OPEB calculations | 1.1 | $475 | $523 | A2 |
| Hacker | Kevin M. | KMH | Senior Manager | 8/8/2006 | Call with A. Conat to discuss pension curtailment events. | 0.9 | $425 | $383 | A2 |
| Hacker | Kevin M. | KMH | Senior Manager | 8/8/2006 | Conf. call w/ A. Conat and S. Sheckell re: OPEB mattters. | 0.6 | $425 | $255 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/8/2006 | Discuss accounting for pension and OPEB matters with T. Timko and S. Kihn | 2.2 | $525 | $1,155 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/8/2006 | Research accounting for salaried pension plan freeze | 3.2 | $525 | $1,680 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 8/9/2006 | Call with S. Sheckell regarding salaried group curtailment | 0.3 | $475 | $143 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 8/9/2006 | Research accounting for salaried pension plan freeze | 1.0 | $750 | $750 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/9/2006 | Discuss salaried pension plan accounting with T. Timko | 2.5 | $525 | $1,313 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 8/10/2006 | Research accounting for salaried pension plan freeze | 0.5 | $750 | $375 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/14/2006 | Review of accounting final memos related to labor agreements | 2.9 | $700 | $2,030 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/14/2006 | Prepare final memos on frozen pension plan accounting conclusions | 2.5 | $525 | $1,313 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/15/2006 | Review of Q1 and Q2 final memos related to Chapter 11 related accounting matters. | 1.9 | $700 | $1,330 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Review Lockport contract modification accounting memo - comments to management | 0.6 | $525 | $315 | A2 |
| Larson | Christopher J. | CJL | Partner | 8/16/2006 | Review and comment on OPEB/Pension memo regarding attrition program and employee matters agreement. | 2.5 | $750 | $1,875 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/17/2006 | Discuss comments from national office on pension and OPEB memos | 1.1 | $525 | $578 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 8/21/2006 | Review of pension/opeb memo | 1.0 | $750 | $750 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 8/29/2006 | Preparation of fresh start accounting slides for Audit Committee meeting | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/29/2006 | Update pension and OPEB memo for national office comments | 1.7 | $525 | $893 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 8/29/2006 | Meeting with J. Williams to discuss fresh start accounting. | 1.4 | $425 | $595 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 8/29/2006 | Preparation of draft Audit Committee slides covering fresh start accounting, FIN 48 and Pension exposure draft. | 2.1 | $425 | $893 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/30/2006 | Review of fresh start accounting audit committee slides | 0.5 | $525 | $263 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/31/2006 | Finalization of fresh start accounting audit committee slides | 1.2 | $525 | $630 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | **82.8** | | **$47,155** | |
| **Catalyst** | | | | | | | | | |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/29/2006 | Engineering expenses - tied some of the supporting numbers into the lead-sheet | 1.3 | $200 | $260 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/29/2006 | Worked on the elimination entries - received a new model with updated numbers. | 1.6 | $200 | $320 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/29/2006 | Worked on tieing out the new consolidation model | 2.7 | $200 | $540 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/29/2006 | Meeting with M. Rothmund to transfer all workpapers before rolling off the engagement and explain understanding of the combined financial statement tie out and Pegasus model. | 4.8 | $125 | $600 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/30/2006 | Conference call with M. Pagac re: specific Catalyst to-do items. | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/30/2006 | Updates on current status from M. Hatzfeld. | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/30/2006 | Conf. call with P. Roth re: Catalyst status | 0.8 | $525 | $420 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/30/2006 | Meeting with M. Kearns to develop an excel spreadsheet explaining the methodology used in recording entries into the Pegasus model. | 1.4 | $125 | $175 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/31/2006 | Client meetings to address significant topics and discuss status of open audit requests. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/31/2006 | Re-review of GAAP checklist to ensure inclusion of all significant disclosure. | 2.1 | $425 | $893 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/31/2006 | Correspondence with E&Y International teams: (1) finalization of open items; (2) florange pension topic, (3) mark-to-market inventory reversal. | 2.9 | $425 | $1,233 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/31/2006 | Research of GM claim matter related to Catalytic converters to determine impact if any on Catalyst carve-out financial statements. | 2.9 | $425 | $1,233 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/31/2006 | Review of access letter documents | 1.2 | $525 | $630 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/31/2006 | Meeting with M. Roeder to discuss the engineering expense, relating to Catalyst | 0.9 | $200 | $180 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/1/2006 | Conference call with Paul and Steve re: access letters | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/1/2006 | Prepare drafts of access letters | 1.1 | $525 | $578 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/1/2006 | Incorporate changes in the Elimination Workpapers | 1.1 | $200 | $220 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/2/2006 | Discussion with 2nd partner relative to review notes on ASM and draft financial statements. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/2/2006 | Review of draft SAS memo from E&Y valuation group relative to FAS 142 and FAS 144 review. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/2/2006 | Addressing of partner review comments on audit working papers reviewed to date. | 3.8 | $425 | $1,615 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2006 | Conf. call re: IRP comments on Catalyst stmts | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2006 | Review and update access letters for Catalyst | 0.9 | $525 | $473 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2006 | Review of disclosure of Affiliate related sales, AR, AP and net parent investment activities. | 3.0 | $425 | $1,275 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/3/2006 | Conf. call re: Catalyst access letters | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/4/2006 | Resolve access letter language issue | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/8/2006 | Status calls re: completion of catalyst with J. Williams and M. Hatzfeld | 1.2 | $525 | $630 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Delivery of Catalyst workpapers to J. Henning per Catalyst team. | 0.5 | $125 | $63 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with M. Hatzfeld regarding Catalyst Carve-out Audit Budget status. | 0.7 | $125 | $88 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/9/2006 | Reviewing financial statement tie-out package, including SOPAs adjustments and footnotes | 3.2 | $225 | $720 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/9/2006 | Cleared review notes on catalyst | 1.4 | $200 | $280 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 8/9/2006 | Documented the 2004 DT SOPA's and the reason why SOPA's have been booked or not | 7.1 | $200 | $1,420 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 8/10/2006 | Call with M. Hatzfeld re: Catalyst status. | 0.5 | $750 | $375 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/10/2006 | Call with M. Fitzpatrick re:  Catalyst status and clearing of his review notes. | 0.5 | $425 | $213 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/10/2006 | Call with J. Henning (re:  Catalyst update). | 1.1 | $425 | $468 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/10/2006 | Preparation of financial statement draft release list | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/10/2006 | Catalyst pension conference call with W. Tilotti and J. Williams | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/10/2006 | Review inventory point clearance | 1.4 | $525 | $735 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/10/2006 | Participating in an internal E&Y meeting regarding Catalyst financial statements. | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/10/2006 | Reviewing and organizing E&Y international teams workpapers | 3.7 | $225 | $833 | A2 |
| Pagac | Matthew M. | MMP | Manager | 8/10/2006 | Catalyst - Review inventory with partner | 3.2 | $375 | $1,200 | A2 |
| Pagac | Matthew M. | MMP | Manager | 8/10/2006 | Catalyst - Clear review notes | 2.7 | $375 | $1,013 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/10/2006 | Worked on the 2006 SOPA's relating to model 1 | 3.8 | $200 | $760 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 8/10/2006 | Obtained new Pegasus model and Identified SOPA changes. | 2.6 | $125 | $325 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/11/2006 | Meeting with K. Tremain of E&C discussing footnote support schedules | 2.2 | $225 | $495 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/11/2006 | Tie-ing out the revised footnotes of the combined Catalyst financial statements | 4.1 | $225 | $923 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/11/2006 | Revising Tulsa overall analytic schedule | 2.1 | $225 | $473 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/11/2006 | Worked on the 2006 Round 2 SOPAs, documenting reasonableness | 3.1 | $200 | $620 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/11/2006 | Worked on the 2006 Round 3 SOPAs relating to the subsequent events | 5.7 | $200 | $1,140 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 8/11/2006 | Performed audit related work to the intercompany AR, AP elimination. | 4.5 | $125 | $563 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 8/11/2006 | Reconciled the new Pegasus model to the Hyperion financials | 4.6 | $125 | $575 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/12/2006 | Review of combined financial statement tie-out wps. | 4.1 | $425 | $1,743 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/12/2006 | Tie-ing out new footnotes in consolidated  revised Catalyst financial statements | 3.8 | $225 | $855 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 8/12/2006 | Received the final Pegasus model v.3 - tied SOPAs into the final model | 2.6 | $200 | $520 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/13/2006 | Review of A6 wps, release package items, open items lists, and other substantive hardcopy wps. | 3.9 | $425 | $1,658 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/13/2006 | Tie-ing out new footnotes in revised Catalyst Financial statements | 0.9 | $225 | $203 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/13/2006 | Verifying client recorded E&Y SAD adjustments in revised Catalyst financial statements. | 3.2 | $225 | $720 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/13/2006 | Wrap-up of Catalyst derivative documentation. | 1.5 | $300 | $450 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/13/2006 | Received the final Pegasus model v.3 - tied SOPAs into the final model | 2.6 | $200 | $520 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | Discuss basis for difference in equity rollforward | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | Review of Catalyst FS drafts, net parent investment acctg, and distribution to -do's | 4.4 | $525 | $2,310 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/14/2006 | Clearing of review notes on the Catalyst engagement | 3.2 | $200 | $640 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/14/2006 | Received additional support for existing and new Sopa's tied the SOPAs into the final Pegasus model v.3 | 4.9 | $200 | $980 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/15/2006 | Review of final draft for submission to data room | 0.7 | $525 | $368 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/15/2006 | Clearing of review notes on the Catalyst engagement | 3.3 | $200 | $660 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/15/2006 | Received additional support for existing and new Sopa's tied in the SOPAs into the final Pegasus model v.3 | 5.4 | $200 | $1,080 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Time spent with K. Tremain to format Catalyst financials per M. Hatzfeld. | 0.3 | $125 | $38 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Conf. call with Paul, Steve, Chris, Karen | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Prep session with K. Tremain. | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Review accounting memo re: Varroc | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Finalize draft financial statements | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Next chimica matter - review accounting memos | 0.9 | $525 | $473 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/16/2006 | Tied out footnotes 1-8 to the related support. | 6.1 | $200 | $1,220 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 8/16/2006 | Discussed open items with K. Tremain. | 1.3 | $200 | $260 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/16/2006 | Requested additional supporting documentation for footnotes. | 0.7 | $200 | $140 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/17/2006 | Review of Next Chimica inventory issue at Port Elizabeth in terms of inventory valuation and determination of ultimate liability, if any, to GM on excess bailed inventory. | 3.8 | $425 | $1,615 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/17/2006 | Review of financial statement tie-out (baseline, SOPA, Audit Adjustments and eliminations.) | 4.4 | $425 | $1,870 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/17/2006 | Catalyst - walk thru model | 0.5 | $525 | $263 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/17/2006 | Review updated FS | 1.6 | $525 | $840 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/17/2006 | Review international reporting packages | 2.4 | $525 | $1,260 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/17/2006 | Tied out footnotes 9-13, including the pension footnote into the related support. | 5.9 | $200 | $1,180 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/17/2006 | Discussed open items with K. Tremain. | 1.2 | $200 | $240 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/17/2006 | Requested additional supporting documentation for footnotes. | 0.8 | $200 | $160 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/18/2006 | Performed the tie-out of the Cash Flow Statement. | 3.9 | $200 | $780 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/18/2006 | Met with B. Smith to discuss the Fx influence on the Catalyst statement. | 1.1 | $200 | $220 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/18/2006 | Tied in supporting schedules into the CF and tied the statement into the supporting numbers. | 2.1 | $200 | $420 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/19/2006 | Finalization of PGM contract documentation. | 3.5 | $300 | $1,050 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/21/2006 | Communications with E&Y general counsel's office relative to firm guidance on access letters. | 0.5 | $425 | $213 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/21/2006 | Correspondence with M. Short for discussion of firm guidance on international working paper access guidance. | 0.5 | $425 | $213 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/21/2006 | Drafting and editing of Delphi parent representation letter to be issued in conjunction with Catalyst audit opinion. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/21/2006 | Review of draft financial statements with K. Tremain for purposes of determining status of clearing E&Y comments. | 1.0 | $425 | $425 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/21/2006 | Drafting and redrafting of working paper access letters for Jordan (buyer) and Duff Phelps (buyer's advisor). | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/21/2006 | Drafting and editing Catalyst management representation letter. | 1.2 | $425 | $510 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/21/2006 | Discussion with C. Arkwright (AFD). purpose was discussion of remaining audit open items - next chimica, cashflow, and net parent investment rollforward. | 1.5 | $425 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/21/2006 | Discussion with J. Henning regarding Catalyst audit status, strategy related to incremental requests for joint venture audits in shanghai and post-audit 'refreshed' financial statements as part of the transaction closing. | 1.7 | $425 | $723 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/22/2006 | Recast of original budget, based upon current hours projections. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/22/2006 | FAS 144 impairment discussion with C. Arkwright (AFD) that has arisen as a result of Delphi's annual budgetary process that has indicated forecasted global downward trends in Catalyst production for 2007-2010. | 1.2 | $425 | $510 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/22/2006 | Review of BS overall analytical. preparation of IS overall analytical. adjustments to original analysis required due to level of changes to financial statements. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/22/2006 | Discussion of various items including global subsequent event updates required by delay in issuance of audited financial statements due to non-completion of NPI rollforward, Next Chimica legal matter and appropriate completion and presentation of cashflow in accordance with FAS | 2.2 | $425 | $935 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/22/2006 | GAAP checklist re-completion based upon level of changes to catalyst draft audit financial statements due to changes required by EY/U.S. GAAP. | 2.3 | $425 | $978 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/22/2006 | Working on Delphi Tulsa Catalyst revenue and expense procedures | 4.3 | $225 | $968 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 8/23/2006 | Meeting with K. Tremain of E&C discussing financial statement tie-out information for 2004 | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/23/2006 | Created subsequent event procedures form to be emailed to E&Y international teams | 1.3 | $225 | $293 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/23/2006 | Time incurred working revenue and expense analytics | 1.3 | $225 | $293 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/23/2006 | Updated legal letters to send to Delphi legal counsel | 2.1 | $225 | $473 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/23/2006 | Revised consolidated Catalyst OAR schedule | 5.3 | $225 | $1,193 | A2 |
| Pagac | Matthew M. | MMP | Manager | 8/23/2006 | Responding to email inquiries related to Catalyst. | 0.8 | $375 | $300 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/23/2006 | Reworked the presentation of the 2005 Engineering expenses, including additional workpaper | 2.8 | $200 | $560 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/23/2006 | Audited the Catalyst Q1 2006 Engineering Expense. | 5.2 | $200 | $1,040 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/23/2006 | Preparation of a question list for M. Roeder for open/unclear items. | 1.2 | $200 | $240 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Retrieve Catalyst WIP per M. Hatzfeld. | 0.2 | $125 | $25 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/24/2006 | Time incurred working on revised Consolidated Catalyst OAR schedule | 7.1 | $225 | $1,598 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Clearing M. Hatzfeld's review notes on the PGM contract review. | 0.2 | $300 | $60 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/24/2006 | Discussion with M. Roeder regarding the Open Items for the Engineering expense | 2.2 | $200 | $440 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/24/2006 | Prepared the LCM Analysis for Florenge | 3.1 | $200 | $620 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/25/2006 | Created and reviewed emails to Delphi Tulsa Catalyst controller requesting additional information | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/25/2006 | Reviewed client revised consolidating financial statement schedule | 1.3 | $225 | $293 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/25/2006 | Prepared Consolidated Catalyst OAR | 6.2 | $225 | $1,395 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/25/2006 | Finished LCM Analysis for Florenge | 1.3 | $200 | $260 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/25/2006 | Prepared the TOP 10 List for the SOPA items, based on impact on PL | 1.4 | $200 | $280 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/25/2006 | Prepared the LCM Analysis for Port Elizabeth | 3.1 | $200 | $620 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/28/2006 | Partner review of inventory wps, including FAS 133 commodity derivative. | 2.4 | $425 | $1,020 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/28/2006 | Review Catalyst inventory workpapers | 2.6 | $525 | $1,365 | A2 |
| Pagac | Matthew M. | MMP | Manager | 8/28/2006 | Review inventory and discussion of status with engagement management | 3.8 | $375 | $1,425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2006 | Conference call with P. Roth, S. Daraedt, C. Arkwright (AFD), K. Tremain and J. Henning to discuss deal status in light of recent business impairment indicators. | 1.5 | $425 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/31/2006 | Clearing of partner review notes. | 1.4 | $425 | $595 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/31/2006 | Catalyst conference call with J. Williams | 0.6 | $525 | $315 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **273.6** | | **$80,245** | |
| **Corporate** | | | | | | | | | |
| Kearns | Matthew R. | MRK | Senior | 7/29/2006 | E&C - performed updated analytic of the Q1 balance sheet | 2.1 | $225 | $473 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/29/2006 | E&C - reviewing E&C Q1 and Q2 SOPA's | 2.4 | $225 | $540 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/30/2006 | Review 2Q 10-Q draft | 1.7 | $525 | $893 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/31/2006 | E&S Quarterly Review -  Met with E. Marold to review follow-up questions related to income statement analytic at E&S division. | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/31/2006 | Discussion with C. Smith regarding revised FIN 18 calculation on ETR w/p's | 0.7 | $225 | $158 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/31/2006 | ETR work paper - re-tie out for revisions to calculation | 5.2 | $225 | $1,170 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/31/2006 | Review revised form 10-Q for second quarter | 1.8 | $525 | $945 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/31/2006 | E&C - meeting with N. Niranjan to discuss Q1 06 SOPA's. | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/31/2006 | E&C - agreeing Q1 SOPA's items into G/L detail | 2.7 | $225 | $608 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/31/2006 | AHG - Reviewed SOPA Pushdowns to the entity by Corporate | 3.4 | $200 | $680 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2006 | Discussion with S. Sheckell regarding quarter status. | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2006 | Discussion with A. Ranney on Corporate quarter status. | 1.3 | $425 | $553 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/31/2006 | Conference call with D. Kelley and J. Erickson re: non-U.S. projected ETR FIN 18 issue | 0.3 | $475 | $143 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Christopher W. | CWS | Executive Director | 7/31/2006 | FIN conference calls with D. Kelley and/or C. Tosto for non-U.S. first quarter ETR calculation. | 0.8 | $475 | $380 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/31/2006 | Follow-up call with J. Hegelmann regarding non-U.S. first quarter ETR calculation. | 0.4 | $475 | $190 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/1/2006 | DPSS Quarterly Review - Preparation of XM Subsidy memo. | 0.9 | $300 | $270 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q1 & Q2 - discuss status of Q1 & Q2 with C. Smith. | 0.2 | $225 | $45 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/1/2006 | E&C - working on CFO legal reserve report and reviewing legal reserve balance | 4.3 | $225 | $968 | A2 |
| Marold | Erick W. | EWM | Senior | 8/1/2006 | Walkthrough of the SFAS 123(R) cumulative effect of forfeitures. | 2.8 | $250 | $700 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of the Q2 CFO report, compiling questions for D. Greenbury. | 3.2 | $300 | $960 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/1/2006 | Review updated 10Q | 2.9 | $525 | $1,523 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2006 | Q2 - Developed an open items list for missing Q2 tax provision data. | 0.4 | $225 | $90 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2006 | Quarterly review status and inquiry meeting with B. Dellinger, T. Timko, and J. Williams. | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2006 | Quarterly review status conf. call with T. Timko, J. Williams, et al. | 0.9 | $525 | $473 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/2/2006 | E&C - meeting with Andrea discussing Q2 SOPA items | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/2/2006 | E&C - meeting with J. Brooks of E&C discussing CFO legal report and legal reserve | 1.4 | $225 | $315 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/2/2006 | E&C - working on Warranty Reserve Balance as of 6/30/06 | 6.3 | $225 | $1,418 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/2/2006 | Compilation and documentation of responses related to Packard quarterly open items. | 3.8 | $300 | $1,140 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/2/2006 | Documentation of responses for open questions from the T&I fluctuations. | 1.4 | $300 | $420 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/2/2006 | AHG - discussed open items, relating to the income statement and balance sheet fluctuations | 1.1 | $200 | $220 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/2/2006 | AHG - met with M. Kokic to discuss the warranty reserve. | 2.1 | $200 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/2/2006 | Attend audit status update meetings | 2.1 | $525 | $1,103 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 8/2/2006 | 2nd quarter opens items list with J. Hegelmann | 0.3 | $475 | $143 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Smith | Christopher W. | CWS | Executive Director | 8/2/2006 | Review 1st quarter adjusted tax review workpapers | 0.4 | $475 | $190 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 8/2/2006 | Review adjusted 1st quarter tax review work papers | 0.9 | $475 | $428 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | Corporate Walkthroughs - Review of cumulative adjustment workpapers related to FAS 123(r) and RSU forfeitures. | 0.7 | $300 | $210 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | E&S Quarterly Division - Review of NRE memo and documentation. | 1.4 | $300 | $420 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | E&S Quarterly Division - Conference call with A. Jackson and M. McWhorter regarding NRE memo and documentation. | 0.7 | $300 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/3/2006 | Status update re: key issues for the quarter | 0.6 | $525 | $315 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | Discussions with C. Tosto regarding status and work to complete for the Delphi Q1 and 2 tax reviews. | 1.1 | $425 | $468 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | E&S - Review and edits to the ER&D memo and conclusion. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | E&S - Conference call with M. Boehm, E. Marold and E&S finance team to discuss the ER&D memo and conclusion. | 1.1 | $425 | $468 | A2 |
| Marold | Erick W. | EWM | Senior | 8/3/2006 | Call with E&S management to discuss their Non-recurring engineering memo. | 2.3 | $250 | $575 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/3/2006 | AHG - finished documenting the GMT 800 Cluster warranty | 1.9 | $200 | $380 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/3/2006 | E&C - met with N. Niruana to discuss the Denso patent infringement calculation for Q2. | 1.2 | $200 | $240 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/3/2006 | E&C - received the supporting documentation and documented the evidence received related to the Denso patent infringement calculation for Q2. | 1.6 | $200 | $320 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/3/2006 | Attend status meeting with B. Dellinger and T. Timko | 2.1 | $525 | $1,103 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/3/2006 | Review and follow-up on email correspondence related to resolution of 1st qtr issues | 1.2 | $525 | $630 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/4/2006 | Attend status meeting on Q2 issues | 1.8 | $700 | $1,260 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | DPSS Quarterly Review - Discussed accounting for XM subsidy under EITF 02-19 with A. Krabill. | 0.3 | $300 | $90 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Discussion with A. Krabill and A. Raneny regarding the unrecorded SOPA and subsequent event entries to discuss in detail with J. Ericson, conclude what needed t be done and how the summary flowed with the SOPA entry detail sheet | 0.3 | $225 | $68 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Discussion with C. Smith re: action plan to resolve Q1 and Q2 open issues | 0.2 | $225 | $45 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Q2 review draft of rate rec to determine if company is handling FIN 18 correctly | 0.3 | $225 | $68 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/4/2006 | Discussion of Q2 warranty matters | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/4/2006 | Quarterly review status meeting, with E&Y team and Delphi team | 2.9 | $525 | $1,523 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/4/2006 | Review and edits to the XM subsidy accounting memo. | 1.8 | $425 | $765 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | T&I - Call with E. Creech to understand the JE posting for the COGEN agreement. | 0.3 | $300 | $90 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/4/2006 | E&C - Worked on the Villeron Plant Closing restructuring. | 2.6 | $200 | $520 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/4/2006 | E&C - Conference call with the Villeron plant to discuss the French labor law implications. | 1.2 | $200 | $240 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/4/2006 | Attend status meeting with T. Timko | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/4/2006 | Delphi status update | 1.9 | $525 | $998 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/4/2006 | Further review of revised Q1 data. | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/4/2006 | Review of 1st qtr data. | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/4/2006 | 1st qtr - discuss open items with J. Hegelmann prior to her meeting with J. Erickson. | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/4/2006 | Follow-up discussion with J. Hegelmann on Q1 and resolution of questions/issues. | 1.1 | $525 | $578 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/4/2006 | Follow-up with J. Hegelmann on status and outstanding items | 1.4 | $525 | $735 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Status update meeting between the tax and audit teams t discuss Q1 and Q2 open items and issues. | 1.8 | $225 | $405 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 - Work on re-tieing out work papers that were revised for Q1 | 0.7 | $225 | $158 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q2 - review revised rate reconciliation - prepare FIN 18 adjustment comparison work paper | 0.8 | $225 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Review and discussion of T&I accounting memos with T&I team | 1.2 | $525 | $630 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/7/2006 | Review of E&S ER&D issue working papers and memo. | 1.5 | $425 | $638 | A2 |
| Marold | Erick W. | EWM | Senior | 8/7/2006 | Finalized walkthrough documentation of the SFAS 123(r) process, | 2.8 | $250 | $700 | A2 |
| Marold | Erick W. | EWM | Senior | 8/7/2006 | Prepared the Q1 and Q2 Summary of Audit Differences. | 1.3 | $250 | $325 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/7/2006 | T&I - Review of LEALP memo and associated documents. | 2.1 | $300 | $630 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/7/2006 | Discussion with T. Timko on various post-closing quarter matters | 2.8 | $525 | $1,470 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Discussion with A. Brazier regarding T&I Lockport cogeneration agreement. | 0.8 | $425 | $340 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Review of T&I accounting memos for Q2. | 2.3 | $425 | $978 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 8/7/2006 | Review updated 1st quarter rate reconciliation for tax review | 0.4 | $475 | $190 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 8/7/2006 | Review newest update to 1st quarter tax rate rec. | 0.7 | $475 | $333 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/7/2006 | Review update to 1st qtr | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/7/2006 | Discuss status with audit team of 1st and 2nd qtr | 0.9 | $525 | $473 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/7/2006 | Review revisions to 1st quarter provision. | 1.2 | $525 | $630 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/7/2006 | Discuss 1st and 2nd qtr issues with D. Kelley | 1.4 | $525 | $735 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/8/2006 | Q1 - Work on tieing out revised work papers received from client | 2.8 | $225 | $630 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/8/2006 | T&I - Review Lockport energy court motion | 0.7 | $525 | $368 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/8/2006 | Meeting with N. Saad of E&C to discuss Warranty SOPA items | 1.3 | $225 | $293 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Final review of the FAS 123(r) process. | 1.6 | $425 | $680 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Review of Q2 CFO report for E&S. | 0.5 | $425 | $213 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Research regarding FAS 142 memo and related matters. | 1.0 | $425 | $425 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Conference call with J. Burns to discuss 142 analysis. | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Meeting with A. Brazier to discuss the 142 memo and other Q2 matters. | 1.3 | $425 | $553 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Research regarding FAS 88 issue - timing of recognition. | 1.5 | $425 | $638 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | T&I - Review of Q2 accounting memos. | 0.4 | $300 | $120 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/8/2006 | E&C - Worked on the documentation of the Villeron FAS 112 charge | 4.9 | $200 | $980 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/8/2006 | Review of T&I accounting memos and attachments. | 2.3 | $425 | $978 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/8/2006 | Review revised computations for 1st quarter and 2nd quarter. | 1.2 | $525 | $630 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/8/2006 | Discussion with J. Hegelmann regarding revised computations for 1st quarter and 2nd quarter. | 0.6 | $525 | $315 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 8/9/2006 | Discussions with audit team regarding Goodwill memorandum | 0.8 | $425 | $340 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 8/9/2006 | Review of Goodwill memorandum | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Discussion with J. Burns regarding FAS 142 memo. | 1.1 | $425 | $468 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Review and research relating to FAS 88 accounting. | 1.9 | $425 | $808 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/9/2006 | Discussion with B. Murray regarding 2005 SOPA items. | 1.4 | $425 | $595 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/10/2006 | Review of Q2 technical memos | 2.8 | $700 | $1,960 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/10/2006 | T&I - Research and discussion with company re: Lockport Cogen contract termination matter | 2.1 | $525 | $1,103 | A2 |
| Marold | Erick W. | EWM | Senior | 8/10/2006 | E&S - Reviewed the CFO report and documented our inquiries of R. Jobe. | 1.9 | $250 | $475 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/10/2006 | Review of 10Q final drafts. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/10/2006 | Discussions with A. Brazier and J. Henning on T&I Lockport cogeneration. | 1.2 | $425 | $510 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/10/2006 | Compare revised Q's to prior version | 0.2 | $525 | $105 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/11/2006 | T&I - Conference call with A. Brazier re: Lockport issue. | 0.9 | $525 | $473 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/11/2006 | Meeting with P. Brusate to discuss comments on the 10-Q. | 0.8 | $425 | $340 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/11/2006 | Review of the latest version of the FAS 142 memo. | 1.6 | $425 | $680 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/11/2006 | Proofing the latest version of the Q1 and Q2 10-Q's. | 2.7 | $425 | $1,148 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Marold | Erick W. | EWM | Senior | 8/11/2006 | Met with B. Murray to review all Q1 and Q2 CJV's recording during the year. | 1.2 | $250 | $300 | A2 |
| Ranney | Amber C. | ACR | Senior | 8/11/2006 | Quarterly Review-reviewing the most recent draft of the 6/30/06 10-Q and proofing in changes. | 1.1 | $225 | $248 | A2 |
| Ranney | Amber C. | ACR | Senior | 8/11/2006 | Quarterly Review-reviewing the most recent draft of the 3/31/06 10-Q and proofing in changes. | 1.4 | $225 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/13/2006 | Review updated 1st and 2nd qtr 10-Q's (drafts 15 and 9) | 1.8 | $525 | $945 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/13/2006 | Review of reconciliation between D&T SOPA and Delphi SOPA for 12/31/05. | 1.3 | $425 | $553 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/14/2006 | E&S Quarterly Review - Documentation and follow-up with client regarding special tools rollforward, GM Shinwa warranty issue, and NRE accounting. | 2.3 | $300 | $690 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/14/2006 | Review of GM Cluster Warranty matter | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/14/2006 | Review of FAS 144 | 2.0 | $425 | $850 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/14/2006 | Review of GM Warranty matters | 2.5 | $425 | $1,063 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/14/2006 | Review of E&C ER&D analysis | 1.6 | $425 | $680 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | AHG - conf. call re: JCI sale agreement | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | T&I - discuss Lockport conclusions with T. Timko and J. Williams | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | T&I - discussion with K. Asher, A. Brazier and J. Simpson re: Lockport energy contract termination | 1.8 | $525 | $945 | A2 |
| Keuchel | Theodore M. | TMK | Partner | 8/14/2006 | SAS 73-101 review and memo for SFAS 142 & 144 | 1.1 | $525 | $578 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | Review of the latest version of the 10-Q's and discussion of changes with P. Brusate. | 2.0 | $425 | $850 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | Review of the final versions of the Q1 and Q2 10-Q's | 2.2 | $425 | $935 | A2 |
| Ranney | Amber C. | ACR | Senior | 8/14/2006 | Quarterly Review-tieing out of period adjustments recorded in Q1 and Q2. | 2.2 | $225 | $495 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/14/2006 | Update conclusions on accounting for income taxes | 1.2 | $525 | $630 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Discussion with B. Murray regarding Q1/Q2 SAD schedule and reconciliation to D&T SOPA at 12/31/05. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Discussion with A. Ranney regarding reconciliation of D&T SOPA to Delphi SOPA. | 1.4 | $425 | $595 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Discussion with J. Henning regarding T&I Lockport matter. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Discussion with A. Brazier regarding T&I Lockport Cogeneration matter. | 2.6 | $425 | $1,105 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | E&S Quarterly Review - Review of E&S CFO Report and related documentation. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | Quarterly Review - Final revisions to MW/SD response memo for quarterly review. | 0.6 | $300 | $180 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/15/2006 | Review of GM Cluster Warranty | 2.0 | $425 | $850 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/15/2006 | Review of JCI transactions | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/15/2006 | Review of ER&D analysis for E&C | 0.7 | $425 | $298 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/15/2006 | Review of PSA matter | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/15/2006 | Review of SOPA adjustments for E&C | 1.4 | $425 | $595 | A2 |
| Ranney | Amber C. | ACR | Senior | 8/15/2006 | Quarterly Review-tieing out the out of period adjustments recorded in Q1 and Q2 | 1.7 | $225 | $383 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/16/2006 | Tax Controls follow-up and status meeting with C. Tosto and J. Hegelmann regarding dates for meeting with Jim Whitson of Delphi and future meeting regarding FIN 48. | 0.4 | $425 | $170 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/16/2006 | Review slide deck for FIN 48 presentation and consider Delphi format including current state, future state and issues to consider. | 1.6 | $425 | $680 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2006 | Review of final T&I Lockport accounting memo. | 0.6 | $425 | $255 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/17/2006 | Status update discussion with T. Timko | 0.4 | $525 | $210 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/22/2006 | DPSS Interim - Discussion of XM subsidy accounting memorandum with A. Krabill. | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | Discuss and work with L. DeMers on ideas for FIN 48 slides and on next steps in 404 work - Q3 walkthroughs and development of test plan | 1.2 | $225 | $270 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/22/2006 | DPSS - Review of the final version of the XM Subsidy memo agreed upon for Q1/Q2. | 1.8 | $425 | $765 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/30/2006 | T&I - Review of final memo on Lockport | 0.7 | $525 | $368 | A2 |
| | | | | | **A2 Corporate Project Total:** | **214.8** | | **$79,708** | |

**Financial Remediation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 7/29/2006 | Participation and test counting at inventory physical at Packard Warren, OH facilities - mgr oversight due to material weakness. | 5.7 | $300 | $1,710 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 7/31/2006 | DPSS Quarterly Review - Met with J. Steele, D. Langford, and F. Wan to discuss D&T year-end deficiencies and related documentation of discussion. | 1.8 | $300 | $540 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 7/31/2006 | Quarterly Reviews - Discussed review response to MW's and SD's with M. Hatzfeld, M. Pagac, and N. Miller. | 0.7 | $300 | $210 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 7/31/2006 | Quarterly Review - Met with T. Timko, A. Kulikowski, J. Volek, and B. Dekker to discuss Company's remediation plan for 9 material weaknesses identified in 2005. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/31/2006 | Review of documentation of our assessment of the open deficiencies at the end of Q2 for Packard. | 2.9 | $300 | $870 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/1/2006 | DPSS Quarterly Review - Completion of DPSS deficiency tracker for review of A. Krabill. | 0.9 | $300 | $270 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/1/2006 | Quarterly review - Review of control deficiency summaries and memo prepared by Corporate related to MW and SD drivers. | 1.6 | $300 | $480 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/1/2006 | Quarterly Review - Preparation of memo documenting E&Y's response to material weaknesses as of 12/31/05. | 2.1 | $300 | $630 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/3/2006 | Quarterly Review - Discussed tax material weakness with J. Hegelmann. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/3/2006 | Quarterly Review - Met with J. Volek and A. Kulikowski to discuss the individually significant items identified in D&T year-end deficiencies and Company's remediation plan. | 1.2 | $300 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 8/3/2006 | Meeting with J. Hegelmann to go over developing the controls PowerPoint presentation for management. | 1.8 | $425 | $765 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/3/2006 | Final review of word document with executive level comments regarding the Sarbanes-Oxley controls for tax purposes. | 0.9 | $425 | $383 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/3/2006 | Final review of issues matrix and our comments regarding tax processes. | 1.2 | $425 | $510 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/3/2006 | Discuss the final revisions needed to executive level comment document and the issues matrix with J. Hegelmann. | 0.8 | $425 | $340 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/3/2006 | 404 - work with L. DeMers to start drafting slides for tax processes meeting | 2.3 | $225 | $518 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/3/2006 | Discussions with various team members on SOPA's and material weaknesses and impact to 2006 | 1.1 | $525 | $578 | A2 |
| Pagac | Matthew M. | MMP | Manager | 8/5/2006 | E&C - Review fixed asset deficiency | 2.3 | $375 | $863 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Review of draft memo regarding impact of material weaknesses and significant deficiencies on Q1 and Q2 results. | 0.9 | $425 | $383 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | Completion of documentation of review of Packard Q1 deficiencies. | 2.4 | $300 | $720 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/9/2006 | T&I - Time spent reviewing Q2 open deficiencies. | 1.8 | $300 | $540 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/10/2006 | 404 work - Prepare slide deck presentation for meeting with Delphi to go over process comments | 3.9 | $225 | $878 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/10/2006 | Discuss control deficiency status with B. Thelen | 1.2 | $525 | $630 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/13/2006 | Review of E&Y Material Weakness/Significant deficiency memo addressing Delphi status, Q1/Q2 considerations and impact on our SAS 100 procedures. | 1.6 | $425 | $680 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Review of E&Y Material Weakness/Significant deficiency memo addressing Delphi status, Q1/Q2 considerations and impact on our SAS 100 procedures. | 1.1 | $425 | $468 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 8/14/2006 | Prepare materials for meeting with J. Whitson related to our SOX/404 walkthrough observations | 2.6 | $525 | $1,365 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/15/2006 | Review of deficiencies related to E&C | 0.7 | $425 | $298 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/15/2006 | Finalize material weakness deficiency conclusions | 1.5 | $525 | $788 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/16/2006 | E&S Quarterly Review - Revision of deficiency tracker documentation based on managerial review. | 0.8 | $300 | $240 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/16/2006 | Review of PowerPoint presentation regarding E&Y Preliminary Observations on Sarbanes-Oxley controls for Tax processes. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/16/2006 | Discussion with J. Hegelmann and C. regarding PowerPoint presentation - E&Y Preliminary Observations on Sarbanes-Oxley controls for Tax Processes. | 0.2 | $425 | $85 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/16/2006 | Discussion with J. Hegelmann regarding revisions to PowerPoint presentation regarding tax controls. | 1.3 | $425 | $553 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/16/2006 | 404 - discussion with L. DeMers re: changes to slide show presentation for processes meeting | 0.6 | $225 | $135 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/16/2006 | 404 - edits to slide deck for processes meeting on 8/22. | 1.2 | $225 | $270 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | E&S Quarterly Review - Met with A. Krabill to discuss E&S Deficiency Tracker. | 0.8 | $300 | $240 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/17/2006 | 404 - E-mail requesting changes to slide deck for tax provision process meeting (8/22) to creative services for changes; e-mail revised slides to L. DeMers, C. Tosto and D. Kelley. | 0.1 | $225 | $23 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/17/2006 | 404 - Work with L. Harris to submit slide deck to creative services for prep for meeting | 0.1 | $225 | $23 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/17/2006 | 404 - e-mail slide deck of tax processes (8/22 meeting) t L. DeMers, C. Tosto and D. Kelley for review. | 0.1 | $225 | $23 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | Quarterly Review - Revision to MW/SD memo and meeting with A. Kulikowski to discuss edits to internal memo. | 1.7 | $300 | $510 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 8/19/2006 | Detail review of Q1/Q2 SOPA adjustments recorded. | 1.1 | $425 | $468 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/21/2006 | Changes to slides for tax processes meeting - add cir 230 and privilege stamp to all pages, edits to content | 1.8 | $225 | $405 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | Discussion with L. DeMers and D. Kelley regarding risk and control template we'd like to share with client to assist in tax weakness remediation. | 0.3 | $225 | $68 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | Debrief from D. Kelley and C. Tosto re: tax processes meeting with J. Witson and discuss next steps in assistin client with material weakness remediation. | 0.8 | $225 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | 404 - Work with L. DeMers, C. Tosto and D. Kelley re: final edits to slide deck presentation for meeting with chief tax officer | 4.8 | $225 | $1,080 | A2 |
| Kelley | Daniel F. | DFK | Partner | 8/22/2006 | Meet with J. Whitson to discuss observations made during 404 walkthroughs during Q1 and Q2 review. Provide Jim with a slide deck presentation that outlines the observations made on the income tax accounting process during the walkthroughs, and recommendations for corrections of the control weaknesses observed. | 3.0 | $525 | $1,575 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Packard - Meeting with F. Nance to discuss deficiency findings to date. | 0.8 | $300 | $240 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/22/2006 | Meeting with J. Whitson on controls and debrief | 2.5 | $525 | $1,313 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/22/2006 | Prepare/modify presentation on tax controls review | 2.6 | $525 | $1,365 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/23/2006 | Research related to remediating material weakness related to accounting for income taxes | 3.3 | $700 | $2,310 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/23/2006 | Various coordination and meetings with K. Asher regarding revisions to PowerPoint presentation regarding tax controls. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/23/2006 | Meeting with C. Tosto and D. Kelley, Tax to debrief meeting with J. Whitson and discuss timeline of next steps. | 1.3 | $425 | $553 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 8/23/2006 | Meeting with D. Kelley and C. Tosto regarding revisions to PowerPoint presentation regarding E&Y comments on tax controls. | 1.8 | $425 | $765 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/23/2006 | Meeting with J. Hegelmann to review and discuss preparing best practice examples of risk and control matrixes. | 1.2 | $425 | $510 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/23/2006 | Discussion with D. Kelley and C. Tosto, regarding preparing best practice examples of risk and control matrixes. | 1.1 | $425 | $468 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/23/2006 | Review of existing presentation and revisions to PowerPoint presentation to Delphi tax regarding E&Y comments on controls with J. Hegelmann. | 2.3 | $425 | $978 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2006 | Meeting with CAS and J. Simpson to discuss the workpapers they had prepared for their work at Lockport and their testing approach. | 1.7 | $425 | $723 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2006 | Discussions with E&Y Tax regarding SOX remediation plan for tax deficiencies. | 1.3 | $425 | $553 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2006 | Packard - Review of the D&T identified deficiencies in consideration of how they will affect the interim procedures. | 3.8 | $300 | $1,140 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2006 | Writing inventory audit worksteps for the Packard division, which had to be specialized given the lack of an inventory perpetual. | 1.4 | $300 | $420 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/23/2006 | Meeting with Internal Audit (D. Kolano and L. Gabbard regarding Lockport workpaper preparation and E&Y feedback. | 2.1 | $425 | $893 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/24/2006 | Planning - Consolidated - Research related to impact of control deficiencies on CRA's | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/24/2006 | Planning - Consolidated:  Meeting with M. Hatzfeld, A. Krabill, J. Simpson, and N. Miller to discuss Combined Risk Assessments, sampling size guidance, and audit response to control deficiencies identified | 1.1 | $300 | $330 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/24/2006 | Conference call with A. Krabill to discuss timeline of events and agenda items and work product deliverables to Delphi in response to controls meeting. | 0.6 | $425 | $255 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| DeMers | Laurie A. | LAD | Senior Manager | 8/24/2006 | Conference call with D. Kelley regarding examples of best practices for risk and control matrixes and customization for Delphi and timeline of events for future meetings. | 0.8 | $425 | $340 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/24/2006 | 404 - discussions with L. DeMers, D. Kelley and A. Krabill re: scope of work for helping client to resolve tax weakness and to develop better controls and processes | 1.3 | $225 | $293 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Meeting with A. Krabill and M. Hatzfeld regarding 404 testing approach including impact of deficiencies/MW/SD's on testing. | 0.8 | $425 | $340 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/27/2006 | Preparation of agenda for D. Bayles meeting on 9/5 related to 404 reliance. | 1.2 | $425 | $510 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2006 | Conference call with T&I to discuss the PWC findings from their SOX testing. | 1.0 | $300 | $300 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Packard - Meeting with F. Nance to discuss the management testing process and the accumulation of deficiencies. | 1.1 | $300 | $330 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/30/2006 | Frame out agenda and workplan steps regarding elements of tax remediation, making a list of educational resources we can provide. | 0.8 | $425 | $340 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/30/2006 | Draft agenda for meeting with T. Timko regarding tax controls matters. | 0.5 | $425 | $213 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/30/2006 | Review various versions of example resources to determine best practice example to provide to Delphi as resource. | 2.3 | $425 | $978 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/30/2006 | RM/404 - Planning quick discussion with T. Wetherington re: staff for assistance with 404 work | 0.3 | $225 | $68 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/30/2006 | RM/404 - Planning - review examples of documentation sent to formulate ideas for examples to share with client | 0.7 | $225 | $158 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/30/2006 | RM/404  - Planning meeting with L. DeMers re: documentation for work plan for 404 and remediation strategy | 1.2 | $225 | $270 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Conf. call with T&I to discuss PwC control deficiencies identified during testing. | 1.2 | $425 | $510 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 8/31/2006 | Meeting with J. Hegelmann regarding format of workplan, agendas and educational materials that we can provide for Delphi for tax controls remediation work.. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/31/2006 | Research on E&Y internal databases for resources related to remediation of the material weakness. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/31/2006 | Complete a list of items that need to be considered in tax process workplan for use in tax controls remediation work. | 2.3 | $425 | $978 | A2 |
| Harbaugh | James M. | JMH | Staff | 8/31/2006 | RM/404-Planning - Reviewing walkthrough documentation for the tax process to develop an understanding of the company controls over the process. | 0.8 | $200 | $160 | A2 |
| Harbaugh | James M. | JMH | Staff | 8/31/2006 | RM/404-Planning - Creating example RCM for the tax process | 1.1 | $200 | $220 | A2 |
| Harbaugh | James M. | JMH | Staff | 8/31/2006 | Meeting with L. Demers and J. Hegelmann to discuss format of RCM examples for the tax process | 1.4 | $200 | $280 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2006 | RM/404 - Planning - Conf call with D. Kelley & L. DeMers re: timing of examples needed and meetings with client. | 0.3 | $225 | $68 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2006 | RM/404 - Planning - Meet with L. and J. Harbaugh to discuss proto-types of examples started to develop and furtherance of thought process of materials to share with client | 0.8 | $225 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2006 | RM/404 - Planning - review materials in TS+ database to see what items will assist in the development of materials and examples for use in client meetings | 1.1 | $225 | $248 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2006 | RM/404 - Planning - work on the development of the status report and work plan to be used when remediation project is launched | 1.8 | $225 | $405 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2006 | RM/404 - Planning - review multiple examples of risk & control matrix and develop example styles to share with Delphi | 2.1 | $225 | $473 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2006 | RM/404 - Planning - discuss redacting matrix examples for Delphi upcoming meeting | 0.5 | $225 | $113 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2006 | RM/404 - Planning - discussion with L. DeMers re: templates and examples for client. | 0.4 | $225 | $90 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **122.7** | | **$43,923** | |
| **Furukawa** | | | | | | | | | |
| Miller | Nicholas S. | NSM | Manager | 8/21/2006 | Time spent reviewing financial statements and GAAP checklist for the Furukawa audit. | 4.3 | $300 | $1,290 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Completion of the ICFC. | 0.8 | $300 | $240 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Completion of the UBT. | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Work on the SRM. | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Edits to the ASM. | 1.1 | $300 | $330 | A2 |
| | | | | | **A2 Furukawa Project Total:** | **8.0** | | **$2,400** | |
| **IT Remediation** | | | | | | | | | |
| Stille | Mark Jacob | MJS | Staff | 8/7/2006 | Time spent following-up on terminations testing for Steering b/c documentation provided did not meet the requirements. | 0.3 | $200 | $60 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/10/2006 | Meeting with D. Steiss and other Vega Contacts to obtain documentation requested but still outstanding to complete SAP testing. | 1.1 | $200 | $220 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/14/2006 | Time spent trying to find an individual who could provide RTS 'Exit Requests' for our testing sample. | 1.1 | $200 | $220 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2006 | Met with Corp Data Center, E. Rowe, to discuss open items still required to complete testing. | 0.7 | $300 | $210 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/15/2006 | Sent follow-up email to E. Rowe, Corp Data Center to understand status of evidence requested that remained outstanding. | 0.7 | $200 | $140 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/15/2006 | Time spent following-up with Security Administrators to obtain evidence  previously requested for Hyperion and DGL testing (access forms, reviews, etc.). | 3.1 | $200 | $620 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Conference call with Thad (Packard IT) to discuss status of substantive procedures. | 0.7 | $300 | $210 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/16/2006 | Time spent following-up with Security Administrators to obtain evidence  previously requested for Hyperion and DGL testing (access forms, reviews, etc.). | 0.9 | $200 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Ellis | Timothy A. | TAE | Senior | 8/17/2006 | Meeting with the SOX Coordinator at Packard (T. Weston) to address the delay in obtaining the documentation required to perform substantive procedures. | 1.0 | $275 | $275 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/17/2006 | Time spent following-up with Security Administrators to obtain evidence  previously requested for SAP testing (proof of approval, testing, etc.). | 0.9 | $200 | $180 | A2 |
| Thomas | Heather M. | HMT | Senior | 8/23/2006 | User access testing -  following-up on missing documentation not provided. | 0.3 | $275 | $83 | A2 |
| Martell | Michael A. | MAM | Principle | 8/24/2006 | Conference call with TSRS team to discuss control exceptions | 0.5 | $475 | $238 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/24/2006 | Sent follow-up email to E. Rowe, Corp Data Center to understand status of evidence requested that remained outstanding. | 0.2 | $300 | $60 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/29/2006 | Discussion with S. Pacella regarding status of substantive IT testing procedures and issues identified during 404 testing. | 1.1 | $425 | $468 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/29/2006 | Follow-up requests for Windows documentation previously requested from E. Rowe. | 0.5 | $200 | $100 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/29/2006 | Follow-up requests for DGL/Hyperion previously requested. | 0.9 | $200 | $180 | A2 |
| Huffman | Derek T. | DTH | Senior | 8/30/2006 | Discussion with S. Pacella, D. Steis and R. Hale for SAP change management substantive procedures | 0.6 | $250 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/30/2006 | Meeting with Exec. Director to discuss status of substantive procedures for SAP | 0.2 | $300 | $60 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/30/2006 | Preparation of email to Marcus giving status of Packard substantive procedures. | 0.2 | $300 | $60 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/30/2006 | Meeting with D. Steis and R. Hale (SAP VEGA) to discuss status of substantive procedures. | 0.7 | $300 | $210 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **15.7** | | **$3,923** | |

**Saginaw Carve-Out Audit**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Team planning meeting re: Saginaw carve-out audit, approach to scoping, coverage, etc. | 1.9 | $525 | $998 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 8/16/2006 | Review of working papers Q1 2006 to identify potential issues for the carve-out. | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/16/2006 | Begin planning regarding significance of entities within Saginaw division and their audit scope | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/16/2006 | Review of 2006 financial discussion (presentation by Saginaw division) for the CFO to identify potential carve-out issues. | 2.4 | $425 | $1,020 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/17/2006 | Review of preliminary scoping, planning discussions with manager. | 1.2 | $525 | $630 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/18/2006 | Internal strategy session with J. Henning to discuss key issues and significant action items. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/18/2006 | Preparation of agenda for client meeting with J. Perkins (AFD) and Saginaw M&A group to be conducted on the week of 8/21/06. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/18/2006 | Meeting with G. Imberger to provide background on Steering division business, anticipated carve-out audit scope of half-shaft and steering businesses. | 2.3 | $425 | $978 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/18/2006 | Define in-scope locations for the carve-out audit Saginaw. | 1.6 | $425 | $680 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/18/2006 | Identify potential adjustments/push downs from corporate which need to be incorporated in carve-out financials. | 2.4 | $425 | $1,020 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/18/2006 | Gathering international data for Saginaw carve-out team | 1.2 | $425 | $510 | A2 |
| Marold | Erick W. | EWM | Senior | 8/18/2006 | Prepared a preliminary scoping matrix. | 2.7 | $250 | $675 | A2 |
| Marold | Erick W. | EWM | Senior | 8/18/2006 | Prepared a preliminary materiality calculation. | 2.8 | $250 | $700 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/21/2006 | Review allocations used by KPMG for carve out purposes | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/21/2006 | Revise PM/TE calc in AWS | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/21/2006 | Review created AWS and their content so far | 0.8 | $425 | $340 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Create a backup of AWS to give team members. | 0.2 | $125 | $25 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Reviewed Materiality calculation documents | 0.5 | $125 | $63 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/22/2006 | Generated a workplan for participating staff people | 0.8 | $425 | $340 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 8/22/2006 | Review already set up AWS for completeness | 1.3 | $425 | $553 | A2 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Discussion with E. Marold on Steering Carve-Out audit setup. | 0.2 | $225 | $45 | A2 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Discussion with G. Imberger to gain further knowledge on this carve-out audit. | 0.8 | $225 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Discussion with M. Hatzfeld and G. Imberger regarding the carve-out audit and our approach and the tasks that we need to prepare for next week's audit at the division site. | 1.4 | $225 | $315 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/23/2006 | Updated AWS file: Carve-out audit in regards to control that are applicable to this audit | 2.6 | $125 | $325 | A2 |
| Craig | Tashawna N. | TNC | Staff | 8/23/2006 | Updated AWS file in regards to eliminating those controls that are not applicable to the carve-out Audit. | 2.6 | $125 | $325 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Call with J. Perkins (AFD) in preparation for 8/28 strategy session with finance management at Saginaw and Delphi M&A group. | 0.8 | $425 | $340 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Planning and knowledge transfer session held with G. Imberger and E. Marold for purposes of ramping-up Guido's knowledge base on the Saginaw carve-out audit project. | 2.1 | $425 | $893 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/23/2006 | Review information provided by M. Hatzfeld which e received from J. Perkins and S. Shekell regarding status of carve-out plans and the meeting next Monday | 0.6 | $425 | $255 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Draft memo in regards to transferring files from Steering Division AWS to carve-out AWS. | 0.4 | $125 | $50 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Copied documents from division AWS to carve out AWS. | 1.1 | $125 | $138 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Compared controls between carve-out AWS and division AWS and added controls as necessary. | 1.9 | $125 | $238 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/25/2006 | Discussion of audit strategy related to auditing allocations from Delphi corp. for carved out financial statements. | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/25/2006 | Refinement of international scoping analysis. | 1.7 | $425 | $723 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/25/2006 | Review of internal financial statements of half-shalf and steering businesses. | 2.5 | $425 | $1,063 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/25/2006 | Preparation of email to TSRS to initiate schedule and ensure proper scope for the carve-out audits. | 0.2 | $425 | $85 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/25/2006 | Create workprogram for areas to complete for carve-out planning | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/25/2006 | Incorporate worksteps in AWS due to initial audit (first time through prior year financials were not audited on Steering level, just for corporate). | 1.3 | $425 | $553 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/28/2006 | Call with S. Daniels (M&A) and J. Perkins (AFD) to begin process of defining scope/deliverable for carve-out audit. | 1.9 | $425 | $808 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/28/2006 | Saginaw carve-out call with team | 1.8 | $525 | $945 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/28/2006 | Meeting with Saginaw AFD and KPMG as well as M&/ (Delphi) to discuss audit scope for carve-out audit. | 2.1 | $425 | $893 | A2 |
| Tau | King-Sze | KST | Senior | 8/28/2006 | Meeting with Delphi management team and KPMG to discuss audit scope. | 1.8 | $225 | $405 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/29/2006 | Planning with E&Y team for Steering Division carve-ou audit. | 1.8 | $425 | $765 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/29/2006 | Preparation for 8/31 meeting with KPMG to develop understanding of financial modeling used to create 12/31/05 carve-out BS and IS. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2006 | Meeting with KPMG, T. Wahl (M&A), and J. Perkins (AFD) to discuss 12/31/05 carve-out. | 3.1 | $425 | $1,318 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/30/2006 | Discussion with KPMG (A. Khan) re methodology of creating balance sheet and income statement for haft shaft and steering. | 3.4 | $425 | $1,445 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **66.6** | | **$24,203** | |
| | | | | | **A2  Project Total:** | **784.2** | | **$281,555** | |
| **Tax - A3** | | | | | | | | | |
| Kelley | Daniel F. | DFK | Partner | 8/7/2006 | Scheduling of meeting for bankruptcy tax services discussions with both client and with E&Y team. | 1.0 | $660 | $660 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 8/10/2006 | Prepare agenda for kickoff call regarding bankruptcy tax project. | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 8/10/2006 | Conference call regarding bankruptcy tax project kickoff | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 8/10/2006 | Prepare for conference call with Delphi tax department representatives, D. Kelly, C. Tosto and H. Tucker regarding information needs for attribute reduction modeling | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 8/10/2006 | Participate in conference call with Delphi tax departmen representatives, D. Kelly, C. Tosto and H. Tucker regarding information needs for attribute reduction modeling | 0.8 | $660 | $528 | A3 |
| | | | | | **A3 Project Total:** | **3.7** | | **$2,442** | |

**Fee Application Preparation**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2006 | Correspondence with V. Singleton regarding Delphi July T&E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2006 | Coordination of signed Second Fee Application. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2006 | Review Second Fee Application received from W. Eguchi. | 0.9 | $125 | $113 | |
| Kearns | Matthew R. | MRK | **Senior** | 7/31/2006 | Accumulation of information in preparation of fee application | 0.8 | $225 | $180 | |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/31/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $100 | $10 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Correspondence with V. Singleton regarding Delphi July T&E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Preparation of July Access database for bankruptcy billing process. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Review July T&E received from V. Singleton; format accordingly for access database import. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Update MASTER Employees and MASTER Code Combo for July invoice. | 1.1 | $125 | $138 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2006 | Preparation of emails to engagement team regarding Delphi July Time Descriptions for July invoice. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2006 | Begin formatting July invoice per Court requirements. | 2.7 | $125 | $338 | |
| Asher | Kevin F. | KFA | Partner | 8/1/2006 | Review of matters related to filing with the Bankruptcy Court | 1.6 | $700 | $1,120 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/1/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $100 | $20 | |
| Abraham | Lisa M. | LMA | Intern | 8/2/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $100 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Update July invoice per Delphi July Expense Descriptions received from M. Rothmund. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with E. Aliff regarding connections check - previous as well as new connections check project. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with K. Rasmussen regarding Court invoice files to be formatted per fee committee's request. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with team regarding Delphi July time reclasses. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Review [Delphi] Filed - Second Fee Application per W. Eguchi. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Work on July invoice. | 1.9 | $125 | $238 | |
| Chandler | Chase | CC | Intern | 8/2/2006 | Accumulation of information in preparation of fee application | 0.3 | $100 | $30 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/2/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $100 | $20 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Update July invoice for A. Ranney's time descriptions received. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Preparation of July invoice - TSRS time separate schedule for S. Pacella review. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Preparation of Delphi TRAX Detail for end of June to current per S. Pacella. | 0.9 | $125 | $113 | |
| Tanner | Andrew J. | AJT | Senior Manager | 8/3/2006 | Preparation of support for additional billings | 0.7 | $475 | $333 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with B. Van Leeuwen, J. Hegelmann and C. Smith regarding Delphi Time Detail requirements per Bankruptcy Court requirements. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with J. Hegelmann regarding g Delphi Time Entry description for July invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Preparation of July invoice - Tax time separate schedule for C. Tosto's review. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with K. Rasmussen regarding Delphi Time Reclass. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with M. Boehm regarding Delphi July Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with V. Avila regarding Delphi July Expense Inquiry. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with S. Sheckell, A. Conat and K. Hacker regarding Delphi Accounting Assistance Code. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Work on July invoice. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Marold | Erick W. | EWM | Senior | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Pacella | Shannon M. | SMP | **Manager** | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Peterson | Christopher A. | CAP | **Manager** | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Rothmund | Mario Valentin | MVR | **Staff** | 8/4/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $200 | $200 | |
| Sheckell | Steven F. | SFS | **Partner** | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Jamie | JS | **Senior Manager** | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | **Staff** | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/7/2006 | Correspondence with S. Pacella regarding July TSRS Time on July invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/7/2006 | Preparation of follow-up emails to individuals regarding Delphi July Time Descriptions. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/7/2006 | Correspondence with K. Rasmussen regarding [Delphi] Connections Check. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/7/2006 | Work on July invoice. | 1.9 | $125 | $238 | |
| Rasmussen | Kyle M. | KMR | **Intern** | 8/7/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $100 | $10 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/8/2006 | Correspondence with V. Singleton regarding Updated July T&E. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/8/2006 | Preparation of follow-up emails to individuals regarding Delphi July Time Descriptions. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/8/2006 | Review update Delphi July T&E provided by V. Singleton to identify any entries not captured on July invoice. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/8/2006 | Work on July invoice. | 1.4 | $125 | $175 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rasmussen | Kyle M. | KMR | Intern | 8/8/2006 | Working on the Final Connection project to ensure that we don't have connections with subsidiary enties | 1.1 | $100 | $110 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/8/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $100 | $10 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with S. Pacella regarding TSRS compliance of time reporting. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Preparation of follow-up emails to individuals regarding Delphi July Time Descriptions. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Work on July invoice. | 1.2 | $125 | $150 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/9/2006 | Working on the Final Connection project | 0.2 | $100 | $20 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/9/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $100 | $20 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/10/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $100 | $10 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Correspondence with J. Simpson and C. Tosto regarding tax time on July invoice for out of scope billing. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Correspondence with K. Rasmussen regarding status of connections check. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Chowdhry | Kanika | KC | Staff | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Horner | Kevin John | KJH | Staff | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Kearns | Matthew R. | MRK | Senior | 8/11/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $225 | $225 | |
| Marold | Erick W. | EWM | Senior | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Pagac | Matthew M. | MMP | Manager | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $375 | $225 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Peterson | Christopher A. | CAP | **Manager** | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Rasmussen | Kyle M. | KMR | **Intern** | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $100 | $10 | |
| Sheckell | Steven F. | SFS | **Partner** | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Stille | Mark Jacob | MJS | **Staff** | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/14/2006 | Preparation of emails to various individual's regarding July time descriptions. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/14/2006 | Update missing July descriptions per emails received. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/14/2006 | Work on July invoice per J. Simpson. | 1.4 | $125 | $175 | |
| Pacella | Shannon M. | SMP | **Manager** | 8/14/2006 | Review July hours detail to identify out of scope billing opportunities. | 0.8 | $300 | $240 | |
| Simpson | Jamie | JS | **Senior Manager** | 8/14/2006 | Review of July invoice - Exhibit D. | 1.1 | $425 | $468 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/15/2006 | Correspondence with J. Simpson regarding final June invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/15/2006 | Correspondence with S. Pacella regarding  Delphi July Time Descriptions for T. Ellis. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/15/2006 | Correspondence with S. Pacella regarding IT Remediation Time on July invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/15/2006 | Correspondence with S. Sheckell and J. Simpson regarding Delphi Time & Expense Reporting - DRAFT EMAIL. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/15/2006 | Revise July invoice for T. Ellis' updated descriptions per S. Pacella. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/15/2006 | Work on July invoice revisions per C. Tosto. | 1.1 | $125 | $138 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Work on July invoice revisions per J. Simpson. | 1.6 | $125 | $200 | |
| Simpson | Jamie | JS | Senior Manager | 8/15/2006 | Review of July invoice for bankruptcy court. | 1.2 | $425 | $510 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Correspondence with K. Gerber regarding Delphi Time & Expense Reporting procedures. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Work on July invoice revisions per J. Simpson. | 0.9 | $125 | $113 | |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Finalized out of scope hours for July and sent to H. Aquino for inclusion in the final invoice. | 0.6 | $300 | $180 | |
| Simpson | Jamie | JS | Senior Manager | 8/16/2006 | Review of July invoice for bankruptcy court. | 2.1 | $425 | $893 | |
| Tanner | Andrew J. | AJT | Senior Manager | 8/16/2006 | Review of additional billing support | 0.4 | $475 | $190 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with S. Pacella regarding H. Thomas' Delphi July Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with A. Ranney regarding procedure for inputting missing descriptions for August time incurred. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with S. Pacella and J. Simpson regarding Delphi Billing Detail - IT (out of scope). | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Preparation of email to G. Imberger regarding Bankruptcy Court requirements for time and expense reporting and charge code. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Update July invoice for H. Thomas' Delphi July Time Descriptions received. | 0.5 | $125 | $63 | |
| Asher | Kevin F. | KFA | Partner | 8/17/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $700 | $770 | |
| Chowdhry | Kanika | KC | Staff | 8/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Peterson | Christopher A. | CAP | Manager | 8/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Ranney | Amber C. | ACR | Senior | 8/17/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | **Partner** | 8/17/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/18/2006 | Review email from W. Eguchi regarding Delphi Project Codes. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/18/2006 | Preparation of January-April IT time per S. Pacella and J. Simpson to identify OOS billing. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/18/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/18/2006 | Work on July invoice revisions per J. Simpson and S. Pacella. | 1.9 | $125 | $238 | |
| Boehm | Michael J. | MJB | **Manager** | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Horner | Kevin John | KJH | **Staff** | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Imberger | Guido | GI | **Senior Manager** | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $425 | $43 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Marold | Erick W. | EWM | **Senior** | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $250 | $125 | |
| Miller | Nicholas S. | NSM | **Manager** | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Pacella | Shannon M. | SMP | **Manager** | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Rothmund | Mario Valentin | MVR | **Staff** | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $200 | $180 | |
| Stille | Mark Jacob | MJS | **Staff** | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Tosto | Cathy I. | CIT | **Partner** | 8/18/2006 | Review of July invoice. | 1.4 | $525 | $735 | |
| Simpson | Jamie | JS | **Senior Manager** | 8/20/2006 | Review of July Invoice. | 1.5 | $425 | $638 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/21/2006 | Correspondence with J. Simpson regarding invoice summaries. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/21/2006 | Update July invoice for Tax out of scope provided by J. Hegelmann per J. Simpson. | 0.9 | $125 | $113 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Work on July 06 Exhibit D per J. Simpson. | 1.6 | $125 | $200 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/21/2006 | Draft e-mail to J. Simpson re: summary of tax billings for Q1 & Q2 for out of scope items | 0.2 | $225 | $45 | |
| Simpson | Jamie | JS | Senior Manager | 8/21/2006 | Review of July invoice - advisory detail. | 1.2 | $425 | $510 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Preparation of Delphi Tax Time Incurred in August; forward to J. Hegelmann accordingly. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with A. Krabill regarding Time in the Netherlands code for invoice purposes. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with T. Kerbel and J. Simpson regardin Tatyana's time on July invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Update July invoice for A. Krabill's Time in the Netherlands code. | 0.9 | $125 | $113 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | Discussion with J. Simpson re: D. Kelley's time charged in July. | 0.2 | $225 | $45 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | Telephone discussion with J. Simpson re: Q1& Q2 billing, time incurred, etc. | 0.3 | $225 | $68 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | Revise billing summary to include May activities | 0.7 | $225 | $158 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | Review and summarize billing reports for out-of-scope billings for tax for Jan - April, June & July at the request of audit. | 3.1 | $225 | $698 | |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | Meeting with M. Boehm and J. Simpson regarding time detail. | 0.3 | $425 | $128 | |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | Analysis of June and July time for Delphi to ensure it is properly coded for billing. | 0.4 | $425 | $170 | |
| Simpson | Jamie | JS | Senior Manager | 8/22/2006 | Review of July invoice time and expense detail. | 2.4 | $425 | $1,020 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Correspondence with L. Banker regarding Delphi Reclass. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Correspondence with J. Simpson and N. Miller regardin Delphi Reclass in July/August. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Correspondence with M. Kearns, D. Chamarro, J. Simpson and O. Saimoua regarding Delphi expense reclass. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Revise July invoice per J. Simpson to include D. Kelley' descriptions, adjusted OOS time, etc. | 1.7 | $125 | $213 | |
| Asher | Kevin F. | KFA | Partner | 8/23/2006 | Review of time related incurred for Q1 and Q2 reviews in connection with Bankruptcy Court requirements | 1.3 | $700 | $910 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/23/2006 | Call with J. Simpson re: question on out-of-scope billing summary | 0.1 | $225 | $23 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/23/2006 | Forward summary of D. Kelley's time to H. Aquino to include in July invoice. | 0.1 | $225 | $23 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/23/2006 | Research and record detail of D. Kelley's time charged in July. | 1.0 | $225 | $225 | |
| Pagac | Matthew M. | MMP | Manager | 8/23/2006 | Reviewing items for additional billings | 0.6 | $375 | $225 | |
| Ranney | Amber C. | ACR | Senior | 8/23/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $225 | $68 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with N. Miller regarding Delphi Reclas in July/August. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with M. Hatzfeld regarding July Expense Inquiry. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with K. Tau, S. Craig and D. Chamarro regarding Delphi Time & Expense Reporting. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Research with J. Simpson regarding T. Kerbel's time in audit code on July invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Revise July invoice per J. Simpson. | 0.9 | $125 | $113 | |
| Kearns | Matthew R. | MRK | Senior | 8/24/2006 | Reviewing TRAX report for July and August for incremental billings | 0.4 | $225 | $90 | |
| Pagac | Matthew M. | MMP | Manager | 8/24/2006 | AHG - Revisions to July billing descriptions | 0.4 | $375 | $150 | |
| Pagac | Matthew M. | MMP | Manager | 8/24/2006 | E&C - Revisions to July billing descriptions | 0.4 | $375 | $150 | |
| Sheckell | Steven F. | SFS | Partner | 8/24/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $525 | $630 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Review of July invoice | 1.8 | $425 | $765 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $125 | $150 | |
| Boehm | Michael J. | MJB | Manager | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Ford | David Hampton | DHF | Staff | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $425 | $128 | |
| Horner | Kevin John | KJH | Staff | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |
| Imberger | Guido | GI | Senior Manager | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $425 | $85 | |
| Kearns | Matthew R. | MRK | Senior | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Krabill | Aaron J. | AJK | Senior Manager | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Marold | Erick W. | EWM | Senior | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Peterson | Christopher A. | CAP | Manager | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Pritchard | Melinda J. | MJP | Senior | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Rothmund | Mario Valentin | MVR | Staff | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Sheckell | Steven F. | SFS | Partner | 8/25/2006 | Review July invoice for submission to court | 1.2 | $525 | $630 | |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Tau | King-Sze | KST | Senior | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Correspondence with S. Pacella regarding Delphi July Invoice - Final. | 0.3 | $125 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Foot July invoice for finalization. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Revisions to July invoice per S. Sheckell. | 1.1 | $125 | $138 | |
| Ranney | Amber C. | ACR | Senior | 8/28/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Sheckell | Steven F. | SFS | Partner | 8/28/2006 | Review July monthly invoice for submission to court | 3.6 | $525 | $1,890 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Correspondence with M. Kearns regarding Omar and Destiny's Flights for July invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Download WIP for Furukawa Hours per N. Miller. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Preparation of list of Omar and Destiny's flights per S. Sheckell. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Correspondence with B. Hamblin regarding June invoice cover sheet. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Correspondence with J. Simpson and S. Sheckell regarding final July Invoice revisions. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Revise July invoice per comments from S. Sheckell and J. Simpson. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Preparation of billing summary for July invoice. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Preparation of timekeeper summary for July invoice. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Preparation of July invoice package for all interested parties; send accordingly. | 1.6 | $125 | $200 | |
| Pacella | Shannon M. | SMP | Manager | 8/29/2006 | Send July out of scope invoice to IT SOX PMO. | 0.2 | $300 | $60 | |
| Simpson | Jamie | JS | Senior Manager | 8/29/2006 | Discussions with H. Aquino regarding final invoice for July. | 1.1 | $425 | $468 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Delivery of July invoice to J. Dellinger and D. Sherbin. | 0.6 | $125 | $75 | |
| Peterson | Christopher A. | CAP | Manager | 8/30/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/30/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $100 | $20 | |
| Tosto | Cathy I. | CIT | Partner | 8/30/2006 | Meeting with Heather and Jamie regarding billing procedures. | 0.9 | $525 | $473 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $125 | $150 | |
| Barwin | Kristen N. | KNB | Staff | 8/31/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $125 | $125 | |
| Boehm | Michael J. | MJB | Manager | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Ford | David Hampton | DHF | Staff | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Marold | Erick W. | EWM | Senior | 8/31/2006 | Accumulation of information related to preparation for fee application. | 0.6 | $250 | $150 | |
| Pikos | Matthew C. | MCP | Staff | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Pritchard | Melinda J. | MJP | Senior | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $100 | $10 | |
| Sheckell | Steven F. | SFS | Partner | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Emma-Rose S. | ESS | Staff | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Simpson | Jamie | JS | Senior Manager | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Tau | King-Sze | KST | Senior | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/1/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $425 | $298 | |
| Ranney | Amber C. | ACR | Senior | 9/1/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Fee Application Preparation Total: | 140.5 | | $34,315 | |