**Exhibit D**

**Delphi Corporation**

**Summary of 2006 Fees by Professional**

**For the Period September 2, 2006 through September 29, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Pacella | Shannon M. | SMP | **Manager** | 9/2/2006 | Address K. Cash's review comments for planning documentation. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 9/3/2006 | Reviewed TSRS application control work program created by Core in AWS and provided feedback. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 9/3/2006 | Reviewed PwC walkthrough documentation to understand scope and extent of testing performed on reports. | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/3/2006 | Cleaned up the ACS File to be ready to be synched to Corporate | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/4/2006 | Drafted the AHG PBC List | 0.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/5/2006 | Preparation of email to team regarding Total Hours by Division through August 11th. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/5/2006 | Work on Total Audit - Budgets by Division per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/5/2006 | Work on Total Hours by Division through August 11th. | 2.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/5/2006 | Coordinate responses received for Delphi Mexico Audit Status Update. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/5/2006 | Correspondence with A. Krabill and J. Simpson regarding finalizing the statutory instructions. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/5/2006 | Preparation of email to Poland regarding Delphi U.S. Audit Engagement Letter - Other Matters and Dispute Resolution Procedures sections. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/5/2006 | Update contact list for new Belgium contact. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Preparation of meeting notice for Delphi Mexico Audit Status Update. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Update integrated audit template for France. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Preparation of Delphi U.S. Audit Engagement Letter - Other Matters and Dispute Resolution Procedures sections per A. Krabill. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Print and log Confirmation of Independence and other deliverables received from various int'l locations. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Correspondence with K. Asher and S. Sheckell regarding new phone extensions. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Preparation of email to team regarding Delphi Workpaper Filing Cabinet procedures. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Preparation of meeting notice for E&Y Update Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Coordinate responses received for Corporate TDPE. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Preparation of meeting notice for Corporate TDPE. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Assist S. Pacella with the location of the International workpapers. | 0.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/5/2006 | SAP/AR - E&S AR Data acquisition discussion with engagement team. | 2.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/5/2006 | SAP/ AR - E&S Reconciliation issues with AR Data Files | 2.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/5/2006 | SAP/AR - Executed E&S AR Sample for engagement team. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/5/2006 | DPSS Interim- Preparation of budget-to-actual analysis for DPSS division. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/5/2006 | DPSS Interim - Reviewed PwC preliminary findings for the DPSS division. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 9/5/2006 | DPSS Interim - Preparation of materials for DPSS TDPE event. | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/5/2006 | E&S Interim - Review of inventory TOC workpapers. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/5/2006 | E&S Interim - Review of E&S revenue test of control workpapers. | 2.6 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 9/5/2006 | Review of SOCD's for International Locations | 2.6 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 9/5/2006 | Review of SOCD's and Technology Summary documents for International Locations | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/5/2006 | Reviewed controls that were not tested during walkthrough | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/5/2006 | Travel time roundtrip to Saginaw, MI. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/5/2006 | Saginaw - Performed TOC for Revenue | 6.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/5/2006 | AHG - interim scoping and preparation for TDPE. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/5/2006 | Discussion with A. Krabill relative to overall interim and year-end testing strategy for SAS 65, independent SOX testing and interim/year-end substantive procedures. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/5/2006 | Overall divisional/corporate staffing modeling (EC, AHG, Packard, ACS, Saginaw) - manager identification senior requirements refinement. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/5/2006 | E&C - interim scoping and preparation for TDPE. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/5/2006 | Packard - interim scoping and preparation for TDPE. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/5/2006 | Review Audit Committee report | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/5/2006 | Review engagement budget performance/status | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/5/2006 | Review staffing requirements across multiple business units | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/5/2006 | Packard Interim: set up meeting with S. Bratberg for customer and price master file testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/5/2006 | Packard Interim: sent M. Pritchard sync of Packard engagement | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/5/2006 | Packard Interim: sent our selections for days for our testing of the customer and price master file testing to S. Bratberg. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/5/2006 | Packard Interim: prepared memo documenting testing of cash receipts will be done at Dayton and signed-off on worksteps | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/5/2006 | Packard Interim: ran EY Random to obtain sample for our customer and price master file testing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/5/2006 | Packard Interim: meeting with S. Bratberg to discuss testing of customer master file and price master file | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/5/2006 | Packard Interim: updated revenue controls testing document for information received in meeting with S. Bratberg. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2006 | Preparation for the DPSS TDPE. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2006 | Preparation of the international AWS file. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2006 | Review of statutory instructions | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/5/2006 | Reviewed Q1 documentation from international teams to determine what was left outstanding. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/5/2006 | Updated SOD testing work program based on client's request to have dates identified for each workstep. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/5/2006 | Make modifications to executive update meeting materials following Sr. Manager review. | 0.7 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/5/2006 | E&S - AWS sync | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/5/2006 | E&S - tooling interim | 0.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/5/2006 | E&S - review a/r test of controls | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2006 | Dayton - Interim-revising budget for Dayton | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2006 | Planning - Consolidated-making changes to the corporat audit program in AWS. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2006 | Planning - Consolidated-detail reviewing the scope analysis as of June | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2006 | Planning - Consolidated-Creating a cash coverage analysis for total Delphi. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2006 | Planning Consolidated--going over Corporate assignmer of TE to specific accounts with team. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 9/5/2006 | Planning - Consolidated-updating the ASM for revisions. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2006 | Planning - Consolidated-going over planning items to complete with team | 2.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/5/2006 | Analyzing Scoping Worksheet for audit scope analysis | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/5/2006 | Preparing worksheet for cash audit | 4.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/5/2006 | Preparing Hyperion pull of DPSS BS and IS | 0.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/5/2006 | T&I - Work on Q1&Q2 Work Paper Log | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/5/2006 | Worked on the AHG PBC List | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/5/2006 | Completed the review of the SAS 65 procedures relating to the AHG Fixed Asset Cycle | 5.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/5/2006 | Started working on the budgets for ACS, AHG, E&C, Packard, and Saginaw | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/5/2006 | Team Meeting with J. Simpson, A. Krabill and M. Hatzfeld regarding the testing procedures for SAS65, Independent Testing, and Interim Procedures and discussed the strategy of an appropriate date. | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/5/2006 | Delphi tax discussion with D. Kelley | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/5/2006 | Status update meeting with T. Timko on accounting topics | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/5/2006 | Review fraud documentation workpapers | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/5/2006 | Status update meeting with K. Asher | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/5/2006 | Worked on AWS program for SAS 65 and activities 9&10 for interim | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/5/2006 | Continued working on corporate TE scoping for interim | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/5/2006 | Prepared corporate TE scoping spreadsheet. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/5/2006 | Prepared Corporate summary of worksteps and responsibilities. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Discussion with H. Aquino regarding budget analysis fo divisions. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Discussion with A. Krabill regarding statutory audit instructions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Discussion with A. Krabill and S. Sheckell regarding international team engagement letters. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Time spent responding to international emails. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Discussion with A. Ranney regarding corporate planning status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Discussion with A. Ranney and A. Krabill on Corp audit program. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/5/2006 | DGL new user follow-up requests. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/5/2006 | Windows documentation review and follow-up requests. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with B. Hamblin regarding Delphi - New Activity Code for audit code. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with A. Ranney regarding Staffing Schedule specifically D. Ford's schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with N. Miller regarding Total Audit - Budgets by Division - updated file. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with Austria regarding statutory audit instructions. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with Portugal regarding Delphi Independence confirmation- Statutory Locations. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with Sweden regarding Delphi Independence confirmation- Statutory Locations. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Provide Draft Statutory Engagement Instructions per S. Sheckell for his review. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Preparation of Draft Statutory Engagement Instructions per J. Simpson. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Print and log Confirmation of Independence other deliverables received from various int'l locations. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Update Delphi 2006 Statutory Audit Instructions per J. Simpson. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with additional team members regardin Delphi Workpaper Filing Cabinet procedures. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Preparation of email to R. Steele regarding D. Fidler Meeting September 12th - Agenda. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Preparation of meeting notice for T&I TDPE. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Update team contact list for J. Harbaugh. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with S. Begin and M. Sakowski regarding network connection for T. Cash and A. Tanner. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Preparation of emails to the Company with Delphi Domestic Team Contact List - By Level/Division for distribution per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Review correspondence received from M. Sakowski regarding SOX Remediation Meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with A. Ranney regarding daily back-up of team server. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with S. Pacella and T. Cash regarding network connection. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Revisions to Delphi Domestic Team Contact List - By Level/Division. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Updates to D. Fidler Meeting September 12th - Agenda per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Miscellaneous activities such as providing assistance to engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Coordinate responses received for Corporate TDPE. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with S. Pacella regarding International Documentation. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/6/2006 | Update on status of interim audit plan | 1.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/6/2006 | Planning work related to the DPSS audit | 3.7 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/6/2006 | SAP/AR - E&S AR Sample Results with engagement team. | 2.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/6/2006 | SAP/JE - Data extraction disccusion with client for Company Code 1440. | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/6/2006 | DPSS Interim - Preparation of divisional AWS file for TDPE. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/6/2006 | DPSS Interim - Participated in team-directed planning event for DPSS Division.  Attendees included K. Asher, S. Sheckell, A. Krabill, J. Harbaugh, and J. Simpson. | 4.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/6/2006 | International - Finalized International AWS file instructions for distribution to global teams. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/6/2006 | International - Preparation of ASM template for international locations | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/6/2006 | Planning - Consolidated - AWS file revisions to create additional inventory and inventory reserve procedures. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/6/2006 | Planning - Consolidated - AWS file revisions to reflect new workplan and to develop method to distribute workplan to individual division teams. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Travel time to Saginaw, MI. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Saginaw - Meet with Billy from PwC to discuss issues with controls | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Saginaw - Performed TOC for Expenditure | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Saginaw - reviewed revenue template for missing controls and formatted te spreadsheet | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Saginaw - Performed TOC for Revenue cycle | 6.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/6/2006 | Saginaw - Reperformed PwC's test of controls | 8.0 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/6/2006 | Team directed planning event with S. Sheckell, K. Ashe A. Krabill, M. Boehm, J. Harbaugh, and E.R. Simpson for DPSS division | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/6/2006 | Saginaw - Review of SAS 65 work and independent sampling strategy | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/6/2006 | Saginaw - review of 6/30 trial balance for in-scope and out-of-scope locations to identify significant accounts by location and to ensure proper coverage | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/6/2006 | Complete review of Audit Committee report draft | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2006 | Packard Interim: sent selections for our testing of customer and price master files to S. Bratberg. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2006 | Packard Interim: received text files of reports for change to price and customer master file | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2006 | Packard Interim: Discussion with D. Brewer regarding vouching wires made on behalf of Packard for testing of prepaids | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2006 | Packard Interim: updated revenue testing document and workbook for our procedures for controls testing in accordance with SAS 65 | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2006 | Packard Interim: worked with text files for changes to customer and price master file and made selections for our testing | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2006 | Attend DPSS TDPE meeting. | 3.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2006 | Preparation of the ASM template for the international locations. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2006 | Discussions with J. Simpson re: international statutory audit instructions. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2006 | Finalization of the AWS file. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2006 | Coordination of Natural Gas Meeting with J. Schmidt. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2006 | Review of Corporate derivative walkthrough documentation. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2006 | Packard - Call with M. Pritchard to discuss interim procedures. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2006 | Review of the planning checklist for required planning documents, and determining the additional documents needed. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2006 | Review of the ASM and attached documents. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2006 | Work on form U126, "Use of the work of Others" for the engagement. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 9/6/2006 | T&I - Discussions with K. Gerber about the interim procedures to perform. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/6/2006 | T&I - Discussions with D. Greenbury and E. Creech regarding the interim procedures to be performed. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/6/2006 | T&I - Assignment of responsibilities for the T&I interim procedures. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/6/2006 | T&I - Completion of T&I TDPE agenda. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/6/2006 | T&I - Update of T&I estimated time to complete. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/6/2006 | Meeting with M. Hatzfeld, J. Simpson and M. Rothmund to discuss AHG strategy. | 0.9 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/6/2006 | E&S - travel time roundtrip to Kokomo, IN. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/6/2006 | E&S - review managements controls over accounts receivable | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/6/2006 | Planning - Consolidated-going over assignment of TE to Corporate accounts with Staff. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/6/2006 | Planning Consolidated-going over Cash coverage schedule for Total Delphi with staff. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/6/2006 | Planning - Consolidated-completing documentation requirements for planning the Corp audit. | 4.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/6/2006 | Quarterly Review-preparing AWS file and team instructions for archiving. | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/6/2006 | Creating AHG Q1 & Q2 Workpaper Log | 1.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/6/2006 | Editing AWS Corporate File Act. 9&10 | 0.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/6/2006 | Creating PBC List for Corporate | 1.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/6/2006 | Preparing worksheet for cash audit | 2.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/6/2006 | Creating E&C Q1 & Q2 Workpaper Log | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/6/2006 | Synchronization of the ACS engagement to the corporate server | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/6/2006 | Started the Financial Statement Close Process for the AHG HQ cycle. | 5.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/6/2006 | Worked on the budget for the entities: AHG, ACS, EC, Packard and Saginaw | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/6/2006 | Team Meeting with M. Hatzfeld and J. Henning to discuss the implication of the management's review of the test results | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/6/2006 | International update call with Mexico | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 9/6/2006 | Attend DPSS team planning event | 4.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | Preparation of Audit Committee planning deck. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/6/2006 | Prepared corporate account scoping spreadsheet. | 3.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/6/2006 | DPSS - Participated in interim team directed planning meeting. | 3.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | Review of Delphi's audit scope for Mexico in preparatio for conf. call with E&Y Mexico team. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | Conf. call with E&Y Mexico to discuss audit status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | Discussion with A. Krabill regarding division team planning events. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | Discussion with N. Miller, M. Hatzfeld and M. Rothmund regarding 404 approach. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | T&I - Review of T&I budget and agenda for planning event. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | T&I - Coordination of timing of T&I TDPE. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/6/2006 | Performed test of control in Financial Statement Close process. | 7.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Preparation of Delphi ACS materials received via email per request of M. Hatzfeld. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Revisions to September AC book per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Send Ernst & Young International Contact List - Timely Countries to D. Bayles and A. Kulikowski. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Update Ernst & Young International Contact List - Timely Countries per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Correspondence with S. Pacella and A. Ranney regarding International workpapers. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Print and log Confirmation of Independence other deliverables received from various int'l locations. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Preparation of email to statutory locations regarding Delphi 2006 Statutory Audit Instructions. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Preparation of email to int'l locations regarding 2006 Delphi AWS Audit Template and Instructions per A. Krabill. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Update Delphi 2006 Statutory Audit Instructions per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Addresses for J. Harbaugh. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Correspondence with Tom from EDS regarding T. Cash and A. Tanner's network connections. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Preparation of meeting notice regarding Corporate/Treasury 404 Planning. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Go through protocol to request conference room for Corporate/Treasury 404 Planning meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Tracking material weakness memo reviewed by M. Fitzpatrick per A. Ranney. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Update Delphi Team contact list for domestic tax contacts. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Escort J. Harbaugh to security for new badge. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Coordination of server upgrade with G. Curry. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Coordinate T&I TDPE responses received. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | DPSS Interim - Discussion with R. Nedadur regarding client assistance for interim DPSS procedures. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | DPSS Interim - Met with J. Harbaugh to provide/review AWS files, walkthrough documentation, and quarterly review workpapers for DPSS division. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | E&S Interim - Preparation of files related to team directed planning event for E&S division (scheduled for 9/11/06). | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | Planning - Consolidated - Discussed IT testing approach at divisions with A. Krabill and J. Simpson. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2006 | Saginaw - performed TOC for revenue cycle | 6.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/7/2006 | Saginaw - Reperformed PwC's test of controls | 7.8 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/7/2006 | Review of DPSS Q2 review workpapers. | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/7/2006 | Review of DPSS Q1 review workpapers | 2.6 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/7/2006 | Review of walkthroughs for DPSS division in preparation for Interim testing. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/7/2006 | AHG - review of 7/1/06 division composition with new plant introductions from T&I and E&C. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/7/2006 | AHG - call with G. Anderson to discuss scheduling and content of next E&Y/AHG meeting | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/7/2006 | Meeting with N. Miller, M. Boehm and E. Marold to discuss divisional staffing questions. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/7/2006 | Packard - discussion of key audit considerations/risks with C. Zerrull for purposes of aligning E&Y interim audit approach with most significant items | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | E&S - review overall planning for E&S TDPE | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Meeting with B. Thelen and IA mgrs. to review IA results to date. | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Update calendar for ongoing TDPE meetings and Company status meetings | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Review IA results and key considerations with division mgrs. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | DPSS Interim: transferred controls testing and substantive worksteps from corporate aws file to divisional file for M. Boehm. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: received text file reports of user access to DGL from M. Whiteman | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: sent selections of employees with access to DGL for Packard to I. Smith. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: met with N. Miller to discuss user access testing to DGL | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: spoke with I. Smith to discuss requests to test user access for Packard | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: spoke with M. Whiteman to obtain use access listing to DGL for Packard | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: updated prepaids lead sheet after tie ou of supporting documentation | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: tied out supporting reconciliations for account 2685 for our testing of prepaid expenses | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: worked with text file reports for user access and made selections for testing of user access to DGL for Packard | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2006 | Review of PWC rollforward testing approach. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2006 | E&S - Preparation for the E&S TDPE. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2006 | Planning for the European closing meetings. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2006 | Finalization of the International AWS file. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2006 | Review of scoping information with A. Ranney. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2006 | Meeting with J. Simpson, M. Boehm and M. Hatzfeld to discuss various divisional testing issues and TDPE planning items for their divisions. | 1.5 | | | A1 |
| Martell | Michael A. | MAM | Executive Director | 9/7/2006 | Conference call regarding Delphi testing strategies. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/7/2006 | Preparation of preliminary budget numbers for Corporat areas. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/7/2006 | Packard - Call with M. Pritchard to discuss the interim procedures. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 9/7/2006 | Planning and coordination with TSRS for the procedures that they will perform for the corporate audit and divisions. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/7/2006 | Meeting with A. Krabill, J. Simpson, M. Hatzfeld, M. Boehm to discuss various topics, including the first division TDPE, assigning CRA's to the divisions and discussing AHG audit strategy. | 1.6 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/7/2006 | E&S - travel time roundtrip to Kokomo, IN. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/7/2006 | E&S - review of managements documentation fixed assets | 0.5 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/7/2006 | E&S - review of managements documentation - accounts receivable | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/7/2006 | Corporate - Interim-planning timing for corporate interim audit | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/7/2006 | Planning - Consolidated-discussing Scope Analysis and documentation requirements with audit team. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/7/2006 | Planning - Consolidated-detail reviewing Delphi scope analysis. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/7/2006 | Planning - Consolidated-detail reviewing the assignment of TE to corporate accounts. | 3.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/7/2006 | Revisions to corporate workpaper log | 0.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/7/2006 | Editing AWS Corporate File Act. 9&10 | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/7/2006 | Analyzing Scoping Worksheet for audit scope analysis | 2.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/7/2006 | Generating detail Hyperion reports for corporate account balance analysis | 3.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/7/2006 | Creating workpaper log for international | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/7/2006 | Worked on the AHG SAS65 Review for the HQ Inventory Cycle | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/7/2006 | Finished the AHG SAS 65 review of the Financial Statement Close Process at AHG | 4.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/7/2006 | Finalized budget for the entities: ACS, AHG, EC, Packard and Saginaw | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/7/2006 | Team Meeting relating to the specific role of AHG and its implications on the audit procedures on other entities | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | **Partner** | 9/7/2006 | China fee research and discussion with B. Thelen | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/7/2006 | Status update meeting with D. Bayles | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/7/2006 | Internal audit global update meeting | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/7/2006 | Review Europe audit summaries | 2.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/7/2006 | Discussion with S. Sheckell regarding Audit Committee planning presentation. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/7/2006 | Discussion with J. Henning regarding Audit Committee planning presentation. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/7/2006 | Discussion with H. Aquino regarding changes to Audit Committee planning materials. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/7/2006 | Review of statutory international instructions. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/7/2006 | Discussion with A. Ranney on Corporate planning. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/7/2006 | Discussion with A. Krabill, M. Hatzfeld and M. Boehm regarding division TDPE. | 0.7 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 9/7/2006 | Performed test of control on Financial Close Process. | 6.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/8/2006 | Correspondence with S. Siwik regarding org chart needed for Delphi AC book. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/8/2006 | Revisions to September AC book per S. Sheckell. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/8/2006 | Correspondence with A. Ventimiglia regarding G. Imberger and K. Tau Delphi Staffing - Update to ARMS. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/8/2006 | Correspondence with Italy contact regarding update to contact list. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/8/2006 | Update int'l contact list per Italy change. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/8/2006 | Correspondence with A. Krabill regarding 2006 Delphi AWS Audit Template and Instructions email and pacel post. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/8/2006 | Correspondence with Int'l teams regarding 2006 Delphi AWS Audit Template and Instructions. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Resend 2006 Delphi AWS Audit Template and Instructions through Parcel Post to int'l locations. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Correspondence with S. Sheckell regarding September 11th Agenda. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Extend conference room for Corporate/Treasury 404 Planning per M. Boehm. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Preparation of meeting agenda for September 11, 2006 per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Preparation of SEC confirm package to C. Smith for review and sign-off. | 0.6 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/8/2006 | SAP/AC - Review of Codes for SAP User ID related to Application Control Testing. | 0.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/8/2006 | SAP/AR - Updated E&S Sample execution discussion. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/8/2006 | SAP/JE - Disucssion with SAP Basis team regarding access to SAP job logs. | 1.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/8/2006 | SAP/AR - DPSS AR Data acquisition discussion with engagement team. | 1.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/8/2006 | SAP/ AR - DPSS Reconciliation issues with AR Data Files | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/8/2006 | Travel time from Saginaw, MI. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/8/2006 | Saginaw - Worked in control issue document to send to corporate audit team | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/8/2006 | Saginaw - call with M. Hatzfeld discussing the status of our work | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/8/2006 | Saginaw - Worked on Revenue TOC | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/8/2006 | Saginaw - Completed the expenditure TOC template | 2.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/8/2006 | Saginaw - Met with B. Prueter regarding PBC listing | 0.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/8/2006 | Saginaw - Reperformed PwC's test of controls | 5.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/8/2006 | E&C - Discussion with J. Brooks relative to interim audit strategy and PBC list content | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/8/2006 | E&C - Meeting with G. Halleck to develop further understanding of client progress towards pp&e/tooling tracking/reporting | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/8/2006 | ACS - Revisit of Q1 walkthrough documentation to facilitate further understanding of client processing/controls and ACS process, within expenditure cycle. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | Corporate Interim: helped K. Rasmussen with Hyperion questions for scoping workbook | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | Faxed PGM contract memo to N. Miller. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | Packard Interim: updated open items and open requests listing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | Packard Interim: met with M. Rothmund to discuss procedures for review of management's testing in accordance with SAS 65 | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | Packard Interim: updated customer master file testing workbook for testing of controls 4.4.1.1 and 4.4.1.2 | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | T&I Interim: assisted K. Rasmussen obtain sync of T&I AWS file to begin fieldwork next week | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | T&I Interim: transferred controls and substantive worksteps from corporate aws file to division file | 0.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 9/8/2006 | Completion of North America SAP program change testing templates | 2.2 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 9/8/2006 | Completion of North America SAP testing templates for logical access review | 3.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/8/2006 | E&S - Preparation for the E&S TDPE. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/8/2006 | Responding to e-mails from international location teams regarding the AWS file and statutory audit timing. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/8/2006 | Review of scoping information with A. Ranney. | 1.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/8/2006 | E&S - review of managements documentation - asset impairment | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/8/2006 | E&S - review of managements documentation - tooling | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pritchard | Melinda J. | MJP | Senior | 9/8/2006 | E&S - travel time roundtrip to Kokomo, IN. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/8/2006 | E&S - review of management's documentation - fixed assets | 4.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/8/2006 | Planning Consolidated-discussing scope analysis approach with audit Partner. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/8/2006 | Planning Consolidated-discussing AR Confirmation Selection approach with audit team. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/8/2006 | Planning - Consolidated-detail reviewing the Scope analysis and making revisions. | 6.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/8/2006 | AHG - Testing PWC controls tests | 2.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/8/2006 | Preparing entity detail worksheet for E&S | 6.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/8/2006 | Finished the AHG SAS65 Review for the Inventory Cycle | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/8/2006 | Worked on the AHG SAS 65 procedures, relating to the HQ Employee Cost Cycle | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/8/2006 | Saginaw - Participated in a meeting with M. Hatzfeld and the Saginaw team to discuss the up-to-date fieldwork as well as the testing strategy going forward | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/8/2006 | International coordination | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/8/2006 | Scope update meeting with team | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/8/2006 | Discussion with D. Chamarro regarding a control issue in the Revenue Cycle. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/8/2006 | Discussion with S. Craig in regards to exceptions noted by PWC as control deficiency. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/8/2006 | Discussion with M. Hatzfeld, D. Chamarro and S. Craig to clarify our audit scope, strategy and control testing. | 0.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/8/2006 | Performed test of control on Financial Statement Close process. | 5.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/10/2006 | Preparation for E&S TDPE | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/10/2006 | Packard Interim: travel time to Warren, OH. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/10/2006 | Packard - Travel time to Warren, OH. | 3.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/10/2006 | Time responding to international emails. | 0.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/11/2006 | Travel time to Kokomo, IN. | 3.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/11/2006 | Audit status meeting | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 9/11/2006 | Review of the Audit Committee materials | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 9/11/2006 | E&S planning strategy meeting | 2.4 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/11/2006 | SAP/JE - Extraction of SAP data files for quarter review. | 1.1 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/11/2006 | SAP/JE - Setup and schedule SAP jobs to create data files for quarter processing. | 1.3 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/11/2006 | SAP/AR - Updated output for DPSS results. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/11/2006 | DPSS Interim - Met with D. Langford and K. Wallace to discuss interim procedures and inventory/fixed asset reconciliations. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/11/2006 | DPSS Interim - Met with F. Wan to discuss interim PwC findings. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/11/2006 | DPSS Interim - Reviewed client assistance packages provided by R. Nedadur. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/11/2006 | DPSS Interim - Reviewed binders for management testing of revenue and inventory cycle. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/11/2006 | DPSS Interim - Discussed testing binders with F. Wan. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/11/2006 | E&S Interim - Discussed interim audit procedures with A. Krabill. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/11/2006 | E&S Interim - Provided synch file and discussed interim testing with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/11/2006 | E&S Interim - Preparation of materials for divisional team-directed planning event. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/11/2006 | E&S Interim - Led TDPE for E&S division.  Topics included fraud discussion, scope of procedures, review of preliminary findings, and work program. | 3.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/11/2006 | Travel time roundtrip to Saginaw, MI. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/11/2006 | Saginaw - created independent testing template for revenue | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/11/2006 | Saginaw - reperformed management's test of controls for expenditure | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/11/2006 | Saginaw - reperformed management's test of controls for revenue. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/11/2006 | Saginaw - created detailed PBC listing for the rev independent testing of controls | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 9/11/2006 | Saginaw - Met with D. Gustin regarding testing for Financial Statement Close cycle | 0.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/11/2006 | Saginaw - Met with L. Irrer regarding testing for the Financial Statement Close process | 0.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/11/2006 | Saginaw - Met with P. O'bee to discuss testing for Financial Statement Close cycle | 0.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/11/2006 | Saginaw - Reviewed Delphi's accounting policy for fixed assets | 0.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/11/2006 | Saginaw - Performed independent test of controls for fixed asset cycle | 7.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/11/2006 | DPSS - Discussion with M. Boehm regarding testing procedures. | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/11/2006 | DPSS - Reviewing IA testing over inventory cycle. | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/11/2006 | DPSS - Reviewing AWS testing file. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/11/2006 | E&C - participation in E&S TDPE with K. Asher, S. Sheckell, J. Henning, A. Krabill, M. Boehm. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/11/2006 | Call with E&Y audit team to discuss SAS 65 procedures results of PwC work, and implications to audit. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/11/2006 | Review ACS audit status with M. Hatzfeld. | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/11/2006 | Status meeting with D. Bayles, T. Timko, B. Thelen, et. al. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/11/2006 | Attend E&S division TDPE | 3.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/11/2006 | ACS - preparation for meeting with D. Fiddler. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: sent out inquiry to N. Leach to request documentation for selected wire payments made to vendors to test prepaid expenses | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: received sync file back from D. Ford and cleared conflicts in the AWS engagement | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: sent out inquiry to G. Naylor for follow up questions to requests made for A/R testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: review management's narrative for the financial reporting cycle | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: began to clear review notes from M. Pritchard for the financial statement close cycle | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: met with M. Pritchard and N. Miller to discuss review notes for revenue cycle controls testing | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: updated revenue controls testing document | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: began review of management's testing of controls for the financial statement close cycle | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2006 | Review of high level summary of IC roll-forward procedures provided by A. Kulikowski. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2006 | Response to A. Kulikowski with initial comments regarding high level summary of IC roll-forward procedures. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2006 | E&S - Preparation for the E&S TDPE. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2006 | Attend E&S TDPE. All partners, M. Boehm, E. Marold, M. Hatzfeld and myself in attendance. | 3.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2006 | Review of final scoping information with A. Ranney. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/11/2006 | E&S Team directed planning meeting attended by Core E&S team.  Agenda included the budget, combined risk assessment, substantive audit procedures, and preliminary control deficiencies. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/11/2006 | Travel time from Troy, MI to Kokomo, IN. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2006 | Wrap up draft of the Corporate budget by process to share with the corporate team. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2006 | Packard - Review of the interim FSC workpapers in the divisional audit files. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2006 | Packard - Review of the interim Revenue/AR workpapers in the Packard audit files. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2006 | Packard - Review of interim tooling workpapers in the Packard audit files. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/11/2006 | Sign-off in AWS on Planning prior to file archival | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 9/11/2006 | Discussions with M. Hatzfeld and R. Vang regarding ACS | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 9/11/2006 | Review email related to scoping. word document and response to M. Hatzfeld | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/11/2006 | Review SAP ITGC work provided by IAS. | 7.7 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/11/2006 | Packard - a/r interim review | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/11/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/11/2006 | Packard - review managements testing of investments | 1.8 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/11/2006 | Packard - accruals interim testing | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2006 | Dayton - Interim-requesting AR Confirm Alternative Testing Support from Dayton. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2006 | Dayton - Interim-creating PBC list for interim Dayton visit | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2006 | Planning - Consolidated-discussing additional steps to complete on scope analysis with team. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2006 | Planning - Consolidated-creating a Cash audit program/report for international teams. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2006 | Quarterly Review-going over open items to complete for archive process with K. Rasmussen. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2006 | Quarterly Review-archiving Q1 & Q2 files. | 2.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/11/2006 | AHG - Walkthrough of Scrap inventory controls | 1.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/11/2006 | Updating paper profiles in AWS | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/11/2006 | Generating detailed entity level IS and BS for each division. | 1.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/11/2006 | Reformatting and preparing account details for scope analysis | 5.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/11/2006 | Preparation of draft of the AHG Budget | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/11/2006 | Review engagement economics | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/11/2006 | Status update meeting with T. Timko and B. Thelen | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/11/2006 | Preparation for status update with T. Timko and B. Thelen | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/11/2006 | Attend E&S team planning meeting | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/11/2006 | Review of Dayton PBC list for interim. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 9/11/2006 | Conf. call with E&Y Mexico to discuss AWS file. | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 9/11/2006 | Review auditor independence confirmations from non-U.S. entities | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/11/2006 | Discussion with D. Gustin regarding the AR aging file that we need. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/11/2006 | Discussion with A. Ranney to gain an understanding of what AR aging file TSRS needs for AR confirmation procedure. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/11/2006 | Discussion with K. Barber to gain an understanding of what AR aging file TSRS needs for AR confirmation procedure. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/11/2006 | Answering S. Craig and D. Chamarro's TOC questions. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/11/2006 | Reperforming management TOC on inventory cycle. | 2.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/11/2006 | Reperformance management TOC on FSCP cycle. | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/12/2006 | Correspondence with J. Hasse regarding S. Sheckell's schedule. | 0.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/12/2006 | E&S - Documenting a sample of testing reperformed for control B2.3.1.1. | 1.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/12/2006 | E&S - Review of inventory reconciliations | 1.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/12/2006 | E&S - Creating a lead sheet within excel that tied all inventory reconciliation balances to the G/L. | 2.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/12/2006 | E&S - Tying information within inventory reconciliations to support. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | DPSS Interim - Revised budget-to-actual analysis and provided to H. Aquino. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | DPSS Interim - Discussed interim status with J. Harbaugh. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | DPSS Interim - Provided information to R. Nedadur regarding EITF 06-01. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | DPSS Interim - Review of DPSS walkthrough narrative documentation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | E&S Interim - Follow-up with E. Marold regarding status of interim audit procedures. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | E&S Interim - Revised budget-to-actual analysis and provided to H. Aquino. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | E&S Interim - Review of PwC walkthrough narratives for E&S division. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | Entity Level - Reviewed entity level framework provide by J. Volek. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | Planning - Consolidated - Discussed inherent risks and significant accounts with A. Krabill and modified AWS file accordingly. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | Planning - Consolidated - Review of Corporate Staffing budget, timing, etc. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Saginaw - Spoke with R. Marold in regards to getting support for warranty reserve | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Saginaw - Conference call with M. Hatzfeld | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Travel time to Saginaw, MI. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Saginaw - Met with D. Gustin to discuss the detailed PBC listing for revenue items | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Saginaw - Reviewed PBC list and compared what E&Y requested and what E&Y received for revenues and expenditures. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Saginaw - Created template for the independent testing the expenditure cycle | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Saginaw - Created detailed PBC list for Expenditure cycle, went through testing to determine what needs to b requested. | 3.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/12/2006 | Saginaw - Met with D. Houston regarding testing for Financial Statement Close cycle | 0.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/12/2006 | Saginaw - Met with S. W.(Purchasing Dept.) to discuss Purchase Requisition Policy and Procedures | 0.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/12/2006 | Saginaw - Reperformed test of controls for Financial Statement Close process | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/12/2006 | Saginaw - Performed independent test of controls for fixed asset cycle | 4.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/12/2006 | Conference call to obtain and discuss potential templates and versions to be used to prepare a budget for quarterly and annual tax and 404 work. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| DeMers | Laurie A. | LAD | Senior Manager | 9/12/2006 | Meet with J. Hegelmann to discuss and revise proposed budget for tax quarterly and annual tax and 404 work. | 1.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/12/2006 | T&I - Obtain accrual recs | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/12/2006 | T&I - Preparation of inventory lead schedule | 0.5 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/12/2006 | T&I - meet with Chris to go over inventory questions regarding PBC requests | 0.7 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/12/2006 | T&I - Discuss fixed asset procedures (answer questions) with K. Rasmussen. | 1.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/12/2006 | T&I - Work on inventory RM price test | 1.7 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/12/2006 | T&I - Test accrued liab. for interim procedures | 2.8 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/12/2006 | DPSS - Onboarding of staff to engagement | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/12/2006 | DPSS - Discussion with client regarding needed items. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/12/2006 | DPSS - Documenting testing performed over inventory cycle. | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/12/2006 | DPSS - Review of management testing of inventory cycle | 3.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/12/2006 | Meeting with J. Henning, S. Sheckell, J. Simpson, S. Pacella and D. fiddler to debrief Delphi on E&Y procedures performed to date at Dayton and ACS. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/12/2006 | Review of Delphi SOX team documentation related to it review of ACS' self-testing through 3/31/06, in preparation for 9/12/06 D. Fiddler meeting. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/12/2006 | Call with E&Y audit team (K. Tau and staff) to discuss E&Y's SAS 65 procedures to date, observations and issues. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/12/2006 | Discussion with L. Demers re: draft of budget, expected results and changes needed | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/12/2006 | Work on developing budget for tax provision work associated with the audit | 5.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/12/2006 | Discuss 3rd quarter and interim staffing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Packard Interim: made request to A. Ranney for Hyperion income statements for Delphi Packard for April and June | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Packard Interim: discussed A/R credit balances with M. Pritchard. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Packard Interim: updated sign-offs in AWS for the financial statement close cycle | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Packard Interim: finished review of management's testin of controls for the financial statement close cycle | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/12/2006 | Gathering of data for and correspondence with Forensic team assigned to the audit. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/12/2006 | Correspondence with Belgium and China regarding use of the AWS file. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/12/2006 | Review of planned cash audit program for locations wit significant cash balances not in scope. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/12/2006 | Edits to the last version of the international AWS file an drafting of the global team communication regarding the changes. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/12/2006 | E&S - Meeting with K. Bellis to review I/C accounts payable, allied in-transit inventory, and capital setups. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/12/2006 | E&S - Met with R. Hofman to obtain detail regarding th 2006 product shipments effected by the XM royalty agreement. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/12/2006 | E&S - Obtained information from the SAP sales system to quantify year to date shipments of products included in the XM royalty agreement and agreed to client prepared schedules. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/12/2006 | E&S - Reviewed and summarized the Delphi Corp and XM Corp royalty agreement. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2006 | Packard - Meeting with C. Zerull to work out audit needs in the new divisional headquarters. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2006 | Packard - Call with D. Ford for a status update on his procedures. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2006 | Packard - Review of the Expenditures testing in the division audit files. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2006 | Packard - Review of the Packard interim trial balance to ensure all significant accounts were being addressed. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2006 | Packard - Review of the PwC payroll testing workpapers. | 4.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 9/12/2006 | T&I - Time spent preparing the agenda and pulling together supporting documents for the T&I team planning event. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 9/12/2006 | Meeting with D. Fidler and Core Team to discuss ACS status with IT and the financial audit procedures. | 1.5 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 9/12/2006 | Review emails from B. Garvey and provide responses regarding review of mgt.'s testing. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 9/12/2006 | Packard - travel time to the Packard Division headquarters in Warren, OH | 3.0 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/12/2006 | Packard - review cash receipts | 0.1 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/12/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/12/2006 | Packard - accruals interim work | 1.2 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/12/2006 | Packard - review managements narratives | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/12/2006 | Dayton - Interim-discussing Dayton PBC list and budget with team, and making appropriate changes. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/12/2006 | Planning - Consolidated-discussing int'l cash procedures program with team and making appropriate changes. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/12/2006 | Planning - Consolidated-going over status of open planning items (scope analysis, cash coverage, etc.) with K. Rasmussen. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/12/2006 | Quarterly Review-discussing Q1 archiving process with team. | 0.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/12/2006 | T&I - Reviewing walkthroughs in preparation for 404 and interim testing | 4.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/12/2006 | T&I - Working on 404 review of managements controls for fixed assets | 4.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/12/2006 | Preparation of draft of the E&C Budget | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/12/2006 | Meeting with D. Fidler to discuss Delphi SSC | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/12/2006 | Corporate review with J. Simpson and A. Krabill | 2.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/12/2006 | Discussion with M. Boehm regarding Corporate interim timing/planning. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/12/2006 | Discussion with S. Sheckell regarding initial legal letter request. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 9/12/2006 | Discussion with A. Ranney regarding Dayton PBC list and budget analysis for Dayton. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2006 | Time spent responding to international emails. | 2.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2006 | T&I - Discussion with N. Miller regarding T&I planning event. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2006 | Discussion with M. Hatzfeld and S. Pacella to discuss meeting with D. Fidler. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2006 | Audit status meeting with D. Fidler to discuss ACS, Dayton and other bankruptcy topics. | 2.3 | | | A1 |
| Smith | Stacy L. | SLS | Manager | 9/12/2006 | Discussion with L. Demers on shared tax information | 0.4 | | | A1 |
| Smith | Stacy L. | SLS | Manager | 9/12/2006 | Preparation of shared tax budget information for L. Demers | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/12/2006 | Answering TOC questions from S. Craig and D. Chamarro. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/12/2006 | Conference call with M. Hatzfeld and the Saginaw E&Y team regarding staffing schedules. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/12/2006 | Conference call with M. Hatzfeld and the Saginaw E&Y team regarding control issues and to clarify population used for test of controls and interim testing. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/12/2006 | Reperforming management TOC on inventory cycle. | 3.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/12/2006 | Reperformance management TOC on FSCP process. | 4.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/12/2006 | DPSS - Performed Review of Management testing of Controls for DPSS Division for Revenue Cycle. | 7.1 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/12/2006 | DPSS - Meet with R. Nedar to discuss independent sample testing. | 0.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/12/2006 | DPSS - Meet with F. Wan and Diane to discuss revenue procedures. | 0.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/12/2006 | DPSS - Discussions with Senior to understand procedures for divisional audit. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with J. Simpson and C. Waligorski regarding example AC book. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with S. Siwik regarding Revised Delphi Audit Committee presentation/org. chart. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with J. Simpson regarding revisions to AC presentation. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Revisions to AC presentation per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with M. Hatzfeld regarding Saginaw Guest Network Access. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with J. Janokowski and S. Sheckell regarding CFO Report Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with K. Barwin and M. Sakowski regarding E&Y New MAC Addresses. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with K. Rasmussen regarding T&I TDPE conference room. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Location and reservation of T&I TDPE conference room per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Assistance with T&I TDPE documents for 9/14 event. | 0.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/13/2006 | E&S - Inquiring and obtaining inventory listing for Setech for the month of June. | 1.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/13/2006 | E&S - Clearing review notes for inventory process B2.1.1.1 regarding approved costing rates through discussion with client and PWC. | 1.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/13/2006 | E&S - For control B2.2.2.1, obtaining an understanding of the nature of the unreconciled inventory item for account #S240080800, which is a Workstream account. | 2.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/13/2006 | E&S - Reviewing adjusted physical inventory counts for Milwaukee and Los Indios. | 2.6 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/13/2006 | SAP/AC - Review of Codes for SAP User ID related to Application Control Testing. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 9/13/2006 | SAP/AR - Updated output for E&S results. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/13/2006 | SAP/JE - Discussion with SAP Basis team related to the FTP Issues out of PN1. | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/13/2006 | SAP/JE - Extraction of SAP data files for quarter review. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | DPSS Interim - Correspondence to R. Nedadur regarding client assistance requests. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | DPSS Interim - Discussed application control strategy for divisions with C. Threet and J. Harbaugh. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | DPSS Interim - Reviewed PwC binders for revenue processes | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | DPSS Interim - Met with J. Harbaugh and C. Threet to walk through interim work program and findings to date. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | DPSS Interim - Review of PwC walkthrough narratives for DPSS division. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | DPSS Interim - Review of information related to XM Subsidy Receivable | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | E&S Interim - Preparation of correspondence to V. Avil regarding E&S Mexican facility inventory observations. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | E&S Interim - Followed-up with M. Hake regarding the receipt of Milwaukee inventory workpaper documentation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | Entity Level - Preparation of entity level control testing work program. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | Planning - Consolidated - Meeting with A. Krabill, J. Simpson, N. Miller, and A. Ranney to discuss timing of interim Corporate procedures. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - Reviewed general client assistance list to update B. Prueter on status. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - went over open items with PwC for Mgmt's TOC | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - Meeting with B. Prueter and D. Gustin to discuss control issue. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - Meet with L. Irrer to discuss the items required to complete the independent testing of controls | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - Call with L. Bourassa's assistant in regards to what information is needed to generate a population for Rev TOC | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - wrapped up client assistance for expenditures | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - wrapped up mgmt TOC for expenditure | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - Created supporting documentation for the reperformance of mgmts TOC | 2.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Review open item with PwC for management's testing of control | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Reviewed general client assistance listing to update B. Prueter on status. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Discussion with B. Prueter and D. Gustin to discuss a control issue | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Meet with L. Irrer to discuss the items required to complete independent testing for expenditures. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Call with L. Bourassa's assistant in regards to what information is needed to generate a population for a revenue test of control. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Wrapped up client assistance list for expenditures. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Wrapped up management testing of controls for expenditure. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Created supporting documentation for the reperformance of management's testing for the revenue cycle. | 2.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/13/2006 | Saginaw - Met with P. O'bee regarding test of controls for Financial Statement Close cycle | 0.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/13/2006 | Saginaw - Met with M. O'Hare regarding populations fo fixed asset cycle | 0.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/13/2006 | Saginaw - Performed independent test of controls for the fixed asset cycle | 7.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Explain procedures to intern | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Work on accrued liability fluctuations | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Review process narratives obtained from client | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Review warranty reserve walkthrough | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - review accruals to be tested and work on obtaining accrual requests from the PBC listing | 0.9 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Met with Carol from PwC to discuss binders and following processes:  warranty, tooling, and fixed assets | 1.0 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Review walkthrough for tooling as well as procedures to be performed | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/13/2006 | DPSS - Reviewing management testing of FSCP. | 3.4 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/13/2006 | DPSS - Reviewing management testing of inventory cycle. | 5.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/13/2006 | Review staffing matters | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/13/2006 | T&I - review thermal TDPE materials | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: sent M. Pritchard sync file of AWS engagement | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: spoke with G. Naylor to discuss status of requests relating to A/R testing open items | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: Received Hyperion income statement reports for Packard to tie out financial results analyses in the financial statement close cycle | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: made copies of management's testing documentation for the revenue cycle | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: discussed with N. Miller, timing for next week and tasks to be completed by the end of the week | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: printed off deposit agreements received via e-mail from N. Leach to vouch prepaid deposits. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: reviewed deposit packages received from D. Brewer to vouch prepaid deposits | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: updated sign-offs in AWS for the revenue cycle test of controls | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 9/13/2006 | Packard Interim: spoke with D. Niska and M. Del Rio to request documentation for testing of pass by shipments for revenue cycle testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/13/2006 | Packard Interim: spoke with N. Leach to discuss selections to vouch payments for prepaid vendor deposits for prepaids interim testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/13/2006 | Packard Interim: updated open items list for requests tha have been made and tasks that still need to be completed | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/13/2006 | Packard Interim: discussion with D. Brewer to discuss wire payments made on behalf of Packard by the wire room at HQ | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/13/2006 | Packard Interim: review management's narrative for the revenue cycle in conjunction with our review of management's testing of controls | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/13/2006 | Packard Interim: began to clear review notes from M. Pritchard for the revenue cycle controls testing | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/13/2006 | Packard Interim: began review of management's testing of controls of the revenue cycle and documented our conclusions on management's testing | 3.3 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 9/13/2006 | Performance of SAP logical access testing procedures | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/13/2006 | Meeting with J. Simpson, N. Miller, A. Ranney and M. Boehm to discuss planning for Corporate interim work. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/13/2006 | Review and edits to the international cash audit program. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 9/13/2006 | E&S - Obtained wire transfer requests for certain vendor deposits. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 9/13/2006 | E&S - Documented testing of vendor deposits including agreeing supporting documentation to client prepared schedules. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 9/13/2006 | E&S - Obtained all 2006 vendor deposit agreements and selected a sample for review. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | **Manager** | 9/13/2006 | Conference call with corporate team to discuss the status/timing of corporate interim procedures. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/13/2006 | Packard - Travel time from Warren, OH. | 3.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/13/2006 | Packard - Review of the PwC expenditures testing. | 3.6 | | | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 9/13/2006 | Packard - Selecting samples and performing our independent testing for the inventory cycle at the Packar Division. | 2.3 | | | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 9/13/2006 | Packard - Review of managements test relating to the inventory cycle at the Packard division. | 6.2 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/13/2006 | Packard - discuss tooling testing with manager | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/13/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/13/2006 | Packard - review of accruals | 0.6 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/13/2006 | Packard - review accounts receivable test of controls. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/13/2006 | Dayton Interim-reviewing TSRS CAAT AR files. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/13/2006 | Quarterly Review-discussing and executing Q1 archiving process with team. | 3.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/13/2006 | T&I - Reformatting T&I detailed Income statement and balance sheet for  planning meeting | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/13/2006 | T&I - Working on review of managements controls for fixed assets | 4.0 | | | A1 |
| Rodriguez | Michael J. | MJR | **Staff** | 9/13/2006 | Packard - Completed preparation of inventory observation work-papers for 7/29/06 observation of Delphi Packard facility in Clinton, Mississippi. | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/13/2006 | Review staffing plans | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/13/2006 | Work on Audit Committee presentation materials | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/13/2006 | Status update meeting with T. Timko. | 1.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/13/2006 | Discussion with S. Sheckell and K. Asher on Audit Committee book. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/13/2006 | Review of corporate timing/budget. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 9/13/2006 | Conf. call with corporate team to discuss timing/staffing/budget. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/13/2006 | Discussion with Corporate team on TDPE's. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/13/2006 | Meeting with M. Loeb regarding initial legal letter. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/13/2006 | Discussion with A. Krabill on international instructions | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/13/2006 | Discussion with A. Ranney regarding Q1/Q2 archiving. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/13/2006 | T&I - Preparation for T&I team directed planning event | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/13/2006 | Hyperion testing and documentation. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/13/2006 | Update and discussion of GM observation related to walkthrough. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/13/2006 | Review of corporate and archive AWS files for sign-offs, any updates, etc., | 3.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/13/2006 | Discussion with B. Prueter and M. Hatzfeld in regards to physical inventory. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/13/2006 | Discussion with D. Huston in regards to inventory test of control. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/13/2006 | Discussion with D. Gustin on the June AR aging we need for AR confirmation procedure. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/13/2006 | Discussion with B. Prueter and B. Krauseneck on the status of the client assistant list. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/13/2006 | Independent TOC on inventory cycle. | 1.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/13/2006 | Reperforming management TOC on inventory cycle. | 5.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/13/2006 | DPSS - Performed review of management testing of controls. | 8.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/13/2006 | DPSS - Meet with R. Nedar to discuss independent sampling selections and questions concerning management testing. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Correspondence with S. Siwik regarding Revised Delphi Audit Committee presentation/org. chart. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Correspondence with J. Simpson regarding revisions to AC presentation. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Research and locate Release BB1248 for AC deck per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Revisions to AC presentation per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Correspondence with M. Biggs, South Africa regarding reporting deadlines. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Correspondence with M. Hatzfeld regarding  Delphi 2006 Timely/Statutory Audit Instructions. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Correspondence with J. Janakowski regarding CFO Report - Legal Review meeting. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Assist K. Asher with Delphi Mailbox Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Correspondence with M. Hatzfeld and M. Sakowski regarding Saginaw Guest Network Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Assist K. Gerber obtain security badge for T&I and Corporate. | 0.3 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/14/2006 | E&S - Reviewing PwC's work for consigned goods inventory. | 1.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/14/2006 | E&S - Preparing archive records for activity six in AWS. | 3.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/14/2006 | Review of the T&I division planning work and related audit scope | 4.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/14/2006 | SAP/JE - Extraction of SAP data files for quarter review. | 1.5 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/14/2006 | SAP/JE - Set up and schedule SAP jobs to create data files for quarter processing. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | DPSS Interim - Followed-up with J. Harbaugh regarding audit status. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | DPSS Interim  - Discussed DPSS XM Subsidy AR Testing methodology with A. Krabill | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | DPSS Interim - Preparation of DPSS AWS file and hardcopy workpapers for archiving | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | E&S Interim - Status update discussion with E. Marold regarding E&S TOC procedures. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | E&S Interim - Preparation of E&S AWS file for archiving. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | Entity Level - Meeting with J. Volek to discuss entity level control testing and management's intended strategy for testing. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | Entity Level - Review of entity level controls matrix wit A. Krabill and firm guidance regarding testing. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | Internal Audit Coordination - Meeting with J. Volek, B. Murray, and R. Reminiek to discuss quarterly review and interim audit test of control procedure timing and timing of management testing, and related meeting preparation. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Saginaw - assisted S. Craig with audit procedure matrix for cash and AP | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Saginaw - discussed follow-up questions with K. Tau. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Travel time to Saginaw, MI. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Saginaw - Call with M. Hatzfeld to discuss upcoming procedures for interim | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Saginaw - created workpapers for management's TOC | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Saginaw - worked on the audit procedures matrix for cash and AP | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Saginaw - worked in the audit procedure matrix for AR and Allow for DA | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Saginaw - worked on the audit procedures matrix for inventory and inventory allowances | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/14/2006 | Saginaw - Performed independent test of controls for the fixed asset cycle | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/14/2006 | Saginaw - Created PBC list for Interim and Year-End testing | 4.8 | | | A1 |
| Gerber | Katherine A. | KAG | | 9/14/2006 | Obtain security badge for T&I and Corporate HQ's | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/14/2006 | T&I - Discussion of AR procedures at the division | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | Senior | 9/14/2006 | T&I - T&I Team Planning Event | 3.9 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/14/2006 | T&I - Archive Q1/Q2 engagement/workpapers | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/14/2006 | DPSS - Communicating with client regarding requested information. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/14/2006 | DPSS - Resolving staff questions. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/14/2006 | DPSS - Reviewing management testing of FSCP. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/14/2006 | DPSS - Documenting review of management testing of inventory cycle. | 4.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/14/2006 | Meeting with D. Fidler to discuss E&Y procedures performed to date at Dayton and ACS and co-develop expectations for remainder of audit. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/14/2006 | E&C - development of agenda for next week's E&Y/E&C interim audit meeting. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/14/2006 | Attend T&I team directed planning meeting | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: signed-off and associated memo to worksteps in AWS for calculation of prepaid expenses test of controls | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: created workpaper log for Q1 and Q2 for N. Miller. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: discussion with D. Brewer to discuss bank statements received via e-mail to vouch prepaid deposits | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: received user access control policy from M. Whiteman and reviewed the policy for DGL user access testing | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: updated prepaid expenses lead schedule after completion of worksteps | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: discussion with N. Leach to discuss documentation received to vouch prepaid deposits | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: wrote memo documenting steps performed for test of controls for the calculation of prepaid expenses | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: created income statement fluctuation analysis spreadsheet to send to C. High. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: tied out supporting documentation for testing of account 2685 for prepaid expenses | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: finished preliminary review of management's testing of revenue controls and completed listing of issues to discuss with PwC | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | T&I Interim: T&I team planning meeting | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2006 | Research on entity level controls work prior to meeting with J. Volek. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2006 | Meeting with J. Volek and M. Boehm to discuss the company's approach on entity level controls and our testing. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2006 | Further changes to the base division audit program from the latest TDPE meeting. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2006 | Workpaper archiving. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/14/2006 | E&S - Compared 2005 pre-petition contract cancellation claims to 2006's balance and investigated fluctuations. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/14/2006 | E&S - Met with R. Hofman to discuss contract cancellation claims. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/14/2006 | E&S - Walked through one contract cancellation claim to support our understanding of the process. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2006 | Planning meeting with Corporate personnel (Roland R., B. Murray, and J. Volek) to discuss the timing of interim corporate procedures. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2006 | Discussions with M. Hatzfeld regarding the preparations made for Saginaw inventory observations. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2006 | T&I - Preparation and review of the supporting documents for the T&I team planning event. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2006 | T&I - Meeting time for the T&I team planning event. | 4.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/14/2006 | Call with audit Sr. Manager to discuss ACS applications and upcoming TDPE. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pikos | Matthew C. | MCP | Staff | 9/14/2006 | Packard - Performing our independent testing relating to the inventory cycle at the Packard Division. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 9/14/2006 | Packard - travel time from Warren, OH. | 3.0 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 9/14/2006 | Packard - Review of managements test related to the inventory cycle at the Packard Division. | 7.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/14/2006 | Dayton - Interim-preparing for and attending Dayton planning meeting with audit team. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/14/2006 | Planning Consolidated-updating cash program for changes | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/14/2006 | Planning - Consolidated-meeting with audit team and corporate accounting managers to plan for interim timing | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/14/2006 | Quarterly Review-preparing files for Archive. | 3.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/14/2006 | T&I - Providing Q papers to N. Miller at HQ | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/14/2006 | T&I - Preparing Interiors report for N. Miller | 1.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/14/2006 | Preparation and attendance of Thermal planning session | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/14/2006 | Review planning for Dayton SSC | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/14/2006 | Attend T&I team directed planning meeting | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2006 | Review of Audit Committee planning book. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2006 | Meeting with J. Schmidt and R. Reiminick to discuss natural gas contracts. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2006 | Review of pension audit program to send to S. Kihn. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2006 | Time spent responding to international emails. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2006 | Discussion with team on Corporate combined risk assessments and audit program. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2006 | T&I - Participation in T&I TDPE. | 4.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/14/2006 | Hyperion testing and documentation. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/14/2006 | DGL testing and documentation. | 3.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/14/2006 | Discussion with D. Hutson in regards to inventory test of control (both reperforming management testing or independent testing). | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/14/2006 | Discussion with M. Hatzfeld on topics that will be discussed in the team planning event. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 9/14/2006 | Reviewing reperformance of management TOC of FSCP process that S. Craig worked on - JE support testing. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/14/2006 | Drafting ASM addendum by reviewing ASM and Q1 and Q2 SRM. | 2.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/14/2006 | Reperforming management TOC on Inventory cycle. | 4.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/14/2006 | Performed review of management testing of controls for the Revenue Cycle for DPSS Division. | 7.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/14/2006 | DPSS - Performed independent testing of revenue cycle transactions. | 1.0 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/14/2006 | DPSS - Meet with R. Nedar to discuss sample selections for independent testing. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/14/2006 | Review tax provision/404 budget | 0.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/15/2006 | E&S - Organizing and moving workpapers to a different room. | 0.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/15/2006 | E&S - Making adjustments to workpapers that are going to be archived for Delphi E&S division. | 0.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/15/2006 | E&S - Performing testing to understand changes made to the master file for inventory (2.5.3.1) | 2.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/15/2006 | E&S - Travel time from Kokomo, IN. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/15/2006 | DPSS Interim - Met with J. Steele and R. Nedadur to discuss interim testing, XM subsidy receivable, and PwC findings. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/15/2006 | DPSS Interim -  Reviewed XM subsidy accounting documentation and testing strategy with C. Threet. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/15/2006 | DPSS Interim -  Review of DPSS interim inventory workpapers and status update meetings with J. Harbaugh and C. Threet. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/15/2006 | DPSS Interim - Preparation of DPSS AWS file and hardcopy workpapers for archiving. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/15/2006 | DPSS Interim - Discussion with A. Krabill regarding DPSS AWS file and hardcopy workpapers for archiving. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 9/15/2006 | E&S Interim - Preparation of E&S AWS file for archiving. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - Worked on PBC matrix for warranty reserve. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - Discussed with S. Roguszewski the requirements for a independent test for the revenue cycle | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - discussed some PBC matrix questions with K. Tau | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Travel time from Saginaw, MI. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - worked on PBC matrix for commitments | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - worked on PBC matrix for investments | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - worked on PBC listing for accrued and other liabilities | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - worked on PBC matrix for liabilities subject to compromise | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - merged PBC matrix together | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - worked on independent testing for revenue cycle | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - worked on updating planning file for aws | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on PBC matrix for warranty reserve | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Discussion with S. Rogoszewski regarding the requirements for a independent test for the revenue cycle | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Discussed PBC matrix questions with K. Tau. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Travel time to Saginaw. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on PBC Matrix for Intercompany | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on PBC Matrix for Investments | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on PBC matrix for commitments | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on PBC Matrix for Liabilities subject to compromise | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on PBC listing for accrued and other liabilities | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on independent testing for revenue cycle | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Merged PBC matrixes together | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on updating planning files for AWS. | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/15/2006 | Saginaw - Created PBC list for Interim and Year-End testing | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/15/2006 | Saginaw - Created 2006 Q1 and Q2 Workpaper Log for Archives | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/15/2006 | Saginaw - Independent control testing for fixed asset cycle | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/15/2006 | DPSS - Resolving staff questions | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/15/2006 | DPSS - Reviewing management testing of internal controls. | 3.6 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/15/2006 | DPSS - Documenting testing of inventory controls | 3.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Packard Interim: talked with N. Miller regarding open items and planning for next week | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Packard Interim: made travel arrangements for week of 9/18/06 to work on Delphi Packard | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Packard Interim: began review of open items for employee cost cycle and began controls testing for open controls | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Packard Interim: went to N. River Road Comples to pick up supporting documentation requested from G. Naylor. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Packard Interim: travel time from Warren, OH. | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/15/2006 | E&C - Reviewing and responding to internal emails regarding E&C preliminary interim meeting | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/15/2006 | Correspondence with E&Y Germany regarding TSRS scope. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/15/2006 | Workpaper archiving. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/15/2006 | E&S - Cleared A/R review notes from Mike Boehm. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/15/2006 | E&S - Detail reviewed the Kokomo, IN physical inventory observation.  Additional procedures to be performed noted. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/15/2006 | E&S - Travel time from Kokomo, IN. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/15/2006 | Work on corporate audit program. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 9/15/2006 | Packard - Discussions with M. Hatzfeld about the Packard billing reserve process. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/15/2006 | Final preparation of Packard files for archiving. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/15/2006 | T&I - Preparation of T&I quarterly file for archiving. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/15/2006 | Conference Call with IT SOX PMO and GM to discuss upcoming testing procedures. | 0.7 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/15/2006 | Discuss SAP review findings with D. Huffman to ensure consistency with Independent testing. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/15/2006 | Corporate - Interim-discussing with team an AR analysis schedule for the company in total. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/15/2006 | Corporate - Interim-creating an AR analysis schedule for the company in total. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/15/2006 | Planning - Consolidated-discussing our Pension/OPEB audit program with team. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/15/2006 | Planning - Consolidated-updating international cash program for revisions. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/15/2006 | Quarterly Review-archiving Q1 & Q2 workpapers and files | 3.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/15/2006 | T&I - Review of Fixed assets cycle | 3.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/15/2006 | T&I - Review of managements control testing for fixed assets | 3.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/15/2006 | Review Audi Committee slides | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/15/2006 | Discussion with A. Ranney regarding summary of AR reserves and pension program. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/15/2006 | Work on GM client assistance listing for testing to include additional applications. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/15/2006 | Hyperion testing and documentation. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/15/2006 | DGL testing and documentation. | 3.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/15/2006 | Discussion with M. Hatzfeld regarding staffing schedule team planning event. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/15/2006 | Answering questions that D. Chamarro and S. Craig had regarding interim PBC and year end PBC list. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/15/2006 | Reperforming management TOC on Inventory cycle. | 2.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/15/2006 | Drafting ASM. | 3.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Threet | Crystal M. | CMT | Staff | 9/15/2006 | DPSS - Meet with V. Palmer for Customer Master list questions and independent testing selection. | 2.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/15/2006 | DPSS - Performed Review of Management testing for the Expenditure Cycle for DPSS Division. | 4.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/15/2006 | DPSS - Meet with Barb B. for independent sample selection for changes to the price master file. | 0.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/15/2006 | DPSS - Performed indpendent testing of Revenue Cycle controls. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/17/2006 | Work on format of tax slides per A. Krabill for presentation template format. | 0.6 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/17/2006 | E&S - Travel time to Kokomo, IN. | 3.5 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/17/2006 | Travel time to Dayton, OH for Delphi Dayton audit | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/17/2006 | Review E&C and AHG audit strategy | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/17/2006 | E&S - Travel time to Kokomo, IN. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/17/2006 | Review IAS mapping of key controls to HP Toronto SAS 70 to prepare for Monday meeting. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/17/2006 | Travel time to Dayton AR Service Center for interim audit. | 2.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with B. Hamblin and V. Singleton regarding Delphi Activity Codes - A -2006 Advisory. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Preparation of email to team regarding Delphi Activity Codes - A -2006 Advisory Code. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with J. Simpson regarding recon to ARMs schedule. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with Spain on Question regarding Open client and engagement process. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Log in international appendices received. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with G. Curry regarding Delphi Printer. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with M. Sakowski regarding updated MAC address for E.R. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Coordination of badge for K. Barwin. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with A. Krabill, Facilities and M. Sakowski regarding Phone Repair for A. Krabill. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with J. Simpson regarding  TDPE - Corporate  - CONF ROOM. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with M. Hatzfeld regarding Packard & E&C TDPE proposed timings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with Y. Bain regarding Troy Board Room Request. | 0.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/18/2006 | E&S - Review testing of manual reconciliation of open PO's. | 0.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/18/2006 | E&S -Testing classification of goods as inventory or expense (control 2.1.1.4). | 0.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/18/2006 | E&S -Review testing of manual two way match over shipments | 1.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/18/2006 | E&S -Review testing of systematic two way match of shipments | 1.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/18/2006 | E&S -Review testing of systematic 2 way match over receipts. | 1.3 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/18/2006 | E&S -Time spent attempting to reconcile test counts for Los Indios inventory to the tag listing. | 2.7 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/18/2006 | Orientation to Delphi E & C | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/18/2006 | E&C - Overview of SAS 65 testing at Delphi | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/18/2006 | E&C - Review PwC testing of Fixed Asset Controls | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/18/2006 | E&C - Testing of Management controls on Fixed Assets | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | Corporate Interim - Preparation of AR Reserve analysis for Corporate. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | Corporate Interim - Review of substantive audit worksteps for Corporate processes. | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | DPSS Interim - Follow-up call with J. Harbaugh regarding divisional audit status | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | DPSS Interim - Call with R. Nedadur and C. Talbert to coordinate observation of Cuneo warehouse cycle counts. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | DPSS Interim - Preparation of correspondence to C. Kennedy regarding Delphi Medical Systems Colorado inventory observation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | DPSS Interim - Discussion with A. Krabill and S. Sheckell regarding Delphi Medical Systems Colorado inventory observation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | E&S Interim - Call with E. Marold regarding Los Indios inventory observation. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | E&S Interim - Meetings with A. Krabill and E. Marold to discuss E&S staffing & interim procedures to date. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | Discussed divisional control testing documentation approach with M. Kearns and M. Rothmund | 0.2 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/18/2006 | Dayton - T&I discussion with R. Hamilton regarding A/R samples | 0.5 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/18/2006 | Dayton - introductions to Delphi personnel | 0.7 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/18/2006 | Dayton - E&C review A/R confirmation samples | 1.5 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/18/2006 | Dayton - T&I review A/R confirmation documents | 1.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/18/2006 | Dayton - E&C-discussion with C. Davies about samples | 1.7 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/18/2006 | Dayton - Customer master file testing-discussion with B. Gessinaw | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Saginaw - Created AWS sinc file | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Saginaw - Meet with T. Collier to discuss test of control work | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Saginaw - Documented reperformance of management's TOC work. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Saginaw - modified AWS work paper references for TOC work and walkthroughs | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Saginaw - Meet with D. Gustin to discuss some items on the client assistance list for TOC:Revenue | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Saginaw - Followed-up with questions on the reperformance of management's TOC | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Saginaw - Created workpaper copies of the revenue cycl TOC. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Discussion with K. Tau on questions regarding PBC matrix | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Updated the worldwide balance sheet | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Discussed with M. Hatzfeld regarding the planning/schedule of the audit | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Updated the PBC matrix. | 1.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/18/2006 | Saginaw - Modified June 2006 Worldwide Income Statement | 1.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/18/2006 | Saginaw - Performed independent test of controls for fixed asset cycle | 8.5 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/18/2006 | Dayton - AR reconciliation control testing. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/18/2006 | Dayton - Audited AR reconciliations. | 2.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/18/2006 | Travel time to Dayton, OH. | 3.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/18/2006 | T&I - RM price test (select additional sample for testing) | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/18/2006 | T&I - meet with C. Tompkins to go over inventory questions | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/18/2006 | T&I - Go over Fixed asset questions with K. Rasmussen. | 2.5 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/18/2006 | T&I - Work on tooling 404/interim testing | 3.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/18/2006 | DPSS - Coordination of divisional work with manager | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/18/2006 | DPSS - Performing tests of controls over inventory cycle. | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/18/2006 | DPSS - Requesting and receiving necessary DPSS documentation to complete testing procedures. | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/18/2006 | DPSS - Reviewing AR testing performed by staff | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Harbaugh | James M. | JMH | Staff | 9/18/2006 | DPSS - Performing tests of controls over FSCP. | 4.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/18/2006 | Locate non-U.S. tax pack contact list and send to C. Tosto and A. Krabill. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Packard Interim: spoke with S. Bratberg regarding supporting documentation for price master file testing | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Packard Interim: answered questions regarding prepaid expenses from M. Pritchard. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Packard Interim: discussed explanation received regarding A/R credit balances with M. Pritchard. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Packard Interim: received A/R reconciliations from D. Vogel via fax and printed off | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Packard Interim: updated documentation for testing of credit notes in the revenue cycle test of controls. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Packard Interim: continued working on open items relating to the employee cost cycle controls testing | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Packard Interim: travel time to Warren, OH. | 3.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/18/2006 | E&C -internal discussion regarding E&Y testing strategy on controls and deficiencies | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/18/2006 | E&C - Reviewing and updating E&C schedule | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/18/2006 | E&C - Reviewing PwC binders related to manamgents testing of internal controls at E&C for SAS 65 procedures | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/18/2006 | E&C - Assisting new E&Y staff member on E&C with basic admin items (wkp, overview of E&C) | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/18/2006 | E&C - Drafting interim responsibilities chart for E&C | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Call with E. Marold and M. Boehm to discuss current interim issues at E&S. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Response to AWS file questions from E&Y France. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Staffing discussions for E&S and DPSS interim work. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Preparation for tax meeting with the controllers staff and tax department. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/18/2006 | E&S - Prepared a confirmation template for non-productive inventory and analyzed 6/30/06 balances | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/18/2006 | E&S - Cleared A/R review notes from M. Boehm. | 2.9 | | | A1 |
| Martell | Michael A. | MAM | Executive Director | 9/18/2006 | Delphi workpaper review - walkthrough workpapers - Hyperion | 1.6 | | | A1 |
| Martell | Michael A. | MAM | Executive Director | 9/18/2006 | Delphi IT workpaper review - walkthrough workpapers SAP | 2.1 | | | A1 |
| Martell | Michael A. | MAM | Executive Director | 9/18/2006 | Delphi workpaper review - walkthrough workpapers - Packard | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/18/2006 | Work on Corporate budget. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/18/2006 | Completion of agenda for Corporate TDPE. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/18/2006 | Completion of form U126 "Use of the Work of Others." | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/18/2006 | Review of the work programs currently in AWS, and comparing to the PSP's. Assigning of areas to complete between N. Miller and M. Boehm. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/18/2006 | Completion of package to present at the Packard TDPE. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/18/2006 | Meeting with team to discuss questions on testing procedures for DGL and Hyperion. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/18/2006 | Meeting with Internal Audit, B. Garvey and M. Bentley to discuss HP SAS 70 Coverage. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/18/2006 | Status meeting with Sr. Manager and Executive Director to discuss: testing status, international coordination, application controls testing | 2.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/18/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/18/2006 | Packard - sales/ar review of toc | 0.5 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/18/2006 | Packard - accruals testing | 0.9 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/18/2006 | Packard - review of prepaids interim and toc | 1.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/18/2006 | Packard - FSCP toc review | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-going over AR Reconciliation process with staff. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-reviewing the 7/31/06 trial balances for the DSC divisions. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-going over customer masterfile testing process with staff. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-walking the staff through our procedures to test AR Confirmations. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-making introductions with the client in preparation of the Interim audit | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-reviewing the trial balances for each division. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-reviewing Management's (PWC) test of control documentation. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-updating the test of control & substantiv audit program in AWS. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Planning - Consolidated-detail reviewing the ASM Supplement - risks that must be addressed. | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/18/2006 | T&I - Performing Interim procedures and tests of controls for Fixed Assets | 8.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/18/2006 | AHG - Finished reviewing procedures relating to the SAS 65 procedures for the Employee Cost cycle | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/18/2006 | AHG - Review of the Anderson plant Inventory Cycle SAS 65 procedures | 5.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/18/2006 | E&C - Met with A. Renaud to update the open item request list | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/18/2006 | Status update discussion with J. Simpson and A. Krabill | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/18/2006 | Review corporate audit plan | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2006 | Discussion with H. Aquino regarding budget to actual analysis. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2006 | Preparation of template for estimate to complete vs. ARMS hours. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2006 | Discussions with Luxembourg team on several follow up matters regarding the instructions. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/18/2006 | Moving DGL electronic evidence into AWS and sign-off. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/18/2006 | DGL Administrator/Super User testing and documentation. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Stille | Mark Jacob | MJS | Staff | 9/18/2006 | Windows testing and review of documentation received. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/18/2006 | Hyperion testing wrap-up and documentation. | 3.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/18/2006 | Meeting with M. Martell and S. Pacella to discuss all open IT audit items (e.g. application controls, SOD, CAATS) and next steps | 2.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/18/2006 | Saginaw - Discussion with S. Craig and D. Chamarro regarding what needed to be done on the consolidated B/S and I/S for the team planning event. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/18/2006 | Saginaw - Working on PM/TE calculation based on 3 different approach. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/18/2006 | Saginaw - Working on allocation of TE based on 3 different approach. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/18/2006 | Saginaw - Reperformed management testing of controls for Inventory cycle. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/18/2006 | Saginaw - Preparation of documents needed for the team planning event. | 2.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/18/2006 | Saginaw - Discussion with M. Hatzfeld regarding the preparation work and agenda  (such as PM/TE, audit coverage, physical inventory observation, audit approach) that needs to be done for the team planning event on 9/21 | 3.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/18/2006 | DPSS - Performed review of management testing of controls on the expenditure cycle. | 7.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/18/2006 | DPSS - cleared review notes for revenue cycle. | 1.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/18/2006 | DPSS - reviewed XM sub memo for procedures. | 0.5 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/18/2006 | DPSS - Met with B. Jabara to discuss price testing. | 0.5 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/18/2006 | DPSS - Met with V. Palmer for customer master list independent sample. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Correspondence with T. Bishop regarding Mailing Schedule for Sept AC Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Work on Delphi AC Book revisions. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Correspondence with J. Simpson and D. Chamarro regarding Destiny - Scheduling. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Check attachment B-10 of Statutory instructions per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Preparation of email regarding Delphi 2006 Statutory Audit Instructions - Confirmation of Independence per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Correspondence with E. Slazinski regarding Audit Committee Meeting - September 26, 2006. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Correspondence with J. Hasse, S. Sheckell and K. Asher regarding E&Y Status Update Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Correspondence with J. Simpson regarding FROR's. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Update FROR's in GIS. | 0.8 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/19/2006 | E&S -Understanding the process to update the master fil (control 2.5.3.1-2) | 2.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/19/2006 | E&S -Obtaining and testing cutoff information relating to the Kokomo API. | 2.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/19/2006 | E&S -Test of controls relating to consigned goods and pay on consumption inventory (2.5.1.1) | 3.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/19/2006 | Review of initial legal letter | 1.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/19/2006 | E&C - Reperform Expenditures Test of Controls | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/19/2006 | E&C - Review PWC test of expenditures | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | DPSS Interim - Discussed XM subsidy receivable with C. Threet. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | DPSS Interim - Documentation of Tax and Treasury process applicability at DPSS location. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | DPSS Interim - Discussion of documentation for physical inventory observation with J. Harbaugh. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | DPSS Interim - Detail review of FSCP test of control workpapers. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | DPSS Interim - Review of inventory TOC workpapers. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | DPSS Interim - General review of sales/AR process TOC workpapers. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | E&S Interim - Conversation with E. Marold regarding AP/AR processes and Los Indios inventory. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | E&S Interim - Call with A. Krabill to discuss Los Indios inventory observation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | E&S Interim - Update call with A. Krabill and J. Henning to discuss staffing and Los Indios inventory | 0.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/19/2006 | Dayton - Packard-discussion with J. Bell regarding status of requests | 0.3 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/19/2006 | Dayton - Customer masterfile testing-review of internal audit tests | 0.4 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/19/2006 | Dayton - E&C documentation of A/R samples | 3.5 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/19/2006 | Dayton - preparation of A/R confirmations for all divisions | 4.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Meet with R. Marcola in regards to a warranty accrual for TOC. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Attained supporting documentation from the client for TOC work relating to Expenditures | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Meet with L. Irrer to answer follow up questions regarding PBC list | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Meet with S. Wisnewski to discuss some purchasing documentation needed for TOC work | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Meet with T. Pope to discuss and accrual generated for January relating to TOC work | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Meet with D. Huston and B. Kilgore to discuss a testing item for expenditure test cycle | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Assisted S. Craig with the TOC for Payroll | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Performed TOC work for the Inventory cycle. | 4.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/19/2006 | Saginaw - Agreed A8-Preliminary Scoping Schedule to June 2006 Worldwide Income Statement | 1.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/19/2006 | Saginaw - Reperformed mgt's tests of controls for employee cost cycle | 4.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/19/2006 | Saginaw - Reviewed PwC's test of controls for the employee cost cycle | 3.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/19/2006 | Dayton - Reviewed management testing of AR reconciliations. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/19/2006 | Dayton - Audited AR reconciliations. | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/19/2006 | Dayton - Audited Cash Reconciliations. | 3.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/19/2006 | T&I - Consigned Inventory - 404/interim testing | 1.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/19/2006 | T&I - Inventory testing (including selecting additional sample for RM price test) | 1.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/19/2006 | T&I - tooling interim/404 testing | 4.0 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/19/2006 | DPSS - Answering staff questions | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/19/2006 | DPSS - Communicating with client about open items | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/19/2006 | DPSS - Testing Financial Statement Close controls | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/19/2006 | DPSS - Testing Inventory controls | 4.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Packard Interim: discussion with C. High, regarding procedures to obtain fluctuation explanations | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Packard Interim: spoke with N. Miller regarding income statement fluctuations for Packard | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Packard interim: received FedEx package from T. Wilkes with his open items documentation | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Packard Interim: call with D. Vogel, A/R Clerk, to walkthrough A/R reconciliations received for July | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Packard Interim: made copies of audited financial statements for joint ventures for M. Pritchard. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Packard Interim: reviewed management's testing for employee cost cycle to obtain plan of action for controls testing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Packard Interim: updated A/R lead sheet and supporting documentation for A/R Interim testing | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/19/2006 | Time incurred meeting with PwC to discuss their internal control (SOX) testing | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/19/2006 | Time incurred performing SAS 65 testing on Financial reporting | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/19/2006 | Time incurred reviewing PwC's SOX testing binders | 4.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2006 | Meeting with S. Sheckell to discuss/review various current Delphi issues including procedures to be performed over cash worldwide and matters related to the initial legal letter. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2006 | Meeting with E&Y tax team to discuss Q1/Q2 workpaper archiving to ensure all of the necessary workpapers are included in the archive. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2006 | Meeting with E&Y tax team to prepare for the de-brief meeting with J. Williams on 9/21. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/19/2006 | E&S - Performed a general review of the Los Indios physical inventory observation. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/19/2006 | E&S - Discussed the I/C inventory reserve and obtained confirmations from certain I/C locations. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/19/2006 | E&S - Detail reviewed the Kokomo physical inventory observation. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Reviewing the LSC work program. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Review of the Chapter 11 work program. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Reviewing/updating the definite lived intangible assets work program. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Completion of the healthcare accrual accounting work program. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Completion of the healthcare accrual work program. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Time spent writing Union Accruals work program. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Time spent writing warranty work program. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Time spent completing the Worker's Comp worksteps. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Time spent reviewing the Pension and OPEB work program. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Time spent writing derivatives work program. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/19/2006 | Discussion with Partner and Sr. Manager re: programmer access to production issue at GM. | 0.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/19/2006 | Partial review of Hyperion independent testing with M. Stille. | 0.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/19/2006 | Prepare summary document of review notes. | 2.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/19/2006 | Update information used for review note document, including SAP comments. | 3.4 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/19/2006 | Packard - discuss support and amort of tooling with Janice | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/19/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/19/2006 | Packard - trip to other Delphi location to obtain support from A. Cline | 0.7 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/19/2006 | Packard - accruals testing | 1.3 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/19/2006 | Packard - fixed assets review of mgts documentation. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/19/2006 | Dayton Interim-discussing control testing questions with Audit Team. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/19/2006 | Dayton Interim-going over cash application and reconciliation testing with staff. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/19/2006 | Dayton Interim-helping staff to create AR Confirmation Letters | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/19/2006 | Dayton Interim-going over questions related to AR Confirmation procedures with Staff. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/19/2006 | Dayton Interim-detail reviewing AR Account Reconciliations. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/19/2006 | Planning - Consolidated-detail reviewing and revising the Significant Risks Template. | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/19/2006 | T&I - Performing Interim procedures and tests of controls for Fixed Assets | 8.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 9/19/2006 | Discussing SALT provision w/ C. Tosto. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Reddy | Smitha Pingli | SPR | **Manager** | 9/19/2006 | Reviewing provision schedules. | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/19/2006 | Worked on the AHG HQ SAS 65- Inventory Cycle | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/19/2006 | SAS 65 review of the Sandusky plant | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/19/2006 | E&C - Met with M. Adams to discuss items on the open item List. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/19/2006 | E&C - Met with G. Hallek to discuss the PBC list, relating to Fixed Assets | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/19/2006 | E&C - Met with K. Tremain regarding the PBC List for Investments and Asset Impairments | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/19/2006 | E&C - Met with K. Wolfe to obtain data for the master file price changes. | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/19/2006 | Discussion with J. Williams re: Audit Committee slides | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/19/2006 | Research legal letter and other initial audit procedures topics | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/19/2006 | Audit discussion regarding various audit planning matters | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 9/19/2006 | Discussion of Hyperion items and questions with C. Peterson. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 9/19/2006 | Moving of Steering electronic evidence into aws and sig off. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 9/19/2006 | Completion of Hyperion testing, sign-off of evidence in AWS. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 9/19/2006 | Windows testing and documentation. | 4.4 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 9/19/2006 | Saginaw - Discussion with E. Marold regarding significant accounts that are applicable to Steering Division. | 1.1 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 9/19/2006 | Saginaw - Discussion with M. Hatzfeld and G. Imberger regarding audit approach, documents needed for team planning event, and topics that needed to be discussed for the TDPE. | 1.9 | | | A1 |
| Threet | Crystal M. | CMT | **Staff** | 9/19/2006 | DPSS - Independent testing for revenue cycle. | 7.2 | | | A1 |
| Threet | Crystal M. | CMT | **Staff** | 9/19/2006 | DPSS - Meet with R. Nedudar to discuss testing for XM Subsidy. | 0.7 | | | A1 |
| Threet | Crystal M. | CMT | **Staff** | 9/19/2006 | DPSS - Reviewed employee cost cycle management. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Correspondence with CSG regarding Delphi AC Book. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Correspondence with S. Siwik regarding revised org. chart for AC book. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Submission of Delphi AC Book to CSG online for formatting. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Correspondence with A. Krabill and S. Sheckell regarding number of statutory audits by country. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Work on number of statutory audits by country for AC book. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Correspondence with M. Biggs regarding Delphi 2006 Statutory Audit Instructions - Confirmation of Independence. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Preparation of Steve Sheckell Travel Details - France Closing Meeting for J. Hasse and T. Bishop per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Preparation of status meeting agenda per S. Sheckell. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Correspondence with Y. Bain and B. O'Conner regarding Conference Room Reservation 9/25/06. | 0.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | E&S -Obtaining an understanding of the contracted warehouse reconciliation report. | 0.5 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | E&S -API - Kokomo documentation. | 1.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | E&S -Reperformance of PwC shipment cutoff testing. | 1.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | E&S -Reperformance of PwC's testing of receipt cutoff testing. | 1.5 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | E&S -Testing of the book to physical entry for the month of June. | 1.8 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | E&S -Reperformance of PWC cycle count testing. | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/20/2006 | SAP/AR - Review of output created from test scripts for DPSS | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 9/20/2006 | SAP/AR - Created scripts for DSSP testing | 2.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/20/2006 | SAP/AR - Execution of tests scripts for DPSS | 3.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/20/2006 | E&C - Review and reperform inventory cycle testing | 3.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/20/2006 | E&C - Review PwC testing of Fixed Assets | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | Corporate Interim - Call with A. Ranney to discuss cash application test of controls. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | Corporate interim - Call with N. Miller regarding TDPE | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | DPSS Interim - Call with A. Krabill regarding DPSS fixed asset testing approach. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | DPSS Interim - Call with J. Harbaugh regarding cash application to customer accounts & Plainfield inventory observation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | E&S Interim - Call with E. Marold regarding cash application to customer accounts at E&S division. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | E&S Interim - Travel time to Kokomo, IN for E&S division interim testing visit. | 3.7 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/20/2006 | Dayton - E&C resolving questions with C. Davies | 0.9 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/20/2006 | Dayton - Packard-review documents provided for selections | 1.3 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/20/2006 | Dayton - T&I - review samples requested and updating spreadsheet | 2.9 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/20/2006 | Dayton - E&C documentation of samples included in workpapers. | 3.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Saginaw - Assisted S. Craig with TOC testing for Employee Cost Cycle | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Travel time from Saginaw, MI. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Saginaw - Worked on independent TOC for revenue cycle | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Saginaw - Created copies of management's TOC to include in workpapers | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Saginaw - Performed TOC work on the inventory cycle | 5.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Updated worldwide balance sheet | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Meet with client to attain documentation for interim work | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 9/20/2006 | Saginaw - Reperformed mgt's test of controls for employee cycle | 9.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/20/2006 | Dayton - Reviewed Credit memo testing by management. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/20/2006 | Dayton - Audited Cash Reconciliations. | 3.8 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/20/2006 | T&I - Inventory for interim/404 | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/20/2006 | T&I - Answer fixed asset questions from K. Rassmussen. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/20/2006 | T&I - Investments - 404/interim testing | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/20/2006 | T&I - Tooling interim/404 testing | 0.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/20/2006 | T&I - Prepaid interim/404 testing | 1.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/20/2006 | T&I - accrued liabilities - 404/interim testing of reconciliation/account balances | 4.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/20/2006 | DPSS - Testing Inventory Controls | 2.9 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/20/2006 | DPSS - Testing Financial Statement Close controls | 6.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/20/2006 | Standing audit status meeting with J. Williams, D. Bayles, B. Thelen, et. al | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: associated E Lead and paper profile for interim work to worksteps in AWS | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: sent request of employees to M. Roberts, HR, to obtain timecards to test timecard approval | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: sent request to D. Vogel, to obtain July reconciliation of account 2210 | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: sent request to T. Van Schalkwyk to obtain listing of employees with edit capabilities to the SAP HR application for Packard | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard interim: received fax from D. Vogel containing reconciliation of account 2210 | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: received updated list of DGL user access for Packard from M. Whiteman | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: discussion with C. Jackson to obtain J1 analysis for Ohio operations for payroll controls testing | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: review open items list from D. Ford for expenditures cycle test of controls | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: made selections for employee timecard approval testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: updated the financial statement close controls testing memo | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: spoke with T. Wilkes, ICC, to obtain listing of employees to test timecards and get help with pass by shipment testing | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: tied out invoice selections for expenditures cycle controls testing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: updated E lead for new scoping requirements and results of A/R account reconciliation testing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: updated the revenue test of controls memo | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: met with S. Bratberg to obtain supporting documentation for price master and customer master file testing | 1.3 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 9/20/2006 | SAP program change testing | 0.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 9/20/2006 | SAP testing closing meeting with D. Nguyen, D. Steis, R. Hale and S. Pacella | 1.1 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 9/20/2006 | SAP logical access testing | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/20/2006 | Reviewing client assistance list items received from E&mgmt for independent and interim audit testing | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/20/2006 | Time incurred assisting E&Y staff members with SAS 65 testing procedures | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/20/2006 | Reviewing SAS 65 testing performed by E&Y staff members related to the PPE process | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/20/2006 | Performing SAS 65 testing on the financial statement close process | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2006 | Preparation of information for the current Audit Committee book for the upcoming audit committee meeting. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2006 | Preparation for corporate TDPE. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2006 | DPSS - Status update with M. Boehm. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2006 | Call with M. Boehm to discuss E&S Texas physical inventory issues. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2006 | Preparation if schedule for Europe closing meetings. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2006 | Review of ESSC memo from B. Welsh discussing testin approach. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/20/2006 | E&S - Selected invoices from the 6/30/06 AR aging to confirm with customers. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/20/2006 | E&S - Performed a detail review of payroll test of contro procedures. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/20/2006 | E&S - Met with PC&L and obtained documentation for accrued A/P invoices that were manually entered. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/20/2006 | E&S - Performed independent control testing of Employee Cost Control # 7.1.1-1 (employee time card review and approval) | 2.7 | | | A1 |
| Martell | Michael A. | MAM | Executive Director | 9/20/2006 | Review of planning workpapers - closed cleared review notes from Kevin and I | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | Review of derivatives documentation. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | Review of the Corporate ASM attachment for significant risks. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | Finalization of corporate work progams, and printing them for Sr. Manager's review. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | Preparation for the Corporate TDPE. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | Packard - Travel time to Warren, OH to work on the Packard engagement. | 3.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | T&I - Filing documentation supporting the TDPE. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | T&I - Finalizing and filing T&I CRA conclusions. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | T&I - T&I interim status update discussions with K. Gerber and K. Rasmussen. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/20/2006 | Closing Meeting with VEGA re: SAP testing procedures. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/20/2006 | Review hours submitted for August to identify out of scope work. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/20/2006 | Provide testing guidance to team to complete testing. | 2.5 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/20/2006 | Packard - review of accruals | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/20/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pritchard | Melinda J. | MJP | Senior | 9/20/2006 | Packard - fluctuation explanations | 0.8 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/20/2006 | Packard - review of FSCP review of mgt doc | 1.3 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/20/2006 | Packard - tooling interim testing - rebills | 1.7 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/20/2006 | Packard - investments interim testing | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2006 | Dayton Interim-detail reviewing our reperformance of management's testing of AR Reconciliations. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2006 | Dayton Interim-reviewing CAAT aging reports compared to SAP aging buckets. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2006 | Dayton - Interim-discussing test of control questions wit audit team and PwC manager. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2006 | Dayton Interim-Detail reviewing the AR Confirmation Alternative Testing Procedures. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2006 | Planning - Consolidated-discussing Pension/OPEB testing approach with other E&Y teams. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2006 | Quarterly Review-archiving all division aws files. | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/20/2006 | T&I - Performing Interim procedures and tests of controls for Fixed Assets | 9.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 9/20/2006 | Coordinating badges w/ H. Aquino. | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/20/2006 | Coordination of E&C-AHG meeting. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/20/2006 | AHG - Review of the Anderson Plant Employee Cost Cycle SAS 65 Procedures | 5.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/20/2006 | E&C - Met with M. Adams to discuss Account Reconciliation and the AR reserve and differences in account 2300 and 2311. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/20/2006 | Update with B. Thelen regarding pre-approval and other coordination activities | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/20/2006 | Project status update meeting with J. Williams and B. Thelen | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/20/2006 | Finalize Audit Committee materials | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/20/2006 | International coordination | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/20/2006 | Discussion with A. Ranney regarding Dayton testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/20/2006 | Review of journal entry CAAT results for DGL. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/20/2006 | Discussion with S. Pacella around Windows testing and questions. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 9/20/2006 | Windows testing and documentation. | 3.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/20/2006 | DPSS - Reviewed employee cost cycle management testing. | 8.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/20/2006 | DPSS - Performed independent testing for expenditure cycle. | 1.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/20/2006 | DPSS - Revenue cycle independent testing for cash receipts. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/20/2006 | Review walkthrough matrix. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Work on revisions to September AC book per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Coordination of print job through CSG for September AC book. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | AC book file recover with Help Desk, G. Curry and CSG. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Work on Estimate to Complete schedule per J. Simpson. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Addresses for S. Reddy. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Correspondence with T. Goodvich regarding network connections for S. Sheckell and S. Reddy. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Coordination of badge with S. Reddy. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Correspondence with M. Whiteman, Delphi Help Desk and K. Barber regarding RTS Request for Mainframe Software. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Correspondence with A. Krabill regarding Corporate TDPE - Location. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Correspondence with M. Hatzfeld regarding Packard & E&C TDPE. | 0.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/21/2006 | DPSS - Observing an cycle count inventory at the Cuneo Warehouse. | 4.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Arnold | Nathan R. | NRA | Staff | 9/21/2006 | DPSS - Preparation of a memo describing the inventory observation process at the Cuneo Warehouse. | 1.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/21/2006 | E&S -Control testing for investments in affiliates/joint ventures (control B6.3.1.1) | 0.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/21/2006 | E&S -Tying the test counts from the Los Indios inventory observation to the tag control sheet. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/21/2006 | DGL/JE - Meeting with engagement team to review updated tests results | 0.7 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/21/2006 | DGL/JE - Updated results for DGL 141 documented and communicated | 2.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/21/2006 | DGL/JE - Updated filters applied to DGL 141. | 3.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/21/2006 | E&C - Begin Financial Statement Close Process | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/21/2006 | E&C - Review Inventory Walkthrough and gain better understanding of PwC noted exception for Excess & Obsolete control | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/21/2006 | E&C - Review and Reperform Inventory Cycle Test of Controls | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/21/2006 | Corporate Interim - Conference call with engagement seniors, managers, and senior managers to discuss TDPE scheduled for 9/25 | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/21/2006 | DPSS Interim  - Status update phone call with J. Harbaugh regarding DPSS interim testing. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/21/2006 | DPSS Interim - Call with A. Krabill and S. Sheckell to discuss Cuneo Warehouse cycle counts. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/21/2006 | DPSS Interim  - Meetings with L. Augustine and D. Peebles to discuss Cuneo Cycle Count process and YTD results. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/21/2006 | E&S Interim - Discussed Los Indios inventory with N. Arnold and T. Six. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/21/2006 | E&S Interim - Review of intercompany eliminations workpaper documentation. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/21/2006 | E&S Interim - Review of prepaid expense and other current asset substantive workpapers. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/21/2006 | E&S Interim - Review of payroll TOC documentation. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 9/21/2006 | E&S Interim - Review of AP substantive testing workpapers | 2.1 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Dayton - Packard-questions resolved with J. Bell | 0.9 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Dayton - Packard-review samples | 1.5 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Dayton - customer masterfile testing-going through samples | 1.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Travel time from Delphi plant in Dayton. | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/21/2006 | Saginaw - Updated PBC listing, then create a status report | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/21/2006 | Saginaw - Completed some workpaper documentation for management's test of controls | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/21/2006 | Saginaw - Created team planning meeting binder | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/21/2006 | Saginaw - Team planning meeting for Saginaw to discuss general audit | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/21/2006 | Saginaw - Created interim PBC listing | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/21/2006 | Saginaw - Documented management's testing of controls for the fixed asset cycle | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/21/2006 | Meeting with C. Tosto to address final signoff on Sarbanes audit workpapers for Q1 and Q2. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/21/2006 | Meeting with J. Erickson and J. Hegelmann to clarify process for APB 23. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/21/2006 | Discuss conclusions with C. Tosto. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/21/2006 | Follow-up to obtain additional supporting workpaper exhibits for Sarbanes-Oxley documentation. | 0.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/21/2006 | Dayton - Audited Cash reconciliations. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/21/2006 | Dayton - Tested Cash Receipts (test of 25). | 2.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/21/2006 | Travel time from Dayton, OH. | 3.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/21/2006 | T&I - Fixed asset questions from intern | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/21/2006 | T&I - AP - preparation of lead sheet, request PBC items from client | 1.0 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/21/2006 | T&I - Accrued liabilities - 404/interim testing | 6.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/21/2006 | DPSS - Discussion amongst team regarding testing strategy. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Staff | 9/21/2006 | DPSS - Communication with client regarding open items | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/21/2006 | DPSS - Obtaining necessary documents from client. | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/21/2006 | DPSS - Answering staff questions | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/21/2006 | DPSS - Substantively testing Physical Inventory | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/21/2006 | Preparation for interim ACS procedures with J. Harbaugh. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/21/2006 | E&C - conference call with M. Kearns and M. Rothmun to discuss status of interim audit procedures. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/21/2006 | Q1 & Q2 - prepare workpaper reference index for workpaper files. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/21/2006 | 404 - Meet with J. Erickson and L. DeMers re: APB 23 and how minority interest was handled on the rate reconciliation - walkthrough the journal entry and the apb 23 amount through rate rec process | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/21/2006 | Q1& Q2 - Review workpapers for complete sign-off by all required signers. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/21/2006 | Q1& Q2 - Organize files in preparation of archive. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: discussion with C. Ferkow regarding process in place to conduct quarterly audit of employee data in payroll master files | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: discussed credit memo testing performed at Division HQ with D. Ford to compare with procedures completed at Dayton SSC. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: discussed with N. Miller, results of A/P reconciliations, specifically related party reconciliations and how to conclude on the control | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: discussed with N. Miller, status of wor at Packard | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: updated payroll cycle test of controls memo for conclusion on design of control 7.3.1.1 regarding review of payroll master files | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: obtained copy of journal voucher FR334 from G. Naylor and discussed with M. Pritchard. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: made selections to test users with edit capabilities to the HR application | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: tied out reconciliations of sub-accounts for account 2210 - Other Trade Sundry A/R | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard interim: updated financial statement close test o controls memo | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: footed and cross footed electronic version of A/R aging received from G. Naylor for July | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: updated E lead workbook for accounts receivable interim testing | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: continued tie out of for expenditures cycle testing started by D. Ford. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: created memo discussing procedures to test controls for the employee cost cycle | 1.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/21/2006 | Saginaw - team planning event, topics related to the aud work to support the audit report on Delphi's 10k. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/21/2006 | Preparing SAS 65 testing on the FSC process | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/21/2006 | Reviewing SAS 65 testing performed by E&Y staff member | 6.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2006 | Conference call with E&Y corporate team to discuss the corporate TDPE. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2006 | Preparation of materials for the corporate TDPE. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2006 | DPSS - Call with M. Boehm and S. Sheckell to discuss Cueneo cycle count issues. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2006 | DPSS - Call with M. Boehm to discuss Cueno cycle count process issues. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2006 | Conference call with E&Y Mexico regarding scope of the annual audit. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2006 | Update with S. Sheckell regarding the tax process. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2006 | Meeting with J. Williams, J. Erikson, C. Tosto and L. Demers to discuss the Company's interim and annual tax process and revisions to it. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/21/2006 | E&S - Organized interim and substantive testing workpapers and logged them into AWS and filled accordingly. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Bi-weekly meeting with the SOX validation team and PwC for a status update. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Packard - Review of the prepaids audit documentation. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Team meeting to discuss the Corporate TDPE. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/21/2006 | Status call with J. Simpson to discuss TSRS status and upcoming TDPE. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/21/2006 | Assist team with open items/questions for testing. | 2.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/21/2006 | Packard - review mgt documentation asset impairment | 0.3 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/21/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/21/2006 | Packard - accruals test of controls | 0.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/21/2006 | Packard - client correspondence follow-up. | 0.7 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/21/2006 | Packard - tooling - review of managements documentation | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Dayton Interim-discussing system aging process with client. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Dayton Interim-reviewing management's Validation program for reasonableness. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Dayton Interim-discussing testing approach for controls at Dayton with staff. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Dayton Interim-detail reviewing AR confirmation alternate procedure testing. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Dayton Interim-travel time from Dayton. | 2.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/21/2006 | T&I - Performing Interim procedures and tests of controls for Fixed Assets | 8.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Reddy | Smitha Pingli | SPR | Manager | 9/21/2006 | Review of SALT provision workpapers. | 1.1 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 9/21/2006 | Discussion w/ C. Tosto and J. Hegelmann re: SALT provision. | 1.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 9/21/2006 | Coordination of Badging & internet access issues | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/21/2006 | Update of the AHG Meeting List | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/21/2006 | Review of the AHG SAS 65 Wichita Falls Plant | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/21/2006 | AHG - SAS 65 Review of the Saginaw Plant | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/21/2006 | E&C - Met with C. Bush regarding the PBC List for the Inventory cycle-unclear items and requested several Excel-Sheets. | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/21/2006 | Attend Audit Committee planning meeting | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/21/2006 | Discuss DPSS inventory topics with team | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Conf. call with N. Miller, M. Boehm, A. Ranney, E. Marold and A. Krabill to discuss corporate TDPE. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Discussion with A. Krabill regarding staffing matters. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Meeting with A. Kulikowski, J. Volek, S. Herbst S. Brown, A. Krabill to discuss 404 testing. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Conference call with A. Krabill and E&Y Mexico team to discuss 404 testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Discussion with S. Sheckell regarding initial legal letter. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Discussion with K. Barber and E. Marold regarding journal entry testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Preparation of email to M. Loeb regarding initial legal letter. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Conf. call with S. Pacella to discuss status of TSRS testing. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/21/2006 | Review of managements testing of Hyperion and Global Network for Operating System testing. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/21/2006 | Documentation of Windows testing. | 1.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/21/2006 | Saginaw - Updated the CRA. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/21/2006 | Saginaw - Conference call with S. Pacella. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Threet | Crystal M. | CMT | Staff | 9/21/2006 | DPSS - Completed employee cost cycle management testing. | 4.7 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/21/2006 | DPSS - Completed review of expenditure cycle management testing. | 3.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/21/2006 | Discussion with S. Reddy scope of work to perform for contingent tax reserve for SALT issues and etr analysis and timing. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/21/2006 | Sign off on 404 workpapers for qtrly processes | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/21/2006 | Sign off Q1/Q2 papers. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/21/2006 | Review revisions to walkthrough docs for qtrly workpapers. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Deliver final AC book to T. Bishop. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Coordination of final print for September AC book. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with N. Miller regarding Updated Budget - Time to Complete (Corporate). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with J. Simpson regarding Updated Budget - Time to Complete Info. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with Spain regarding Question on Open client and engagement process. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with M. Sakowski regarding Updated MAC Address for D. Ford. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Additional correspondence with M. Hatzfeld regarding Packard & E&C TDPE. | 0.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/22/2006 | E&S -Contacting inventory personnel about open items | 0.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/22/2006 | E&S -Independent testing of control B6.3.1.1 for investments in subsidiaries. | 1.6 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/22/2006 | E&S -Preparing a list of open items and organizing and moving all workpapers for the last day of interim testing for the next month. | 1.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/22/2006 | E&S -Travel from Kokomo, IN. | 3.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Barber | Keither A. | KAB | Senior | 9/22/2006 | SAP/JE - Discussion with internal audit on appropriate FTP access. | 1.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/22/2006 | SAP/JE - Execution of updated SAP extract for company code 1440. | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/22/2006 | E&C - Review Delphi Policy for inventory processes | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/22/2006 | E&C - Document reperfomance of financial statement close process control testing | 3.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/22/2006 | E&C - Review PwC work on financial statement close process | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | E&S Interim - Discussed Los Indios inventory with R. Hofmann | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | E&S Interim - Discussed 3rd quarter/interim PBC request list with M. McWorter and M. Wilkes. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | E&S Interim - Review of Prepaid Expense, Accrued Liabilities, and Payroll TOC documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | E&S Interim - Review of FSCP TOC documentation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | E&S Interim - Review of inventory TOC documentation | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | E&S Interim - Return travel time from Kokomo, IN. | 3.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/22/2006 | Saginaw - Meet with Renee to discuss warranty accrual | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/22/2006 | Travel time roundtrip to Saginaw, MI. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/22/2006 | Saginaw - Followed-up on open items for expenditures for reperformance of managements testing | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/22/2006 | Saginaw - Meet with D. Gustin, AR to discuss TOC testing | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/22/2006 | Saginaw - Performed independent testing on expenditures | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/22/2006 | Saginaw - Performed independent testing of controls for revenue | 3.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/22/2006 | Saginaw - Requested populations and supporting documentation for independent testing of controls | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 9/22/2006 | Saginaw - Reviewed and reperformed management's tes of controls for employee cost cycle | 4.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/22/2006 | Dayton - Audited Cash Reconciliations. | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/22/2006 | Preparing schedules for planning meeting. | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/22/2006 | DPSS - Clearing review notes from manager. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/22/2006 | DPSS - Substantively testing inventory costing. | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/22/2006 | DPSS - Substantively testing of Physical Inventory | 4.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/22/2006 | Qtr - start combining AS 109 training participant list with trial balance list. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: packed up files and cleaned up audit room | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: received population of pass-by shipments from G. Naylor. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: sent AWS sync to M. Pritchard. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: sent our selection for pass-by shipment to G. Naylor | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: sent request to G. Naylor to obtain supporting documentation for pass-by shipments | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: discussed which files need to be taken back to Troy with M. Pritchard and N. Miller. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: received fax from M. Roberts with employee timecards for employee cost cycle controls testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: updated employee cost cycle controls testing memo | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: tied out employee timesheets received from M. Roberts, HR. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: Travel time from Warren, OH. | 3.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/22/2006 | Meeting with A. Ranney to discuss TDPE materials. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/22/2006 | Edits to the inherent risks in the corporate aws file. | 4.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/22/2006 | Responses to international teams on various annual audi questions. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/22/2006 | Call with D. Kelly to discuss the tax meetings with the Company on 9/21. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/22/2006 | Corporate TDPE planning conference call. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/22/2006 | Journal entry testing discussion with J. Simpson and K. Barber. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/22/2006 | E&S - Discussion with Mexico's finance manager regarding the Los Indios warehouse. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/22/2006 | E&S - Travel time from Kokomo, IN. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/22/2006 | Packard - status update meeting with C. Zerull and F. Nance. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/22/2006 | Packard - Finalize review of PwC expenditures testing. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/22/2006 | Packard - Travel time from Warren, OH returning from the Packard location. | 3.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/22/2006 | Prepare Delphi Budget to Actual for August and review hours charged by team. | 2.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Packard - update open items to discuss with Chris. | 0.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Packard - meeting with client at other Delphi location (with Chris) | 1.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Packard - accounts receivable test of control testing review | 1.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Packard - a/r interim testing review | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/22/2006 | Planning - Consolidated-getting an update from team as to planning items that need to be completed | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/22/2006 | Planning - Consolidated-creating AWS guidelines to distribute to all teams | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/22/2006 | Planning - Consolidated-preparing documents for the Corporate TDPE | 5.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/22/2006 | T&I - Performing interim procedures and tests of controls for T&I | 4.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/22/2006 | AHG - Met with M. Kokic to discuss Q2 AR Reserve and built up | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 9/22/2006 | Drafted a summary memo for AHG Interim Testing | 1.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/22/2006 | AHG - Update of the B7 Employee Cost walkthrough | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/22/2006 | AHG - Update of the B2 Inventory Management Walkthrough | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/22/2006 | Set up a meeting for E&Y-E&C | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/22/2006 | Discussion with S. Kihn regarding journal entry testing for Corporate. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/22/2006 | Discussion with A. Krabill regarding inherent risks. | 0.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - Revenue-cycle AR Reconciliation. | 0.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - Review of management testing | 0.7 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - Meet with F. Wan to discuss independent sample selections for Expenditure cycle | 0.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - Performed independent testing for revenue recognition | 2.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - Met with Diane for employee cycle costing inquiries | 0.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - worked on AR receivable reconciliations for interim procedure | 1.1 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - worked on AR Analytics (interim) | 1.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - worked on PBC listing for interim | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/23/2006 | Review of Corporate substantive audit program. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/24/2006 | Correspondence with M. Hatzfeld and N. Miller regarding Packard TDPE proposed timing. | 0.1 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/24/2006 | Travel time to Dayton. | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/24/2006 | DPSS - Reviewing Employee Cost Cycle Control Testing | 0.8 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/24/2006 | DPSS - Reviewing Revenue Cycle control testing | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/24/2006 | DPSS - Reviewing Expenditure cycle control testing | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/24/2006 | Send EMEA What If Tool testing documentation to Delphi SOD Team, per their request. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 9/24/2006 | Review Steering testing documentation. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/24/2006 | AHG - Finalized documentation on the SAS 65 Testing of Controls. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/24/2006 | General review of derivative walkthrough workpapers. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/24/2006 | Review of inherent risks for planning meeting. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Correspondence with S. Sheckell and E. Slazinski regarding Audit Committee - Plane Itinerary/Details. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Correspondence with J. Simpson and CSG regarding final PDF and the Word doc for the Delphi ACR. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Obtain and deliver AC books for S. Sheckell and K. Asher. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Work on ARMS estimate to complete schedule per J. Simpson. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Update contact list for new Argentina contact per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Correspondence with D. Huffman and M. Sakowski regarding Delphi Network Access Request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Update team contact list for J. Hegelmann. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Correspondence with J. Hasse and S. Sheckell regarding FIN 48 Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Correspondence with N. Miller regarding Packard TDPF invite list. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/25/2006 | Attend corporate team directed planning event | 4.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/25/2006 | E&C - Employee Cost Reperformanace and Document | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/25/2006 | E&C - Workpaper referencing for SAS 65 Inventory, documented and entered into AWS | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/25/2006 | E&C - Review Employee Cost Cycle for SAS 65 | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 9/25/2006 | Planning - Consolidated - Revision to AWS file required as a result of TDPE conducted on 9/25 | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/25/2006 | Planning - Consolidated - Preparation of materials related to TDPE. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/25/2006 | Planning - Consolidated - Participated in TDPE in which audit approach, control testing approach, risk assessments, staffing, budget, etc. were discussed. | 7.2 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/25/2006 | Dayton - T&I-review A/R request items received by R. Hamilton | 0.3 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/25/2006 | Dayton - Customer masterfile testing-questions with B. Gessaman. | 0.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/25/2006 | Dayton - Customer masterfile testing- documentation | 1.4 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/25/2006 | Dayton - Review of PwC work. | 1.2 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/25/2006 | Dayton - Packard-A/R confirm questions with J. Bell | 2.8 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 9/25/2006 | Review of ITGC working papers | 3.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/25/2006 | Travel time to Saginaw, MI. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/25/2006 | Saginaw - Reviewed open items for PBC:Expenditures and followed-up with L. Irrer accordingly. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/25/2006 | Saginaw - worked on TOC for AR | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/25/2006 | Created PBC listings printouts by area to discuss with specific client personnel | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/25/2006 | Meet with B. Beam to discuss AR to DGL Reconciliation for interim | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/25/2006 | Worked on interim procedures for AR | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/25/2006 | Created audit pockets for all independent testing workpapers | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/25/2006 | Updated PBC listing for 6/30 interim accounts | 1.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/25/2006 | Saginaw - Updated PBC listing for M. Hatzfeld | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/25/2006 | Saginaw - Reperformed Management's test of controls for the Employee Cost Cycle | 5.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/25/2006 | Packard - Communicating request list for fixed assets with client | 0.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/25/2006 | Packard - Analysis of client prepared rollforward. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ford | David Hampton | DHF | Staff | 9/25/2006 | Packard - Fixed asset account reconciliation documentation. | 3.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/25/2006 | T&I - Inventory Cycle - Instructions for staff and answering questions | 1.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/25/2006 | T&I - Prepaid - Interim/404 testing | 1.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/25/2006 | T&I - Expenditure Cycle - instructions for staff performing work and answering of questions | 1.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/25/2006 | T&I - Investments - 404/Interim testing | 3.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/25/2006 | DPSS - Testing Financial Statement Close Process controls | 2.8 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/25/2006 | DPSS - Testing Inventory Cycle controls | 2.9 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/25/2006 | DPSS - Reviewing Expenditure cycle control testing | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/25/2006 | TDPE meeting with K. Aser, S. Sheckell, J. Henning, N. Miller, J. Simpson, M. Boehm, and A. Krabill. | 8.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/25/2006 | Complete marriage of FAS 109 lists. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/25/2006 | Send FAS 109 list along with e-mails of all training details accumulated to C. Tosto and D. Kelley. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/25/2006 | Merge FAS 109 attendance list with attendee list provided by Delphi and request from Delphi information on participant (i.e. session date and responsibilities). | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/25/2006 | Send draft of combined attendance list to C. Plummer to complete missing data. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/25/2006 | Review of Audit Committee materials | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/25/2006 | Attend Corporate Team Directed Planning Event | 4.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2006 | T&I Interim: dialed-up to check e-mail since we have not been provided internet connection at Division HQ | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2006 | T&I Interim: discussed question for one selection for the price testing for inventory testing with K. Gerber. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2006 | T&I Interim: went through listing of inventory reconciliations to determine which reconciliations meet our scope for testing | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/25/2006 | T&I Interim: Met with K. Gerber to discuss documentation received for inventory cycle and discuss interim substantive worksteps | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2006 | T&I Interim: review management's narrative for the inventory cycle to become acquainted with the process and the division | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2006 | T&I Interim: completed raw materials price testing for inventory interim substantive testing | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/25/2006 | E&C - Assisting E&Y staff member with reviewing SAS 65 testing | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/25/2006 | E&C - Reviewing inventory mgmt's testing of the inventory process at E&C | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/25/2006 | E&C - Reviewing work performed by E&Y staff members regarding SAS 65 testing | 4.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/25/2006 | Revisions to the corporate AWS file from corporate TDPE. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/25/2006 | Preparation for the corporate TDPE. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/25/2006 | Attend Corporate TDPE. | 7.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/25/2006 | TDPE - Corporate.  Discussions included NSJE testing, CRA, substantive audit procedures, and staffing. | 6.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/25/2006 | Preparation for the Corporate TDPE. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/25/2006 | Attend Corporate TDPE. | 7.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2006 | T&I - Reviewing & testing management's of AP Reconciliations. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2006 | T&I - Reviewing previous Expenditure cycle work. | 3.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2006 | T&I - Footing AP Spreadsheet | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/25/2006 | Planning - Consolidated-attending the corporate team directed planning event. | 8.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/25/2006 | T&I - working on fixed assets work at Interim | 8.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/25/2006 | AHG - Payroll control review of one additional control | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/25/2006 | E&C - Walked the staff person through the control framework and the Delphi E&Y audit program | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 9/25/2006 | E&C - Met with C. Bush to go through documents provided | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/25/2006 | E&C - Met with M. Kloss to go through Inventory Open Items, such as the inventory backflush and the impact on FG, WIP and RM | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/25/2006 | E&C - Started reviewing the work performed on the SAS 65 Inventory Cycle | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/25/2006 | E&C - Performed a SAS 65 on E&C management testing of the revenue cycle for some of the manual and automated controls | 5.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/25/2006 | Attend corporate team directed planning event | 6.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/25/2006 | Preparation for Corporate team planning event. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/25/2006 | Participation in team planning meeting for Corporate. | 7.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/25/2006 | Review of Hyperion walkthrough comments by M. Martell. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/25/2006 | Windows testing and documentation | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/25/2006 | Clean-up of review notes for Steering testing. | 2.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/25/2006 | Preparation and review of materials for IT executive update meeting. | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/25/2006 | Update meeting with K. Cash on all IT outstanding activities and details. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/25/2006 | Saginaw - Discussion with M. Rothmund regarding physical inventory on Sat 9/30/06 | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/25/2006 | Saginaw - Discussion with S. Craig regarding AR confirmation procedures. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/25/2006 | Saginaw - Discussion with Marie (Delphi Fixed Asset clerk) regarding the CIP additions schedule and the CIP process. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/25/2006 | Saginaw - Discussion with D. Chamarro regarding the AR reconciliation. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/25/2006 | Saginaw - Discussion with S. Craig on fixed assets testing of control. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/25/2006 | Saginaw - Reviewing inventory instructions booklet that is given by Delphi to employees who are counting inventory on 9/30/06. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 9/25/2006 | Saginaw - Discussion with B. Prueter to obtain inventory summary by plants, by part in dollar values, and inventory instructions. | 0.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Performed review of two-way match. | 1.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Prepared the mail merge template for AR Confirms. | 0.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Reviewed cash receipts for AR confirmations. | 0.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Performed procedures on cash receipts | 0.5 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Procedures on XM subsidy | 1.7 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Met with analyst to discuss questions on work papers | 0.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Performed independent test on expenditure cycle | 4.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Met with g/l analyst and M. Bowers to discuss overshippment documentation and other questions. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with M. Hatzfeld regarding schedule/budget. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with J. Simpson and N. Miller regarding schedule/budget. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address for M. Hatzfeld. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with M. Sakowski regagarding E&Y New MAC Address for L. Schwandt. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with T. Manire regarding Audit Committee - Updated Plane Itinerary for S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Meeting and arrangements for L. Schwandt for first day at Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with M. Hatzfeld. regarding  Packard TDPE proposed timings. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Preparation of Conference Rm. Rqst. (Troy) for 10.5.06 for Packard TDPE. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Asher | Kevin F. | KFA | **Partner** | 9/26/2006 | Attendance at the Audit Committee meeting in Rochester, NY | 5.1 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/26/2006 | SAP Application control discussion with client regarding appropriate transaction codes. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/26/2006 | SAP/JE - Worked with client SAP team to identify why jobs failed. | 2.3 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/26/2006 | SAP/JE - Worked with client SAP team to resolve FTP issues. | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 9/26/2006 | E&C - Complete SAS 65 Employee Cost Cycle review and Reperformance | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 9/26/2006 | E&C - Fixed Asset Review Notes | 3.6 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 9/26/2006 | Delphi meeting with D. Olbrecht to discuss SALT provision. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2006 | DPSS Interim - Reviewed correspondence related to Delphi medical Systems - Texas annual physical inventory & related follow up with site controller. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2006 | DPSS Interim - Review of employee cost cycle TOC workpapers. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2006 | DPSS Interim - Review of AP TOC workpapers. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2006 | DPSS Interim - Review of substantive interim audit workpapers for inventory & physical inventory observation at Plainfield warehouse. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2006 | DPSS Interim - Review of test of controls workpapers fo FSCP and Inventory | 3.2 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - review senior comments for E&C | 0.4 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - Packard-printing confirms | 0.5 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - Packard-questions with analysts | 0.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - Packard-teleconference with C. High and J. Bell | 0.7 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - E&C-discussion with C. Davies on consumption deliveries | 0.9 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - Packard-preparation for teleconference for A/R confirm questions | 1.3 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - T&I - A/R going through request items received | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/26/2006 | Saginaw - Meet with R. Markel to discuss Warranty | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Saginaw - Discuss PBC listing for 6/30 with B. Prueter | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Saginaw - Assisted S. Craig with Employee Cost Cycle | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Saginaw - Meet with L. Bourasa to discuss TOC request | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Saginaw - Worked on interim testing for AR | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Saginaw - created interim workpaper folders | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Saginaw - Assisted S. Craig with Fixed Asset PBC request | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Saginaw - Reviewed walkthroughs, Q1 and Q2 documentation ensuring all workpapers had 2 signatures (Fedex'd papers to Corporate team accordingly). | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Call with K. Tau to discuss some questions regarding PBC listing | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Call with M. Hatzfeld to discuss work status | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Created PBC request items for significant accounts: Pension, Salary Accrual, environmental reserve, liabilities subject to comprise - Created request items for 9/30 testing. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Updated PBC assistance listing, | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/26/2006 | Saginaw - Requested populations for independent test of controls for the Employee Cost Cycle | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/26/2006 | Saginaw - Reperformed Management's tests of controls for the Employee Cost Cycle | 6.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/26/2006 | Meet with internal E&Y tax and audit team for audit planning meeting for taxes with D. Kelley, C. Tosto, J. Hegelmann, S. Sheckell, and A. Krabill. | 3.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/26/2006 | T&I - Inventory Follow-up with C. Tompkins. | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/26/2006 | T&I - Investments | 4.4 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/26/2006 | DPSS - Testing Inventory cycle controls | 2.7 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/26/2006 | Testing FSCP controls. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/26/2006 | Interim planning meeting between E&Y (M. Kearns, M. Rothmund) and E&C (J. Brooks and his accounting staff). | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/26/2006 | Preparation with E&Y team (M. Kearns and M. Rothmund) for interim meeting with J. Brooks and accounting staff to discuss PBC list, open items and status. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/26/2006 | Q - Planning - draft and send e-mail to M. Lewis re: which Non-U.S. trial balances roll into which Non-U.S. tax returns. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/26/2006 | Q - Planning - call to R. Patel re: does the TRBC worksheet reflect which tax returns are filed, if not, who do I discuss which tb's roll into which tax returns for No U.S. entities | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/26/2006 | Q - Planning - Quick meeting debrief from A. Krabill after his meeting with J. Williams re: status updates, verifying scope of audit and distribution of materials provided by E&Y | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/26/2006 | Q - Planning - work on developing audit in-scope analysis for tax | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/26/2006 | Q - Audit planning meeting for taxes with D. Kelley, C. Tosto, A. Krabill, L. DeMers and S. Sheckell. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: received inventory by location listing, inventory turnover by location listing, and api adjustment entries from C. Tompkins. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: received reports for gross margin % by location from C. Tompkins | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: began review of book to perpetual reconciliation for July '06 | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: prepared list of requests for C. Tompkins for inventory substantive testing | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: met with C. Tompkins to request items to complete substantive worksteps | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: met with M. Johnson to discuss question with sample selection #8 for our raw materials price testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: went through inventory costing walkthrough completed earlier in the year to become acquainted with process at T&I | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: tied out API adjustment entries for TB 1220 and TB 1230 for inventory substantive worksteps | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: answered questions from K. Rasmussen regarding the fixed asset cycle testing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: created inventory by location spreadsheet for analytical analysis | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: began creation of spreadsheet to analyze gross margin % by location for inventory substantive testing | 1.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/26/2006 | Saginaw - discussion with B. Prueter regarding process to address outstanding information. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/26/2006 | Saginaw - discussion regarding available personal from Delphi Steering to support us during Observation of physical inventory as of 9/30 | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/26/2006 | Saginaw - team discussion regarding open items from SOX testing and how to present to the client | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/26/2006 | E&C - Preparing agenda for E&C meeting | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/26/2006 | E&C - Assisting E&Y staff member with SAS 65 testing | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/26/2006 | E&C - Meeting with E&C mgmt team, including J. Brooks, A. Renaud, G. Hallecheck and C. Bush as well as E&Y team members including interim audit procedures | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/26/2006 | E&C - Internal meeting with E&Y, E&C team preparing for meeting with E&C mgmt | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/26/2006 | E&C - Reviewing fixed assets SAS 65 testing performed by E&Y staff | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/26/2006 | E&C - Reviewing expenditures SAS 65 testing performed by E&Y staff | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Edits to the AWS file as a result of the corporate TDPE meeting. | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | DPSS - Discussion with M. Boehm regarding Cueno cycle counts and response to our findings. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Status update with M. Boehm regarding DPSS interim work. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Modifications to the International AWS file. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Status update with L. Demers and J. Hegelmann and e-mail to the group after meeting with J. Williams. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Working with J. Hegelmann on international tax scoping. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Tax TDPE with S. Sheckell and E&Y tax team. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/26/2006 | Development of model/template to track PwC findings a compared to E&Y findings on the divisional control testing. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/26/2006 | Review of Packard interim workpapers - FSC and Revenue. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/26/2006 | T&I - Time spent answering questions for K. Rasmussen. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/26/2006 | T&I - Review of the interim T&I trial balances for unusual items. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/26/2006 | T&I - Meeting with E. Creech to discuss open items and status of interim procedures. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/26/2006 | T&I - Review of T&I interim prepaid work. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2006 | T&I - Beginning testing of accounts payable reconciliations. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2006 | T&I - Obtain understanding of management's reconciliation process for Accounts Payable | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2006 | T&I - Reviewing AP Narratives & Walkthroughs | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2006 | T&I - Writing AP Test of Controls Documentation | 1.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/26/2006 | Meeting with B. Garvey to discuss outstanding review comments. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/26/2006 | Review Hyperion independent testing performed by M. Stille. | 2.5 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/26/2006 | Review Hyperion independent testing performed by M. Stille. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/26/2006 | Dayton Interim-detail reviewing the cash account reconciliations. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 9/26/2006 | Dayton Interim-going over questions with staff related to alternative procedures to confirm AR. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/26/2006 | Dayton - Interim-travel time to Dayton for interim audit. | 2.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/26/2006 | T&I - working on fixed assets work at Interim | 9.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 9/26/2006 | Meeting w/ J. Beckman to review SALT provision docs. | 2.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 9/26/2006 | Meeting w/ D. Olbrecht re: SALT provision. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/26/2006 | E&C - Update of the PBC List | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/26/2006 | E&C - Meeting with the E&C AFD and the accounting personnel to discuss the accounting process going forward to year-end. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/26/2006 | E&C - Inventory Interim Testing | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/26/2006 | E&C - Performed a SAS 65 for the E&C division revenue cycle for the application controls. | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/26/2006 | E&C - Performed a SAS 65 on E&C revenue cycle for the manual and automated controls not yet looked at. | 4.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/26/2006 | Reviewed ASM | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/26/2006 | Created Excel spreadsheet for planning tools | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/26/2006 | Reviewed Delphi 10-K | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/26/2006 | Meeting with tax audit team to discuss planning | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/26/2006 | Attend Audit Committee meeting in Rochester, NY. | 5.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/26/2006 | Discussion with H. Aquino regarding staffing conflicts. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/26/2006 | Review of GIS/FROR information. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/26/2006 | Time spent responding to international emails. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/26/2006 | T&I - Discussion with N. Miller regarding T&I status. | 0.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/26/2006 | DPSS - Met with Mary Hutchisnon to discuss HR access/edit capabilities. | 0.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/26/2006 | DPSS - Documentation of HR access/edit capabilities. | 1.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/26/2006 | DPSS - Testing of HR reports. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Threet | Crystal M. | CMT | Staff | 9/26/2006 | DPSS - Review of independent selection of reports obtained and documented. | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/26/2006 | Audit planning meeting with S. Sheckell, A. Krabill, L. DeMers, D. Kelley and J. Hegelmann. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Correspondence with A. Ranney regarding Dayton Estimate to Complete. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Update staffing schedule for Dayton Estimate to Complete. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Revisions to ARMS estimate to complete schedule per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Correspondence with J. Simpson regarding Delphi ASQ Plan. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Correspondence with N. Miller and M. Boehm regarding inventory packages received via FedEx. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Correspondence with S. Sheckell regarding CFO Report Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Preparation of expense mailer package for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Coordination of badge access for L. Schwandt. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Update Delphi ASQ Plan per K. Asher. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Correspondence with J. Mayernick regarding Delphi Family Tree. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Correspondence with J. Simpson regarding Family Tree Updates. | 0.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/27/2006 | DGL/JE - Q3 Journal entry planning meeting - E&Y and IAS | 0.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/27/2006 | SAP logical access testing lead sheet | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 9/27/2006 | DGL/JE - Development of testing procedures for company code 141. | 1.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/27/2006 | SAP program change lead sheet review | 2.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/27/2006 | DGL/JE - Revised testing procedures for company code 141. | 2.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/27/2006 | SAP Review of supporting documentation for program change. | 2.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/27/2006 | E&C - Begin Plant testing for SAS 65 | 2.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/27/2006 | DPSS Interim - Preparation of files for archiving. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/27/2006 | DPSS Interim - Review of workpapers related to physical inventory observation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/27/2006 | E&S Interim - Preparation of E&S files for archiving. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/27/2006 | Internal Controls/Mgmt - Discussions with J. Simpson regarding rollforward testing procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/27/2006 | Planning - Consolidated - Review of staffing templates and related discussions with J. Simpson | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/27/2006 | Quarterly Review - Completion archiving procedures and related conversations with A. Ranney, A. Krabill, and J. Simpson | 1.2 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/27/2006 | Dayton - PO testing-selections. | 0.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/27/2006 | Dayton - E&C-review of consumption delivery. | 1.4 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/27/2006 | Dayton - Packard-discussion with D. Burns and J. Bell regarding A/R questions | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Meet with K. Tau to update on the status on work | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Worked on AR interim work | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Meet with L. Briggs and B. Beam to discuss/receive the AR aging file to send to TSRS in order to complete AR confirms | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Created a inventory by plant schedule A. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Meet with Bob to update/strategize a way to make the process of getting documents more efficient. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Went through/organized supporting documentation for the items already received from the client | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Discussion with G. Imberger regarding the status of open items | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Created a master PBC listing, updating figured to reflect new materiality numbers. | 3.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/27/2006 | Saginaw - Requested support for sample selections for employee cost cycle | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/27/2006 | Saginaw - Met with B. Prueter to discuss PBC listing | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/27/2006 | Saginaw - Updated PBC Listing (interim and SOX) for B. Prueter | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/27/2006 | Saginaw - Worked on risk assessment assignment for G. Imberger. | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/27/2006 | Saginaw - Reperformed management's test of controls for Employee Cost Cycle | 4.8 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/27/2006 | T&I - Expenditure Cycle - discuss procedures/answer questions from staff | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/27/2006 | T&I - Status update with Manager and client (Donna) | 0.7 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/27/2006 | T&I - Inventory - discuss 404 procedures with staff | 1.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/27/2006 | T&I - Investments - Interim/404 Testing | 2.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/27/2006 | T&I - Revenue Cycle - 404 testing | 2.6 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/27/2006 | DPSS - Testing physical inventory counts | 4.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | Q - Planning - Call from M. Lewis re: Non-U.S. consolidated return listing that matches trial balances to the returns filed | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | Q - Planning - Send e-mail to Trevor requesting staffing for November | 0.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/27/2006 | Conf. call with D. Bayles re: testing considerations | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/27/2006 | Audit status discussions with M. Hatzfeld | 1.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: concluded on results of our raw materials price testing and signed off on worksteps in AWS | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: discussed documentation received and conclusions reached for inventory price testing with K. Gerber. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: received back up support for the calculation of overhead and labor cost portions for FG selection from C. Tompkins. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: received documentation from M. Johnson regarding question about selection #8 for the raw materials price testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: dialed-up to check e-mail since we have no been provided internet connection at Division HQ | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: continued worksteps relating to the book to perpetual reconciliation | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: discussed questions from Kyle Rasmussen, Intern, relating to fixed assets testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: tied out supporting documentation for sample selection for raw materials price testing | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: discussed inventory cycle test of controls with K. Gerber. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: completed gross margin % analysis spreadsheet for inventory substantive work | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: tied out supporting documentation for our testing of the process for applying overhead and labor rates for finished goods | 1.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/27/2006 | Saginaw - Compare corporate Combined Risk assessment with original risk assessment at Saginaw Division to ensure that we cover all risk areas during the audit. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/27/2006 | E&C - Assisting E&Y staff members with questions regarding SAS 65 testing for E&C | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/27/2006 | E&C - Reviewing SAS 65 worked performed by E&Y staff members | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Edits to the scoping memo. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Conference call with M. Boehm and C. Anderson to discuss Cueno cycle count issue. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Status update with M. Boehm and E. Marold. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Response to E&Y Germany e-mail regarding scoping. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Revision to the international AWS file. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/27/2006 | E&S - Detail review of test of control procedures performed by N. Arnold. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/27/2006 | Planning for Q3 NSJE testing. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/27/2006 | Preparation of the Saginaw file for archiving. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/27/2006 | Entry of updated derivative controls into AWS. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/27/2006 | Completion of documentation (i.e. entering AWS objects and making the correct associations) for the significant risk document, as discussed in our team planning event. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/27/2006 | Review of updated corporate derivative information. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2006 | T&I - Obtain an understanding of data transfers with no invoice and unmatched purchase orders/receiving reports via the narratives and walkthroughs. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2006 | T&I - Review management's testing of data with no invoice, and opened purchase orders/unmatched receiving reports. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2006 | T&I - Continued testing of AP Reconciliations. | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 9/27/2006 | ACS - Final sign off for archiving | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/27/2006 | Dayton Interim-going over confirmation testing procedures with staff | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/27/2006 | Dayton Interim-detail reviewing testing of customer master file changes | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/27/2006 | Dayton Interim-detail reviewing cash account reconciliations. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/27/2006 | Quarterly Review-preparing files for archive of the Q1/Q2 Review. | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/27/2006 | T&I - working on fixed assets work at Interim | 8.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 9/27/2006 | Discussion w/ J. Beckman re: next steps | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 9/27/2006 | E&C - Met with A. Renaud/ M. Roeder regarding the testing strategy for the Employee Cycle | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/27/2006 | E&C - Walked the Staff through the revenue cycle to explain testing strategy | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/27/2006 | E&C - Review of the SAS 65 Inventory Cycle, mainly the Cost part of the cycle | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/27/2006 | E&C - Cleared all open items relating to the SAS 65 for the revenue cycle that had sufficient information. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/27/2006 | E&C - Printed out the significant accounts and the related controls, WCGW's and  assertions from the 8a view pane. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/27/2006 | E&C - Printed out the significant processes and the related WCGW's from the 6a view pane for the E&C division. | 2.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/27/2006 | Obtained security badge | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/27/2006 | Reviewed Delphi 10-K | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/27/2006 | Reviewed AWS audit plan setup and files. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/27/2006 | Made corrections in AWS audit plan | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Discussion with M. Hatzfeld regarding budget templates/estimates to complete. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Discussion with M. Boehm regarding staffing matters fo DPSS and E&S. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Discussion with A. Krabill regarding international AWS file. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Meeting with D. Kolano to discuss Q3 non standard journal entry testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Discussion with E. Marold and K. Barber regarding Q3 journal entry testing approach. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Meeting with D. Kolano to discuss Q3 non standard journal entry testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | T&I - Discussion with N. Miller regarding T&I interim status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Discussion with S. Pacella regarding TSRS matters. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 9/27/2006 | SEC Audit Independence- review of non-U.S. entities non-audit services confirmations | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 9/27/2006 | Discussion with R. Butcher regarding Active Directory. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/27/2006 | Windows testing and documentation | 1.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Saginaw - Prepared the inventory instructions for the E&Y staff observing physical inventory in Athens, AL. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Saginaw - Prepared other physical inventory documents such as count sheet, checklist, and inventory listing by part in dollar value for the E&Y staff observing the inventory on 9/30/06. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Saginaw - Preparation of email to P. Floyd to inform him the details of the physical inventory that he will observe on 9/30/06. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Saginaw - Call with B. Prueter and J. Berzett to discuss the details of the physical inventory that will take place on Sat (9/30). | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Saginaw - Discussion with D. Chamarro regarding AR files she needs to obtain for AR confirmation. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Saginaw - Discussion with B. Prueter, G. Imberger, D. Chamarro, and S. Craig to clarify our audit approach and timing. | 1.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/27/2006 | DPSS - Application control selections and walkthrough. | 1.8 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/27/2006 | DPSS - New hire walkthrough in system with M. Dabowski. | 0.7 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/27/2006 | DPSS - Budget-to-actual review and documentation with Cheryl (analyst). | 2.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/27/2006 | DPSS - Completed fixed asset analytic. | 0.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/27/2006 | DPSS - Reviewed XM Subsidy reconciliation and tie-out. | 4.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Provide J. Simpson copy of Delphi Bankruptcy News, Issue No. 42. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Coordination of Pension Audit Meeting with S. Sheckell, M. Sakowski, M. Boehm and J. Hasse. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 9/28/2006 | Print and prepare file folders per J. Simpson. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/28/2006 | SAP logical access testing follow-up questions. | 1.9 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/28/2006 | DGL/JE - Revised testing procedures for company code 141. | 2.2 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/28/2006 | SAP/JE - Worked with client SAP team to identify why jobs failed. | 2.3 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/28/2006 | SAP program change testing follow-up questions. | 2.8 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/28/2006 | DGL/JE - Revised testing procedures for company code 161. | 3.1 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 9/28/2006 | E&C - Fixed Asset Review Notes | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 9/28/2006 | E&C - Coopersville Plant SAS 65 Testing | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 9/28/2006 | E&C - Grand Rapids Plant SAS 65 Testing | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/28/2006 | DPSS Interim - Met with R. Nedadur and P. Kratz to discuss AP and key reserve reconciliations. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/28/2006 | DPSS Interim - Status update discussions with J. Harbaugh and C. Threet regarding revenue TOC and XM subsidy receivable. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/28/2006 | DPSS Interim - Review of cash receipts TOC workpapers. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/28/2006 | DPSS Interim - Review of employee cost cycle workpapers. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/28/2006 | DPSS Interim - Review of Expenditure cycle TOC workpapers. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/28/2006 | DPSS Interim - Review of revenue TOC workpapers. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/28/2006 | DPSS Quarterly Review - Preparation of Q3 review PBC list. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/28/2006 | DPSS Quarterly Review - Correspondence with R. Nedadur, D. Langford, and F. Wan regarding Q3 review PBC list. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/28/2006 | E&S Interim - Call with M. McCoy regarding 2007 API procedures at E&S. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/28/2006 | E&S Interim - Review of E&S Inventory workpaper documentation. | 1.2 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/28/2006 | Dayton - debit memo-sample included in workpaper's | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - T&I A/R confirms-review with senior | 0.4 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - documenting open items | 0.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - Control framework documentation | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Sent inventory emails to Alabama and to E&Y for inventory | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Updated AWS file | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Updated master PBC list | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Meet with B. Beam to obtain file for AR confirmations/worked on AR confirmations | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Worked on test of controls for inventory | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Created independent TOC requested documents | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Worked on independent test of control for expenditure cycle | 2.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/28/2006 | Saginaw - Selected Samples for the Fixed Asset Cycle | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/28/2006 | Saginaw - Selected samples for the Employee Cost Cycle | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/28/2006 | Saginaw - Requested populations for independent test of controls of the Employee Cost Cycle | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/28/2006 | Saginaw - Completed risk assessment assignment for Guido | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/28/2006 | Saginaw - Reperformed management's test of controls for the Employee Cost Cycle | 4.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/28/2006 | Packard - Tested fixed assets. | 1.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/28/2006 | Packard - Cleaned up documentation and sent additional requests regarding fixed assets. | 1.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/28/2006 | Packard - Testing of expenditure controls. | 3.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/28/2006 | T&I - expenditure cycle - discuss procedures/testing with staff | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/28/2006 | T&I - payroll questions from staff | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/28/2006 | T&I - Discussion with Dayton team (AR confirmation testing issue specific to T&I) | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/28/2006 | T&I - Investments - Interim/404 Testing | 0.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/28/2006 | T&I - Go over open Fixed Asset procedures with K. Rasmussen and answer questions accordingly. | 0.7 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/28/2006 | T&I - Revenue Cycle - interim/404 testing | 5.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | **Staff** | 9/28/2006 | DPSS - Reviewing accounts receivable testing | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | **Staff** | 9/28/2006 | DPSS - Obtaining needed documentation from client | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | **Staff** | 9/28/2006 | DPSS - Testing inventory balances | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | **Staff** | 9/28/2006 | DPSS - Testing physical inventory counts | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/28/2006 | Corporate - Budget/estimate to complete development. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/28/2006 | Saginaw - Discussion with K. Tau to discuss interim audit approach. | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/28/2006 | Q - Planning - call from M. Lewis re: matching Non-U.S. returns filed, consolidated or single entity, to Non-U.S. trial balances for audit scope worksheet | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/28/2006 | Correspondence with S. Daniels re: status | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/28/2006 | Packard Interim: e-mailed copy of trial balance to D. Ford | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/28/2006 | Packard Interim: went to Delphi HQ to receive sync from M. Pritchard and sync copy of Packard engagemen back onto the server. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/28/2006 | T&I Interim: updated open requests listing for inventory cycle | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/28/2006 | T&I Interim: answered questions by J. Simpson relating to test of controls. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/28/2006 | T&I Interim: met with E. Creech to request customer return documentation and customer agreement for FOB destination customer | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/28/2006 | T&I Interim: went to Delphi HQ to get sync file of T&I aws file | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/28/2006 | T&I Interim: assisted K. Rasmussen document depreciation reasonableness testing | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/28/2006 | T&I Interim: discussed open items for fixed asset cycle testing with K. Rasmussen. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/28/2006 | T&I Interim: meeting with C. Tompkins to request items relating to inventory test of controls program | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 9/28/2006 | T&I Interim: reviewed test of controls worksteps to determine open request we need to obtain for listing to b provided to D. Greenbury and to determine procedures t finish controls testing | 2.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/28/2006 | Saginaw - preparation for discussion held with J. Perkins and B. Prueter related to audit process. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/28/2006 | Saginaw - discuss status of audit process (SOX testing) | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/28/2006 | Preparation of documents for the meeting with J. Perkins. | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/28/2006 | E&C - Reviewing payroll SAS 65 procedures as well as determining appropriate testing | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/28/2006 | E&S - Detail review and reperformance of inventory cutoff testing. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/28/2006 | E&S - Preparation of inventory confirmations. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/28/2006 | E&S - Initial review of the Milwaukee physical inventory observation. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/28/2006 | Discussions regarding physical inventory observations for SAP locations and methodology for agreeing test counts. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | Meeting with M. Hatzfeld, M. Boehm, M. Kearns, and M. Rothmund to discuss PwC testing, and how we should summarize our findings. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | T&I - Meeting with J. Nicol to answer his questions on purchasing process. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | T&I - Meeting with K. Rasmussen to answer his questions on fixed assets. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | T&I - Meeting with D. Creech to discuss interim status, interim wrap-up and quarterly timing. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | T&I - Review of accrual lead sheets. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | T&I - Review of completed pre-paid workpapers. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | T&I - Review of YTD income statement fluctuations for our audit procedures. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 9/28/2006 | T&I - Creating a sample for certain processes within both the payroll and expenditure cycle. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/28/2006 | T&I - Discussing needed documentation with R. Burrell and E. Creech. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/28/2006 | T&I - Testing the purchase orders and trying to match them with receiving reports and purchase requisitions. Testing items for authorization and proper items on the document. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/28/2006 | T&I - Compiling a list of needed documentation for both the expenditure cycle and the payroll cycle. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/28/2006 | Status meeting with Sr. Manager re: TSRS status. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/28/2006 | Attend Bi-weekly status meeting for SOD. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/28/2006 | Discuss with Core Sr. Manager agenda and meeting materials for upcoming TSRS status meeting. | 1.5 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/28/2006 | Conference call with B. Garvey to discuss global network testing strategy. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/28/2006 | Updating AWS with responses to review comments from IAS. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/28/2006 | Dayton Interim-detail reviewing cash reconciliation testing | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/28/2006 | Dayton Interim-testing controls over cash application | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/28/2006 | Dayton Interim-reviewing unapplied cash balances and discussing with client | 3.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/28/2006 | T&I - Sync'ing the T&I AWS file back to server | 0.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/28/2006 | T&I - Working on fixed assets work at Interim | 7.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/28/2006 | E&C - Met with M. Schulz regarding open inventory questions, mainly non-productive and negative inventory | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/28/2006 | E&C - Worked on the Review of the SAS 65 Inventory Cycle | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/28/2006 | E&C - Worked on the Independent Testing for Inventory Cycle | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Saimoua | Omar Issam | OIS | Staff | 9/28/2006 | E&C - Performed SAS 65 for the Inventory Cycle for th Milwaukee plant. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/28/2006 | E&C - Performed SAS 65 for the employee cost cycle and the financial reporting for the Grand Rapids plant. | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/28/2006 | E&C - Performed SAS 65 for Management testing of the inventory cycle for Grand Rapids. | 4.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/28/2006 | Updated quarterly and annual representation letters | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/28/2006 | Prepared confirmation letters for use in later audit steps | 2.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/28/2006 | E&S - Physical inventory tie-in | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/28/2006 | E&S - Physical Inventory testing documentation | 2.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/28/2006 | International coordination | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2006 | Conf. call with A. Chung regarding sale of MobileAria (Delphi subsidiary) to another E&Y client | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2006 | Conf. call with A. Bianco and S. Pacella to discuss SOD status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2006 | Preparation of email response to E&Y Brazil audit team. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2006 | Summarization of changes to audit program based on feedback from K. Asher. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2006 | T&I - Discussions with T&I audit team regarding status of interim substantive work and 404 testing. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2006 | Discussions with S. Pacella to discuss TSRS TDPE. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/28/2006 | Cleaning up of Hyperion testing review comments. | 6.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/28/2006 | Saginaw - Discussion with B. Prueter and J. Berzett regarding the physical inventory details on 9/28/06. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/28/2006 | Saginaw - Discussion with D. Chamarro and G. Imberger on AR reconciliting items. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 9/28/2006 | Saginaw - Discussion with G. Imberger regarding timing to complete test of control, interim audit as of June, interim audit as of Sept, and year-end audit. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/28/2006 | Saginaw - Discussion with P. Floyd regarding items that he needs to be aware of when he is performing the physical inventory. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/28/2006 | Saginaw - Meet with B. Prueter to answer his question on the "responsible person" and "date requested" information on the master PBC list. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/28/2006 | Saginaw - Contacted A. Ventimiglia and L. Tanner regarding staff to observe inventory in Athens on Thursday, 9/28/06. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/28/2006 | Saginaw - Reviewed the master PBC list before giving it to B. Prueter. | 1.1 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/28/2006 | DPSS - Cash receipts/shipping information documentation for accounts receivable. | 3.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/28/2006 | DPSS - XM shipping documentation, tie-out, and re-selection. | 4.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/28/2006 | DPSS - Inquiries/discussion of substantive procedure analytics with Diane. | 0.8 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/28/2006 | DPSS - Documentation of analytics. | 0.5 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/28/2006 | DPSS - Finish of revenue recognition independent testing. | 0.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/28/2006 | DPSS - Review of accruals for substantive procedures/independent control testing. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/29/2006 | Correspondence with J. Hasse and S. Sheckell regarding FIN 48 Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/29/2006 | Correspondence with S. Pacella regarding TSRS Team Directed Planning Event conference room. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/29/2006 | Setting up conference room for TSRS Team Directed Planning Event per S. Pacella. | 0.3 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/29/2006 | E&S -Follow-up on inventory open items. | 1.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/29/2006 | E&C - Prepare audit folders | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/29/2006 | E&C - review of Coopersville Plant - SAS 65 procedures | 2.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/29/2006 | E&C - Rochester Plant SAS 65 Testing | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 9/29/2006 | Financial Reporting SAS 65 Rochester Plant | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/29/2006 | DPSS Interim - Status update meeting with J. Harbaugh and C. Threet | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/29/2006 | DPSS Interim - preparation of control testing matrices comparing results of PwC and E&Y testing. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/29/2006 | E&S Interim - Discussion of Inventory and Revenue TOC procedures with E. Marold | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/29/2006 | E&S Interim - Preparation of control testing summary to compare results of E&Y and PwC TOC testing. | 4.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/29/2006 | Internal Controls/Mgmt - Meeting with J. Volek to discuss Corporate framework, narratives, and treasury TOC schedule. | 0.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/29/2006 | Dayton - E&C replacement selection review | 0.3 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/29/2006 | Dayton - Tooling-clearing review with senior | 0.4 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/29/2006 | Dayton - Packard-clear review with senior. | 1.1 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/29/2006 | Travel time from Delphi-Dayton. | 2.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/29/2006 | Saginaw - Performed independent TOC for revenue | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/29/2006 | Saginaw - Performed independent TOC for expenditure | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/29/2006 | Organized audit files. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/29/2006 | Worked on inventory | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/29/2006 | Updated PBC list modified due to client meeting | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/29/2006 | Saginaw - Selected sample for independent test of controls - Fixed Asset (Asset Retirements) | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/29/2006 | Saginaw - Worked on modifications to Delphi-Steering Worldwide Balance Sheet. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/29/2006 | Saginaw - Performed independent test of controls for fixed asset cycle(asset retirements) | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/29/2006 | Saginaw - Reviewed management's tests of controls for the Fixed Asset Cycle (Asset Retirements) | 3.2 | | | A1 |
| Floyd | Paul | PF | Staff | 9/29/2006 | Perform physical inventory observation for the Athens, AL location. | 8.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Ford | David Hampton | DHF | Staff | 9/29/2006 | Packard - Worked on fixed asset control testing. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/29/2006 | Packard - Compared corporate audit program to Packard Program. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/29/2006 | Packard - Worked on Debit memo and  non productive purchase control testing | 3.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/29/2006 | DPSS - Organizing workpapers. | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/29/2006 | DPSS - Following-up on open items with client | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/29/2006 | DPSS - Reviewing AP testing | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/29/2006 | DPSS - Reviewing Accruals testing | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/29/2006 | E&C - team meeting to discuss client expectations and the assignment of roles/responsibilities. | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/29/2006 | Q - Planning - complete audit scope list for income tax and  send to A. Krabill for review | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: dialed-up to receive e-mail, internet connection has not been provided by Division | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: worked on spreadsheet for cut-off testing c shipments and receipts for inventory testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: tied out book to perpetual reconciliation fo July '06 for our interim work procedures | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: review documentation received from T. Heater who conducted the physical inventory observatio at the Columbus plant in July | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: completed the inventory by location analysis for our interim procedures | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: discussed annual physical inventory testing procedures with N. Miller. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: meeting with C. Tompkins to discuss tie out of test counts to costed out perpetual listing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: began documentation of test of controls for the inventory cycle | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 9/29/2006 | Saginaw - discussions around inventory observation at Alabama due to delay by the client down there, searchin for replacement | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/29/2006 | Saginaw - discussion held with J. Perkins and B. Prueter related to audit process. | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/29/2006 | AHG - Working on physical inventory tie-out procedure for audit of interim inventory balance | 3.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/29/2006 | E&C - Working on physical inventory tie-out procedures | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/29/2006 | E&C - Assisting E&Y staff with SAS 65 testing questions | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/29/2006 | E&S - Reviewed the GM Credit note related to pre-petition set-offs. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/29/2006 | E&S - Obtained supporting documentation and prepared analytics for the Setech Store inventory balance. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/29/2006 | Preparation of the year-end rep letter to be provided to management regarding possible representations. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/29/2006 | Preparation of the 3rd quarter rep letter. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | Contacting S. Kane, FAS 133 regarding derivatives | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | Pulling together derivatives package for S. Kane to review | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | Update of the corporate budget based on comments from the team planning event. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | T&I - Time spent trying to figure out how to tie out physical inventory test counts to the general ledger. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | T&I - Review of T&I interim workpapers. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | T&I - Meeting with J. Nicol to discuss the status of the purchasing and payroll testing and develop a strategy for completion. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | T&I - Meeting with K. Horner to discuss the status of th inventory testing and develop a strategy for completion. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | T&I - Preparation of a template for T&I to be able to track/compare the PwC findings to the results of our testing of controls. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/29/2006 | T&I - Reviewed management's testing for vendor supplier master file. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/29/2006 | T&I - Contact HR & Purchasing regarding needed documentation for next week. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/29/2006 | T&I - Discuss needed purchasing documentation with purchasing department. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/29/2006 | T&I - Discuss needed documentation/received documentation with R. Burrell and E. Creech. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/29/2006 | T&I - Edited AP Review Notes for tests done during the week.  Performed TOC on AP Reconciliations and Expenditure Cycle. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/29/2006 | Dayton Interim-detail reviewing alternative testing procedures for AR confirmations | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/29/2006 | Dayton Interim-travel time from Dayton. | 3.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/29/2006 | Independent Testing for the E&C Employee Cost | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/29/2006 | Budget Update for the divisions, E&C, AHG, Saginaw, ACS | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/29/2006 | E&C - Worked on Inventory Interim and Independent Testing | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/29/2006 | Prepared a budget template for the AHG division. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/29/2006 | Prepared a budget template for the E&C division. | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/29/2006 | Performed SAS 65 review for management testing of E&C plants. | 3.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/29/2006 | AHG - Created folders and organized physical inventory documents | 0.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/29/2006 | AHG - Physical inventory testing documentation in AWS | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/29/2006 | E&C - Physical inventory testing documentation in AWS | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/29/2006 | E&C - Created folders and organized physical inventory documents | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/29/2006 | Discuss topics with D. Bayles | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 9/29/2006 | Discussion with P. Chadha regarding statutory audit in India. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/29/2006 | Windows testing. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/29/2006 | Windows testing documentation. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/29/2006 | Clean up of Hyperion review comments. | 3.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/29/2006 | Saginaw - Call with J. Sapp regarding physical inventory observation this Sat - walked her through the inventory instructions. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/29/2006 | Saginaw - Call with P. Floyd regarding physical inventory observation for the Athens, AL location. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/29/2006 | Saginaw - Discussion with B. Prueter regarding the physical inventory status at Athens location. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/29/2006 | Saginaw - Discussed with S. Craig regarding fixed assets control testing. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/29/2006 | Saginaw - Discussion with B. Prueter regarding the "Date Requested" information on the master PBC list. | 0.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/29/2006 | DPSS - Met with Fern and Rohini to discuss open items/requests that had been finished. | 0.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/29/2006 | DPSS - Met with Rohini to discuss XM shipments and review notes. | 0.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/29/2006 | DPSS - Wrap-up/clean-up of audit areas. | 2.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/29/2006 | DPSS - Performed substantive procedures on AR Reconciliation. | 1.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/29/2006 | DPSS - Documented application control testing. | 3.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/29/2006 | DPSS - Meet with R. Nedadur and L. Irwin to discuss shipment selections and application control testing questions. | 0.2 | | | A1 |
| | | | | | **A1 Project Total:** | **2,879.4** | | **$0** | |

**Accounting Assistance - A2 Bankruptcy**

| Asher | Kevin F. | KFA | Partner | 9/12/2006 | Review of GM accounting matters | 1.6 | $700 | $1,120 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 9/14/2006 | Research accounting related to frozen pension plan. | 1.0 | $750 | $750 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 9/14/2006 | Discuss accounting for frozen plan with T. Timko | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/14/2006 | Review Company's memo summarizing the accounting for pensions and OPEB's in 2nd quarter | 1.8 | $525 | $945 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/14/2006 | Research accounting related to frozen pension plan and accounting for settlement of OPEB's | 2.4 | $525 | $1,260 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 9/15/2006 | Call with S. Sheckell regarding accounting for certain pension and retiree medical plan changes | 1.0 | $475 | $475 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/15/2006 | Research accounting for frozen pension plan and various FAS 88 issues | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/18/2006 | Frozen pension plan and settlement discussion with technical accounting group | 1.2 | $525 | $630 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 9/19/2006 | Consultation on pension memos. | 2.0 | $750 | $1,500 | A2 |
| Holman | David L. | DLH | **Partner** | 9/20/2006 | Review of attrition plan consultation memo | 1.0 | $750 | $750 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 9/21/2006 | Review of attrition plan consultation memo | 2.0 | $750 | $1,500 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 9/25/2006 | Review of pension plan events and related accounting | 2.0 | $750 | $1,500 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 9/26/2006 | Research related to the pension and OPEB plan amendments made by GM | 1.9 | $700 | $1,330 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/26/2006 | Discuss pension accounting topics with S. Kihn related t attrition programs | 0.6 | $525 | $315 | A2 |
| Larson | Christopher J. | CJL | **Partner** | 9/28/2006 | Review of draft pension/OPEB memo. | 0.5 | $750 | $375 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | **21.0** | | **$13,500** | |
| **Catalyst** | | | | | | | | | |
| Kearns | Matthew R. | MRK | **Senior** | 8/28/2006 | Catalyst - Internal meeting discussing open items and timing for completion of audit | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 8/28/2006 | Catalyst - filing international E&Y teams corresponsdence in wkps | 1.7 | $225 | $383 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 8/28/2006 | Catalyst - working on Consolidated OAR | 5.8 | $225 | $1,305 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 8/30/2006 | LCM Analysis -Confirmation with International Audit teams | 1.3 | $200 | $260 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 8/30/2006 | AFS break-out tie out | 4.9 | $200 | $980 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 8/31/2006 | AFS break -out tie out | 1.1 | $200 | $220 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 8/31/2006 | Performed subsequent event procedures for Tulsa, Catalyst, including filling out the PGAP list. Subsequent events included testing of files of cash receipts, cash disbursements, journal entries, credit memos and client inquiries through 8/15/2006 | 3.9 | $200 | $780 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/6/2006 | Review of FAS 144 materials relative to Catalyst business, and discussion of Fees/pricing for China JV audit | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/6/2006 | Meeting with J. Williams, M&A, and K. Tremain to discuss Catalyst timeline and FAS 144 process implications. | 1.6 | $525 | $840 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Communicate workpaper access req's to non U.S. offices | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Review Catalyst scheduling. | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Conf. call with Jordan re: Access letter | 0.5 | $525 | $263 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Update access letter; obtain counsel approval and redistribute | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Status update call with J. Williams and M&A | 1.4 | $525 | $735 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Preparation for status update call with J. Williams and M&A | 1.6 | $525 | $840 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/8/2006 | Team discussion relative to audit status, review note clearance and financial statement completion | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/8/2006 | FAS 144 impairment update discussion with client. | 1.1 | $425 | $468 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/8/2006 | Conference call regarding status of Catalyst audit | 1.4 | $525 | $735 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/8/2006 | Received e-mail from Catalyst Port Elizabeth concerning the LCM calculation - tied in some of the invoices, noting that some are still missing. | 0.9 | $200 | $180 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/11/2006 | Discussions with C. Arkwright and K. Tremain relative to company progress relative to updated FAS 144 modeling. | 3.1 | $425 | $1,318 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/11/2006 | Updates re: status of Catalyst audit | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/11/2006 | Coordination regarding access letters | 0.4 | $525 | $210 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/11/2006 | Making changes to Catalyst combined financial statements | 3.6 | $225 | $810 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 9/11/2006 | Review and revise Catalyst combined financial PPE statement of cash flows | 5.1 | $225 | $1,148 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/12/2006 | Review of latest audited financial statement draft, including client prepared cash flow statement support. | 1.1 | $425 | $468 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/12/2006 | Internal meeting to discuss Catalyst status | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/12/2006 | Preparation of emails to E&Y international teams related to Catalyst audit | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/12/2006 | Reviewing Tulsa subsequent event audit procedures prepared by staff | 2.4 | $225 | $540 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/12/2006 | Working on revising Catalyst combined financial statements | 4.8 | $225 | $1,080 | A2 |
| Pagac | Matthew M. | MMP | Manager | 9/12/2006 | Review/clear inventory review notes. | 1.6 | $375 | $600 | A2 |
| Pagac | Matthew M. | MMP | Manager | 9/12/2006 | Discussions with J. Henning regarding inventory review notes. | 0.8 | $375 | $300 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/13/2006 | Updating Catalyst rep letter | 1.1 | $225 | $248 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/13/2006 | Working on updating Catalyst combined financial statements | 3.1 | $225 | $698 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/13/2006 | Clearing review notes for Catalyst | 3.2 | $225 | $720 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/14/2006 | Discussions with K. Tremain, C. Arkwright, and W. Tilotti re. FAS 144 impairment model. | 1.1 | $425 | $468 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/14/2006 | Review of cash flow projections for FAS 144 analysis | 0.6 | $525 | $315 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/14/2006 | Making adjustments to Catalyst combined financial statements | 1.8 | $225 | $405 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/14/2006 | Clearing Catalyst review notes | 6.3 | $225 | $1,418 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2006 | Final receipt of sign-off on the Catalyst PGM contract accounting memo from V. Cook. | 0.1 | $300 | $30 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/15/2006 | Review of revised FAS 144 model with M. Kearns. | 1.6 | $425 | $680 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/15/2006 | Correspondence re: cash flow forecast for FAS 144 | 0.7 | $525 | $368 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/15/2006 | Working reviewing and tie-ing revised Catalyst revised 144 analysis | 6.7 | $225 | $1,508 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/17/2006 | Status review of Catalyst financial statements, rep letter, and key to-do items | 1.3 | $525 | $683 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/18/2006 | Updating revised FAS 144 analysis and questions | 2.3 | $225 | $518 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/19/2006 | Updating final FAS 144 analysis | 1.1 | $225 | $248 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/21/2006 | Call with J. Williams, P. Roth, and S. Daraedt to discuss audit status. | 2.1 | $425 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/21/2006 | Conference call with Catalyst team | 1.0 | $525 | $525 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 9/21/2006 | Initial review of management's revised SFAS 144 analysis for various plant locations | 0.6 | $425 | $255 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 9/25/2006 | Shadow calculations on management's revised SFAS 144 analysis to corroborate management's analysis | 1.9 | $425 | $808 | A2 |
| Keuchel | Theodore M. | TMK | Partner | 9/26/2006 | Review file with S. Khetan | 0.5 | $525 | $263 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 9/26/2006 | Shadow calculations on management's revised SFAS 144 analysis to corroborate management's analysis. | 1.4 | $425 | $595 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 9/26/2006 | Prepare questions and comments on the analysis for the Audit Team to discuss with management. | 1.6 | $425 | $680 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/26/2006 | Reviewed the Catalyst LCM calculation. | 1.7 | $200 | $340 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/26/2006 | Call with South Africa to discuss the supporting documentation with K. Tremain and Catalyst South Africa. | 0.9 | $200 | $180 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 9/27/2006 | Prepare questions and comments on the analysis for the Audit Team to discuss with management and share thoughts with Audit Team | 1.0 | $425 | $425 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/28/2006 | Review of FAS 144 computations | 0.7 | $525 | $368 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/29/2006 | Catalyst update meeting with W. Tillloti, K. Tremain, P. Roth and S. Daraedt. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/29/2006 | Compilation of E&Y core audit team and E&Y valuation team questions on client-provided FAS 144 model. | 1.6 | $425 | $680 | A2 |
| | | | | | **A2 Catalyst Project Total:** | 103.7 | | $31,833 | |
| **Corporate February-June** | | | | | | | | | |
| Tosto | Cathy I. | CIT | Partner | 2/8/2006 | Meeting with S. Kihn and J. Erickson regarding 109 process, discuss discrete items, and ETR process with foreign entities (advisory meeting). | 2.0 | $525 | $1,050 | A2 |
| Tosto | Cathy I. | CIT | Partner | 2/28/2006 | Discrete items - prepare materials for meeting with J. Erickson on the subject (advisory). | 0.3 | $525 | $158 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/10/2006 | Review of the Schedule of Posted Adjustments for the year ending 12/31/05 for the T&I division, in addition to review of the adjustments recorded as part of the restatement. | 1.3 | $300 | $390 | A2 |
| Pochmara | Rose Christine | RCP | Intern | 3/12/2006 | E&S - Travel time to Kokomo, Indiana (client was not prepared upon arrival). | 4.8 | *$50 | $240 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 3/12/2006 | E&S - Travel time to Kokomo, IN (client was not prepared upon arrival). | 3.8 | *$63 | $239 | A2 |
| Pochmara | Rose Christine | RCP | Intern | 3/13/2006 | E&S - Review other industries COTs and walkthroughs (inefficient time spent as a result of E&S not being prepared). | 8.8 | $100 | $880 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 3/13/2006 | E&S - Review the COT's and the framework to gain a good understanding of the Sales/AR/CR process (inefficient time spent as a result of E&S not being prepared). | 8.3 | $125 | $1,038 | A2 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | E&S - Reviewed Inventory COTs and linked all COTs with the 2006 Controls Framework (inefficient time spent as a result of E&S not being prepared). | 1.1 | $220 | $242 | A2 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | E&S - Meeting with M. Wilkes to update status of client assistance requests (due to requests not being available upon arrival). | 1.4 | $300 | $420 | A2 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | E&S - Discussions with A. Krabill, M. Boehm, and Delphi E&S ICC, M. Wilkes regarding Client Assistance Listing Status (due to requests not being available upon arrival). | 1.4 | $220 | $308 | A2 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | E&S - Reviewed the Revenue COTs and 2006 Controls Framework (inefficient time spent as a result of E&S not being prepared). | 1.6 | $220 | $352 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 3/16/2006 | E&S - Travel time back from Kokomo, IN (client was not prepared upon arrival). | 4.3 | *$63 | $271 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2006 | Review of Livorno restructuring charge, research of FAS 146, FAS 112, FAS 5, FAS 143 and conclusion on company analysis of reserve. | 3.2 | $425 | $1,360 | A2 |
| Marold | Erick W. | EWM | Senior | 3/17/2006 | Reviewed SFAS 146 to determine if the plant closure for Delphi in Italy met the requirements of SFAS 146 | 2.3 | $250 | $575 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/17/2006 | Meeting with B. Louis to discuss research of SFAS 146 and SFAS 112. | 1.1 | $250 | $275 | A2 |
| Marold | Erick W. | EWM | Senior | 3/17/2006 | Reviewed SFAS 112 to determine applicability to plant closure in Italy. | 2.4 | $250 | $600 | A2 |
| Pagac | Matthew M. | MMP | Manager | 3/17/2006 | Discuss SFAS 146 issue for Saginaw | 2.1 | $375 | $788 | A2 |
| Pochmara | Rose Christine | RCP | Intern | 3/17/2006 | E&S - Travel time from Kokomo, IN (client was not prepared upon arrival). | 4.8 | *$50 | $240 | A2 |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Preparation for status update meeting with M. Wilkes, Delphi E&S ICC after 10:30 a.m. (to discuss requests not received upon arrival). | 0.4 | $220 | $88 | A2 |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Discussion with M. Wilkes, Delphi E&S ICC of the client assistance listing status of opens (to discuss requests not received upon arrival). | 0.6 | $220 | $132 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | Packard - Completion of an inventory memo discussing the inventory procedures. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | Packard - Discussion with M. Starr and Beth Anne regarding the inventory process. | 2.0 | $300 | $600 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2006 | Review of Livorno accounting memo and FAS 146, 112 143 research. | 2.5 | $425 | $1,063 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/21/2006 | Packard - Discussion with C. High regarding restatement adjustments. | 1.1 | $300 | $330 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Client meeting relative to EY conclusions on Livorno accounting position. | 0.8 | $425 | $340 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2006 | Conf. call re: Saginaw/Livorno matter | 0.3 | $525 | $158 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2006 | Packard - Discussions with J. Henning and M. Hatzfeld regarding inventory accounting at Packard. | 1.1 | $300 | $330 | A2 |
| Pagac | Matthew M. | MMP | Manager | 3/23/2006 | Attend Livorno discussion with Saginaw via conference and meeting preparation (B. Lewis and Team); discussion of Saginaw status with team | 1.2 | $375 | $450 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/23/2006 | Meeting with audit team regarding tax scope (to discuss scope and timing issues as a result of client delays). | 1.4 | $525 | $735 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Review risk & control matrix's | 1.2 | $225 | $270 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Meet with J. Erickson re: list of items needed (client delays led to inefficiencies). | 1.3 | $225 | $293 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Review PBC documents (client delays led to inefficiencies). | 1.1 | $225 | $248 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Discuss 404 documentation needed to support (client delays led to inefficiencies). | 1.8 | $225 | $405 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Prepare lists and questions for J. Erickson accordingly (client delays led to inefficiencies). | 1.3 | $225 | $293 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/28/2006 | Review and analyze foreign process memo (client delays led to inefficiencies). | 2.9 | $525 | $1,523 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/28/2006 | Meeting with J. Erickson to discuss tax processes (client delays led to inefficiencies). | 1.3 | $525 | $683 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/28/2006 | Review and analyze overall provision process memo (client delays led to inefficiencies). | 2.3 | $525 | $1,208 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 3/28/2006 | Meeting with J. Ericson to discuss information request and tax processes (client delays led to inefficiencies). | 1.3 | $225 | $293 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 3/28/2006 | Review PBC process documents with C. Tosto/J. Hegelmann to get our ideas together re: which questions we want to ask (client delays led to inefficiencies). | 3.8 | $225 | $855 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Work on 404 documentation (client delays led to inefficiencies). | 3.1 | $225 | $698 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Review documents for requested items list accordingly (client delays led to inefficiencies). | 1.3 | $225 | $293 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Review risk & control matrix and compare to PBC 404 documents (client delays led to inefficiencies). | 2.3 | $225 | $518 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Risk & control matrix - note areas of weakness. | 1.1 | $225 | $248 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Set up appointments with J. Erickson to start walkthroughs (client delays led to inefficiencies). | 0.8 | $225 | $180 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Review framework document for taxes (client delays led to inefficiencies). | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Review client examples of schedules (client delays led to inefficiencies). | 1.1 | $525 | $578 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Review policy on accounting for JV's (client delays led to inefficiencies). | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Update A. Krabill regarding discussions with J. Erickson on tax processes (client delays led to inefficiencies). | 0.4 | $525 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 3/29/2006 | Compare and contrast Delphi documents with risk and control matrixes and other examples of process documentation. | 1.7 | $525 | $893 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/29/2006 | Discussed various issues including 2006 Control Framework with A. Krabill. | 0.6 | $225 | $135 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/29/2006 | Reviewed and discussed documentation received from client with C. Tosto/J. Hegelmann including ETR schedules, valuation allowance memos and schedules, tax reserve memos and schedules, etc (client delays led t inefficiencies). | 1.5 | $225 | $338 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/29/2006 | Discussion with J. Erickson to pick up documents and schedule a time to get together for 404 walkthroughs (client delays led to inefficiencies). | 0.6 | $225 | $135 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 3/30/2006 | Prepared Control Framework summary, the PBC 404 summaries and the E&Y & Tax Risk and Control Matrix (client delays led to inefficiencies). | 1.6 | $225 | $360 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/30/2006 | Prepare list summarizing comparison of Delphi's key controls with expectation (control documentation reviewed modified - led to inefficiencies). | 2.6 | $225 | $585 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/31/2006 | Prepare file for Delphi Tax 404 (client delays led to inefficiencies). | 0.8 | $225 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/4/2006 | Coordinate with E&Y staff at Delphi to arrange conference room and internet connections for Wed, Thurs, & Friday (client delays led to inefficiencies). | 0.3 | $225 | $68 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 4/4/2006 | Update of Packard Inventory memo. | 2.8 | $300 | $840 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 4/5/2006 | E&S - Review of Purchase Orders/Contracts for reimbursable ER&D. | 1.2 | $300 | $360 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 4/5/2006 | Follow-up call to J. Erickson and S. Gale to obtain 1st qtr reserve information (client delays led to inefficiencies). | 0.2 | $525 | $105 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 4/7/2006 | E&S - Review of ER&D contract for the E&S location | 0.4 | $300 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | E&S - Review of significant Ford and Hyundai contracts and purchase orders for ER&D projects selected by E&Y. | 0.9 | $300 | $270 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | E&S - Discussion of ER&D and reimbursable tooling processes with J. Henning and A. Krabill | 1.3 | $300 | $390 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | E&S - Call with A. Krabill, J. Henning, R. Hofmann, and C. Lebeau to discuss reimbursable ER&D | 0.8 | $300 | $240 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/12/2006 | T&I - Time spent tracking down information regarding the division's accounting for tooling and reimbursable engineering expenditures. | 2.6 | $300 | $780 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/13/2006 | T&I - Review of the tooling amortization process. | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/13/2006 | T&I - Discussion of the tooling amortization process with E&Y team and client personnel. | 1.1 | $300 | $330 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/13/2006 | T&I Quarterly Review-discussing the Company's accounting and amortization for Tooling with the audit team and T. Castle. | 2.4 | $225 | $540 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | T&I - Walkthroughs -discussion with A. Ranney regarding Tooling walkthrough. | 1.1 | $425 | $468 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 4/13/2006 | Worked at Delphi on quarterly income tax provision (delays by client resulted in re-work). | 0.8 | $225 | $180 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 4/13/2006 | Discussions with J. Erickson and D. Kelley regarding quarterly income tax provisions (delays by client resulte in inefficiencies). | 0.6 | $225 | $135 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 4/18/2006 | Correspondence with client and internally regarding timing of walkthroughs and Q1 review (client delays resulted in inefficiencies and rework). | 0.5 | $225 | $113 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2006 | T&I - Discussions and review about tooling amortization. | 1.8 | $300 | $540 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/19/2006 | T&I Walkthroughs-conference call with J. Meinburg at the Fixed Asset Service Center to discuss the amortization of customer owned tooling, and discussing conversation with audit team. | 1.6 | $225 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2006 | Meeting with B. Lewis regarding further clarification of Livorno restructuring. | 1.9 | $425 | $808 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Quarterly Review legal summary (CFO Report) and comparing cases to T&I's documentation. | 0.9 | $225 | $203 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Walkthroughs-Discussing the reasonableness of T&I's process of amortizing customer owned tooling with the audit team. | 0.8 | $225 | $180 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with A. Ranney regarding tooling for T&I. | 0.7 | $425 | $298 | A2 |
| Marold | Erick W. | EWM | Senior | 4/21/2006 | Review of CFO report for Saginaw regarding current legal actions for the division. | 2.4 | $250 | $600 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/21/2006 | T&I - Discussions with A. Ranney regarding the tooling amortization process. | 0.4 | $300 | $120 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/21/2006 | T&I Walkthroughs-Updating workpapers and compiling a list of questions for the client based on support receive related to our walkthrough of Customer Tooling, specifically related to amortization. | 3.6 | $225 | $810 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/21/2006 | T&I Walkthroughs-Discussing with J. Meinbur regarding list of questions based on support received related to our walkthrough of Customer Tooling. | 1.1 | $225 | $248 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/24/2006 | Review of the T&I tooling walkthrough. | 4.8 | $300 | $1,440 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/24/2006 | Follow-up with D. Kelley and audit team on eff rate change in methodology (advisory - resulted in change to Delphi Methodology). | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/24/2006 | Discussion with J. Ericson on eff rate with loss jurisdictions (advisory - resulted in change to Delphi Methodology). | 0.3 | $525 | $158 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2006 | Meeting with J. Simpson to discuss the T&I tooling process. | 1.0 | $300 | $300 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/25/2006 | T&I Walkthroughs-Discussing documentation of Amortization of Customer Tooling with audit team. | 1.4 | $225 | $315 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Discussion with A. Ranney regarding T&I tooling accounting. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Discussion with N. Miller regarding tooling accounting at T&I. | 0.8 | $425 | $340 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 4/26/2006 | T&I Quarterly review-discussing our quarterly testing approach with the audit team regarding the Customer-owned tooling balance, and providing client with testing selections. | 2.0 | $225 | $450 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Discussion with A. Ranney regarding tooling testing at T&I. | 0.6 | $425 | $255 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | Discussion with J. Henning & A. Krabill regarding EITF 99-5, tooling, and ER&D accounting at E&S division. | 1.6 | $300 | $480 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | E&S - Met with C. Lebeau to obtain spend-by-month information on ER&D projects | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2006 | Review of the Packard 2005 SOPA items. | 0.7 | $300 | $210 | A2 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/1/2006 | Perform the Legal reserve walk-through applicable to Packard. | 3.1 | $275 | $853 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/3/2006 | E&C - Review of quarterly CFO report. | 2.8 | $425 | $1,190 | A2 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Discussion with A. Krabill, S. Sheckell, and N. Miller regarding FAS 146/112 as it relates to T&I. | 1.5 | $425 | $638 | A2 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Time spent reviewing T&I FAS 146 memo. | 1.0 | $425 | $425 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/8/2006 | Packard - Review of the inventory costing walkthrough, and reassessing the manner in which inventory is accounted for. | 2.8 | $300 | $840 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/10/2006 | E&S - Preparation of tooling walkthrough for E&S including related research of EITF 99-5. | 2.5 | $300 | $750 | A2 |
| Ranney | Amber C. | ACR | Senior | 5/11/2006 | T&I Quarterly Review-reading through legal analysis and making a list of follow-up questions for the client. | 2.3 | $225 | $518 | A2 |
| Ranney | Amber C. | ACR | Senior | 5/12/2006 | T&I Quarterly Review-review legal analysis and making a list of follow-up questions for the client. | 0.4 | $225 | $90 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2006 | Review of revised impairment calculations for global packard sites, based upon KPMG FAS 144 valuations. | 3.9 | $425 | $1,658 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/15/2006 | Discuss 1st qtr with S. Sheckell, K. Asher, and D. Kelley (discussion on deficiencies and issues identified), | 0.4 | $525 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Van Leeuwen | Brent James | BJV | Senior | 5/15/2006 | Reviewed various tax documents and forwarded documents to C. Smith accordingly (delays by client let to inefficiencies and rework). | 1.3 | $225 | $293 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/16/2006 | Meet with C. Tosto and L. DeMers to plan items to review for first quarter reporting tax review (delays by client let to inefficiencies). | 1.1 | $475 | $523 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/16/2006 | Discuss 1st Qtr. provision and 404 work with L. demers and C. Smith (delays by client let to inefficiencies and rework). | 1.4 | $525 | $735 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/17/2006 | Prepare list of first quarter tax review questions for J. Erickson in preparation for meeting today (delays by Delphi resulted in inefficiencies and rework). | 0.6 | $475 | $285 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/17/2006 | Prepare for meeting with J. Erickson regarding first quarter information request and timing (delays by Delph resulted in inefficiencies and rework). | 1.7 | $225 | $383 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/18/2006 | Prepare for first quarter tax review meeting with J. Erickson by reviewing Effective Tax Rate calculation process and controls (delays by client led to inefficiencie and rework) | 1.2 | $475 | $570 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/18/2006 | Preparation/review of first quarter tax review information follow-up items lists | 1.4 | $475 | $665 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/18/2006 | Discussed strategy with C. Smith, L. DeMers and J. Hegelmann (delays by client led to inefficiencies and re-work). | 0.8 | $225 | $180 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/18/2006 | Compiled list of questions for Rona regarding Q1 2006 ETR schedules (delays by client led to inefficiencies and rework). | 0.6 | $225 | $135 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/19/2006 | First quarter tax review meeting with R. Patel to discuss follow-up issues for foreign ETR calculation | 0.9 | $475 | $428 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/19/2006 | Discussed strategy regarding next week with J. Hegelmann and C. Smith (delays by client led to inefficiencies and re-work). | 1.1 | $225 | $248 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/19/2006 | Updated documentation as a result of 1st Quarter tax review meeting with R. Patel (delays by client led to inefficiencies and re-work). | 0.7 | $225 | $158 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Van Leeuwen | Brent James | BJV | Senior | 5/19/2006 | 1st Quarter tax review meeting with R. Patel to discuss follow-up issues for foreign ETR calculation (FIN 48 advisory meeting). | 0.9 | $225 | $203 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/24/2006 | Work on open items for T&I, including E&O reserves and legal reserves. | 1.5 | $300 | $450 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/24/2006 | Conference call w/ A. Krabill and L. DeMers to coordinate first quarter Sec. 404 procedures (delays by client led to inefficiencies and re-work.) | 0.6 | $475 | $285 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/30/2006 | First quarter tax review follow-up message to Z. Matice (delays by client led to inefficiencies and re-work). | 0.2 | $475 | $95 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/30/2006 | Status discussion with L. DeMers and C. Smith (delays by client led to inefficiencies and re-work). | 0.3 | $525 | $158 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 6/6/2006 | Travel time to Delphi HQ in Troy, MI for first quarter tax review work (delays by client led to inefficiencies and re-work). | 3.6 | *$238 | $857 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 6/6/2006 | Review of first quarter tax review summary tax memorandum (delays by client led to inefficiencies and re-work). | 1.3 | $475 | $618 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 6/6/2006 | Prepared first draft of Summary Tax Memorandum (delays by client led to inefficiencies and re-work). | 4.1 | $225 | $923 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 6/6/2006 | Tax - Discussions regarding strategy, etc (delays by client led to inefficiencies and re-work). | 1.9 | $225 | $428 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 6/7/2006 | First quarter tax review - status update for C. Tosto (to discuss client delays). | 0.6 | $475 | $285 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 6/7/2006 | Travel time from Delphi HQ in Troy, MI for first quarter tax review work (delays by client led to inefficiencies and re-work). | 3.6 | *$238 | $857 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 6/7/2006 | Review draft first quarter Summary Tax Memo and note changes (delays by client led to inefficiencies and re-work). | 1.1 | $475 | $523 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/9/2006 | AHG - Meeting with S. Thomas & G. Anderson regarding legal reserve & quarterly inquiries & related pre & post prep | 2.6 | $375 | $975 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 6/12/2006 | Meeting with client and E&Y team regarding oci issue (related to introperiod tax allocation). | 1.8 | $525 | $945 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 6/13/2006 | First quarter tax review coordination (as a result of clien delays). | 0.2 | $475 | $95 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2006 | E&S - Review of the company's latest draft of the ER&I memo | 1.1 | $425 | $468 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 6/14/2006 | Reviewed emails regarding scheduling, Q1 work, tax contingency meeting, etc. (modified as a result of client delays). | 0.5 | $225 | $113 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 6/14/2006 | Discussion re: Delphi Q1 review scheduling, etc. (modified as a result of client delays). | 0.9 | $225 | $203 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | E&S - Correspondence with R. Hofmann regarding E&S depreciation expense adjustments. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | E&S - Reviewed email from S. Van Dyke regarding depreciation adjustments for impaired sites. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/16/2006 | T&I - Finalizing procedures on the T&I quarter, including review of the legal reserves and the Q1 impairment adjustments. | 2.9 | $300 | $870 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/16/2006 | Audit status update with J. Sheehan re: Q1 subs. events. | 2.1 | $525 | $1,103 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/19/2006 | DPSS - Research and discussions regarding account treatment of XM subsidy | 2.8 | $425 | $1,190 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2006 | Packard - Meeting with C. Zerull to discuss the Q1 depreciation expense. | 1.2 | $300 | $360 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/20/2006 | Status update meeting with J. Sheehan and staff re: Q1 subs. events. | 1.8 | $525 | $945 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/20/2006 | Preparation of agenda for audit status meeting with J. Sheehan re: Q1 subs. events. | 1.1 | $425 | $468 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | DPSS - Call with A. Krabill to discuss EITF 99-19 and 02-16 as they relate to XM Subsidy Accounting | 0.8 | $300 | $240 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | DPSS - Research of EITF 02-16, 99-15, and 03-10 as they relate to DPSS accounting for relationship with XM | 1.2 | $300 | $360 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | DPSS - Preparation of accounting memo regarding XM subsidy accounting. | 2.3 | $300 | $690 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 6/21/2006 | Prep for status meeting with J. Sheehan et.al re: Q1 subs. Events. | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/21/2006 | Status meeting with J. Sheehan et. al re: Q1 subs. Events. | 1.8 | $525 | $945 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/21/2006 | DPSS - Research and discussions regarding account treatment of XM subsidy | 2.2 | $425 | $935 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/21/2006 | DPSS - Review of draft XM subsidy memo | 1.2 | $425 | $510 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/21/2006 | Packard - Review of Q1 depreciation charges taken. | 1.2 | $300 | $360 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Preparation for audit status meeting with J. Sheehan re: Q1 subs. events. | 0.5 | $425 | $213 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/22/2006 | DPSS - Preparation of accounting memo regarding accounting for XM subsidy. | 0.8 | $300 | $240 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/22/2006 | E&S - Research regarding ER&D | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | T&I - Review of T&I legal reserve analysis. | 1.3 | $425 | $553 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/23/2006 | DPSS - Review of DPSS documentation of Legal Reserves and consideration of cases on CFO Letter under FAS 5 criteria | 1.3 | $300 | $390 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/23/2006 | T&I - Meeting with D. Greenbury and J. Simpson to answer open questions for Q1 review (legal, tooling, inventory reserves, fluctuations). | 2.5 | $300 | $750 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | T&I - Meeting with D. Greenbury at T&I to discuss Q1 open items. | 2.4 | $425 | $1,020 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | T&I - Documentation of T&I legal reserve (CFO report) follow-up questions. | 1.2 | $425 | $510 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/26/2006 | E&C - Barcelona restructuring review | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/26/2006 | E&C - Review of villeron restructuring accounting. | 1.7 | $425 | $723 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/26/2006 | T&I - Meeting with S. Kokic to go through Q1 depreciation adjustment for the divisions impairment analysis. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | DPSS Quarterly Review - Call with and review of e-mail from R. Nedadur regarding XM Subsidy accounting. | 0.7 | $300 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/27/2006 | E&C - Villeron and Barcelona review of restructuring. | 3.3 | $425 | $1,403 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | T&I - Review of T&I depreciation adjustment for Q1 and memo. | 1.2 | $425 | $510 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Preparation for T. Timko status meeting re: Q1 subs. events. | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Attend status meeting with T. Timko re: Q1 subs. events. | 1.7 | $525 | $893 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | E&C - update calls with legal counsel, J. Brooks and J. Henning. | 1.8 | $375 | $675 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Status meeting with T. Timko re: Q1 subs. events. | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Discussion with J. Simpson regarding audit status meeting re: Q1 subs. events. | 0.6 | $525 | $315 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | Discussion with S. Sheckell regarding audit status meeting re: Q1 subs. events. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | Discussion with S. Sheckell regarding agenda for status meeting with J. Sheehan re: Q1 subs. events. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | T&I - Discussion with J. Henning regarding T&I FAS 112 memo. | 0.6 | $425 | $255 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/30/2006 | Meeting with J. Sheehan on Q1 SAS 100 work re: Q1 subs. events. | 2.9 | $700 | $2,030 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/30/2006 | Q1 status meeting with J. Sheehan, et. al re: Q1 subs. events. | 1.8 | $525 | $945 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/30/2006 | Corporate update meeting with J. Sheehan, J. Williams and S. Kihn re: Q1 subs. events. | 2.3 | $525 | $1,208 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Preparation for audit status meeting with J. Sheehan re: Q1 subs. events. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Audit status meeting with J. Sheehan, T. Timko, J. Williams, and S. Kihn re: Q1 subs. events. | 2.4 | $425 | $1,020 | A2 |
| | | | | | **A2 Corporate Project Subtotal (February-June):** | 276.1 | | $86,371 | |
| | | | | | **\* Billed at 1/2 of hourly billing rate** | | | | |
| **September** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | Partner | 9/5/2006 | Participation in D. Bayles weekly ICC call to review E&Y audit approach | 1.4 | $525 | $735 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2006 | IC NA and Europe Conference call. J. Henning, J. Simpson and myself presented. | 1.6 | $425 | $680 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Preparation for meeting with internal controls group on E&Y reliance strategy. | 1.2 | $425 | $510 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Meeting with D. Bayles and IC group to discuss E&Y reliance strategy. | 1.7 | $425 | $723 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/6/2006 | Conference call with Delphi SOX Asia Pac team to discuss E&Y reliance strategy | 1.1 | $525 | $578 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2006 | 404 conference call with IC group regarding E&Y reliance - Asia locations. | 0.9 | $425 | $383 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/6/2006 | AHG - Meeting with PwC to go through the Open Items List and items we needed further explanations. | 0.6 | $200 | $120 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | Conf. call with D. Bayles and Asia pacific IC managers to discuss internal controls reliance. | 0.8 | $425 | $340 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/7/2006 | AHG - Meeting with PwC to go through the Open Items List and items we needed further explanations. | 0.8 | $200 | $160 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/8/2006 | Research re: FAS 142 and segment realignment. | 0.8 | $425 | $340 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/8/2006 | AHG - Meeting with PwC to go through the Open Items List and items we needed further explanations. | 0.7 | $200 | $140 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/8/2006 | E&C - Meeting with A. Renaud to go through the PBC List and clarify the Open items and questions relating to our request. | 1.6 | $200 | $320 | A2 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: sent out inquiry to D. Vogel, A/R Clerk, to obtain July account reconciliations (multiple requests required to get recs). | 0.2 | $125 | $25 | A2 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: spoke with S. Bratberg to discuss status of requests made for price master and customer master file (excess time incurred b/c audit requests were not timely processed). | 0.4 | $125 | $50 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2006 | Meeting with S. Sheckell, J. Williams and A. Brazier to discuss the impact of the Q3 reorganization on the accounting and impairment testing of goodwill. | 1.1 | $425 | $468 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2006 | Research/preparation for the meeting with J. Williams regarding reorganization and the impact on the company's goodwill accounting/impairment testing. | 1.4 | $425 | $595 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/12/2006 | Prepare draft presentation to be used for FIN 48 education for Delphi tax personnel | 1.3 | $425 | $553 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/12/2006 | Meeting with J. Simpson and S. Pacella to discuss E&Y' understanding of ACS specific controls versus Delphi divisional controls, in preparation for 9/12/06 D. Fiddler meeting (client insufficient documentation). | 1.1 | $425 | $468 | A2 |
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Conference call with M. Hatzfeld and N. Miller to discuss ACS relationship for payroll and accounts payable (excess time incurred b/c management's lack of documentation). | 1.4 | $125 | $175 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/13/2006 | Conference call with J. Oglethorpe from E&Y national Tax regarding FIN 48 educational materials. | 1.2 | $425 | $510 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/13/2006 | Modify standard PowerPoint presentation for FIN 48 for use with Delphi tax department as educational materials. | 2.2 | $425 | $935 | A2 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Try to obtain audit workpapers from PBC request listing (additional time b/c requests were not promptly provided). | 0.5 | $250 | $125 | A2 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Work on obtaining support for items requested on the PBC listing (additional time b/c requests were not promtly provided). | 0.6 | $250 | $150 | A2 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Meet with E. Creech to discuss revenue requests on the PBC listing (additional time b/c requests were not promtly provided). | 1.0 | $250 | $250 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2006 | Conference call with K. Asher, S. Sheckell, D. Kelly and C. Tosto to discuss the upcoming meeting with the J. Whitson and T. Timko. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2006 | Research regarding segments related to planned reorg. | 1.1 | $425 | $468 | A2 |
| Pritchard | Melinda J. | MJP | Senior | 9/13/2006 | Packard - follow-up with client on open items (time incurred b/c client did not provide audit requests timely). | 0.3 | $225 | $68 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/14/2006 | E&C - discussion with A. Renould (E&C accounting manager) to discuss timing of next week's EY/E&C interim audit meeting (over and above normal time requirements). | 1.6 | $425 | $680 | A2 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: call with I. Smith to discuss status of DGL user access testing requests (follow-up on requests not timely fulfilled). | 0.4 | $125 | $50 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2006 | Preparation of the FIN 48 slide deck for the meeting with the J. Whitson and T. Timko on September 18th. | 2.1 | $425 | $893 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2006 | Preparation for call with J. Burns to discuss 142 testing we are asking the E&Y valuation group to perform. | 0.9 | $425 | $383 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2006 | Call with J. Burns to discuss 142 testing we are asking the E&Y valuation group to perform. | 0.6 | $425 | $255 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/14/2006 | Discuss FAS 142 valuation auditing with J. Burns | 0.7 | $525 | $368 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/14/2006 | Review FIN 48 presentation material for Sept. 18th meeting with T. Timko and J. Whitson. | 0.3 | $525 | $158 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/15/2006 | Review of presentation for Monday's meeting with J. Whitson and T. Timko. | 1.8 | $425 | $765 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Assistance with FIN 48 and other tax slides for client meeting per A. Krabill and D. Kelley. | 0.8 | $125 | $100 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/18/2006 | Research regarding adoption of FIN 48 | 1.1 | $700 | $770 | A2 |
| Gerber | Katherine A. | KAG | Senior | 9/18/2006 | T&I - update PBC listing & go through with client (additional time b/c requests were not promptly provided). | 0.7 | $250 | $175 | A2 |
| Pritchard | Melinda J. | MJP | Senior | 9/18/2006 | Packard - follow-up with client on open items (excess time following-up on open items). | 0.2 | $225 | $45 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2006 | Preparation of materials related to required FIN 48 disclosures. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2006 | Meeting with A. Brazier to discuss the status of the Company's segment analysis and FAS 142 issues resulting from the reorganization. | 1.0 | $425 | $425 | A2 |
| Pritchard | Melinda J. | MJP | Senior | 9/19/2006 | Packard - discuss struggle to obtain requested support with Chris; send email of open items to Chris accordingly (excess time trying to obtain audit requests). | 0.3 | $225 | $68 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 9/19/2006 | Research accounting for reorganization of FAS 142 reporting units | 1.4 | $525 | $735 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 9/20/2006 | Research on FIN 48 | 0.9 | $700 | $630 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/20/2006 | Meeting with S. Sheckell, D. Kelly and K. Asher to discuss FIN 48 approach for Delphi. | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/20/2006 | Meeting with A. Brazier to discuss the Company's approach to the reorganization impact on goodwill, 3-09 test results as of mid-year and FIN 46 impact on an acquisition of additional shares of an equity method investment. | 2.4 | $425 | $1,020 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/21/2006 | Provide copies of FIN 48 slides per C. Tosto. | 0.3 | $125 | $38 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/21/2006 | Update FIN 48 slides for meeting for C. Tosto and tax team. | 0.4 | $125 | $50 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 9/21/2006 | Meeting with B. Sparks, S. Gale, J. Williams, J. Erickson, S. Sheckell, and C. Tosto to discuss foreign considerations for gathering FIN 48 documentation and the company's planned timeline of events for implementation. | 2.6 | $425 | $1,105 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/21/2006 | Planning meeting with C. Tosto to discuss FIN 48 assistance. | 0.9 | $425 | $383 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/21/2006 | Meeting with Delphi tax directors, S. Sheckell, C. Tosto, L. Demers, J. Erikson and J. Williams to discuss the Company's approach to FIN 48. | 2.9 | $425 | $1,233 | A2 |
| Marold | Erick W. | EWM | **Senior** | 9/21/2006 | E&S - Prepared an analysis to determine financial impac of A/P errors identified. | 2.3 | $250 | $575 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/21/2006 | FIN 48 consultation with tax group | 2.1 | $525 | $1,103 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 9/21/2006 | Follow-up to FIN 48 meeting on implentation | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 9/21/2006 | Preparation for FIN 48 meeting | 0.8 | $525 | $420 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 9/21/2006 | FIN 48 mtg with B. Sparks, J. Williams, J. Erickson, M. Cohn, and S. Gale. | 2.8 | $525 | $1,470 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/22/2006 | Qtr - Call to J. Erickson re: specific data on Paris FAS 109 tax pack training for team Delphi | 0.2 | $225 | $45 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 9/22/2006 | Qtr - Communications from C. Tosto re: gather data on Paris tax pack training from E&Y team and Delphi team | 0.2 | $225 | $45 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/22/2006 | Qtr - review e-mail responses from J. Erickson & Connie re: FAS 109 training. | 0.2 | $225 | $45 | A2 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: per request of N. Miller, created open items/open requests listing for status meeting with C. Zerull (time spent accumulating open items from client). | 0.9 | $125 | $113 | A2 |
| Marold | Erick W. | EWM | Senior | 9/22/2006 | Discussion with A. Krabill regarding inventory transfers and SFAS 142. | 0.9 | $250 | $225 | A2 |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Packard - call with Chris regarding open items (additional time spent obtaining open items). | 0.3 | $225 | $68 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/22/2006 | FIN 48 - debrief with D. Kelley and discuss next steps o assisting Delphi with FIN 48. | 0.9 | $525 | $473 | A2 |
| Beckman | James J. | JJB | Partner | 9/26/2006 | Meeting with A. Krabill and L. DeMers to discuss FIN 48 doc on other SALT related issues. | 2.6 | $525 | $1,365 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/26/2006 | Meeting with J. Beckman regarding proposed FIN 48 materials. | 0.4 | $425 | $170 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/26/2006 | Follow-up discussions with J. Hegelmann regarding elements of FIN 48 information request. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/26/2006 | Review several examples of suggested FIN 48 educational and potential documentation materials for purposes of proposing considerations for foreign FIN 48 information gathering. | 2.1 | $425 | $893 | A2 |
| Furlan | Ritu | RF | Partner | 9/26/2006 | Research regarding FIN 46 matters. | 0.5 | $525 | $263 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/26/2006 | FIN 48 - Discussion with J. Beckman and L. DeMers re: SALT materials used in FIN 48 projects and how to incorporate those tools into Channel 1 engagements | 0.8 | $225 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/26/2006 | FIN 48 - Work on putting together a template to be used in assisting Delphi in performing their FIN 48 analysis | 1.5 | $225 | $338 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Modifications to the FIN 48 disclosure summary for the client. | 0.4 | $425 | $170 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Meeting with J. Williams to discuss status of current tax issues including FIN 48. | 0.6 | $425 | $255 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Meeting with A. Brazier to discuss SDAAC FIN 46 matter. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Research on SDAAC FIN 46 matter. | 1.7 | $425 | $723 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/27/2006 | Meeting with J. Hegelmann regarding content of proposed FIN 48 documentation requirements. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/27/2006 | Review of proposed schedules related to FIN 48. | 0.3 | $425 | $128 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/27/2006 | Preparation of checklist document and FIN 48 guideline considerations. | 0.3 | $425 | $128 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/27/2006 | Follow-up meeting with J. Hegelmann regarding FIN 48 template elements | 0.8 | $425 | $340 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/27/2006 | Conference call with D. Kelley, C. Tosto, and J. Hegelmann regarding proposed FIN 48 documentation requirements and educational materials. | 1.1 | $425 | $468 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | FIN 48 - Send out draft of template to FIN 48 team for suggestions | 0.1 | $225 | $23 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | FIN 48 - Review materials sent via e-mail by A. Krabill | 0.2 | $225 | $45 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | FIN 48 - Re-write notes from FIN 48 conference call to make better sense and add more specific detail to incorporate in template design | 0.3 | $225 | $68 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | FIN 48 - Conference call with D. Kelley, C. Tosto, L. DeMers, and S. Kettlewell re: materials to present to channel 1 clients | 1.1 | $225 | $248 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | FIN 48 - work with L. DeMers on suggestions and edits to the first draft of the FIN 48 template | 1.2 | $225 | $270 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | FIN 48 - work on drafting tools for Delphi to use in FIN 48 analysis | 3.6 | $225 | $810 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Meeting with A. Brazier to discuss SDAC FIN 46 issue. | 0.6 | $425 | $255 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Meeting with J. Williams and A. Brazier to discuss FAS 142 reorganization issue. | 1.2 | $425 | $510 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 9/28/2006 | Review FIN 48 template and prepare proposed revisions. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/28/2006 | FIN 48 template - Discuss initial revisions with J. Hegelmann. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/28/2006 | Coordinate meetings with Delphi personnel for FIN 48 discussion: B. Sparks, J. Williams and J. Erickson. | 0.3 | $425 | $128 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/28/2006 | FIN 48 template - Prepare oversight user guidelines. | 1.1 | $425 | $468 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/28/2006 | FIN 48 template - discuss more revisions with J. Hegelmann. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/28/2006 | Review FIN 48 template. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/28/2006 | Discuss FIN 48 template with J. Hegelmann and propose revisions accordingly. | 0.5 | $425 | $213 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/28/2006 | FIN 48 - Progress meeting with L. DeMers to discuss edits needed to FIN 48 workbook template | 0.8 | $225 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/28/2006 | FIN 48 - Work on implementing ideas and changes to FIN 48 workbook template discussed in meeting with L. DeMers. | 1.1 | $225 | $248 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/28/2006 | FIN 48 - Work on developing workbook template | 1.2 | $225 | $270 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/28/2006 | FIN 48 - Meet with L. DeMers to discuss most recent draft of workbook template, discuss changes and revisions to be made | 1.8 | $225 | $405 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/28/2006 | FIN 48 - Work on further developments on the FIN 48 workbook template | 3.7 | $225 | $833 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/29/2006 | FIN 48 - Review e-mails received from desired meeting participants to coordinate FIN 48 meeting on 10/5 | 0.2 | $225 | $45 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/29/2006 | FIN 48 - Preparation of e-mails to coordinate FIN 48 meeting with C. Tosto, D. Kelley and Delphi. | 0.2 | $225 | $45 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/29/2006 | FIN-48 - Preparation of invitation to follow-up meeting on 10/5 | 0.2 | $225 | $45 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/29/2006 | FIN 48 - additional efforts to coordinate 10/5 meeting between Delphi and the E&Y tax team | 0.3 | $225 | $68 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 9/29/2006 | FIN 48 - Work on editing FIN 48 template - adding additional instructions and additional data collection tabs | 2.6 | $225 | $585 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | T&I - Review of the fixed asset testing completed by PwC (additional time spent b/c of inadequate documentation). | 1.1 | $300 | $330 | A2 |
| | | | | | **A2 Corporate Project Subtotal (September):** | **106.2** | | **$39,225** | |
| | | | | | **A2 Corporate Project Total:** | **382.3** | | **$125,596** | |

**Financial Remediation**
**February-August**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Discussion with A. Kulikowski re: sig def & framework | 0.2 | $375 | $75 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Discussion with D. Bayles - Sig deficiencies | 0.3 | $375 | $113 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Review of Delphi Framework and summarization of comments | 1.3 | $375 | $488 | A2 |
| Horner | Kevin John | KJH | Staff | 2/13/2006 | Began reconciliation of internal controls based on framework received by Delphi. | 3.2 | $125 | $400 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2006 | Analysis of Delphi's Internal Control Framework in Comparison to E&Y and other industry standards. | 0.8 | $125 | $100 | A2 |
| Marold | Erick W. | EWM | Senior | 2/15/2006 | Time spent with M. Pagac finalizing comments for Delphi regarding their fixed asset control framework. | 2.7 | $250 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Review of Delphi Framework and summarization of comments | 2.2 | $375 | $825 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Discussion w/ J. Volek regarding framework | 0.2 | $375 | $75 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Review Fixed Asset Framework | 0.8 | $375 | $300 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Discussions on framework with A. Kulikowski . | 0.2 | $375 | $75 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2006 | Analysis of Delphi's Internal Control Framework in Comparison to E&Y and other industry standards. | 8.3 | $125 | $1,038 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Discussion with E. Marold and M. Pagac on Delphi framework. | 1.2 | $425 | $510 | A2 |
| Horner | Kevin John | KJH | Staff | 2/16/2006 | Finished internal control framework matrices for our analysis of Delphi's internal controls. | 6.4 | $125 | $800 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/16/2006 | Review Framework/discussion with Simpson | 1.2 | $375 | $450 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 2/16/2006 | Analysis of Delphi's Internal Control Framework in Comparison to E&Y and other industry standards. | 6.3 | $125 | $788 | A2 |
| Marold | Erick W. | EWM | Senior | 2/17/2006 | Partial review of control framework for inventory | 3.3 | $250 | $825 | A2 |
| Marold | Erick W. | EWM | Senior | 2/17/2006 | Review of Control Framework for financial statement close process | 2.6 | $250 | $650 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/17/2006 | Review/Discussion of Fixed Asset Framework | 0.9 | $375 | $338 | A2 |
| Marold | Erick W. | EWM | Senior | 2/18/2006 | Reviewed Delphi's control framework surrounding inventory and financial statement close process. | 2.3 | $250 | $575 | A2 |
| Marold | Erick W. | EWM | Senior | 2/18/2006 | Prepared a summary and memo describing our comments surrounding Delphi's framework for controls related to inventory and financial statement close. | 2.2 | $250 | $550 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2006 | Review of Delphi 404 framework. | 1.1 | $425 | $468 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Review framework | 1.3 | $375 | $488 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Meeting with A. Kulikowski on FA framework | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Review FA framework prior to meeting | 0.8 | $375 | $300 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2006 | Review of Framework for Inventory, FSCP, and Taxes. | 3.5 | $425 | $1,488 | A2 |
| Marold | Erick W. | EWM | Senior | 2/22/2006 | Meeting with A. Kulikowski to discuss Delphi framework to discuss expenditure, payroll, revenue, and financial statement close. | 2.2 | $250 | $550 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/22/2006 | Prepare for framework meeting, meet with A. Kulikowski on Framework | 2.4 | $375 | $900 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Discussions with M. Hatzfeld and E. Marold regarding internal control framework. | 0.5 | $425 | $213 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/23/2006 | Discussion with M. Hatzfeld re: Framework questions | 0.7 | $525 | $368 | A2 |
| Marold | Erick W. | EWM | Senior | 2/23/2006 | Review of the treasury cycle control framework. | 1.3 | $250 | $325 | A2 |
| Marold | Erick W. | EWM | Senior | 2/23/2006 | Developed additional comments for Delphi regarding the treasury cycle control framework. | 0.9 | $250 | $225 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/24/2006 | Finalization of round one framework observations. | 1.0 | $425 | $425 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/24/2006 | Meeting with A. Kulikowski from Delphi to discuss the control framework for inventory. | 1.5 | $250 | $375 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/24/2006 | Review framework | 2.3 | $375 | $863 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/24/2006 | Meeting with A. Kulikowski on Framework | 2.2 | $375 | $825 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2006 | Conference with M. Pagac re: Delphi framework | 0.3 | $525 | $158 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2006 | Framework review. | 1.3 | $425 | $553 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/27/2006 | Discussion with A. Kulikowski re: framework. | 0.2 | $375 | $75 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/28/2006 | Review of Delphi internal control framework to determine key internal controls to be tested by EY. | 3.3 | $300 | $990 | A2 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Comparison of revised Delphi internal control framework to original framework provided | 1.0 | $300 | $300 | A2 |
| Horner | Kevin John | KJH | Staff | 3/2/2006 | Conducted comparison of original divisional framework to the updated divisional control framework. | 3.2 | $125 | $400 | A2 |
| Marold | Erick W. | EWM | Senior | 3/2/2006 | Review of updated Delphi framework to provide comments related to customer owned tooling. | 0.8 | $250 | $200 | A2 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Reviewed revised internal control framework to determine changes. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Added new key controls to AWS based on review of revised internal control framework. | 1.1 | $300 | $330 | A2 |
| Marold | Erick W. | EWM | Senior | 3/3/2006 | Discussions with M. Pagac regarding Delphi's control framework surrounding customer owned tooling. | 0.6 | $250 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 3/3/2006 | Prepare and discuss framework comments with A. Kulikowski | 2.3 | $375 | $863 | A2 |
| Boehm | Michael J. | MJB | Manager | 3/4/2006 | Review of Delphi internal control framework to assess key controls for E&Y testing. | 1.5 | $300 | $450 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/5/2006 | Review of J. Henning's comments on framework and incorporation into agenda. | 1.1 | $425 | $468 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Review framework document for taxes | 0.4 | $525 | $210 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 3/29/2006 | Discussed various issues including 2006 Control Framework with A. Krabill. | 0.6 | $225 | $135 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/4/2006 | Review of Delphi deficiency tracker. | 1.7 | $425 | $723 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/6/2006 | Conf. call with D. Bayles re: deficiencies | 0.6 | $525 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | Meeting with S. Sheckell, J. Henning, and A. Krabill to discuss audit team response to control deficiencies. | 1.3 | $300 | $390 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2006 | Meeting with D. Bayles re: internal controls and 2005 deficiencies | 1.4 | $525 | $735 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Meeting with D. Bayles and A. Kulikowski to discuss material weaknesses and significant deficiencies. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/13/2006 | Review deficiency tracker. | 3.6 | $425 | $1,530 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/13/2006 | Review of open T&I deficiencies at year-end, and how our walkthrough procedures addressed any related risk. | 1.7 | $300 | $510 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/18/2006 | Review of E&S control deficiencies per 12/31/2005 Tracker. | 1.2 | $300 | $360 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/18/2006 | Conference call with J. Henning, A. Krabill, M. Hatzfeld, M. Pagac, J. Simpson, and N. Miller to discuss Q1 walkthrough response to Significant Deficiencies and Material Weaknesses as of 12/31/2005 | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Preparation of analysis of open deficiencies at year-end and their affect on the T&I quarterly review. | 0.9 | $300 | $270 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Preparation of Q1 Deficiency Tracker template and audit team response. | 1.8 | $300 | $540 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Preparation of deficiency tracker template and Q1 audit team responses - E&S. | 1.8 | $300 | $540 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/21/2006 | Deficiency tracker review for Saginaw. | 2.6 | $425 | $1,105 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/21/2006 | Corporate Walkthroughs-reviewing the deficiency tracker and identifying items that we will need to follow-up on during our walkthroughs. | 1.6 | $225 | $360 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/3/2006 | E&C - Review prior year E&C control deficiency matrix to understand how they may impact current year. | 1.2 | $225 | $270 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/5/2006 | Preparation of memorandum regarding E&Y response to material weaknesses and significant deficiencies as of 12/31/05 | 2.2 | $300 | $660 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hernandez | Salvador | SH | **Partner** | 5/30/2006 | Meeting with Bill Martindale (audit coordinator) to obtain information of the main contacts in order to carry out the physical inventories - (additional oversight/planning due to client requests to have meetings and material weakness). | 0.5 | $439 | $220 | A2 |
| Payan | Dora | DP | **Manager** | 5/30/2006 | Meeting with Bill Martindale (audit coordinator) to obtain information of the main contacts in order to carry out the physical inventories - (additional oversight/planning due to client requests to have meetings and material weakness). | 0.5 | $252 | $126 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | DPSS - Revision of DPSS deficiency tracker for Q1 based on D. Langford's update of items open for remediation at 12/31/2005. | 0.5 | $300 | $150 | A2 |
| Payan | Dora | DP | **Manager** | 6/6/2006 | Packard (Ciudad Juarez)- Meeting with Graciela Ceballos, disscuing general information related to the physical inventory (locations, timing, contacts, audit requirements, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 1.8 | $252 | $454 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/9/2006 | E&S - Review of E&S Deficiency tracker | 1.4 | $300 | $420 | A2 |
| Payan | Dora | DP | **Manager** | 6/13/2006 | SEC (Ciudad Juarez)- Meeting with Mauricio Peralez, Jorge Melendez and Leonardo Rodriguez, disscuing general information related to the physical inventory (locations, timing, contacts, audit requirements, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 1.1 | $252 | $277 | A2 |
| Payan | Dora | DP | **Manager** | 6/13/2006 | RBE XX T&I (Ciudad Juarez)- Meeting with Angelica Monreal, disscuing general information related to the physical inventory (locations, timing, contacts, audit requirements, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 1.1 | $252 | $277 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Torres | Laura | LT | Senior | 6/13/2006 | SEC (Ciudad Juarez)- Meeting with Mauricio Peralez, Jorge Melendez and Leonardo Rodriguez, disscusing general information related to the physical inventory (locations, timing, contacts, audit requirements, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 1.2 | $69 | $83 | A2 |
| Torres | Laura | LT | Senior | 6/13/2006 | RBE XX T&I (Ciudad Juarez)- Meeting with Angelica Monreal, disscusing general information related to the physical inventory (locations, timing, contacts, audit requirements, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 0.8 | $69 | $55 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | DPSS - Revision to DPSS Deficiency Tracker for Q1 review. | 0.6 | $300 | $180 | A2 |
| Gonzalez | Victor | VG | Staff | 6/14/2006 | Time spent receiving training/instruction from the client in Mexico on how the physicals would be performed. | 1.9 | $40 | $76 | A2 |
| Gonzalez | Victor | VG | Staff | 6/14/2006 | T&I RBE XX (Ciudad Juarez), Visit to plants with clien Angelica Monreal, to get a better understanding about the client, operations, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 0.9 | $40 | $36 | A2 |
| Payan | Dora | DP | Manager | 6/14/2006 | T&I RBE XX (Ciudad Juarez), Visit to plants with clien Angelica Monreal, to get a better understanding about the client, operations, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 1.2 | $252 | $302 | A2 |
| Torres | Laura | LT | Senior | 6/14/2006 | Time spent receiving training/instruction from the client in Mexico on how the physicals would be performed. | 1.1 | $69 | $76 | A2 |
| Yañez | Laura | LY | Staff | 6/14/2006 | Time spent receiving training/instruction from the client in Mexico on how the physicals would be performed. | 1.1 | $40 | $44 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yañez | Laura | LY | Staff | 6/14/2006 | E&C, SEC (Ciudad Juarez), Visit to plants with client Leonardo Gonzalez, to get a better understanding about the client, operations, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 1.0 | $40 | $40 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/15/2006 | Review of corporate-wide deficiency tracker. | 3.6 | $425 | $1,530 | A2 |
| Payan | Dora | DP | Manager | 6/15/2006 | Time spent receiving training/instruction from the client in Mexico on how the physicals would be performed. | 1.9 | $252 | $479 | A2 |
| Roldan | Armando | AR | Senior | 6/15/2006 | Time spent receiving training/instruction from the client in Mexico on how the physicals would be performed. | 2.1 | $69 | $145 | A2 |
| Payan | Dora | DP | Manager | 6/16/2006 | E&C (Ciudad Juarez)- Time spent observing Plant SEC E&C inventory and performing test counts - additional manager oversight time due to material weakness. | 1.8 | $252 | $454 | A2 |
| Payan | Dora | DP | Manager | 6/17/2006 | T&I (Ciudad Juarez)- Time spent observing Plant Rio Bravo XX T&I inventory and performing test counts - additional manager oversight time due to material weakness. | 2.1 | $252 | $529 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/21/2006 | E&S - Review of Delphi deficiency tracker | 1.0 | $425 | $425 | A2 |
| Payan | Dora | DP | Manager | 6/24/2006 | T&I (Matamoros)- Time spent observing Plant CMM T&I inventory and performing test counts - additional manager oversight time due to material weakness. | 3.9 | $252 | $983 | A2 |
| Payan | Dora | DP | Manager | 6/24/2006 | CMM T&I (Matamoros)- Meeting with Angelica Monreal, disscusing general information related to the physical inventory (locations, timing, contacts, inventory coordinators, audit requirements, inventory process, etc. (additional oversight/planning due to client requests to have meetings and material weakness). | 1.2 | $252 | $302 | A2 |
| Payan | Dora | DP | Manager | 6/24/2006 | E&S (Matamoros)- Time spent observing Plant Rimir E&S inventory and performing test counts - additional manager oversight time due to material weakness. | 3.8 | $252 | $958 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Roldan | Armando | AR | Senior | 6/24/2006 | CMM T&I (Matamoros)- Meeting with Angelica Monreal, discussing general information related to the physical inventory (locations, timing, contacts, audit requirements, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 1.2 | $69 | $83 | A2 |
| Torres | Gerardo | GT | Senior | 6/24/2006 | E&S (Reynosa)- Time spent observing Plant Delnosa I&II E&S inventory and performing test counts - additional senior oversight time due to material weakness. | 5.8 | $69 | $400 | A2 |
| Torres | Gerardo | GT | Senior | 6/24/2006 | E&S (Reynosa)- Transportation time to the plant Delnosa I&II - additional senior oversight time due to material weakness. | 1.1 | $69 | $76 | A2 |
| Torres | Gerardo | GT | Senior | 6/24/2006 | E&S (Reynosa)- Time spent observing Plant Delnosa V&VI E&S inventory and performing test counts - additional senior oversight time due to material weakness. | 5.9 | $69 | $407 | A2 |
| Torres | Gerardo | GT | Senior | 6/24/2006 | E&S (Reynosa)- Transportation time to the plant Delnosa V&VI - additional senior oversight time due to material weakness. | 0.9 | $69 | $62 | A2 |
| Payan | Dora | DP | Manager | 6/26/2006 | Time spent traveling from Matamoros to Ciudad Juarez additional manager oversight time due to material weakness. | 5.9 | $252 | $1,487 | A2 |
| Torres | Gerardo | GT | Senior | 6/26/2006 | E&S (Reynosa)- Time spent preparing working papers Plant Delnosa I & II - additional senior oversight time due to material weakness. | 1.9 | $69 | $131 | A2 |
| Torres | Gerardo | GT | Senior | 6/26/2006 | E&S (Reynosa)- Time spent preparing working papers Plant Delnosa V & VI - additional senior oversight time due to material weakness. | 5.1 | $69 | $352 | A2 |
| Payan | Dora | DP | Manager | 7/12/2006 | E&S (Matamoros)- Time spent reviewing working papers CMM, Rimir, Delnosa I,II,IV & V - additional manager oversight time due to material weakness. | 4.1 | $252 | $1,033 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Bravo | Alberto | AB | Senior | 7/18/2006 | Packard RBE IV (Ciudad Juarez), Visit to plants with client Carmen Monarrez and Eduardo Cortina, to get a better understanding about the client, operations, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings | 2.1 | $69 | $145 | A2 |
| Payan | Dora | DP | Manager | 7/18/2006 | Packard RBE IV (Ciudad Juarez), Visit to plants with client Carmen Monarrez and Eduardo Cortina, to get a better understanding about the client, operations, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 2.1 | $252 | $529 | A2 |
| Roldan | Armando | AR | Senior | 7/18/2006 | Packard RBE IV (Ciudad Juarez), Visit to plants with client Carmen Monarrez and Eduardo Cortina, to get a better understanding about the client, operations, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 2.1 | $69 | $145 | A2 |
| Andujo | Mauricio | MA | Staff | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 35 Packard inventory and performing test counts - additional site due to material weakness. | 5.9 | $40 | $236 | A2 |
| Bravo | Alberto | AB | Senior | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 32 Packard inventory and performing test counts - additional senior oversight time due to material weakness. | 3.9 | $69 | $269 | A2 |
| Bravo | Alberto | AB | Senior | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 35 Packard inventory and performing test counts - additional senior oversight time due to material weakness. | 4.1 | $69 | $283 | A2 |
| Mattos | Gabriel | GM | Staff | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 32 Packard inventory and performing test counts - additional location as a result of material weakness. | 6.1 | $40 | $244 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Papadakis | Evelyn | EP | Staff | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 37 Packard inventory and performing test counts - additional site due to material weakness. | 6.0 | $40 | $240 | A2 |
| Payan | Dora | DP | Manager | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 33 Packard inventory and performing test counts - manager oversight time as a result of material weakness. | 3.9 | $252 | $983 | A2 |
| Payan | Dora | DP | Manager | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 37 Packard inventory and performing test counts - additional site due to material weakness. | 4.1 | $252 | $1,033 | A2 |
| Roldan | Armando | AR | Senior | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 38 Packard inventory and performing test counts - additional senior oversight time due to material weakness. | 3.9 | $69 | $269 | A2 |
| Roldan | Armando | AR | Senior | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 39 Packard inventory and performing test counts - additional senior oversight time due to material weakness. | 4.0 | $69 | $276 | A2 |
| Romero | Edward | ER | Staff | 7/28/2006 | Packard (Los Mochis Sinaloa)- Time spent observing Plant 59 Packard inventory and performing test counts - additional site due to material weakness. | 5.9 | $40 | $236 | A2 |
| Aguirre | Alberto | AA | Staff | 7/29/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 81 Packard inventory and performing test counts - additional site due to material weakness. | 4.1 | $40 | $164 | A2 |
| Mattos | Gabriel | GM | Staff | 7/29/2006 | Time spent receiving training/instruction from the client in Mexico on how the physicals would be performed. | 2.1 | $40 | $84 | A2 |
| Treviño | Ignacio | IT | Staff | 7/29/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 82 Packard inventory and performing test counts - additional site due to material weakness. | 5.8 | $40 | $232 | A2 |
| Treviño | Ignacio | IT | Staff | 7/29/2006 | Packard (Ciudad Juarez)- Time spent preparing workpapers (Plant 82) - additional site due to material weakness. | 2.2 | $40 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aguirre | Alberto | AA | Staff | 7/31/2006 | Packard (Ciudad Juarez)- Time spent preparing working papers Plant 81 - additional site due to material weakness. | 2.1 | $40 | $84 | A2 |
| Andujo | Mauricio | MA | Staff | 7/31/2006 | Packard (Ciudad Juarez)- Time spent preparing working papers Plant 35 - additional site due to material weakness. | 1.9 | $40 | $76 | A2 |
| Mattos | Gabriel | GM | Staff | 7/31/2006 | Packard (Ciudad Juarez)- Time spent preparing working papers Plant 32 - additional site as a result of material weakness. | 2.2 | $40 | $88 | A2 |
| Papadakis | Evelyn | EP | Staff | 7/31/2006 | Packard (Ciudad Juarez)- Time spent preparing working papers Plant 37 - additional site due to material weakness. | 1.8 | $40 | $72 | A2 |
| Romero | Edward | ER | Staff | 7/31/2006 | Packard (Los Mochis Sinaloa)- Time spent preparing working papers Plant 59 - additional site due to material weakness. | 2.0 | $40 | $80 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | E&S - Discussed AR reconciliation process with client (quality of reconciliations was not adequate). | 1.5 | $125 | $188 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | E&S - Tied AR subledgers to ETBR and Hyperion (quality of reconciliations was not adequate). | 3.7 | $125 | $463 | A2 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | E&S - Met with G. Pham and K. Price to discuss the A/I reconciliations and A/R aging (quality of reconciliations was not adequate). | 2.9 | $250 | $725 | A2 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | E&S - Prepared summary schedule which documented how the A/R balances are recorded within SAP, ETBR, and Hyperion - agreed the schedule to all three ledgers (quality of reconciliations was not adequate). | 2.3 | $250 | $575 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | E&S - Discussed AR issues with E&Y team member (quality of reconciliations was not adequate). | 1.2 | $125 | $150 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | E&S - Discussed AR reconciliation and controls with Delphi staff members (quality of reconciliations was not adequate). | 2.5 | $125 | $313 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | E&S - Discussed $23mill adjust to AR allied account with Paula in AR and requested documentation (quality of reconciliations was not adequate). | 0.6 | $125 | $75 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 8/28/2006 | Performed test of control procedures related to AP reconciliations (quality of reconciliations was not adequate). | 2.8 | $250 | $700 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim - Discussed AP reconciliation process with C. Riedl and E. Marold.  reviewed AP reconciliations for June and July (quality of reconciliations was not adequate). | 1.3 | $300 | $390 | A2 |
| Marold | Erick W. | EWM | Senior | 8/29/2006 | Detail reviewed substantive procedures related to A/R reconciliations and classification of account balances (quality of reconciliations was not adequate). | 2.2 | $250 | $550 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | E&S Interim - Reviewed E&S AP Reconciliation proces for June with C. Riedl and K. Crain (quality of reconciliations was not adequate). | 0.8 | $300 | $240 | A2 |
| | | | | | **A2 Financial Remediation Project Subtotal (February-August):** | **285.0** | | **$55,862** | |
| **September** | | | | | | | | | |
| Boehm | Michael J. | MJB | Manager | 9/5/2006 | Met with A. Krabill to discuss team's response to and adjustments to E&S audit approach based on deficiencie identified by PwC. | 1.1 | $300 | $330 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/5/2006 | Meeting with J. Hegelmann and J. Harbaugh of E&Y to discuss redacted documents and work products for use in Delphi tax controls meeting. | 1.3 | $425 | $553 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/5/2006 | Review two example exhibits to ensure fully redacted to be used for example 404 documentation to be provided as educational examples to Delphi. | 1.8 | $425 | $765 | A2 |
| Harbaugh | James M. | JMH | Staff | 9/5/2006 | Meeting with L. Demers and J. Hegelmann to determine appropriate tax documentation format. | 2.6 | $200 | $520 | A2 |
| Harbaugh | James M. | JMH | Staff | 9/5/2006 | Preparation of example materials for Delphi Tax provision controls documentation | 3.2 | $200 | $640 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/5/2006 | Discussion with M. Boehm, A. Krabill and J. Simpson re. SOX deficiency strategy discussion. | 0.6 | $425 | $255 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 9/5/2006 | RM/404 - Work on drafting work plan and implementing ideas from earlier discussion for FIN 48 and tax controls remediation | 1.1 | $225 | $248 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/5/2006 | RM/404 - Meet with L. DeMers and J. Harbaugh to discuss framework of work plan for remediation strategy | 2.6 | $225 | $585 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/5/2006 | RM/404 - Work on developing work plan for remediation steps | 3.3 | $225 | $743 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/5/2006 | Meeting with B. Thelen re: testing strategies in view of exceptions. | 0.5 | $525 | $263 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/5/2006 | Meeting with D. Bayles and PwC re: update testing relative to MW and SD areas, update on key risks | 1.4 | $525 | $735 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2006 | Follow-up from the 404 meeting with D. Bayles. | 1.8 | $425 | $765 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/5/2006 | Remediation plan discussion with D. Bayles | 0.9 | $525 | $473 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Discussion with A. Krabill, M. Hatzfeld and M. Boehm regarding deficiencies identified and E&Y approach. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/6/2006 | Follow-up with internal E&Y personnel, including C. Tosto and E. Blair regarding example checklists, redacting efforts. | 1.3 | $425 | $553 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/6/2006 | Meeting with J. Hegelmann regarding workplan to be used for tax controls remediation,  new examples to be redacted, and potential agendas to be used for meetings with Delphi management. | 1.4 | $425 | $595 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/6/2006 | Review first draft of workplan to be used for tax controls remediation. | 1.2 | $425 | $510 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/6/2006 | Meet with L. DeMers to discuss drafts of documents for 404 work | 0.8 | $225 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/6/2006 | Work on drafting 404 status report | 2.4 | $225 | $540 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/6/2006 | RM/404 - revise meeting agenda and documentation consideration form for upcoming meeting on remediation | 0.3 | $225 | $68 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/6/2006 | RM/404 - redact process narrative to use an  example for the remediation work | 1.2 | $225 | $270 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/6/2006 | RM/404 - Redact universe risk and control matrix to provide to Delphi as an example | 1.3 | $225 | $293 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 9/6/2006 | Draft status report for remediation work | 1.3 | $225 | $293 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/6/2006 | RM/404 - redact risk and control matrix from similar client to use as an example | 1.8 | $225 | $405 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2006 | Packard - Conference call with C. Zerull, Weston, and Nance from Packard and M. Hatzfeld and S. Pacella from E&Y to discuss the IT integration in the audit (Call needed b/c of IT deficiencies identified). | 0.7 | $300 | $210 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | E&S Interim - Correspondence with R. Hofmann and M. Wilkes regarding E&S PP&E closing meeting to discuss deficiencies noted by Internal Audit. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | E&S interim - Discussed PP&E remediation testing to date and related audit response with J. Henning and A. Krabill. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | Internal Audit Coordination - Met with J. Volek, A. Kulikowski, and PwC personnel to discuss findings to date and remediation testing approach | 1.8 | $300 | $540 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | Planning - Consolidated - Met with A. Krabill, M. Hatzfeld, and J. Simpson to discuss TDPE's, response to deficiencies identified, and responsibility for division teams with respect to units transferred to AHG | 1.8 | $300 | $540 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2006 | Saginaw - Compared mgmt control deficiencies for testing for expenditure | 0.6 | $125 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2006 | Saginaw - compared mgmt control deficiencies to testing revenue template | 0.4 | $125 | $50 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2006 | Saginaw - followed-up on expenditure issues | 0.8 | $125 | $100 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/7/2006 | Prepare PowerPoint presentation for educational purposes to describe required elements of 404 documentation to be used for education sessions with the tax department. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/7/2006 | Meet with B. Van Leeuwen regarding redacting new documents for use as examples for tax controls meetings. | 1.8 | $425 | $765 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/7/2006 | Prepare two agendas that correspond with workplan for use in upcoming meetings with Tax and upper level management meetings. | 1.8 | $425 | $765 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 9/7/2006 | Review proposed Delphi workplan for tax controls remediation and make edits. | 1.6 | $425 | $680 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/7/2006 | RM/404 - Discussion with L. Demers re: remediation documents, print out redacted documents and e-mail documents to L. DeMers for review | 0.8 | $225 | $180 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Discuss results of IA 404 work with D. Bayles and related implications on material weaknesses | 1.2 | $525 | $630 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2006 | Status meeting with PWC and Delphi IC group to discuss deficiencies/scoping. | 1.5 | $425 | $638 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/7/2006 | Meeting with E&Y Sr. Mgrs, Mgrs and A. Kulikowski and Jim from Delphi to discuss the status to date. | 1.5 | $300 | $450 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/7/2006 | Bi-weekly meeting with A. Kulikowski, J. Volek and S. Herbst to discuss 404 planning/issues. | 1.6 | $425 | $680 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 9/7/2006 | Discussion with L. DeMers regarding changes that need to be made to example 404 documentation. | 0.9 | $225 | $203 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 9/7/2006 | Updated 404 documents per discussion with L. DeMers. | 1.4 | $225 | $315 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/10/2006 | Preparation of email to A. Bianco regarding feedback on remediation plans for MW related to payroll master file review. | 0.6 | $425 | $255 | A2 |
| Harbaugh | James M. | JMH | Staff | 9/11/2006 | DPSS - Discussion with F. Wan regarding IA deficiencies. | 1.1 | $200 | $220 | A2 |
| Pritchard | Melinda J. | MJP | Senior | 9/11/2006 | Packard - discuss management's documentation with manager and follow-up on discussion (additional time spent reviewing management's testing). | 1.1 | $225 | $248 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/11/2006 | Discuss material weakness remediation with D. Bayles | 1.1 | $525 | $578 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/12/2006 | Review of remediation plan for the material weaknesses and significant deficiencies | 5.4 | $700 | $3,780 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | Internal Audit Coordination - Prepared substantive audit programs for internal audit testing of PP&E and Tooling balances. | 2.1 | $300 | $630 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 9/12/2006 | RM/404 - work on editing work plan for remediation plan | 0.4 | $225 | $90 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/12/2006 | Review of management's presentation on Material Weakness remediation status. | 3.6 | $525 | $1,890 | A2 |
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Packard Interim: spoke with T. Taylor to discuss conclusions on financial statement close cycle controls testing (additional time spent revieiwing management's testing). | 0.4 | $125 | $50 | A2 |
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Packard Interim: Met with N. Miller to discuss questions relating to review of management's control testing for the financial statement close process (additional time spent revieiwing management's testing). | 0.9 | $125 | $113 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2006 | Review of divisional walkthroughs and reconciliation of the key controls per the walkthrough to key controls in the control framework. | 1.2 | $300 | $360 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/12/2006 | Review remediation plans for material weaknesses with T. Timko and D. Bayles | 3.9 | $525 | $2,048 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2006 | Review of management remediation/rollforward plans. | 0.4 | $425 | $170 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/12/2006 | 404 - work on remediation workplan materials | 0.6 | $525 | $315 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/13/2006 | Meeting with D. Bayles to review 404 testing results | 2.6 | $700 | $1,820 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/13/2006 | Consultations regarding remediation of internal control weaknesses | 1.6 | $700 | $1,120 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | E&S Interim - Revision to PP&E remediation workprogram for use by Delphi Internal Audit and related discussions with A. Krabill. | 0.9 | $300 | $270 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/13/2006 | Packard - meeting with N. Miller and J. Henning to discuss implications of Packard inventory controls on audit approach and documentation requirements in response. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/13/2006 | Packard - drafting of inventory consultation memo (re nature, extent and timing of substantive audit procedures related to TB 129). | 4.1 | $425 | $1,743 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/13/2006 | RM/404 - redact checklist for foreign reporting package to use as example | 0.4 | $225 | $90 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 9/13/2006 | RM/404 - Make edits to workplan | 0.6 | $225 | $135 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/13/2006 | D. Bayles meeting to review status of deficiencies | 1.2 | $525 | $630 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/13/2006 | Participation in Deficiency review and strategy session | 0.9 | $525 | $473 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2006 | Meeting with D. Bayles, PwC, Corporate IC team, E&Y Partners and J. Simpson for D. Bayles to present the current findings of the worldwide 404 testing. | 2.0 | $425 | $850 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2006 | Review and edits to the E&S Fixed asset remediation testing program prepared for IA. | 1.6 | $425 | $680 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2006 | Gathering survey data for fixed asset capitalization thresholds for T. Timko. | 2.1 | $425 | $893 | A2 |
| Marold | Erick W. | EWM | Senior | 9/13/2006 | E&S - Met with K. Crain to discuss the Vendor Deposit account detail provided with account reconciliation as original reconciliation provided was a rollforward of journal entries. | 3.0 | $250 | $750 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/13/2006 | Packard - Meeting with PwC manager to discuss questions from the review of PwC files (follow-up on review of management's testing.) | 1.2 | $300 | $360 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/13/2006 | Packard inventory strategy discussions with M. Pikos. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/13/2006 | Review of the Packard deficiency listing. | 1.7 | $300 | $510 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/13/2006 | Meeting with PwC manager to provide feedback so that the Packard deficiencies are written with qualitative information useful for evaluating them. | 1.7 | $300 | $510 | A2 |
| Rasmussen | Kyle M. | KMR | Intern | 9/13/2006 | T&I - Working on 404 review of management's controls for fixed assets (additional time b/c of inadequate PwC workpaper documentation). | 4.0 | $100 | $400 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/13/2006 | Review fixed assets remediation programs | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/13/2006 | Meeting with T. Timko and D. Bayles to discuss deficiencies identified to date | 2.2 | $525 | $1,155 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/13/2006 | Meeting with Internal controls group and T. Timko to discuss deficiency findings. | 1.8 | $425 | $765 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/13/2006 | Call to discuss meeting with T. Timko and J. Whitson regarding remediation. | 0.4 | $525 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Arnold | Nathan R. | NRA | Staff | 9/14/2006 | E&S - Meeting with C. Fenton to discuss Workstream inventory process as process was not documented by management. | 2.4 | $125 | $300 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/14/2006 | Tax team meeting with C. Tosto, D. Kelley, and J. Hegelmann of E&Y to discuss workplan, example RCMa nd 404 documentation, agendas for meetings, FIN 48 presentations, budget, and workplan outlook through the end of the year. | 2.2 | $425 | $935 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/14/2006 | Meet with C. Tosto,  D. Kelley and L. DeMers re: planning for meeting with T. Timko, discussion of workplan draft and redacted examples, discussion of budget draft. | 1.7 | $225 | $383 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/14/2006 | Planning discussion re: Packard inventory test strategy (MW implication) | 1.1 | $525 | $578 | A2 |
| Marold | Erick W. | EWM | Senior | 9/14/2006 | E&S - Documented our understanding of the WorkStream inventory in an internal memorandum due to lack of client-prepared process documentation. | 1.3 | $250 | $325 | A2 |
| Marold | Erick W. | EWM | Senior | 9/14/2006 | E&S - Met with C. Fenton to obtain an understanding of Delphi's WorkStream inventory system as system was not documented by management. | 2.8 | $250 | $700 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2006 | Meeting with M. Hatzfeld and J. Henning to discuss the audit strategy and the documentation required to audit the Packard inventory account. | 3.2 | $300 | $960 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2006 | Meeting with J. Schmidt and Roland R. to discuss derivatives topics, including the accounting for their natural gas hedges and the derivatives survey that they send. | 1.1 | $300 | $330 | A2 |
| Rasmussen | Kyle M. | KMR | Intern | 9/14/2006 | T&I - Reviewing management's work for 404 for fixed assets (additional time b/c of inadequate PwC workpape documentation). | 1.5 | $100 | $150 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/14/2006 | Revise presentation material for Sept. 18th remediation meeting with T. Timko and J. Whitson. | 1.2 | $525 | $630 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tosto | Cathy I. | CIT | **Partner** | 9/14/2006 | Meeting with L. DeMers, D. Kelley, and J. Hegelmann regarding planning and prep for Sept. 18th meeting with T. Timko and J. Whitson related to tax remediation. | 1.4 | $525 | $735 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/15/2006 | Internal Audit Coordination - Finalized PP&E and Special Tools supplemental substantive audit workplan for execution by internal audit. | 1.2 | $300 | $360 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/15/2006 | Meeting with D. Bayles to discuss management testing strategy at ACS for SOX (incomplete Company SOX strategy documentation). | 2.4 | $425 | $1,020 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/15/2006 | Review of final fixed asset remediation program steps (t be used for several divisions). | 0.5 | $425 | $213 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 9/15/2006 | Drafting Packard inventory strategy memo for review with M. Fitzpatrick. | 1.9 | $300 | $570 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/17/2006 | ACS status debrief (incomplete Company SOX strategy documentation). | 0.6 | $525 | $315 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 9/18/2006 | Meeting with tax regarding remediation of material weaknesses | 1.9 | $700 | $1,330 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/18/2006 | Internal Controls/Mgmt - Finalized PP&E and Special Tools testing workplans for submission to B. Thelen and T. Timko. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/18/2006 | DPSS Interim - Review of 2006 interim deficiency tracker for DPSS provided by A. Kulikowski | 0.6 | $300 | $180 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/18/2006 | E&S Interim - Review of 2006 interim deficiency tracke provided by A. Kulikowski | 0.6 | $300 | $180 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/18/2006 | ACS - Meeting with D. Fidler to discuss shared service audit procedures status (incomplete Company SOX strategy documentation). | 2.1 | $425 | $893 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/18/2006 | Print out documents in preparation for Thursday's meeting at Delphi | 0.6 | $225 | $135 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/18/2006 | Meeting with Delphi tax and controllers staff, K. Asher, C. Tosto and D. Kelly to discuss our findings from the tax work performed to date and remediation plan. | 2.1 | $425 | $893 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/18/2006 | Completion of the additional FA testing program. | 0.8 | $425 | $340 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Review of the first version of the 2006 deficiency tracker. | 1.4 | $425 | $595 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Meeting with D. Bayles to discuss edits to the tax control framework. | 1.3 | $425 | $553 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Review of example control matrices to be provided to Delphi. | 1.6 | $425 | $680 | A2 |
| Marold | Erick W. | EWM | Senior | 9/18/2006 | E&S - Meeting with K. Bellis and incremental audit procedures related analysis to record accruals for capital and service/indirect spending as original calculation did not contain consider a sufficient time lag for invoice input. | 1.2 | $250 | $300 | A2 |
| Marold | Erick W. | EWM | Senior | 9/18/2006 | E&S - Documented the revised AP set-up process and related audit differencec in our workpapers. | 2.9 | $250 | $725 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2006 | Discussion with C. Tompkins regarding inventory checklist prepared as part of remediation process. | 0.3 | $425 | $128 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2006 | Review of inventory checklist prepared by C. Tompkins as part of remediation activities. | 0.3 | $425 | $128 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/18/2006 | Debrief 404 remediation meeting with K. Asher, D. Kelley, and A. Krabill. | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/18/2006 | Follow-up discussions with D. Kelley to set up follow-u meetings | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/18/2006 | Debrief rediation meeting with T. Timko, J. Whitson and J. Williams. | 0.9 | $525 | $473 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/18/2006 | Prep for remediation meeting with J. Whitson and T. Timko. | 1.1 | $525 | $578 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/18/2006 | 404 rediation meeting with J. Whitson and T. Timko. | 2.3 | $525 | $1,208 | A2 |
| Barwin | Kristen N. | KNB | Staff | 9/19/2006 | E&C - Discussion with PwC regarding inadequate testing in Fixed Assets | 2.4 | $125 | $300 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/19/2006 | Review example checklists and materials that we propose to provide for educational purposes. | 2.6 | $425 | $1,105 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 9/19/2006 | Discussion with C. Tosto, J. Hegelmann, and A. Krabill to discuss example documentation for educational purposes to provide to Delphi tax accounting personnel and understand the scope of services that E&Y may provide relating to tax process remediation assistance. | 1.9 | $425 | $808 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/19/2006 | RM/404 - Planning - redact checklist examples, save all example documents in PDF format to share with client | 1.7 | $225 | $383 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/19/2006 | RM/404 - Planning - copy U-120 walkthrough information for all 3 processes from template into outlin format, save as read-only adobe documents and e-mail to J. Williams and J. Erickson in preparation of 9/21 meeting | 0.6 | $225 | $135 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/19/2006 | RM/404 - Planning - discussion with C. Tosto, L. DeMers and A. Krabill re: meeting with J. Williams regarding tax processes remediation, our comments note during walkthroughs and examples tax will be able to share to assist in remediating weakness in controls. | 1.9 | $225 | $428 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2006 | Meeting with K. Asher and S. Sheckell to discuss variou current Delphi topics including FAS 142 impairment testing, realignment of segments and several tax accounting related matters. | 2.6 | $425 | $1,105 | A2 |
| Marold | Erick W. | EWM | Senior | 9/19/2006 | E&S - Performed a query of SAP with the assistance of the AP clerk to identify out-of period entries into accounts payable. | 2.1 | $250 | $525 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/19/2006 | Debrief with L. DeMers regarding remediation meeting and meeting on Thursday. | 0.5 | $525 | $263 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/19/2006 | Review and prep for Thursday meeting on 404 controls and remediation plan | 3.6 | $525 | $1,890 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/20/2006 | Meeting regarding remediation of material weaknesses | 2.1 | $700 | $1,470 | A2 |
| Barwin | Kristen N. | KNB | Staff | 9/20/2006 | E&C - Discuss Test of Controls with PwC regarding follow-up questions on testing performed. | 1.4 | $125 | $175 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 9/20/2006 | Dayton - Tested credit memo issuance process as a result of PwC not performing testing of an adequate sample size. | 3.2 | $125 | $400 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/20/2006 | RM/404 - Planning - preparation of documents to be utilized in meeting on 9/21 with J. Williams, J. Erickson C. Tosto, L. DeMers and A. Krabill re: scope of work on remediation, examples to assist in process and work plan discussion | 1.8 | $225 | $405 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2006 | Meeting with D. Bayles to discuss the status of the additional review at the Shanghai location and some additional work to be performed at a location in Mexico. | 0.4 | $425 | $170 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | T&I - Meeting with D. Praus discussing status of the 404 testing and plan for remediation testing. | 0.9 | $300 | $270 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/20/2006 | Worked on the AHG Deficiency Tracker, matched the CD recognized in the individual testing templates to the Deficiency tracker | 1.3 | $200 | $260 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/20/2006 | Discussion with B. Sparks, A. Krabill and D. Kelley in preparation of remediation and FIN 48 mtgs on Thursday. | 0.6 | $525 | $315 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Dayton - Debit memo testing discussion and spreadsheet set-up for testing to be performed as a result of PwC not testing. | 0.8 | $125 | $100 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Dayton - T&I discussion with R. Hamilton and analysts regarding samples selected for debit memo testing as a result of PwC not performing an adequate sample size. | 1.2 | $125 | $150 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/21/2006 | Meeting with J. Williams, J. Erickson, C. Tosto and A. Krabill to discuss E&Y comments for all processes that were walked through, protocol for communication and status updates, remediation considerations that Delphi has proposed, and established some preliminary timeline for review of foreign tax provision process re-design. | 2.3 | $425 | $978 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 9/21/2006 | Review comments on walkthroughs prepared by C. Tosto, ensure walkthroughs contain write-up on areas commented by Cathy, add or edit where necessary. | 2.3 | $225 | $518 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/21/2006 | Edit comments and add conclusion to Q1 impact column for each process issues matrix summary for walkthrough observations | 2.7 | $225 | $608 | A2 |
| Marold | Erick W. | EWM | Senior | 9/21/2006 | E&S - Met with K. Bellis, to discuss the time lag for non-productive inventory and potential deficiencies in the process and our expectations regarding future analysis. | 2.9 | $250 | $725 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Packard - Review of the payroll controls in the validatio program, the walkthroughs, and the control framework from PwC's testing, as there was not clear linkage. | 0.2 | $300 | $60 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Packard - Review of the FSCP controls in the validation program, the walkthroughs, and the control framework from PwC's testing, as there was not clear linkage. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Packard - Review of the revenue controls in the validation program, the walkthroughs, and the control framework from PwC's testing, as there was not clear linkage. | 1.5 | $300 | $450 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Packard - Review of the expenditure controls in the validation program, the walkthroughs, and the control framework from PwC's testing, as there was not clear linkage. | 1.6 | $300 | $480 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Packard - Review of the inventory controls in the validation program, the walkthroughs, and the control framework from PwC's testing, as there was not clear linkage. | 1.8 | $300 | $540 | A2 |
| Pritchard | Melinda J. | MJP | Senior | 9/21/2006 | Packard - document and email issues to manager (summary of issues encountered). | 0.3 | $225 | $68 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Dayton Interim-updated our summary of issues matrix based on our interim review. | 0.4 | $225 | $90 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Dayton Interim-discussing PwC's testing approach over the cash application process, debit memos and credit memos with the PwC Senior. | 0.7 | $225 | $158 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 9/21/2006 | Remediation meeting with J. Erickson and J. Williams. | 2.2 | $525 | $1,155 | A2 |
| Ford | David Hampton | DHF | **Staff** | 9/22/2006 | Dayton - tested cash receipts application to customer account - not tested by PWC (test of 25). | 2.4 | $125 | $300 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 9/22/2006 | Packard - Preparation of log to compare PwC controls tested to the controls work completed to date by E&Y (excess time needed b/c PwC controls testing was not clearly documented). | 1.7 | $300 | $510 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 9/22/2006 | Dayton Interim-going over control testing questions including cash application process, debit memo process and tooling invoicing processes not tested by PwC with . Simpson. | 1.4 | $225 | $315 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 9/22/2006 | Discussion with A. Ranney regarding Dayton test of control issues with PwC testing including lack of testing performed for debit memos, cash application and credit memo processes. | 1.2 | $425 | $510 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/24/2006 | AHG - Tied in the evidence into the Deficiency Tracker. | 1.6 | $200 | $320 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 9/25/2006 | Review of the audit approach related to the material weaknesses | 2.1 | $700 | $1,470 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 9/25/2006 | E&C - Complete Open Items List related to work done by PwC | 0.4 | $125 | $50 | A2 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/25/2006 | Dayton - Tooling-making selections for testing to be performed as a result of PwC not performing testing. | 0.4 | $125 | $50 | A2 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/25/2006 | Dayton - Debit memo's-making selections for testing to be performed as a result of PwC not performing testing. | 0.9 | $125 | $113 | A2 |
| Ford | David Hampton | DHF | **Staff** | 9/25/2006 | Dayton - Testing of cash receipt application (test of 25) as a result of PWC not testing. | 2.3 | $125 | $288 | A2 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - debit memo and tooling-set up spreadsheets for testing to be performed as a result of PwC not performin testing. | 0.6 | $125 | $75 | A2 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - Debit memo and tooling testing and review requests - testing performed as a result of PWC not performing testing | 0.4 | $125 | $50 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| DeMers | Laurie A. | LAD | **Senior Manager** | 9/26/2006 | General meeting and discussion with J. Hegelmann regarding to-do list elements for work through year-end and response to audit/tax planning meeting. | 0.6 | $425 | $255 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/26/2006 | Correspondence with E&Y China regarding ICC's findings at Shanghai Chassis location. | 0.3 | $425 | $128 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/26/2006 | Review of ICC's findings at the Shanghai Chassis location. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/26/2006 | Discussion w/ M. Hatzfeld regarding deficiency tracker and our response at the division level. | 0.7 | $425 | $298 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 9/26/2006 | T&I - Time spent with D. Praus discussing deficiencies and the status of management's testing. | 1.1 | $300 | $330 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/26/2006 | T&I - Discussing issues regarding AP Documentation with R. Burrell and E. Creech (additional investigation b/c certain AP accounts are not being reconciled). | 2.2 | $125 | $275 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 9/26/2006 | Review of SOD conflict rule information for A. Bianco | 0.3 | $425 | $128 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 9/27/2006 | E&C - Discuss discrepancies with PwC | 2.2 | $125 | $275 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 9/27/2006 | E&C - Fixed Asset Review Notes for PwC on testing performed. | 3.8 | $125 | $475 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/27/2006 | Internal Controls/Mgmt - Discussions with M. Hatzfeld regarding audit and control testing response to deficiencies identified in mgmt testing. | 0.5 | $300 | $150 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/27/2006 | Internal Controls/Mgmt - Reviewed remediation/rollforward testing plan and evaluated non-routine controls subject to mandatory testing at year-end. | 0.7 | $300 | $210 | A2 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/27/2006 | Dayton - T&I debit memo samples as a result of PwC not performing testing. | 1.2 | $125 | $150 | A2 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/27/2006 | Dayton - E&C - testing tooling samples as a result of PwC not performing testing. | 1.7 | $125 | $213 | A2 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/27/2006 | Dayton - testing T&I tooling invoices as a result of PwC not performing testing. | 1.9 | $125 | $238 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/27/2006 | E&C - review of PwC test plans and SOX testing for inventory, PP&E and employee cost processes for scope issues and deficiencies identified. | 3.9 | $425 | $1,658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/27/2006 | Review of PwC test plans and SOX testing for revenue, expenditure and FSCP processes for scope issues and deficiencies identified. | 4.3 | $425 | $1,828 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | Preparation of conference call meeting notice for status updates on remediation project | 0.3 | $225 | $68 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/27/2006 | E&C - Internal meeting discussing mgmt's internal control testing results and the procedures E&Y are going to perform as a result | 3.7 | $225 | $833 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Review of latest deficiency tracker. | 0.5 | $425 | $213 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Review of tax remediation plan. | 1.1 | $425 | $468 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2006 | T&I - Discuss expenditure cycle needed documentation with R. Burrell and E. Creech (additional time in expenditure cycle b/c certain recs aren't being done). | 1.8 | $125 | $225 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/27/2006 | E&C - Met with M. Kloss to discuss the open question relating the costing controls of the inventory cycle | 1.4 | $200 | $280 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 9/27/2006 | E&C - Met with K. Van Gorder to discuss open items related to the revenue cycle SAS 65. | 1.3 | $125 | $163 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Meeting with A. Kulikowski, S. Herbst and S. Brown to discuss rollforward, remediation testing. | 2.1 | $425 | $893 | A2 |
| Barwin | Kristen N. | KNB | Staff | 9/28/2006 | E&C - Discuss questions with PwC regarding discrepancies with testing | 0.6 | $125 | $75 | A2 |
| Barwin | Kristen N. | KNB | Staff | 9/28/2006 | E&C - Document Discrepancies with PwC | 0.8 | $125 | $100 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/28/2006 | Internal Control/Mgmt - Meeting with M. Hatzfeld, N. Miller, M. Kearns, and M. Rothmund to discuss control deficiencies identified, scope of PwC testing, and communication protocol with PwC. | 2.1 | $300 | $630 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - E&C testing debit memo samples as a result of PWC not testing an appropriate sample size. | 0.9 | $125 | $113 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - testing E&C tooling invoices as a result of PWC not performing testing for this process/control | 1.1 | $125 | $138 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - Discussion with R. Hamilton regarding T&I debit memo questions - testing performed as a result of PWC not performing testing. | 1.3 | $125 | $163 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - T&I tooling-questions with R. Hamilton - testing performed as a result of PWC not performing testing. | 2.1 | $125 | $263 | A2 |
| Ford | David Hampton | DHF | Staff | 9/28/2006 | Dayton - Testing of cash receipt application (test of 25) - testing performed as a result of PWC not performing testing. | 1.9 | $125 | $238 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/28/2006 | Team discussion with N. Miller, M. Boehm, M. Kearns, and M. Rothmund regarding accumulation of E&Y observations related to PwC scope and SOX testing - and assessing the impact to the nature, extent and timing of our substantive audit | 1.9 | $425 | $808 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/28/2006 | E&C - Reviewing expenditure SAS 65 testing and determining E&Y procedures (excess time due to scope gaps). | 2.8 | $225 | $630 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/28/2006 | E&C - Internal meeting discussing Mgmt's SOX testing results and E&Y's procedures as a result. | 5.2 | $225 | $1,170 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | T&I - Discussions with K. Gerber regarding deficiency findings in tooling. | 0.4 | $300 | $120 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/28/2006 | Dayton Interim - Detail reviewing testing of debit memos | 1.0 | $225 | $225 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/28/2006 | Dayton Interim-going over cash receipt application testing questions with staff - testing performed as a result of PWC not performing testing. | 1.3 | $225 | $293 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/28/2006 | Dayton Interim-testing controls over issuance of tooling invoices - testing performed as a result of PWC not performing testing. | 1.6 | $225 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 9/28/2006 | E&C - TDPE with M. Hatzfeld, M. Kearns and M. Rothmund to go through the different transaction cycles to determine the impact of the SAS65 testing on our testing strategy. | 5.2 | $200 | $1,040 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2006 | Review of conflict rules for SOD analysis for A. Bianco. | 1.3 | $425 | $553 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/29/2006 | Dayton - E&C debit memo questions with C. Davies (testing performed as a result of PwC not performing testing). | 1.6 | $125 | $200 | A2 |
| Ford | David Hampton | DHF | Staff | 9/29/2006 | Packard - Communicating with Jorge regarding fixed asset rollforward needs (excess time trying to obtain fixed asset rollforward). | 1.3 | $125 | $163 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/29/2006 | E&C - update meeting with J. Brooks to apprise John of E&Y audit progress to date (PwC scope, deficiencies and impact to audit plan). | 1.8 | $425 | $765 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/29/2006 | E&C - Performing an analysis on Mgmt's  control deficiencies. | 2.2 | $225 | $495 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | Time spent updating Packard inventory audit strategy memo for M. Hatzfeld's comments. | 1.1 | $300 | $330 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/29/2006 | Dayton Interim-detail reviewing test of controls over tooling invoices - testing performed as a result of PWC not performing testing | 2.3 | $225 | $518 | A2 |
| | | | | | A2 Financial Remediation Project Subtotal (September): | 315.8 | | $102,143 | |
| | | | | | A2 Financial Remediation Project Total: | 600.8 | | $158,005 | |

**IT Remediation**
**February-August**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/1/2006 | Review IT SOX framework | 2.9 | $300 | $870 | A2 |
| Izzo | Tamara H. | THI | Partner | 2/3/2006 | Attend SOX IT kick off meeting to discuss EY feedback on 2006 IT Framework | 5.6 | $525 | $2,940 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/3/2006 | Review IT SOX framework | 4.4 | $300 | $1,320 | A2 |
| Wardrope | Peter J. | PJW | Senior | 2/3/2006 | Delphi 2006 planning session with Delphi management to discuss feedback on 2006 IT Framework | 3.9 | $275 | $1,073 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | Manager | 2/7/2006 | Review Management's SOX Control Framework | 2.1 | $300 | $630 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/7/2006 | Review of Delphi Control Framework | 3.5 | $475 | $1,663 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2006 | Provide management feedback on SOX control framework | 0.6 | $300 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/1/2006 | Review Delphi Business framework | 1.3 | $300 | $390 | A2 |
| Ellis | Timothy A. | TAE | Senior | 4/13/2006 | Working determining the nature of program changes for substantive testing procedures | 0.9 | $275 | $248 | A2 |
| Ellis | Timothy A. | TAE | Senior | 4/26/2006 | Work on determining the nature of program changes for substantive testing procedures. | 1.2 | $275 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/1/2006 | Discuss substantive procedures with partner. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/2/2006 | Talked with SOX PMO on international testing timeline and substantive procedures | 0.7 | $300 | $210 | A2 |
| Wardrope | Peter J. | PJW | Senior | 5/2/2006 | Discussion with T. Bomberski regarding sample size requirements for Delphi testing. | 0.8 | $275 | $220 | A2 |
| Ellis | Timothy A. | TAE | Senior | 5/3/2006 | Review and sort substantive testing procedures. | 0.6 | $275 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/4/2006 | Review Management's testing procedures and provide feedback (in order to maintain reliance strategy). | 2.1 | $300 | $630 | A2 |
| Ellis | Timothy A. | TAE | Senior | 5/5/2006 | Review and sort substantive testing procedures. | 0.4 | $275 | $110 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/5/2006 | Continue reviewing Delphi testing procedures (provide feedback to Delphi to ensure testing was adequate for E&Y reliance). | 3.2 | $300 | $960 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/7/2006 | Review Delphi testing procedures (provide feedback to Delphi to ensure testing was adequate for E&Y reliance). | 2.5 | $300 | $750 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2006 | Discussion with SOX PMO regarding 2005 SOX deficiency status | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2006 | Discussion with SOX PMO regarding 2005 SOX deficiency status | 0.3 | $300 | $90 | A2 |
| Stille | Mark Jacob | MJS | Staff | 5/11/2006 | Consolidation of observation templates. | 1.4 | $200 | $280 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/12/2006 | Prepare meeting materials for meeting with SOX PMO to discuss feedback on testing procedures | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/12/2006 | Meeting with IT SOX PMO to discuss proposed changes to the testing procedures | 3.5 | $300 | $1,050 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2006 | Review Management's work programs for Unix and provide feedback. | 1.2 | $300 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | Manager | 5/17/2006 | Document feedback on 2005 IT Open deficiency status. | 1.4 | $300 | $420 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2006 | Document feedback on 2005 IT Open deficiency status. | 1.4 | $300 | $420 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/19/2006 | Prepare for meeting with SOX PMO and SAP Administrators regarding issues we have identified in walkthroughs. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/19/2006 | Meeting with SOX PMO and SAP Administrators regarding issues we have identified in walkthroughs. | 0.9 | $300 | $270 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/5/2006 | Update SAP walkthrough observations following additional information obtained from management; send to IT SOX PMO accordingly. | 0.6 | $300 | $180 | A2 |
| Martell | Michael A. | MAM | Executive Director | 7/14/2006 | Discussion with the team regarding questions on control issues resolutions and retesting | 1.0 | $475 | $475 | A2 |
| Martell | Michael A. | MAM | Executive Director | 7/17/2006 | Discussion with the team regarding questions on control issue resolutions and retesting | 1.1 | $475 | $523 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Finish status meeting materials to be presented in SOX Executive Update meeting. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Weekly IT SOX Executive Update meeting with J. Piazza. | 0.9 | $300 | $270 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/14/2006 | Meeting with J. Piazza, M. Harris, B. Garvey, S. Pacella and M. Martell to discuss testing status/issues. | 0.7 | $475 | $333 | A2 |
| Martell | Michael A. | MAM | Executive Director | 8/23/2006 | Weekly TSRS status update meeting with J. Piazza | 1.1 | $475 | $523 | A2 |
| Huffman | Derek T. | DTH | Senior | 8/24/2006 | SAP program change analysis - additional work beyond planned testing to validate data and  review full list of changes to production | 3.9 | $250 | $975 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/24/2006 | Status meeting with IT SOX PMO to discuss remediation/deficiencies. | 1.8 | $300 | $540 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Status meeting with IT SOX PMO to discuss remediation/deficiencies. | 1.1 | $300 | $330 | A2 |
| | | | | | **A2 IT Remediation Project Subtotal (February-August):** | **62.2** | | **$20,685** | |

**September**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 9/2/2006 | Status meeting with team to prepare for weekly update meeting with IT SOX PMO - discussed remediation status of critical SOX deficiencies. | 1.8 | $300 | $540 | A2 |
| Cash | Kevin L. | KLC | Partner | 9/5/2006 | Status meeting with team to prepare of for weekly updat meeting with IT SOX PMO - discussed remediation status of critical SOX deficiencies. | 1.7 | $525 | $893 | A2 |
| Cash | Kevin L. | KLC | Partner | 9/5/2006 | Attend weekly Status update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.8 | $525 | $945 | A2 |
| Martell | Michael A. | MAM | Executive Director | 9/5/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.3 | $475 | $618 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/5/2006 | Meet with Partner and Sr. Manager to discuss agenda topics to be discussed in Executive Update meeting re: IT remediation. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/5/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/5/2006 | Attend Delphi Status meeting with IT SOX PMO and Internal Audit re: IT remediation plans | 1.2 | $300 | $360 | A2 |
| Peterson | Christopher A. | CAP | Manager | 9/5/2006 | Prepare for meeting with Dennis W. from PwC regardin Steering ITGC review comments (to maintain reliance strategy). | 0.5 | $300 | $150 | A2 |
| Peterson | Christopher A. | CAP | Manager | 9/5/2006 | Meet with Dennis W. from PwC regarding Steering ITGC review comments (to maintain reliance strategy). | 0.6 | $300 | $180 | A2 |
| Peterson | Christopher A. | CAP | Manager | 9/5/2006 | Prepare for meeting with B. Garvey, T. Walstrom, and T. Demetral from IAS regarding Hyperion, Corp Data Center, and ETBR ITGC review comments (to maintain reliance strategy). | 2.1 | $300 | $630 | A2 |
| Peterson | Christopher A. | CAP | Manager | 9/5/2006 | Meet with B. Garvey, T. Walstrom, and T. Demetral from IAS regarding Hyperion, Corp Data Center, and ETBR ITGC review comments (to maintain reliance strategy). | 1.7 | $300 | $510 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tanner | Andrew J. | AJT | Senior Manager | 9/5/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $475 | $523 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/5/2006 | Review/development of materials for IT executive update meeting to discuss IT remediation plans/status. | 1.2 | $475 | $570 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/6/2006 | Attend meeting with M. Hatzfeld, N. Miller and T. Weston  to discuss issues with obtaining documentation from EDS to support substantive procedures. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/6/2006 | Attend meeting with IT SOX PMO to discuss risk rating for deficiencies that have been identified by Management. | 6.0 | $300 | $1,800 | A2 |
| Peterson | Christopher A. | CAP | Manager | 9/6/2006 | Prepare for meeting with B. Garvey and T. Demetral from IAS regarding DGL ITGC review comments (to maintain reliance strategy). | 1.9 | $300 | $570 | A2 |
| Peterson | Christopher A. | CAP | Manager | 9/6/2006 | Meet with B. Garvey and T. Demetral from IAS regarding DGL ITGC review comments (to maintain reliance strategy). | 1.9 | $300 | $570 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/7/2006 | Discussion with C. Peterson re: issues found with IA workpaper review (to maintain reliance strategy). | 0.3 | $300 | $90 | A2 |
| Huffman | Derek T. | DTH | Senior | 9/8/2006 | Review of logical access and program change information from PN1 SAP instance due to deficiencies noted in walkthroughs | 2.3 | $250 | $575 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/9/2006 | Prepare meeting materials for update meeting with IT SOX Director. Meeting was to provide feedback on Delphi remediation activities of critical items. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/11/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $300 | $330 | A2 |
| Peterson | Christopher A. | CAP | Manager | 9/11/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $300 | $330 | A2 |
| Huffman | Derek T. | DTH | Senior | 9/13/2006 | Meeting held with M. Harris, D. Steis, D. Nguyen, and S. Pacella to discuss status of documentation requested several weeks prior. | 0.9 | $250 | $225 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 9/13/2006 | Meeting with SAP Team to discuss findings and provide opportunities for them to provide additional documentation to address issues noted during testing. | 1.1 | $300 | $330 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/15/2006 | Preparation for staff to perform substantive procedures. | 1.9 | $275 | $523 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/15/2006 | Discussion with Packard team on status of documentation received and design of tests for substantive testing procedures. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/17/2006 | Prepare meeting materials/agenda for meeting with IT SOX Director to discuss IT Remediation. | 0.9 | $300 | $270 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/18/2006 | Performed and supervised the performance of substantiv testing procedures for Delphi-Packard. | 2.1 | $275 | $578 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/18/2006 | Review changes to meeting materials for IT Remediation with Sr. Manager and Executive Director. | 0.9 | $300 | $270 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/18/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $300 | $330 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/18/2006 | Review of agenda and materials for IT executive update meeting to discuss IT remediation plans/status. | 0.5 | $475 | $238 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/18/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $475 | $523 | A2 |
| Wagner | Ann E. | AEW | Staff | 9/18/2006 | Performing substantive testing procedures for Delphi - Packard | 8.5 | $125 | $1,063 | A2 |
| Cash | Kevin L. | KLC | Partner | 9/19/2006 | Conference call to discuss Control deficiencies and Entity Level Controls. | 1.2 | $525 | $630 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/19/2006 | Performed and supervised the performance of substantiv testing procedures for Delphi-Packard. | 1.0 | $275 | $275 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/19/2006 | Discussion with K. Cash and S. Pacella re: GM deficiency, and testing procedure | 0.3 | $475 | $143 | A2 |
| Wagner | Ann E. | AEW | Staff | 9/19/2006 | Performing substantive testing procedures for Delphi - Packard | 6.5 | $125 | $813 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ellis | Timothy A. | TAE | Senior | 9/20/2006 | Pre-meeting regarding substantive procedures performed for Delphi-Packard. | 0.7 | $275 | $193 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/20/2006 | Meeting with Delphi and EDS regarding substantive procedures performed for Delphi-Packard. | 0.9 | $275 | $248 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/20/2006 | Follow-up discussion regarding substantive procedures performed for Delphi-Packard. | 0.4 | $275 | $110 | A2 |
| Martell | Michael A. | MAM | Executive Director | 9/20/2006 | Meeting with B. Garvey regarding SAS 70 questions he needed answered/guidance | 1.3 | $475 | $618 | A2 |
| Martell | Michael A. | MAM | Executive Director | 9/20/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $475 | $523 | A2 |
| Martell | Michael A. | MAM | Executive Director | 9/20/2006 | Status meeting with team to prepare for weekly update meeting with IT SOX PMO - discussed remediation status of critical SOX deficiencies. | 0.5 | $475 | $238 | A2 |
| Stille | Mark Jacob | MJS | Staff | 9/20/2006 | Populating of SOCD for deficiencies noted in testing. | 1.9 | $200 | $380 | A2 |
| Wagner | Ann E. | AEW | Staff | 9/20/2006 | Performing substantive testing procedures for Delphi - Packard | 2.0 | $125 | $250 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/21/2006 | Additional pre-meeting regarding substantive procedures performed for Delphi-Packard. | 0.8 | $275 | $220 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/21/2006 | Additional meeting with Delphi and EDS regarding substantive procedures performed for Delphi-Packard. | 0.8 | $275 | $220 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/21/2006 | Additional follow-up discussion regarding substantive procedures performed for Delphi-Packard. | 0.4 | $275 | $110 | A2 |
| Stille | Mark Jacob | MJS | Staff | 9/21/2006 | Populating SOCD for testing deficiencies noted. | 0.6 | $200 | $120 | A2 |
| Stille | Mark Jacob | MJS | Staff | 9/21/2006 | Follow-up documentation requests/questions for Windows to E. Rowe and R. Butcher (follow-up was needed based on client delays) | 1.1 | $200 | $220 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/21/2006 | Discussions with D. Huffman re: SAP deficiencies and design of substantive procedures. | 0.3 | $475 | $143 | A2 |
| Wagner | Ann E. | AEW | Staff | 9/21/2006 | Performing substantive testing procedures for Delphi - Packard | 3.0 | $125 | $375 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Cash | Kevin L. | KLC | **Partner** | 9/25/2006 | Status meeting with team to prepare of for weekly updat meeting with IT SOX PMO - discussed remediation status of critical SOX deficiencies. | 0.8 | $525 | $420 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 9/25/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.2 | $525 | $630 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 9/25/2006 | Review and discussions re: deficiencies noted in SAP an other environments and substantive procedures to be performed. | 2.4 | $525 | $1,260 | A2 |
| Ellis | Timothy A. | TAE | **Senior** | 9/25/2006 | Detail Review of Substantive Procedures for Change Management | 1.2 | $275 | $330 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/25/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/25/2006 | Prepare meeting materials for IT SOX Update meeting t discuss IT Remediation Plans/Status. | 1.5 | $300 | $450 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 9/25/2006 | Updating of SOCD (Summary of Control Deficiencies). | 0.7 | $200 | $140 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 9/25/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $475 | $523 | A2 |
| Ellis | Timothy A. | TAE | **Senior** | 9/26/2006 | Detail Review of Substantive Procedures for Change Management | 3.8 | $275 | $1,045 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 9/26/2006 | Compilation of SAP testing exception detail for management to use in their remediation | 1.4 | $250 | $350 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 9/26/2006 | Meeting with B. Garvey and M. Bentley to discuss SAP review comments (to maintain reliance strategy). | 2.6 | $300 | $780 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 9/26/2006 | Follow-up documentation requests/questions for Windows to E. Rowe and R. Butcher (follow-up was needed based on client delays) | 0.6 | $200 | $120 | A2 |
| Wagner | Ann E. | AEW | **Staff** | 9/26/2006 | Packard - Performing substantive testing procedures. | 0.5 | $125 | $63 | A2 |
| Ellis | Timothy A. | TAE | **Senior** | 9/27/2006 | Follow-up questions regarding the review notes from the Detail Review of Substantive Procedures for Change Management. | 0.7 | $275 | $193 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ellis | Timothy A. | TAE | Senior | 9/27/2006 | Creation of action items regarding the review notes from the Detail Review of Substantive Procedures for Change Management | 0.3 | $275 | $83 | A2 |
| Stille | Mark Jacob | MJS | Staff | 9/27/2006 | Follow-up documentation requests/questions for Windows to E. Rowe and R. Butcher (follow-up was needed based on client delays) | 0.3 | $200 | $60 | A2 |
| Wagner | Ann E. | AEW | Staff | 9/27/2006 | Packard - follow-up on 3 substantive testing items based on detailed review. | 0.5 | $125 | $63 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/28/2006 | Additional follow-up questions regarding the review notes from the Detail Review of Substantive Procedures for Change Management. | 0.4 | $275 | $110 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/28/2006 | Continue creating action items regarding the review notes from the Detail Review of Substantive Procedures for Change Management | 0.6 | $275 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/28/2006 | Discuss with Senior, next steps to close testing exceptions for SAP. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/28/2006 | Call with B. Garvey to discuss Internal Audit issues with testing global network, Mexico and overall testing compensating controls. | 1.1 | $300 | $330 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/28/2006 | Discussion regarding SAP substantive testing approach with C. Peterson and S. Pacella. | 0.5 | $475 | $238 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/29/2006 | Consolidated global deficiencies to prepare them for reporting purposes to Management. | 2.5 | $300 | $750 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/29/2006 | Prepare meeting materials for Weekly status meeting with IT SoX Director to discuss IT remediation plans/status. | 2.4 | $300 | $720 | A2 |
| Stille | Mark Jacob | MJS | Staff | 9/29/2006 | Follow-up documentation requests/questions for Windows to E. Rowe and R. Butcher (follow-up was needed based on client delays) | 0.4 | $200 | $80 | A2 |
| | | | | | **A2 IT Remediation Project Subtotal (September):** | **106.5** | | **$30,935** | |
| | | | | | **A2 IT Remediation Project Total:** | **168.7** | | **$51,620** | |

**Saginaw Carve-Out Audit**
**September**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/5/2006 | Carve-out audit strategy development based upon KPMG modeling of baseline, allocations, carve-out between HS and SS. | 2.4 | $425 | $1,020 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/6/2006 | Meeting with J. Perkins to discuss critical path carve-out items, including financial statements | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/6/2006 | Team discussion of progress to date on scoping and international instruction preparation. | 1.1 | $425 | $468 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/13/2006 | Review key planning considerations relative to carve-out audit | 1.4 | $525 | $735 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/14/2006 | Review of OM document. | 2.9 | $425 | $1,233 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/14/2006 | Saginaw carve-out planning | 0.6 | $525 | $315 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/15/2006 | Call with J. Perkins to discuss audit scope, timing of D. Knill meeting. | 1.0 | $425 | $425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/15/2006 | Discussion with A. Krabill relative to Saginaw carve-out audit scoping in Europe (materiality, locations, timing). | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/15/2006 | Development of preliminary audit strategy of Saginaw carve-out audit for purposes of presentation to J. Perkins on 9/18. | 3.3 | $425 | $1,403 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/15/2006 | Meeting with M. Hatzfeld to discuss various Saginaw carve-out issues relating to international locations. | 1.4 | $425 | $595 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/15/2006 | Correspondence with E&Y France and Spain to arrange for initial planning calls for Saginaw carve out. | 0.9 | $425 | $383 | A2 |
| Tau | King-Sze | KST | Senior | 9/15/2006 | Drafting PM/TE calculation in 3 different ways and allocating TE to different entities for carve out. | 2.4 | $225 | $540 | A2 |
| Craig | Tashawna N. | TNC | Staff | 9/18/2006 | Saginaw - Met with M. Hatzfeld regarding status of carve-out audit and discussed all associated topics (i.e. work schedule, audit planning, etc.) | 0.5 | $125 | $63 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/18/2006 | Discussion with J. Perkins to discuss prelim audit strategy for carve-out audit. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/18/2006 | Travel time roundtrip to Saginaw. | 1.9 | *$213 | $426 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/18/2006 | Preparation for TDPE on 9/21/06 to discuss carve-out | 2.1 | $425 | $893 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/18/2006 | Conference call with M. Hatzfeld and O. Desprez (EY France) to discuss the Steering carv-out work to be performed in France in advance of the instructions being sent. | 0.7 | $425 | $298 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/19/2006 | Conference call with E&Y France to discuss requiremen for inventory observation to support carve-out audit. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/20/2006 | Conference call with E&Y Spain to discuss requirement for inventory observation to support carve-out audit. | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 9/20/2006 | Prepare and discuss team planning event with M. Hatzfeld and K. Tau in order to be able to present the audit strategy to the partners and the team. | 3.4 | $425 | $1,445 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/20/2006 | Conference call with M. Hatzfeld and EY Spain to discuss procedures to be performed in Spain related to the Steering carve out audit. | 0.5 | $425 | $213 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/21/2006 | Team planning meeting to discuss the carve-out portion of the audit. | 2.0 | $125 | $250 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 9/21/2006 | Saginaw - Met with S. Sheckell, J. Henning's and the res of Delphi-Saginaw team regarding audit approach | 2.9 | $125 | $363 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 9/21/2006 | Saginaw - Prepared agenda for team planning meeting | 3.1 | $125 | $388 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/21/2006 | Debrief with G. Imberger, and K. Tau post-TDPE. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/21/2006 | TDPE event with S. Sheckell and J. Henning. | 3.9 | $425 | $1,658 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/21/2006 | Saginaw division carve-out audit team planning meeting | 3.9 | $525 | $2,048 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 9/21/2006 | Download files from the data room to generate the information to decide/develop an audit strategy on the allocatations and other adjustments. | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 9/21/2006 | Call with E&Y TSRS regarding status of the IT testing and their wok to support separate audits of steering and halfshaft. | 0.7 | $425 | $298 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 9/21/2006 | Develop a plan to provide an overview regarding the allocation model created by KPMG to prepare carve-out financial statements. | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/21/2006 | Planning event regarding carve-out specifics like allocation from corporate | 1.7 | $425 | $723 | A2 |
| Marold | Erick W. | EWM | Senior | 9/21/2006 | Discussion with Steering team regarding combined risk assessment and it's impact to the carve-out audit. | 1.1 | $250 | $275 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/21/2006 | Conference call with Hatzfeld to discuss TSRS involvement in the Carve-out audit. | 0.9 | $300 | $270 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/21/2006 | Review carve-out planning for Saginaw business | 3.6 | $525 | $1,890 | A2 |
| Tau | King-Sze | KST | Senior | 9/21/2006 | Saginaw - Team planning event with S. Sheckell, J. Henning, M. Hatzfeld, G. Imberger, D. Chamarro and S. Craig. | 3.0 | $225 | $675 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/25/2006 | Review of data room information to get an overview regarding the KPMG process to generate the carve-out financials. | 0.7 | $425 | $298 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/25/2006 | Scoping of work to be done overseas due to carve-out financials (calculations based on consolidating balance sheets as of 6/30/06) | 0.9 | $425 | $383 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/26/2006 | Discussion with T. Wahl regarding available data for scoping the audit work separately Haftshaft vs. Steering. | 0.4 | $425 | $170 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/28/2006 | Call with G. Imberger to discuss preparation of agenda items for update session with J. Perkins. | 1.3 | $425 | $553 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/28/2006 | Preparation of documents for the meeting with J. Perkins (Saginaw carve-out). | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/28/2006 | Pre-meeting with J. Perkins and B. Prueter to identify potential agenda points for the discussion on Monday with KPMG. | 0.7 | $425 | $298 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/28/2006 | Discussion with T. Wahl regarding the files in data room needed for fine tuning of audit scope (international work = Carve-out related). | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 9/29/2006 | Discussion with J. Perkins and B. Prueter related to audi process , carve-out specifics (international scoping related). | 0.7 | $425 | $298 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/29/2006 | Working with staff regardng support for international scoping of audit work. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/29/2006 | Locating files to support international scoping of audit work. | 0.3 | $425 | $128 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **68.4** | | **$25,704** | |
| | | | | | **A2  Project Total:** | **1,344.9** | | **$406,257** | |
| **Tax - A3** | | | | | | | | | |
| Berard | Peter | PB | Manager | 9/7/2006 | Discussion with S. Gale regarding New York non-resident withholding questions. | 0.5 | $300 | $150 | A3 |
| Ericson | Mary C. | MCE | Senior | 9/19/2006 | Reviewing Delta's net unrealized built-in gain calculations. | 1.1 | $400 | $440 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/25/2006 | High level review of entity organization chart as of filing date provided by Delphi to determine which entities are treated as member's of Delphi's U.S. consolidated group for tax purposes. | 0.9 | $650 | $585 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/25/2006 | Review list of entities that are included in the bankruptc & compare to entity structure chart. | 0.7 | $650 | $455 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/25/2006 | High level review of in-process stock basis calculations prepared by Delphi tax dept. | 1.7 | $650 | $1,105 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/25/2006 | Review 1999 Form 851 & create entity structure diagram as of spin-off from GM. | 1.9 | $650 | $1,235 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/25/2006 | Meet with S. Gale, H. Tucker, C. Tosto & R. Ward to begin reviewing tax information compiled by Delphi tax dept. | 2.1 | $650 | $1,365 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/25/2006 | Review org chart | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/25/2006 | Review deferred workpapers and tax return information | 2.9 | $660 | $1,914 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/25/2006 | Review spin documents, related tax agreements, IPO an distribution agreements | 2.9 | $660 | $1,914 | A3 |
| Ward | Richard D. | RDW | Executive Director | 9/25/2006 | Review Company prepared federal income tax returns | 1.2 | $660 | $792 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 9/25/2006 | Discussions with client personnel regarding information needs | 1.7 | $660 | $1,122 | A3 |
| Ward | Richard D. | RDW | Executive Director | 9/25/2006 | Meet with C. Tosto, J. McBride and H. Tucker to develop plan for attribute reduction modeling | 1.7 | $660 | $1,122 | A3 |
| Ward | Richard D. | RDW | Executive Director | 9/25/2006 | Work at Delphi on data gathering for attribute reduction modeling | 2.4 | $660 | $1,584 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Meeting with J. Whitson, S. Gale, H. Tucker, C. Tosto & R. Ward to discuss initial thoughts regarding preliminary tax work needed to be done relative to bankruptcy. | 0.9 | $650 | $585 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Review 2000 entity structure activity on 2000 Form 851. | 0.4 | $650 | $260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Update 2000 entity structure chart. | 0.3 | $650 | $195 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Document questions re: 2000 entity structure chart. | 0.4 | $650 | $260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Review 1999 entity structure activity on 1999 Form 851. | 0.4 | $650 | $260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Update 1999 entity structure chart. | 0.5 | $650 | $325 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Document questions re: 1999 entity structure chart. | 0.3 | $650 | $195 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Review 2002 entity structure activity on 2002 Form 851. | 0.6 | $650 | $390 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Update 2002 entity structure chart. | 0.6 | $650 | $390 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Document questions re: 2002 entity structure chart. | 0.4 | $650 | $260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Review 2001 entity structure activity on 2001 Form 851. | 0.7 | $650 | $455 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Update 2001 entity structure chart. | 0.6 | $650 | $390 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Document questions re: 2001 entity structure chart. | 0.4 | $650 | $260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Review 2003 entity structure activity on 2003 Form 851. | 0.7 | $650 | $455 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Update 2003 entity structure chart. | 0.6 | $650 | $390 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Document questions re: 2003 entity structure chart. | 0.6 | $650 | $390 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/26/2006 | Meeting with J. Whitson and S. Gale regarding attribute information | 0.8 | $660 | $528 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/26/2006 | Review basis calculation information | 1.3 | $660 | $858 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/26/2006 | Review return information for attribute analysis | 1.6 | $660 | $1,056 | A3 |
| Ward | Richard D. | RDW | Executive Director | 9/26/2006 | Call with Skadden regarding Appaloosa | 0.7 | $660 | $462 | A3 |
| Ward | Richard D. | RDW | Executive Director | 9/26/2006 | Analysis regarding Appaloosa share transfer notice | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 9/26/2006 | Meet with J. Whitson, S. Gale, C. Tosto, J. McBride and H. Tucker at Delphi corporate headquarters regarding attribute modeling process | 1.1 | $660 | $726 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/27/2006 | Review 2005 entity structure activity on 2005 Form 851. | 0.6 | $650 | $390 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/27/2006 | Update 2005 entity structure chart. | 0.6 | $650 | $390 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/27/2006 | Document questions re: 2005 entity structure chart. | 0.4 | $650 | $260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/27/2006 | Review 2004 entity structure activity on 2004 Form 851. | 0.6 | $650 | $390 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/27/2006 | Update 2004 entity structure chart. | 0.5 | $650 | $325 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/27/2006 | Document questions re: 2004 entity structure chart. | 0.6 | $650 | $390 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/28/2006 | Finalize E&Y entity org chart depicting U.S. consolidated group as of spin-off from GM and separate org chart showing changes to consolidated group over time through 12/31/05. | 2.3 | $650 | $1,495 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/28/2006 | Finalize questions to Delphi re entity org chart depicting U.S. consolidated group as of spin-off from GM and separate org chart showing changes to consolidated group over time through 12/31/05. | 0.6 | $650 | $390 | A3 |

|  |  | **A3 Project Total:** | 43.0 |  | $27,695 |

**Fee Application Preparation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Correspondence with S. Sheckell, J. Simon, B. Hamblin and G. Walters regarding Delphi on-account payment. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Preparation of email to J. Simon regarding Contact info related to Bankruptcy billing communications. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with B. Hamblin regarding Delphi signed SOW's received for new tax engagements. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with N. Miller and J. Simpson regarding Mexico inventory time to be included on August invoice. | 0.3 | $125 | $38 | |
| Asher | Kevin F. | KFA | Partner | 9/6/2006 | Preparation and review of billing materials for the court | 1.4 | $700 | $980 | |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | Discussion with H. Aquino on August billing. | 0.4 | $425 | $170 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Correspondence with S. Sheckell regarding Delphi on-account payment. | 0.2 | $125 | $25 | |
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Simpson | Jamie | JS | Senior Manager | 9/7/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Correspondence with M. Hatzfeld regarding Catalyst billing status. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Correspondence with G. Walters, B. Hamblin, and J. Kobus regarding Delphi on-account payment. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Correspondence with V. Singleton and B. Hamblin regarding August Delphi T&E for invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Preparation of August Access database for bankruptcy billing process. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Begin formatting August invoice per Court requirements. | 0.6 | $125 | $75 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Update MASTER Employees and MASTER Code Combo for August invoice. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $125 | $150 | |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Krabill | Aaron J. | AJK | Senior Manager | 9/8/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Peterson | Christopher A. | CAP | Manager | 9/8/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Pritchard | Melinda J. | MJP | Senior | 9/8/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Ranney | Amber C. | ACR | Senior | 9/8/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Rasmussen | Kyle M. | KMR | Intern | 9/8/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $100 | $60 | |
| Rothmund | Mario Valentin | MVR | Staff | 9/8/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $200 | $200 | |
| Sheckell | Steven F. | SFS | Partner | 9/8/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $525 | $473 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/9/2006 | Work on August invoice. | 3.2 | $125 | $400 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/10/2006 | Work on August invoice. | 3.3 | $125 | $413 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with various individuals regarding Delphi Reclasses on August invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Preparation of emails to various individuals regarding Delphi Time Descriptions. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Work on August invoice. | 2.6 | $125 | $325 | |
| Pritchard | Melinda J. | MJP | Senior | 9/13/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $225 | $68 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Correspondence with J. Simpson regarding August 06 EXHIBIT D. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Preparation of August 06 Tax Time; forward to C. Tosto for her review. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Preparation of Delphi - August 06 TSRS Time; forward to S. Pacella for her review. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Work on August 06 EXHIBIT E. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Work on August 06 EXHIBIT D. | 1.4 | $125 | $175 | |
| Arnold | Nathan R. | NRA | Staff | 9/14/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Asher | Kevin F. | KFA | Partner | 9/14/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $700 | $630 | |
| Pikos | Matthew C. | MCP | Staff | 9/14/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $200 | $40 | |
| Tosto | Cathy I. | CIT | Partner | 9/14/2006 | Review August billing detail. | 0.9 | $525 | $473 | |
| Boehm | Michael J. | MJB | Manager | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Gerber | Katherine A. | KAG | Senior | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Hegelmann | Julie Ann | JAH | Senior | 9/15/2006 | Review August billing summary and send comments to C. Tosto for final review | 0.5 | $225 | $113 | |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Kearns | Matthew R. | MRK | Senior | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Krabill | Aaron J. | AJK | Senior Manager | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Marold | Erick W. | EWM | Senior | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | **Manager** | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Pacella | Shannon M. | SMP | **Manager** | 9/15/2006 | Review hours charged in August to identify out of scope time. | 0.5 | $300 | $150 | |
| Peterson | Christopher A. | CAP | **Manager** | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Ranney | Amber C. | ACR | **Senior** | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $100 | $70 | |
| Sheckell | Steven F. | SFS | **Partner** | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Jamie | JS | **Senior Manager** | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | **Staff** | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $200 | $60 | |
| Tau | King-Sze | KST | **Senior** | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Simpson | Jamie | JS | **Senior Manager** | 9/17/2006 | Review of August invoice for bankruptcy court. | 2.2 | $425 | $935 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/18/2006 | Correspondence with E.R. Simpson regarding Delphi Expense Inquiry. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/18/2006 | Correspondence with D. Ford regarding Delphi Expense Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/18/2006 | Correspondence with K. Barwin regarding Delphi Expense Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/18/2006 | Correspondence with M. Rothmund regarding Delphi Expense Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/18/2006 | Correspondence with N. Arnold regarding Delphi Expense Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/18/2006 | Correspondence with S. Pacella regarding  Delphi - August 06 K. Barber Time. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/18/2006 | Preparation of email to K. Barber regarding Delphi August Descriptions. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Preparation of schedule showing August 06 Saginaw Carve-Out Time on August invoice for M. Hatzfeld's review. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with D. Chamarro, K. Tau and S. Craig regarding Delphi - Saginaw Reclass. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with M. Hatzfeld and J. Simpson regarding Delphi - Saginaw time in August. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Preparation of August 06 Tax Time schedule for C. Tosto's review. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Preparation of schedule with Delphi - August 06 TSRS Time for S. Pacella's review. | 0.9 | $125 | $113 | |
| Hegelmann | Julie Ann | JAH | Senior | 9/18/2006 | Compare audit OOS billings to tax identified items as OOS for may and July | 0.6 | $225 | $135 | |
| Simpson | Jamie | JS | Senior Manager | 9/18/2006 | Review of Saginaw carve-out detail in August invoice. | 0.4 | $425 | $170 | |
| Simpson | Jamie | JS | Senior Manager | 9/18/2006 | Discussion with H. Aquino regarding August invoice. | 1.3 | $425 | $553 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Compile list of Keith's Time - August 06 that needs further detailed descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Correspondence with J. Simpson regarding August 06 EXHIBIT E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Correspondence with B. Hamblin regarding Delphi on-account payments schedule. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Preparation of Delphi on-account payments schedule for S. Sheckell. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Work on August 06 EXHIBIT E, | 1.8 | $125 | $225 | |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Reclassifying hours charged to wrong code per H. Aquino | 0.4 | $125 | $50 | |
| Pagac | Matthew M. | MMP | Manager | 9/19/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $375 | $300 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Correspondence with K. Barber regarding Keith's Time - August 06. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Update August invoice for Keith's Time - August 06. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Correspondence with J. Simpson regarding August 06 Tax Time. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Correspondence with S. Pacella regarding follow-up for Delphi - August 06 TSRS Time. | 0.1 | $125 | $13 | |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $225 | $158 | |
| Sheckell | Steven F. | SFS | Partner | 9/21/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Review of August invoice. | 1.3 | $425 | $553 | |
| Tanner | Andrew J. | AJT | Senior Manager | 9/21/2006 | Reclassification of time and descriptions to advisory charge code | 0.3 | $475 | $143 | |
| Tanner | Andrew J. | AJT | Senior Manager | 9/21/2006 | Review of additional billing detail | 0.4 | $475 | $190 | |
| Threet | Crystal M. | CMT | Staff | 9/21/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with D. Ford regarding  Delphi Expense Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with J. Simpson regarding OOS time fo M. Hatzfeld. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with M. Kearns regarding Delphi Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with N. Miller regarding Out of Scope Billing Inquiry. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with S. Pacella regarding  OOS bill - TSRS. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Client Serving Associate** | 9/22/2006 | Correspondence with J. Hegelmann regarding OOS bill - Tax. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/22/2006 | Discussion with J. Simpson regarding Mexico inventory time on August invoice. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/22/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/22/2006 | Work on August invoice including inputting Mexico inventory time into invoice. | 3.1 | $125 | $388 | |
| Barwin | Kristen N. | KNB | **Staff** | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Boehm | Michael J. | MJB | **Manager** | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Ford | David Hampton | DHF | **Staff** | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Gerber | Katherine A. | KAG | **Senior** | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Harbaugh | James M. | JMH | **Staff** | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/22/2006 | Go over additional items to be billed OOS with H. Aquino | 0.2 | $225 | $45 | |
| Horner | Kevin John | KJH | **Staff** | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Marold | Erick W. | EWM | **Senior** | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | **Manager** | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Peterson | Christopher A. | CAP | **Manager** | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Pritchard | Melinda J. | MJP | **Senior** | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/22/2006 | Accumulation of information related to preparation of fee application | 0.8 | $100 | $80 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $200 | $180 | |
| Simpson | Jamie | JS | Senior Manager | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Simpson | Jamie | JS | Senior Manager | 9/22/2006 | Additional time to review August invoice. | 2.6 | $425 | $1,105 | |
| Tau | King-Sze | KST | Senior | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Tau | King-Sze | KST | Senior | 9/22/2006 | Time spent on reclassifying time charged on Carve-Out audit code to Corporate Audit code for the previous 3 weeks. | 0.6 | $225 | $135 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Correspondence with J. Simpson regarding Matt's flight charged in August. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Revisions to August invoice per J. Simpson. | 1.1 | $125 | $138 | |
| Saimoua | Omar Issam | OIS | Staff | 9/25/2006 | Research for expense items charged to Catalyst. | 1.4 | $125 | $175 | |
| Sheckell | Steven F. | SFS | Partner | 9/25/2006 | Review of monthly invoice for submission to court | 2.9 | $525 | $1,523 | |
| Simpson | Jamie | JS | Senior Manager | 9/25/2006 | Discussion with H. Aquino regarding changes to August invoice. | 0.4 | $425 | $170 | |
| Simpson | Jamie | JS | Senior Manager | 9/25/2006 | Discussion with S. Sheckell regarding August invoice. | 0.6 | $425 | $255 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with R. Ward regarding Draft Delphi Invoice - August 2006 (bankruptcy tax section). | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with tax group regarding Delphi - A - 2006 Advisory Code/activity codes. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Update August expenses per response received from M. Hatzfeld. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with C. Tosto regarding August 06 OOS Tax Time. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with S. Sheckell and B. Hamblin regarding Delphi on-account payments. | 0.3 | $125 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Preparation of Final Saginaw Carve-Out Time - August 06 per J. Simpson. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Preparation of email to G. Imberger regarding Delphi Saginaw Reclass. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Preparation of email to M. Hatzfeld regarding Delphi Saginaw Reclass. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Revisions to August invoice per S. Sheckell. | 1.3 | $125 | $163 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/26/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Simpson | Jamie | JS | Senior Manager | 9/26/2006 | Discussion with H. Aquino regarding August invoice. | 1.1 | $425 | $468 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Work on August expenses per S. Sheckell's revisions. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Foot August invoice for finalization. | 1.1 | $125 | $138 | |
| Henning | Jeffrey M. | JMH | Partner | 9/27/2006 | Review August Saginaw carve-out audit billing. | 0.3 | $525 | $158 | |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Correspondence with J. Simpson regarding Steve's changes to August Expenses. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Correspondence with B. Hamblin regarding August 06 EXHIBIT D. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Preparation of total Saginaw carve-out billed per J. Henning. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Preparation of billing summary for August invoice. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Preparation of timekeeper summary for August invoice. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Client Serving Associate** | 9/28/2006 | Preparation of August invoice package for all interested parties. | 1.8 | $125 | $225 | |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/28/2006 | Accumulation of information related to preparation of fee application | 0.5 | $100 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Correspondence with J. Simpson regarding August - Lat Expense Submissions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Correspondence with J. Simpson regarding August - Lat Time Submissions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Correspondence with J. Simpson regarding Preparation of email to team regarding September 29th TRAX submission to include all September time. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Correspondence with V. Singleton regarding September T&E. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Correspondence with B. Hamblin regarding Delphi overpayment and application of cash. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Preparation of email to team regarding September 29th TRAX submission to include all September time. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Preparation of August 06 Late Expenses to be Included in September Invoice. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Preparation of WIP reconciliation for August time to accumulate time that was charge late after 9/08/06. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Preparation of August 06 Late Time to be Included in September Invoice. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Boehm | Michael J. | MJB | **Manager** | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ford | David Hampton | DHF | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Gerber | Katherine A. | KAG | Senior | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $250 | $125 | |
| Harbaugh | James M. | JMH | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Kearns | Matthew R. | MRK | Senior | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Marold | Erick W. | EWM | Senior | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Nicol | Jeremy M. | JMN | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Pacella | Shannon M. | SMP | Manager | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Peterson | Christopher A. | CAP | Manager | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Rothmund | Mario Valentin | MVR | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $200 | $180 | |
| Saimoua | Omar Issam | OIS | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Schwandt | Lisa N. | LNS | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Simpson | Jamie | JS | Senior Manager | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Tanner | Andrew J. | AJT | Senior Manager | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $475 | $238 | |
| Tau | King-Sze | KST | Senior | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $225 | $203 | |
| Threet | Crystal M. | CMT | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |

Fee Application Preparation Total: **117.0** **$26,858**