**<u>Exhibit E</u>**

**<u>Expense Detail for the Compensation Period May 27, 2006 through September 30, 2006</u>**

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period May 27, 2006 through June 30, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Smith | Christopher W. | CWS | **Executive Director** | 6/6/2006 | Lodging while out of town at Delphi HQ in Troy, MI (1 night) for first quarter tax review work. | $192 | A1 |
| Cash | Kevin L. | KLC | **Partner** | 6/9/2006 | Lodging while out of town for planning meeting and review (1 night). | $89 | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/14/2006 | Airfare for travel from Detroit to Buffalo, NY for Delphi Inventory observation in Lockport, NY on 6/17/06 | $323 | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/14/2006 | Airfare travel from Buffalo to Detroit for flight back for Delphi Inventory observation in Lockport, NY | $319 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/16/2006 | Mileage to Detroit Metro Aiport for Physical Inventory trip in Buffalo, NY | $9 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/16/2006 | Roundtrip airfare to Buffalo airport for Lockport, NY physical inventory. | $684 | A1 |
| Anibal | Christina J. | CJA | **Intern** | 6/16/2006 | Lodging in Flint, MI to perform Flint E&C physical inventory observation | $72 | A1 |
| Boston | Jason C. | JCB | **Staff** | 6/16/2006 | Mileage to Flint for E&C Inventory | $34 | A1 |
| Boston | Jason C. | JCB | **Staff** | 6/16/2006 | Lodging in Flint for E&C Inventory (1 night). | $81 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/16/2006 | Roundtrip mileage to Detroit in conjunction with travel to Sandusky for purposes of inventory observation procedures at manufacturing site. | $36 | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/16/2006 | Dinner with E. Aliff and myself while in New York to perform physical inventory observation | $38 | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/16/2006 | Lodging while in New York to perform physical inventory observation in Lockport, NY for Delphi T&I (1 night). | $136 | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/16/2006 | Mileage to/from Saginaw. | $69 | A1 |
| O'Leary | Gregory A. | GAO | **Staff** | 6/16/2006 | Roundtrip mileage to Rochester, NY for physical inventory observation. | $88 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Aliff | Elbert J. | EJA | Intern | 6/17/2006 | Mileage from Detroit Metro Aiport after returning from Physical Inventory trip in Buffalo, NY | $9 | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/17/2006 | Dinner while performing Physical Inventory in Buffalo, NY | $19 | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/17/2006 | Lodging while performing Physical Inventory in Buffalo NY (1 night) | $140 | A1 |
| Anibal | Christina J. | CJA | Intern | 6/17/2006 | Dinner while in Flint, MI to perform Flint E&C physical inventory observation | $6 | A1 |
| Anibal | Christina J. | CJA | Intern | 6/17/2006 | Travel to/from Flint, MI in order to observe the physical inventory count at Flint E&C. | $36 | A1 |
| Boston | Jason C. | JCB | Staff | 6/17/2006 | Breakfast in Flint while performing Inventory Observation at E&C | $9 | A1 |
| Boston | Jason C. | JCB | Staff | 6/17/2006 | Dinner in Flint while performing Inventory Observation at E&C | $17 | A1 |
| Boston | Jason C. | JCB | Staff | 6/17/2006 | Mileage from Filint after performing Inventory Observation at Delphi E&C | $34 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/17/2006 | Dinner expense incurred out of town in Tulsa, OK with O. Saimoua - expense incurred in conjunction with physical inventory observation procedures at E&C. | $40 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/17/2006 | Breakfast expense incurred traveling to physical inventory observation location in Sandusky. | $14 | A1 |
| Horner | Kevin John | KJH | Staff | 6/17/2006 | Dinner while in New York to perform physical inventory observation | $17 | A1 |
| Horner | Kevin John | KJH | Staff | 6/17/2006 | Rental car charge while in New York to perform physical inventory observation (1 day). | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 6/17/2006 | Parking charge at Detroit Metro Airport while in New York to perform physical inventory observation (2 days). | $16 | A1 |
| Horner | Kevin John | KJH | Staff | 6/17/2006 | Roundtrip mileage to Detroit Metro Airport for trip New York to perform physical inventory observation. | $35 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/18/2006 | Breakfast expense incurred with J. Taylor (plant personnel) to co-develop wrap-up procedures required to finalize E&Y inventory procedures. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/18/2006 | Parking expense incurred at Detroit Metro Airport for 3 days in conjunction with travel to Sandusky inventory observation. | $84 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/18/2006 | Dinner expense incurred with J. Taylor (Sandusky plant personnel) for finalization of observation procedures, receipt of compilation and tag control. | $40 | A1 |
| Wiser | Eric W. | EWW | **Staff** | 6/19/2006 | Mileage to inventory to/from Milwukee, WI. | $74 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/23/2006 | Dinner while traveling to Kokomo, IN in preparation for physical inventory count on Saturday, June, 24, 2006. | $20 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/23/2006 | Mileage to Detroit Metro aiport for Physical Inventory in Kokomo, IN | $9 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/24/2006 | Dinner while performing physical inventory observation in Kokomo, IN | $19 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/24/2006 | Lodging while performing physical inventory observation in Kokomo, IN (1 night) | $110 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/24/2006 | Rental car to perform physical inventory observation in Kokomo, IN ( 2 days). | $134 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/24/2006 | Mileage from Detroit Metro Airport for Physical Inventory in Kokomo, IN. | $9 | A1 |
| Lameier | Kristin D. | KDL | **Staff** | 6/24/2006 | Mileage to/from Dayton, OH for Delphi Inventory. | $46 | A1 |
| Rustay | Jeness C. | JCR | **Staff** | 6/24/2006 | Dinner while working on out of town in Fitzgerald, GA for inventory observation | $8 | A1 |
| Rustay | Jeness C. | JCR | **Staff** | 6/24/2006 | Lodging while out of town in Fitzgerald, GA for inventory site visit (1 night). | $55 | A1 |
| Rustay | Jeness C. | JCR | **Staff** | 6/24/2006 | Roundtrip mileage to Fitzgerald, GA for inventory observation | $162 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/24/2006 | Lunch with C. Riel, Inventory Supervisor, Elbert Aliff and myself while performing a physical Inventory in Kokomo, IN. | $24 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/24/2006 | Dinner while performing a physical inventory in Kokomo, IN | $20 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/25/2006 | Taxi charge from Detroit Metro Airport after performing physical inventory in Kokomo. | $45 | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/25/2006 | Rental car to perform Physical Inventory  in Kokomo (2 days). | $239 | A1 |
| Six | Tammy G. | TGS | **Staff** | 6/25/2006 | Mileage to San Antonio for physical inventory. | $136 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Mucha | Lawrence J. | LJM | **Staff** | 6/27/2006 | Mileage to Dayton, OH to perform a physical inventory observation | $73 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/29/2006 | Mileage to Packard HQ to discuss inventory approach for interim and SOX in further detail. specifically, identification of key monitoring controls, underlying reporting, sample strategy, etc. | $102 | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 6/30/2006 | Dinner from traveling to Saginaw, MI to do a physical inventory check | $20 | A1 |

|  |  |  |  |  | **A1 Project Total:** | **$4,067** | |

**Accounting Assistance - A2 Catalyst**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | **Staff** | 5/29/2006 | Cell phone used while out of town in Tulsa, OK for comminication with Audit Team. | $5 | A2 |
| Boston | Jason C. | JCB | **Staff** | 5/29/2006 | Breakfast while in Tulsa for Catalyst Carve-out Audit. | $8 | A2 |
| Boston | Jason C. | JCB | **Staff** | 5/29/2006 | Taxi cab from Tulsa Airport to perform walkthrough procedures at Delphi Catalyst | $40 | A2 |
| Boston | Jason C. | JCB | **Staff** | 5/29/2006 | Lodging in Tulsa to perform walkthrough procedures at Catalyst (1 night). | $216 | A2 |
| Boston | Jason C. | JCB | **Staff** | 5/29/2006 | Airfare from Cleveland to Tulsa to perform walkthrough procedures at Delphi Catalyst | $478 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 5/29/2006 | Dinner Charge while out of town for Catalyst audit in Tulsa, OK.  Team members included on dinner bill were M. Kearns, J. Boston and O. Saimoua | $60 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 5/29/2006 | Lodging expenses while out of town for Catalyst audit ( night). | $215 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 5/29/2006 | Internet charge while out of town in Tulsa, OK. | $13 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 5/29/2006 | Mileage to Detroit Metro Airport for flight to Tulsa, OK. | $44 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 5/29/2006 | Lodging while out of town in Tulsa, OK (1 night). | $215 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 5/29/2006 | Airfare from Detroit to Tulsa, OK. | $557 | A2 |
| Boston | Jason C. | JCB | **Staff** | 5/30/2006 | Breakfast while in Tulsa for Catalyst Carve-out Audit. | $8 | A2 |
| Boston | Jason C. | JCB | **Staff** | 5/30/2006 | Lodging in Tulsa to perform walkthrough procedures at Catalyst (1 night). | $216 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 5/30/2006 | Lodging expenses while out of town for Catalyst audit ( night). | $215 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/30/2006 | Dinner for M. Kearns, J. Boston, and myself while out of town in Tulsa, OK. | $60 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/30/2006 | Lodging while out of town in Tulsa, OK (1 night). | $215 | A2 |
| Boston | Jason C. | JCB | Staff | 5/31/2006 | Breakfast while in Tulsa for Catalyst Carve-out Audit. | $9 | A2 |
| Boston | Jason C. | JCB | Staff | 5/31/2006 | Dinner while out of town in Tulsa, OK.  In attendence: M. Kearns, O. Saimoua, and J. Boston | $60 | A2 |
| Boston | Jason C. | JCB | Staff | 5/31/2006 | Lodging in Tulsa to perform walkthrough procedures at Catalyst | $215 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/31/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/31/2006 | Lodging expenses while out of town for Catalyst audit ( night). | $215 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/31/2006 | Lodging while out of town in Tulsa, OK (1 night). | $215 | A2 |
| Boston | Jason C. | JCB | Staff | 6/1/2006 | Breakfast while in Tulsa for Catalyst Carve-out Audit. | $10 | A2 |
| Boston | Jason C. | JCB | Staff | 6/1/2006 | Lodging in Tulsa to perform walkthrough procedures at Catalyst | $215 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/1/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/1/2006 | Dinner expense while out of town in Tulsa, OK for Catalyst audit.  E&Y personnel included on bill were M. Kearns, J. Boston and O. Saimoua | $60 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/1/2006 | Lodging expenses incurred while out of town in Tulsa, OK for Catalyst audit (1 night). | $215 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/1/2006 | Lodging while out of town in Tulsa, OK (1 night). | $213 | A2 |
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Parking at Detroit Metro Airport for return from Tulsa | $3 | A2 |
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Breakfast while in Tulsa for Catalyst Carve-out Audit. | $7 | A2 |
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Return airfare from Tulsa, OK. Returning from performing walkthrough procedures at Delphi Catalyst | $620 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Dinner while in Tulsa, OK for Catalyst. | $20 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Parking charge at Detroit Metro Airport while out of town in Tulsa, OK (5 days). | $80 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Rental car charge while in Tulsa, OK for Catalyst Audit (5 days). | $210 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/2/2006 | Parking fee in Detroit while in Tulsa, OK (1 day). | $9 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/2/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/2/2006 | Mileage from Detroit Metro airport after trip to Tulsa, OK. | $44 | A2 |
| Boston | Jason C. | JCB | Staff | 6/4/2006 | Dinner while out of town in Tulsa, OK. In attendance: M. Kearns, O. Samoiua, and J. Boston | $60 | A2 |
| Boston | Jason C. | JCB | Staff | 6/4/2006 | Lodging for Catalyst Carve-Out Audit in Tulsa, OK (1 night) | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/4/2006 | Roundtrip airfare from Detroit to Tulsa to Audit Delphi Catalyst | $578 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/4/2006 | Airfare expense for trip to Tulsa, OK for Catalyst audit | $578 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/4/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/4/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/4/2006 | Mileage to Detroit Metro Airport for flight to Tulsa, OK. | $44 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/4/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/4/2006 | Airfare from Detroit to Tulsa, OK. | $987 | A2 |
| Boston | Jason C. | JCB | Staff | 6/5/2006 | Cell phone used for communication with the Catalyst Audit team while in Tulsa, OK. | $5 | A2 |
| Boston | Jason C. | JCB | Staff | 6/5/2006 | Out of town breakfast while in Tulsa, OK working on the Delphi Catalyst Engagement. | $5 | A2 |
| Boston | Jason C. | JCB | Staff | 6/5/2006 | Out of town dinner while in Tulsa, OK. In attendance: M. Hatzfeld and J. Boston. | $60 | A2 |
| Boston | Jason C. | JCB | Staff | 6/5/2006 | Lodging for Catalyst Carve-Out Audit in Tulsa OK (1 night). | $131 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Roundtrip airfare from Detroit to Cleveland to Tulsa, OK - purpose of the expense was travel to Tulsa, OK for catalyst carve-out audit procedures (week 3). | $1,473 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Dinner expense incurred out of town while traveling to Tulsa, OK for catalyst carve-out audit. | $20 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/5/2006 | Breakfast while in Tulsa, OK for Catalyst. | $16 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/5/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | Round trip mileage to/from Detroit Metro Airport for trip to Tulsa, OK. | $36 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | Out of town dinner while in Tulsa, OK with M. Kearns & M. Pagac | $40 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | Lodging in Tulsa, OK (1  night). | $138 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/5/2006 | Breakfast while out of town in Tulsa, OK. | $6 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/5/2006 | Dinner for J. Boston and myslef while out of town in Tulsa, OK. | $40 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/5/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/6/2006 | Out of town breakfast in Tulsa, OK for Delphi Catalyst Engagement | $6 | A2 |
| Boston | Jason C. | JCB | Staff | 6/6/2006 | Lodging for Catalyst Carve-Out Audit in Tulsa, OK (1 night). | $133 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/6/2006 | Dinner expense incurred while in Tulsa, OK with J. Boston, O. Saimoua and M. Hatzfeld. | $60 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/6/2006 | Breakfast expense incurred out of town in Tulsa, OK for catalyst carve-out audit. | $16 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/6/2006 | Breakfast while in Tulsa, OK for Catalyst. | $19 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/6/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | Parking at Hotel while in Tulsa, OK (1 night). | $10 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | Breakfast while out of town in Tulsa, OK. | $20 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | Out of town dinner with Tulsa Team - M. Kearns, O. Saimoua, M. Hatzfeld, and J. Boston | $100 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | Lodging in Tulsa, OK (1  night). | $138 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/6/2006 | Breakfast while out of town in Tulsa, OK. | $5 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/6/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 6/6/2006 | Dinner for M. Hatzfeld, M. Pagac, M. Kearns, J. Boston and myself while out of town in Tulsa, OK. | $100 | A2 |
| Boston | Jason C. | JCB | Staff | 6/7/2006 | Out of town breakfast in Tulsa, OK while working on the Delphi Catalyst Engagement | $4 | A2 |
| Boston | Jason C. | JCB | Staff | 6/7/2006 | Lodging for Catalyst Carve Out Audit in Tulsa, OK (1 night) | $131 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | Dinner while in Tulsa, OK for Catalyst. | $20 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/7/2006 | Out of town breakfast while in Tulsa, OK. | $18 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/7/2006 | Parking at Hotel while in Tulsa, OK (1 night). | $10 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/7/2006 | Lodging in Tulsa, OK (1 night). | $138 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/7/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/7/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/8/2006 | Out of town breakfast in Tulsa, OK during Catalyst Carve Out Audit. | $9 | A2 |
| Boston | Jason C. | JCB | Staff | 6/8/2006 | Lodging for Catalyst Carve-Out Audit in Tulsa OK (1 night). | $131 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Mileage to Detroit Metro Airport for travel to Tulsa, OK (Catalyst) for purposes of carve-out audit. | $18 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2006 | Parking expense incurred at Detroit Metro Airport while out of town in Tulsa, OK (3 days). | $84 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2006 | Lodging expense incurred out of town while staying in Tulsa, OK for purposes of the Cataylst carve-out audit (3 nights). | $436 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/8/2006 | Breakfast while in Tulsa, OK for Catalyst. | $16 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/8/2006 | Team dinner while working out of town in Tulsa, OK on Catalyst audit.  Team members included on bill include M. Kearns, O. Saimoua and J. Boston. | $60 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/8/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | Out of town breakfast while in Tulsa, OK. | $7 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | Parking at Hotel while in Tulsa, OK (1 night). | $10 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | Out of town dinner at airport with M. Pagac & M. Hatzfeld | $40 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | Airfare charges from Detroit to Tulsa, OK | $917 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/8/2006 | Internet charge while out of town in Tulsa, OK. | $13 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/8/2006 | Lodging while out of town in Tulsa, OK (1 night). | $129 | A2 |
| Boston | Jason C. | JCB | Staff | 6/9/2006 | Parking at Detroit Metro Airport while in Tulsa, OK. | $3 | A2 |
| Boston | Jason C. | JCB | Staff | 6/9/2006 | Out of town breakfast while in Tulsa, OK during Catalyst Carve-Out Audit. | $9 | A2 |
| Boston | Jason C. | JCB | Staff | 6/9/2006 | Out of town dinner while in Tulsa, OK. | $20 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/9/2006 | Cell phone charges incurred while out of town in Tulsa, OK. | $10 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/9/2006 | Breakfast while out of town in Tulsa, OK. | $15 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/9/2006 | Rental car charge while in Tulsa, OK for Catalyst audit (6 days). | $258 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/9/2006 | Parking charge at airport while in Catalyst & rental while in catalyst (4 days) | $262 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/9/2006 | Cell phone charges incurred while out of town in Tulsa, OK. | $10 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/10/2006 | Lodging while out of town in Tulsa, OK (2 night) for multi-week assignment in lieu of double airfare. | $320 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/10/2006 | Rental car while out of town in Tulsa, OK (1 day) in lieu of double airfare. | $81 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/11/2006 | Mileage to Detroit Metro Airport for trip to Tulsa, OK for Catalyst. | $15 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/11/2006 | Roundtrip airfare to Tulsa, OK for Catalyst. | $917 | A2 |
| Boston | Jason C. | JCB | Staff | 6/11/2006 | Cell phone for communication with audit team while in Tulsa, OK for the Catalyst Carve-out Audit | $5 | A2 |
| Boston | Jason C. | JCB | Staff | 6/11/2006 | Taxi cab ride from Tulsa Airport to. | $45 | A2 |
| Boston | Jason C. | JCB | Staff | 6/11/2006 | Lodging in Tulsa, OK for Audit of Catalyst (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/11/2006 | Roundtrip airfare from Detroit to Tulsa for Carve-out Audit of the Catalyst Division. | $917 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/11/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/11/2006 | Taxi charge from Tulsa Airport to hotel, incurred flying to Tulsa, OK for Catalyst Audit | $40 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/11/2006 | Dinner while out of town in Tulsa, OK for myself, C. Anibal and J. Boston. | $60 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/11/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/11/2006 | Internet charge while out of town in Tulsa, OK. | $13 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/11/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/11/2006 | Rental car while out of town in Tulsa, OK (1 day). | $78 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/11/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/12/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/12/2006 | Out of town breakfast in Tulsa, OK. | $11 | A2 |
| Boston | Jason C. | JCB | Staff | 6/12/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Boston | Jason C. | JCB | Staff | 6/12/2006 | Lodging in Tulsa, OK for Audit of Catalyst (1 night). | $131 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2006 | Roundtrip mileage to Detroit Metro airport - expense incurred in conjunction with travel to Tulsa, OK for catalyst audit. | $36 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2006 | Dinner expense incurred with M. Pagac and E&Y Catalyst engagement team. | $40 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $18 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Dinner expenses while out town in Tulsa, OK working on Catalyst audit.  E&Y personnel included on bill are M. Kearns, O. Saimoua and C. Anibal. | $60 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | Mileage to/from airport for trip to Tulsa, OK. | $36 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Breakfast while out of town in Tulsa, OK. | $14 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Rental car while out of town in Tulsa, OK (1 day). | $41 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Anibal | Christina J. | CJA | **Intern** | 6/13/2006 | Internet/telephone fee incurred while out of town in Tulsa, OK. | $26 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/13/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/13/2006 | Dinner while in Tulsa, OK for M. Kearns, O. Saimoua, J. Boston and C. Anibal. | $80 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/13/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $10 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/13/2006 | Lodging in Tulsa, OK for audit of Catalyst (1 night). | $131 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/13/2006 | Breakfast expense incurred out of town while traveling to Tulsa, OK for carve-out audit. | $14 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/13/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/13/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $18 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/13/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/13/2006 | Out of town breakfast while in Tulsa, OK. | $8 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/13/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/13/2006 | Overnight parking while in Tulsa, OK (1 night). | $14 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/13/2006 | Lodging in Tulsa, OK (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/13/2006 | Airfare charges from Detroit to Tulsa, OK | $1,255 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/13/2006 | Breakfast while out of town in Tulsa, OK. | $14 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/13/2006 | Rental car while out of town in Tulsa, OK (1 day). | $41 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/13/2006 | Lodging while out of town in Tulsa, OK (1 night). | $130 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/14/2006 | Cab fare to Delphi Catalyst | $40 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/14/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/14/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $11 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/14/2006 | Dinner while out of town in Tulsa, OK for audit of Catalyst. | $19 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/14/2006 | Lodging in Tulsa, OK for audit of Catalyst (1 night). | $131 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/14/2006 | Breakfast expense incurred out of town while traveling to Tulsa, OK for carve-out audit. | $12 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/14/2006 | Dinner expense incurred out of town while traveling to Tulsa, OK for carve-out audit. | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/14/2006 | Parking expense incurred at Detroit Metro airport for 3 days for travel to Tulsa, OK for Catalyst carve-out audit. | $84 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/14/2006 | Lodging expense incurred out of town while traveling to participate in the substantive audit procedures of delphi catalyst (2 nights). | $367 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $18 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | Dinner expenses while out of town in Tulsa, OK working on the Catalsyt Carve Out Audit. EY personnel included on bill include M. Kearns, O. Saimoua and C. Anibal | $60 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Out of town breakfast while in Tulsa, OK. | $18 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Out of town dinner in Tulsa, OK with M. Hatfeld. | $40 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Lodging in Tulsa, OK (1  night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Overnight parking while in Tulsa, OK (1 night). | $14 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Airport parking at Detroit Metro Airport (3 days). | $48 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Car rental while out of town in Tulsa, OK ( 2 days). | $120 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2006 | Breakfast while out of town in Tulsa, OK. | $15 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2006 | Rental car while out of town in Tulsa, OK (1 day). | $41 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2006 | Lodging while out of town in Tulsa, OK (1 night). | $130 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/15/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/15/2006 | Purchase of stamps to send out confirms for the Catalyst Audit. | $6 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | **Staff** | 6/15/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $10 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/15/2006 | Lodging in Tulsa, OK for audit of Catalyst (1 night). | $131 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/15/2006 | Airfare from Tulsa, OK from working on Catalyst Carve out audit on 6/15 and return flight on 6/18 to Tulsa to work on Catalyst audit for the week of 6/19. | $339 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/15/2006 | Cell phone charges incurred while out of town in Tulsa, OK. | $10 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/15/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $15 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/15/2006 | Rental car charge for one day while working out of town in Tulsa, OK. | $50 | A2 |
| Opaleski | Julie E. | JEO | **TSRS** | 6/15/2006 | Round trip flight from Detroit, MI to Tulsa, OK for client testing. | $921 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/15/2006 | Breakfast while out of town in Tulsa, OK. | $16 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/15/2006 | Rental car while out of town in Tulsa, OK (1 day). | $41 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/15/2006 | Dinner for J. Boston, C. Anibal, and myself while out of town in Tulsa, OK. | $60 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/15/2006 | Lodging while out of town in Tulsa, OK (1 night). | $130 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/16/2006 | Mileage from Detroit Metro Airport for trip to Tulsa, OK. | $15 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/16/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/16/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/16/2006 | Parking at Detroit Airport after returning from Catalyst Carveout Audit | $5 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/16/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $14 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/16/2006 | Breakfast while out of town in Tulsa, OK. | $16 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/16/2006 | Dinner while out of town in Tulsa, OK. | $18 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/16/2006 | Parking charge at Detroit Metro Airport from 6/04/06 through 6/16/06 while in Tulsa OK. | $110 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/16/2006 | Mileage to Detroit Metro Airport for trip to Tulsa, OK. | $6 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/16/2006 | Rental Charge while in Tulsa,OK (1 day). | $41 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|-------------------|
| Kearns | Matthew R. | MRK | **Senior** | 6/18/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/18/2006 | Dinner while out of town in Tulsa, OK for Catalyst. | $20 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/18/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/18/2006 | Mileage to Detroit Metro Airport for trip to Tulsa, OK | $49 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/18/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/18/2006 | Airfare from Detroit to Tulsa, OK. | $685 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/19/2006 | Mileage to Detroit Metro Airport for trip to Tulsa, OK. | $15 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/19/2006 | Cab fare to Delphi Catalyst | $40 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/19/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/19/2006 | Airfare for traveling to Tulsa, OK. | $508 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/19/2006 | Cell phone used while in Tulsa, OK for communication with audit team for Catalyst Audit | $5 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/19/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $18 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/19/2006 | Lodging in Tulsa, OK for audit of Catalyst (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/19/2006 | Airfare from Detroit to Tulsa, OK for Catalyst Carve-out Audit | $251 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/19/2006 | Dinner expense incurred out of town while traveling to Tulsa, OK for Catalyst carve-out audit. | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/19/2006 | Roundtrip mileage to Detroit Metro Airport incurred in conjunction with travel to Tulsa, OK for carve-out audit procedures. | $36 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/19/2006 | Cabfare from Tulsa airport to hotel incurred in conjunction with Catalyst carve-out audit procedures and site visit. | $45 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/19/2006 | Roundtrip airfare to Tulsa, OK for catalyst carve-out substantive audit procedures. | $1,048 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/19/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | Breakfast while out of town in Tulsa for Catalyst audit | $14 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | Team dinner while out of town in Tulsa, OK working on Catalyst audit in Tulsa. Team member on bill include M. Kearns, C. Anibal, O. Saimoua. | $60 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/19/2006 | Lodging in Tulsa, OK (1 night). | $133 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/19/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $12 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/19/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/19/2006 | Dinner for myself and J. Opaleski while out of town in Tulsa, OK. | $40 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/19/2006 | Airfare from Detroit to Tulsa, OK. | $280 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Boston | Jason C. | JCB | Staff | 6/20/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $9 | A2 |
| Boston | Jason C. | JCB | Staff | 6/20/2006 | Lodging in Tulsa, OK for audit of Catalyst (1 night). | $131 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/20/2006 | Breakfast expense incurred out of town in Tulsa, OK for Catalyst carve-out audit. | $19 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/20/2006 | Dinner expense incurred out of town in Tulsa, OK incurred in conjunction with workpaper review of audit areas completed. | $20 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/20/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/20/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/20/2006 | Dinner while out of town in Tulsa, OK for M. Kearns, M. Pagac, M. Hatzfeld, J. Boston and O. Saimoua. | $100 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/20/2006 | Lodging in Tulsa, OK (1 night). | $132 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | Overnight parking while in Tulsa, OK (1 night). | $14 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | Out of town dinner in Tulsa, OK for Catalyst. | $18 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | Lodging in Tulsa, OK (1 night). | $149 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | Airfare charges from Detroit to Tulsa, OK | $1,018 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/20/2006 | Breakfast while out of town in Tulsa, OK. | $12 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/20/2006 | Internet charge while out of town in Tulsa, OK. | $13 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/20/2006 | Lunch for entire audit team including M. Hatzfeld, M. Pagac, M. Kearns, J. Boston, and myself as well as operational Manager J. Vrnska. | $47 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/20/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/20/2006 | Dinner for myself and J. Opaleski while out of town in Tulsa, OK. | $40 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/21/2006 | Lodging while out of town in Tulsa, OK (1 night). | $85 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/21/2006 | Dinner in Tulsa for Delphi Catalyst carve-out team including M. Kearns, J. Boston, O. Saimoua and C. Anibal | $80 | A2 |
| Boston | Jason C. | JCB | Staff | 6/21/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $12 | A2 |
| Boston | Jason C. | JCB | Staff | 6/21/2006 | Lodging in Tulsa, OK for audit of Catalyst (1 night). | $135 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2006 | Dinner expense incurred while out of town in Tulsa, OK. | $20 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2006 | Breakfast expense incurred out of town in Tulsa, OK for Catalyst carve-out audit. | $17 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2006 | Cabfare from hotel to Catalyst Tulsa in conjunction with site visit to manufacturing plant. | $41 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/21/2006 | Cell phone charges incurred while out of town in Tulsa, OK. | $10 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/21/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $181 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/21/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/21/2006 | Breakfast while out of town in Tulsa, OK | $16 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/21/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/21/2006 | Overnight parking while in Tulsa, OK (1 night). | $14 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 6/21/2006 | Breakfast while out of town in Tulsa, OK. | $20 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/21/2006 | Out of town dinner for M. Pagac & M. Hatzfeld. | $40 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/21/2006 | Lodging in Tulsa, OK (1 night). | $149 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/21/2006 | Breakfast while out of town in Tulsa, OK. | $11 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/21/2006 | Lodging while out of town in Tulsa, OK (1 night). | $85 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/21/2006 | Rental care in Tulsa, OK from 6/19 - 6/21/06. | $148 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/21/2006 | Lodging in Tulsa, OK from 6/19 - 6/21/06. | $287 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/21/2006 | Airfare from Tulsa, OK to Detroit. | $641 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/22/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/22/2006 | Mileage from metro airport for Tulsa, OK trip. | $15 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/22/2006 | Cab fare to airport from Catalyst site in Tulsa, OK. | $40 | A2 |
| Boston | Jason C. | JCB | Staff | 6/22/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $11 | A2 |
| Boston | Jason C. | JCB | Staff | 6/22/2006 | Lodging in Tulsa, OK for audit of Catalyst (1 night). | $135 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/22/2006 | Breakfast expense incurred out of town in Tulsa, OK for Catalyst carve-out audit. | $18 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/22/2006 | Dinner expense incurred while out of town in Tulsa, OK. | $20 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $10 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $181 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/22/2006 | Breakfast while out of town in Tulsa, OK. | $12 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/22/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/22/2006 | Overnight parking while in Tulsa, OK (1 night). | $14 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/22/2006 | Out of town dinner for M. Pagac & M. Hatzfeld. | $40 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/22/2006 | Lodging in Tulsa, OK (1 night). | $149 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/22/2006 | Breakfast while out of town in Tulsa, OK. | $12 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/22/2006 | Lodging while out of town in Tulsa, OK (1 night). | $85 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/22/2006 | Mileage to/from airport from trip to Tulsa, OK. | $38 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | **Staff** | 6/22/2006 | Rental car from Grand Rapids to Detroit on 6/21/06 for trip to Tulsa, OK. | $114 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/23/2006 | Breakfast while in Tulsa, OK for Catalyst Carve-out Audit. | $13 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/23/2006 | Parking at Detroit Metro Airport from 6/19 to 6/23 for the Catalyst Carve-out audit | $49 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/23/2006 | Return airfare from Tulsa to Detroit after performing audit of Catalyst Division | $620 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/23/2006 | Breakfast expense incurred out of town in Tulsa, OK for Catalyst carve-out audit. | $18 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/23/2006 | Dinner expense incurred with M. Pagac, O. Saimmoua, M. Kearns and J. Boston while out of town in Tulsa, OK. | $100 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/23/2006 | Parking expense incurred at Detroit Metro Airport for 5 days for travel to Tulsa, OK for purposes of the Catalyst carve-out audit. | $140 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/23/2006 | Lodging expense incurred in conjunction with 2005, 2006 Catalyst carve-out audit procedures (4 nights out of town in tulsa, OK). | $598 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/23/2006 | Cell phone charges incurred while out of town in Tulsa, OK. | $10 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/23/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/23/2006 | Roundtrip mileage to/from airport for trip to Tulsa, OK. | $36 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/23/2006 | Airport parking while out of town in Tulsa, OK (4 days). | $64 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 6/23/2006 | Rental car charge in Tulsa, OK. | $144 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/23/2006 | Breakfast while out of town in Tulsa, OK. | $16 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/23/2006 | Dinner for M. Hatzfeld, M. Pagac, M. Kearns, J. Boston and myself while in Tulsa, OK. | $100 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/23/2006 | Airfare to Indianapolis to perform a physical Inventory in Kokomo, IN. | $190 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/24/2006 | Rental car charge while out of town in Tulsa, OK for the week of 6/17 - 6/23, while working on Catalyst Audit | $338 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/25/2006 | Parking charge at Detroit Metro Airport for three weeks, while working in Tulsa, OK. | $165 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/26/2006 | Mileage to Detroit Metro Airport for trip to Tulsa, OK. | $15 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Anibal | Christina J. | CJA | **Intern** | 6/26/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/26/2006 | Airfare to Tulsa, OK. (return flight on 6/29) | $529 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/26/2006 | Roundtrip mileage to Detroit Metro Airport incurred in conjunction with trip for Catalyst carve-out audit. | $36 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/26/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/27/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/27/2006 | Dinner in Tulsa, OK for M. Kearns, O. Saimoua and C. Anibal | $60 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/27/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/27/2006 | Dinner expense incurred while in Tulsa, OK with R. Davis (IT manager), M. Dean (controller), M. Pagac, O. Saimoua, and M. Kearns to discuss IT TSRS review, conclusions reached, impact on audit and inter-relation with substantive audit procedures. | $120 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/27/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $14 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/27/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/28/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/28/2006 | Lodging while out of town in Tulsa, OK (1 night). | $131 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/28/2006 | Dinner for M. Kearns, O. Saimoua and C. Anibal while in Tulsa, OK. | $60 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/28/2006 | Breakfast expense incurred out of town with M. Pagac in conjunction with travel to Tulsa, OK for purposes of Catalyst carve-out audit. | $27 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/28/2006 | Metro car transport to airport for Tulsa trip | $41 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/28/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $15 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/28/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/28/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Breakfast while out of town in Tulsa, OK. | $12 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Internet fee to check email related to Delphi audit while out of town in Tulsa, OK. | $13 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Cell phone charges incurred while out of town in Tulsa, OK for Catalyst audit. | $70 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Metro car transport to airport for Tulsa trip | $41 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Lodging in Tulsa, OK (1 night). | $134 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Airfare from Detroit to Tusla, OK. | $1,288 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Dinner while out of town in Tulsa, OK. | $20 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Cab fare to the airport in Tulsa, OK. | $45 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Cab fare from Detroit Metro Airport after returning from Tulsa, OK. | $65 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $15 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | Internet fee while out of town in Tulsa, OK. | $13 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | Lodging expense while out of town in Tulsa, OK working on Catalyst audit (1 night). | $131 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | Breakfast while out of town in Tulsa, OK. | $12 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | Internet fee while out of town in Tulsa, OK. | $13 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | Overnight parking while in Tulsa, OK (1 night). | $14 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | Lodging in Tulsa, OK (1 night). | $134 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/30/2006 | Lodging expense incurred out of town in Tulsa, OK in conjunction with Catalyst carve-out audit (3 days). | $395 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/30/2006 | Breakfast while out of town in Tulsa, OK for Catalyst. | $15 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/30/2006 | Rental car charge from 6/26 to 6/30 while in Tulsa, OK working on Catalyst audit | $253 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/30/2006 | Breakfast while out of town in Tulsa, OK. | $20 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/30/2006 | Metro car from airport friday night | $100 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/30/2006 | Rental car charge in Tulsa, OK (4 days) | $370 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **$40,448** | |

**Financial Remediation**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/5/2006 | Breakfast expense incurred while in Warren, OH for purposes of attending divisional inventory meeting with J. Henning, N. Miller, N. hotchkin, C. Zerrul and Packard cost accounting. | $18 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/5/2006 | Rental car expense incurred for one day traveling between Cleveland and Warren, OH - Purpose was trave to Packard division for purposes of Q1 inventory meeting to discuss 2005 deficiencies, 2006 accounting and initial scope assessment. | $97 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/5/2006 | Roundtrip mileage to Warren, OH for attendance at divisional inventory audit scope meeting to discuss significant controls, issues and deficiencies associated with Packard's inventory systems and to co-develop an appropriate audit scope for 2006. | $209 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/5/2006 | Out of town dinner while in Warren, OH for inventory meeting. | $9 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/5/2006 | Round trip mileage to Warren, OH for inventory meeting. | $225 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/8/2006 | Mileage to Detroit Metro Airport for travel to Warren, OH (Packard) and Tulsa, OK (Catalyst) for purposes of inventory meeting and carve-out audit respectively. | $18 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/18/2006 | Round trip mileage to Warren, OH to work at Packard division. Special trip to work on inventory compensating controls given the divisions weak control structure around inventory. | $225 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/19/2006 | Dinner expense while staying out of town in Warren, OH working on the Packard Division | $14 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/20/2006 | Dinner expense while staying out of town in Warren, OH working on the Packard Division | $11 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/20/2006 | Lodging for two nights stay in Warren, OH while working at the Packard division. This was a special trip to Warren to work on inventory compensating controls. | $289 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/21/2006 | Dinner expense while staying out of town in Warren, OH working on the Packard Division | $9 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 6/21/2006 | One night stay in Warren, OH while working on Packard engagement. Trip to Warren was necessitated b/c of poor control structure over inventory. | $110 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | $1,234 | |
| **Saginaw Carve-Out Audit** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/12/2006 | Roundtrip mileage to Saginaw, MI to meet with KPMG to discuss preliminary scoping of Saginaw carve-out audit. | $71 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/12/2006 | Mileage to Delphi Saginaw division for Carve-out audit planning discussions with Saginaw and KPMG | $71 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/26/2006 | Roundtrip mileage to Saginaw Steering division for follow-up KPMG meeting to discuss carve-out methodology employed to prepare half-shaft and steering separate financial statements. | $71 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | $213 | |
| | | | | | **A2 Project Total:** | $41,895 | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period July 1, 2006 through July 28, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Aliff | Elbert J. | EJA | **Intern** | 7/1/2006 | Dinner while performing physical inventory in Sandusky, OH | $20 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/1/2006 | Mileage from Packard HQ to discuss inventory approach for interim and SOX in further detail. | $102 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 7/2/2006 | Taxi taken to travel from the hotel to the Reynosa airport in Mexico. | $15 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 7/2/2006 | Parking in the Detroit Airport while out of town in Reynosa, Mexico for attending the E&S inventory observation (3 days). | $48 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 7/2/2006 | Lodging while out of town in Reynosa, Mexico for attending the E&S inventory observation (2 nights). | $252 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 7/2/2006 | Airfare to attend E&S inventory observation in Reynosa, Mexico. | $834 | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/5/2006 | Dinner while out of town for inventory observation in Sandusky, OH. | $20 | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/5/2006 | Mileage to/from Sandusky, OH for inventory observation. | $120 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/13/2006 | Mileage roundtrip to Saginaw for purposes of updated Q1 inquiries of executive management for SAS 100 procedures, as well as to discuss expectations relative to SOX/interim audit timing. | $71 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/17/2006 | Mileage roundtrip to Warren, OH for purposes of meeting with N. Hotchkin and C. Zerull to review management-prepared analysis of SOX controls relative to inventory legacy system. | $205 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/17/2006 | Breakfast expense incurred while traveling to Warren, OH for packard site visit. | $19 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Taxi from dinner to hotel in Prague | $15 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Taxi from hotel to dinner in Prague | $15 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Mileage to airport for meetings in Prague. | $16 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Taxi from airport to hotel in Prague | $33 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Airfare to attend planning meetings in Europe | $4,118 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Breakfast while traveling to Prague for Europe planning meetings | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/18/2006 | Travel dinner for E&S site visit. | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/18/2006 | Travel to Kokomo, IN for 2nd quarter review procedures from Delphi HQ. | $120 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/18/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/18/2006 | Lodging while out of town for E&S division in Kokomo, IN (1 night). | $80 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/18/2006 | Breakfast in airport for Europe planning meetings | $10 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/18/2006 | Dinner with B. Welsh, D. Kovaleva, S. Bagworth, S. Boscetti, X. Pujols, M. Stoessel and C. Hobbs while in Prague for Europe planning meetings. | $160 | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/18/2006 | Dinner while out of town for Delphi Steering. | $20 | A1 |
| Thomas | Heather M. | HMT | **Senior** | 7/18/2006 | Roundtrip mileage to/from Delphi Warren, OH for IT testing. | $96 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/19/2006 | Out-of-town breakfast for E&S Q2 Review. | $3 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/19/2006 | Out-of-town dinner for E&S site visit - M. Boehm & E. Marold | $40 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/19/2006 | Out of town breakfast in Kokomo, IN. | $15 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/19/2006 | Out of town dinner in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/19/2006 | Lodging while out of town for E&S division in Kokomo, IN (1 night). | $80 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/19/2006 | Breakfast at airport for return trip from Prague | $20 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/19/2006 | Taxi from hotel to airport in Prague | $40 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/19/2006 | Parking at airport while at Europe planning meetings | $61 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/19/2006 | Use of telephone in hotel while in Prague for Europe planning meetings. | $99 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/19/2006 | Dinner with A. Krabill, S. Bagworth and C. Hobbs in Prague for Europe planning meetings. | $80 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/19/2006 | Lodging in Prague for Europe planning meetings (2 days) | $428 | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/19/2006 | Lodging while out of town at Delphi HQ in Troy, MI for first quarter tax review work (3 nights). | $583 | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/19/2006 | Mileage to/from Delphi Steering. | $75 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Lodging while testing for Delphi Steering (1 night). | $127 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | Out-of-town breakfast for E&S Q2 Review. | $11 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | Out-of-town dinner for E&S site visit - M. Boehm & E. Marold | $40 | A1 |
| Marold | Erick W. | EWM | Senior | 7/20/2006 | Out of town breakfast in Kokomo, IN. | $6 | A1 |
| Marold | Erick W. | EWM | Senior | 7/20/2006 | Lodging while out of town for E&S division in Kokomo, IN (1 night). | $80 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/21/2006 | Out-of-town breakfast for E&S Q2 Review. | $10 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/21/2006 | Cell phone expense incurred while out of town in Kokomo, IN. | $20 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/21/2006 | Dinner while out of town for E&S Q2 procedures. | $20 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/21/2006 | Mileage from Kokomo, IN for E&S 2nd Quarter review procedures. | $118 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/21/2006 | Lodging while out of town in Kokomo, IN (3 days). | $268 | A1 |
| Marold | Erick W. | EWM | Senior | 7/21/2006 | Out of town breakfast in Kokomo, IN. | $6 | A1 |
| Horner | Kevin John | KJH | Staff | 7/23/2006 | Mileage to Warren, OH for Q2 review work for Delphi Packard | $122 | A1 |
| Horner | Kevin John | KJH | Staff | 7/23/2006 | Lodging while out of town in in Austintown, OH while performing Q2 review for Delphi Packard (1 night). | $134 | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/23/2006 | Mileage round trip to Warren, OH to work on the Packard Quarterly review. | $206 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | Out-of-town dinner for E&S site visit in Kokomo, IN. | $20 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | Lodging while out of town in Kokomo, IN (1 night). | $95 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | Mileage to Kokomo, IN for E&S 2nd quarter review. | $118 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Cell phone charges for Delphi Team planning status call on 5-25. | $19 | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Lodging while out of town in in Austintown, OH while performing Q2 review for Delphi Packard (1 night). | $134 | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Dinner while out of town in Warren, OH working on the Packard Quarter. N. Miller & K. Horner. | $40 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Thomas | Heather M. | HMT | Senior | 7/24/2006 | Roundtrip mileage to/from Delphi Warren, OH for IT testing. | $96 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | Breakfast in Kokomo, IN for E&S 2nd quarter review visit. | $7 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | Out-of-town dinner for E&S site visit in Kokomo, IN | $20 | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | Mileage from E&S site visit in Kokomo, IN | $115 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/25/2006 | Mileage roundtrip to Saginaw, MI for the performance o Q2 procedures as well as preparation for the 7/27/06 Q2 divisional session with B. Dellinger. | $71 | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Lodging while out of town in in Austintown, OH while performing Q2 review for Delphi Packard (1 night). | $134 | A1 |
| Marold | Erick W. | EWM | Senior | 7/25/2006 | Mileage to/from Saginaw. | $69 | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Dinner while out of town in Warren, OH working on the Packard Quarter. N. Miller & K. Horner. | $40 | A1 |
| Thomas | Heather M. | HMT | Senior | 7/25/2006 | Roundtrip mileage to/from Delphi Warren, OH for IT testing. | $96 | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Breakfast while in Warren, OH for Packard Q2 review | $10 | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Dinner while out of town in Warren, OH after Q2 review work for Delphi Packard. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Mileage from Warren, OH after completing Q2 review for Delphi Packard | $100 | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2006 | Mileage to/from Saginaw. | $69 | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Lodging while staying in Warren, OH to work on Packard quarterly procedures (3 nights). | $402 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/27/2006 | Mileage roundtrip to Saginaw, MI for the performance o Q2 procedures as well as preparation for the 7/27/06 Q2 divisional session with B. Dellinger. | $71 | A1 |
| Marold | Erick W. | EWM | Senior | 7/27/2006 | Mileage to/from Saginaw. | $69 | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2006 | Mileage to Saginaw for Q1 closing meeting | $67 | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/27/2006 | Lodging while out of town at Delphi HQ in Troy, MI for first quarter tax review work (2 nights). | $384 | A1 |
| Thomas | Heather M. | HMT | Senior | 7/27/2006 | Roundtrip mileage to/from Delphi Warren, OH for IT testing. | $95 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Trembath | Claire N. | CNT | **Intern** | 7/27/2006 | Out of town breakfast in Niles, Ohio for inventory observation. | $8 | A1 |
| Trembath | Claire N. | CNT | **Intern** | 7/27/2006 | Out of town dinner in Niles, Ohio for inventory observation. | $20 | A1 |
| Trembath | Claire N. | CNT | **Intern** | 7/27/2006 | Out of town lodging in Niles, Ohio for inventory observation in Warren, Ohio (1 night) | $83 | A1 |
| Trembath | Claire N. | CNT | **Intern** | 7/27/2006 | Mileage to Niles, Ohio for inventory observation in Warren, Ohio. | $214 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/28/2006 | Mileage to Warren, OH for Delphi Packard inventory observation. | $97 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 624/2006 | Dinner on June 24, 2006 while out of town after attending to the E&S inventory observation. Dinner includes myself, T. Aguirre, R. Garcia, and G. Torres. | $80 | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 624/2006 | Taxi to travel from the Reynosa airport in Mexico to hotel. | $15 | A1 |
| | | | | | **A1 Project Total:** | **$12,039** | |

**Accounting Assistance - A2**
**Catalyst**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/4/2006 | Dinner expense incurred with E&Y Delphi Catalyst engagement team: M. Pagac, O. Saimoua, and C. Anibal for the wrap-up of Tulsa site fieldwork, review of wps, and clean-up of AWS file, in preparation for 7/10 deadline for draft Catalyst financial statements. | $80 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/5/2006 | Parking charge from 6.26.06 to 6.30.06 at Detroit Metro Airport while out of town working on Catalyst audit. | $50 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/5/2006 | Airfare expense from to Tulsa, OK to work on Delphi Catalyst audit. | $558 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/8/2006 | Dinner expense incurred with E&Y Delphi Catalyst engagement team team: M. Kearns, O. Saimoua, M. Pagac in conjunction with E&Y substantive procedures relative to the Tulsa location, as well as review of management-prepared combined financial statement model. (incurred to meet client expectation of draft financial statements week of 7/10/06). | $80 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/9/2006 | Dinner expense incurred with Catalyst team in conjunction with working overtime to meet M&A and finance expectations relative to delivery of draft audited financial statements. Key activities included GAAP checklist preparation and review of consolidated tie-out model. | $80 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/12/2006 | Taxi cab expense incurred for travel to Detroit Metro Airport in conjunction with catalyst carve-out audit. | $65 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/14/2006 | Cell phone charge related to Delphi Catalyst calls. | $10 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/16/2006 | Parking expense incurred at airport. expense incurred in conjunction with Catalyst carve-out audit travel (5 days). | $140 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/18/2006 | Dinner for J. Henning, M. Hatzfeld, M. Pagac, M. Kearns, M. Rothmund and myself while working on Catalyst audit to meet client deadlines. | $120 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/19/2006 | Dinner for J. Henning, M. Hatzfeld, M. Pagac, M. Kearns, M. Rothmund and myself while working on Catalyst audit to meet client deadlines. | $120 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/20/2006 | Dinner while working on Catalyst audit to meet client deadlines.  Team members include M. Hatzfeld, M. Pagac, M. Kearns, O. Saimoua and M. Rothmund. | $100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/23/2006 | Dinner incurred with M. Pagac, M. Rothmund, M. Kearns and O. Saimoua in conjunction with preparation of consolidated tie-out, finalization of ASM, PM/TE, ICFC, and other planning documents for M. Fitzpatrick's review. | $100 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/24/2006 | Dinner for J. Henning, M. Hatzfeld, M. Pagac, M. Kearns, M. Rothmund and myself while working on Catalyst audit to meet client deadlines. | $120 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/25/2006 | Dinner for J. Henning, M. Hatzfeld, M. Pagac, M. Kearns, M. Rothmund and myself while working on Catalyst audit to meet client deadlines. | $120 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **$1,743** | |
| **Saginaw Carve-Out Audit** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/10/2006 | Mileage roundtrip to Saginaw for purposes of follow-up session to discuss pre-lim scoping for 2006 Saginaw Steering and half-shaft audits. | $71 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$71** | |
| | | | | | **A2 Project Total:** | **$1,814** | |
| **Tax - A3** | | | | | | | |
| Ward | Richard D. | RDW | **Principal** | 7/24/2006 | Lodging in Detroit for client meeting (1 night). | $158 | A3 |
| Ward | Richard D. | RDW | **Principal** | 7/28/2006 | Rental car in Detroit (1 day) Atlanta airport parking | $84 | A3 |
| Ward | Richard D. | RDW | **Principal** | 7/28/2006 | Atlanta airport parking (1 day) | $15 | A3 |
| | | | | | **A3 Tax Project Total:** | **$257** | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period July 29, 2006 through September 1, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Miller | Nicholas S. | NSM | **Manager** | 7/29/2006 | Breakfast while out of town in Warren, OH performing inventory observation for Packard. | $6 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/29/2006 | Lunch while out of town performing physical inventory observation on the weekend for Packard. | $8 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/29/2006 | Mileage from Warren, OH after Packard inventory observation. | $110 | A1 |
| Rodriguez | Michael J. | MJR | **Staff** | 7/29/2006 | Breakfast while out of town in Jackson, Mississippi to perform inventory observation procedures at the Company's Clinton, Mississippi Packard Electric facility. | $10 | A1 |
| Rodriguez | Michael J. | MJR | **Staff** | 7/29/2006 | Dinner while out of town in Jackson, Mississippi to perform inventory observation procedures at the Company's Clinton, Mississippi Packard Electric facility. | $20 | A1 |
| Rodriguez | Michael J. | MJR | **Staff** | 7/29/2006 | Mileage roundtrip to Jackson, Mississippi to perform inventory observation procedures at the Company's Clinton, Mississippi Packard Electric facility. | $91 | A1 |
| Rodriguez | Michael J. | MJR | **Staff** | 7/29/2006 | Lodging in Jackson, Mississippi (1 night) to perform inventory observation procedures at the Company's Clinton, Mississippi Packard Electric facility. | $120 | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/31/2006 | Dinner for M. Kearns and M. Rothmund while working on Q1/Q2 procedures. | $55 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/2/2006 | Working dinner while finishing up SAS 100 procedures for Q1 and Q2: E. Marold, A. Ranney, M. Pagac, M. Hatzfeld, N. Miller, M. Boehm, M. Rothmund, and M. Kearns. | $66 | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 8/3/2006 | Lodging while out of town at Delphi HQ in Troy, MI (2 nights) for 1st and 2nd quarter tax review work. | $384 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 8/5/2006 | Lunch while working out of town on a weekend on the Packard inventory observation. | $10 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/5/2006 | Breakfast while working out of town on the Packard inventory observation. | $10 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/5/2006 | Lodging in Warren, OH while working on the Packard inventory observation (1 night). | $75 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/5/2006 | Mileage from Warren, OH after completion of the Packard inventory observation. | $110 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/7/2006 | Mileage to Saginaw for purposes of Saginaw E&C site visit and SAS 100 Saginaw review procedures meetings with ICC manager and AFD (Perkins). | $71 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/8/2006 | Mileage roundtrip to Warren, OH in conjunction with Q1/Q2 update inquiry session with N. Hotchkin (FD) and C. Zerull (AFD). | $224 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/11/2006 | E ticket fee for air fare purchase to Krakow | $29 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/11/2006 | E ticket fee for air fare purchase to Prague | $29 | A1 |
| O'Leary | Gregory A. | GAO | **Staff** | 8/12/2006 | Roundtrip mileage to Rochester, NY for physical inventory procedures. | $88 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/14/2006 | Dinner for myself, M. Hatzfeld, J. Henning, A. Ranney, K. Horner, M. Boehm and E. Marold while working on our Q1 and Q2 reviews. | $113 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/16/2006 | Breakfast expense incurred with B. Preuter to discuss SOX scope and timing and inter-relationship with carve-out audit. | $18 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/16/2006 | Mileage to Saginaw to attend Q1/Q2 closing meeting with D. Knill (FD) and Perkins (AFD). | $71 | A1 |
| Lawrence | Kathryn A. | KAL | **Staff** | 8/19/2006 | DPSS - mileage to inventory observation in Plainfield. | $32 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/20/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/20/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/20/2006 | Dinner while out of town in Warren, OH for Packard Interim | $20 | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/20/2006 | Packard - Mileage to Warren, OH | $104 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/20/2006 | Breakfast while in Warren, OH working on Delphi Packard. | $10 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/20/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Marold | Erick W. | EWM | **Senior** | 8/20/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/20/2006 | Mileage to Kokomo, IN. | $122 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/20/2006 | Lodging in Kokomo, IN (1 night). | $139 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/20/2006 | Roundtrip mileage to Warren, OH to work on Packard interim procedures. | $219 | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/20/2006 | Mileage to DTW airport to pick up rental car to travel to Kokomo, IN to work on E&S division interim work. | $10 | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/20/2006 | Dinner while out of town to work in Kokomo, IN for work on E&S division. | $20 | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/20/2006 | Lodging while out of town in Kokomo, IN to work on Delphi E&S Interim (1 night). | $99 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/21/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/21/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/21/2006 | Mileage to Kokomo, IN. | $91 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/21/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/21/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/21/2006 | Lodging in Kokomo, IN (1 night). | $139 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/21/2006 | Out of town dinner while working on the interim procedures for the Packard division. Included N. Miller, D. Ford, and K. Horner. | $60 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/21/2006 | Lodging while staying in Warren, OH for Packard interim audit (1 night). | $112 | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/21/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/21/2006 | Lodging while out of town in Kokomo, IN to work on Delphi E&S Interim (1 night). | $99 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/22/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/22/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/22/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/22/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/22/2006 | Lodging in Kokomo, IN (1 night). | $139 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/22/2006 | Breakfast while working in Warren, OH. | $9 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/22/2006 | Out of town dinner while working on the Packard interim procedures. Included D. Ford, K. Horner, and N. Miller. | $60 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 8/22/2006 | Lodging while staying in Warren, OH for Packard interim audit (1 night). | $112 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pritchard | Melinda J. | MJP | Senior | 8/22/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | Dinner while out of town in Kokomo, IN for interim | $20 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | Lodging while out of town in Kokomo, IN to work on Delphi E&S Interim (1 night). | $99 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/23/2006 | Out of town dinner while in Kokomo, IN. | $19 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/23/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Dinner expense incurred with N. Miller while traveling out of town in Warren, OH. | $40 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Mileage roundtrip for week incurred in conjunction with travel to Packard division for interim substantive audit procedures. | $209 | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Dinner with N. Miller and D. Ford while in Warren, OH working on Delphi Packard | $60 | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 8/23/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 8/23/2006 | Lodging in Kokomo, IN (1 night). | $139 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2006 | Lodging while staying in Warren, OH for Packard interim audit (1 night). | $112 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/23/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | Dinner while out of town in Kokomo, IN for interim | $20 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | Lodging while out of town in Kokomo, IN to work on Delphi E&S Interim (1 night). | $99 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/24/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/24/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | Out of town dinner (Kokomo, IN) for E. Marold, E.R. Simpson, and N. Arnold. | $60 | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | Mileage from Kokomo, IN. | $122 | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | Lodging in Kokomo, IN (1 night). | $139 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Out of town dinner while working on the Packard interim audit. Included N. Miller, D. Ford and K. Horner. | $60 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Lodging while staying in Warren, OH for Packard interim audit (1 night). | $112 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | Lodging while out of town in Kokomo, IN to work on Delphi E&S Interim (1 night). | $99 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/25/2006 | Mileage from Kokomo, IN. | $91 | A1 |
| Ford | David Hampton | DHF | Staff | 8/25/2006 | Mileage from Warren, OH. | $103 | A1 |
| Ford | David Hampton | DHF | Staff | 8/25/2006 | Lodging while in Warren, OH working on Delphi Packard (5 nights). | $675 | A1 |
| Horner | Kevin John | KJH | Staff | 8/25/2006 | Breakfast while in Warren, OH working on Delphi Packard. | $5 | A1 |
| Horner | Kevin John | KJH | Staff | 8/25/2006 | Dinner while in Warren, OH working on Delphi Packard | $20 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/25/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | Dinner while out of town in Kokomo, IN for interim | $20 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | Rental car used to drive from Detroit, MI. to Kokomo, IN (6 days). | $389 | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | Mileage from DTW after dropping off rental car used to go to Kokomo, IN for interim. | $10 | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/27/2006 | Dinner while out of town for interim site visit in Kokomo, IN | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/27/2006 | Mileage to Kokomo, IN for E&S divisional visit. | $125 | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/27/2006 | Lodging while in Kokomo, IN for E&S interim site visit (1 night). | $141 | A1 |
| Ford | David Hampton | DHF | Staff | 8/27/2006 | Dinner while out of town in Warren, OH for Packard Interim | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 8/27/2006 | Packard - Mileage to Warren, OH | $101 | A1 |
| Horner | Kevin John | KJH | Staff | 8/27/2006 | Breakfast while in Warren, OH working on Delphi Packard. | $10 | A1 |
| Horner | Kevin John | KJH | Staff | 8/27/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 8/27/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 8/27/2006 | Lodging in Kokomo, IN (1 night). | $99 | A1 |
| Marold | Erick W. | EWM | Senior | 8/27/2006 | Mileage to Kokomo, IN. | $122 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/28/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/28/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/28/2006 | Mileage to Kokomo, IN. | $99 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | Dinner while out of town for interim site visit in Kokomo, IN | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | Lodging while in Kokomo, IN for E&S interim site visit (1 night). | $140 | A1 |
| Boehm | Michael J. | MJB | Manager | 8/28/2006 | Dinner while out of town for interim site visit in Kokomo, IN | $20 | A1 |
| Boehm | Michael J. | MJB | Manager | 8/28/2006 | Mileage to Kokomo, IN for E&S divisional visit. | $120 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2006 | Mileage roundtrip to Saginaw. | $62 | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/28/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Ford | David Hampton | DHF | Staff | 8/28/2006 | Dinner while out of town in Warren, OH for Packard Interim | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2006 | Dinner in Warren, OH while working on controls and interim testing for Delphi Packard Division | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2006 | Lodging in Kokomo, IN (1 night). | $99 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/28/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 8/28/2006 | Mileage roundtrip to Saginaw. | $55 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/29/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/29/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/29/2006 | Dinner while out of town for interim site visit in Kokomo, IN | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/29/2006 | Lodging while in Kokomo, IN for E&S interim site visit (1 night). | $140 | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | Out-of-town breakfast while at E&S division. | $10 | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | Dinner while out of town for interim site visit in Kokomo, IN | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2006 | Mileage roundtrip to Saginaw. | $62 | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/29/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Ford | David Hampton | DHF | Staff | 8/29/2006 | Dinner while out of town in Warren, OH for Packard Interim | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2006 | Dinner in Warren, OH while working on controls and interim testing for Delphi Packard Division | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 8/29/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2006 | Lodging in Kokomo, IN (1 night). | $99 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Out of town dinner while in Warren, OH. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Lodging while staying in Warren, OH for Packard interim audit (1 night). | $135 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Roundtrip mileage to Warren, OH to work on the Packard engagement. | $219 | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/29/2006 | Dinner while out of town at the Delphi Packard plant to work on interim and test of controls. | $20 | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/29/2006 | Lodging while staying in Warren, OH to work on the audit of the Delphi Packard division (1 night). | $102 | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/29/2006 | Mileage to the Delphi Packard division in Warren, OH. | $108 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 8/29/2006 | Mileage roundtrip to Saginaw. | $55 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/30/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/30/2006 | Lodging in Kokomo, IN (1 night). | $88 | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/30/2006 | Lodging while in Kokomo, IN for E&S interim site visit (1 night). | $140 | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | Out-of-town breakfast while at E&S division. | $3 | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | Dinner while out of town for interim site visit in Kokomo, IN (E. Marold, K. Barwin, N. Arnold, and M. Boehm) | $80 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2006 | Mileage roundtrip to Saginaw. | $62 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2006 | Dinner expense incurred with C. Zerull to discuss interim audit status. | $40 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2006 | Mileage roundtrip to Warren, OH for participation in interim substantive audit procedures. | $209 | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2006 | Lodging in Kokomo, IN (1 night). | $99 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/30/2006 | Lodging while staying in Warren, OH for Packard interim audit (1 night). | $135 | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/30/2006 | Out of town dinner for: N. Miller, M. Pikos, D. Ford, K. Horner while working at Packard. | $80 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | **Staff** | 8/30/2006 | Lodging while staying in Warren, OH to work on the audit of the Delphi Packard division (1 night). | $102 | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 8/30/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/30/2006 | E ticket fee for ticket to Europe | $29 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/30/2006 | Cell phone charges for the month while in Prague for planning meetings. | $274 | A1 |
| Tau | King-Sze | KST | **Senior** | 8/30/2006 | Mileage roundtrip to Saginaw. | $55 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 8/31/2006 | Mileage from Kokomo, IN. | $99 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 8/31/2006 | Dinner while out of town for interim site visit in Kokomo, IN | $20 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 8/31/2006 | Mileage from Kokomo, IN for E&S divisional visit. | $125 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/31/2006 | Out-of-town breakfast while at E&S division. | $10 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/31/2006 | Dinner while out of town for interim site visit in Kokomo, IN | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/31/2006 | Return mileage from Kokomo, IN. | $118 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/31/2006 | Lodging while in Kokomo, IN for E&S interim site visit (3 nights). | $319 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/31/2006 | Mileage roundtrip to Saginaw. | $62 | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/31/2006 | Dinner out of town in Warren, OH for Packard Interim | $20 | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/31/2006 | Packard - Mileage from Warren, OH | $102 | A1 |
| Ford | David Hampton | DHF | **Staff** | 8/31/2006 | Lodging while in Warren, OH working on Delphi Packard (4 nights). | $540 | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/31/2006 | Breakfast while in Warren, OH working on Delphi Packard. | $5 | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/31/2006 | Mileage from Kokomo, IN. | $122 | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 8/31/2006 | Dinner while out of town at the Delphi Packard plant to work on interim and test of controls. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 8/31/2006 | Mileage from the Delphi Packard plant in Warren, OH. | $108 | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 8/31/2006 | Mileage roundtrip to the Delphi Packard plant in Warren, OH. | $27 | A1 |
| Tau | King-Sze | KST | **Senior** | 8/31/2006 | Mileage roundtrip to Saginaw. | $55 | A1 |
| | | | | | **A1 Project Total:** | **$13,979** | |

**Accounting Assistance - A2**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Saginaw Carve-Out Audit** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/18/2006 | Breakfast while out of town in Saginaw. | $9 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/18/2006 | Mileage roundtrip to Saginaw, MI to meet with KPMG reps, Perkins (AFD) and various M&A personnel to begin process of scoping out the 12/31/06 Saginaw carve out audit. | $71 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/28/2006 | Mileage roundtrip to Saginaw, MI for Saginaw carve-out audit for the year ended 12/31/06. | $71 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 8/28/2006 | Mileage roundtrip to Saginaw. | $64 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 8/28/2006 | Lunch with M. Hatzfeld, G. Imberger, D. Chamarro, and S. Craig while out of town in Saginaw to discuss carve out. | $80 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/29/2006 | Mileage roundtrip to Saginaw, MI for Saginaw carve-out audit for the year ended 12/31/06. | $71 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 8/30/2006 | Mileage roundtrip to Saginaw for KPMG discussion. | $64 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/31/2006 | Mileage roundtrip to Saginaw, MI for Saginaw carve-out audit for the year ended 12/31/06. | $71 | A2 |

**A2 Saginaw Carve-Out Project Total:**   $501

**A2 Project Total:**   $501

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period September 2, 2006 through September 29, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Arnold | Nathan R. | NRA | Staff | 9/4/2006 | Mileage to Kokomo, IN. | $97 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/5/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Cash | Kevin L. | KLC | Partner | 9/5/2006 | Lodging in Troy for Status update meeting at Delphi and review of Summary of Control Deficiencies (1 night). | $191 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/5/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/5/2006 | Mileage roundtrip to Saginaw to perform interim substantive audit procedures. | $71 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/5/2006 | Packard (Warren, OH)- Mileage roundtrip to participate in interim procedures. | $209 | A1 |
| Tau | King-Sze | KST | Senior | 9/5/2006 | Mileage roundtrip to Saginaw, MI. | $55 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/6/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Dinner while staying in Saginaw to audit the Steering division. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Mileage to Saginaw | $28 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Lodging while working on Steering Division in Saginaw (1 night). | $63 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/6/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/6/2006 | Roundtrip mileage to Kokomo, IN. | $27 | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/6/2006 | China visa photos for travel to Asia for interim closing meetings | $27 | A1 |
| Tau | King-Sze | KST | Senior | 9/6/2006 | Mileage roundtrip to Saginaw, MI. | $55 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/7/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/7/2006 | Mileage from Kokomo, IN. | $97 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2006 | Breakfast while in Saginaw, working on the steering division. | $4 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2006 | Dinner while out of town in Saginaw working on the Steering Division Audit. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2006 | Lodging while working on Steering Division in Saginaw (1 night). | $61 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/7/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/7/2006 | Roundtrip mileage to Kokomo, IN. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 9/7/2006 | Mileage roundtrip to Saginaw, MI. | $55 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Chamarro | Destiny D. | DDC | Staff | 9/8/2006 | Breakfast while in Saginaw, working on the steering division. | $3 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/8/2006 | Mileage from Saginaw | $28 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/8/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/8/2006 | Roundtrip mileage to Kokomo, IN. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 9/8/2006 | Mileage roundtrip to Saginaw, MI. | $55 | A1 |
| Horner | Kevin John | KJH | Staff | 9/10/2006 | Mileage to Warren, OH to work on Delphi Packard | $116 | A1 |
| Horner | Kevin John | KJH | Staff | 9/10/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $144 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/10/2006 | Out of town dinner expense while in Warren, OH. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/10/2006 | Round trip mileage to Warren, OH for work on the Packard interim procedures. | $219 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/10/2006 | Lodging while staying out of town in Warren, OH for Packard division (4 nights). | $473 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/11/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/11/2006 | Lodging while out of town in Kokomo, IN (1 night). | $63 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/11/2006 | Mileage to Kokomo, IN. | $97 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/11/2006 | Mileage roundtrip to Saginaw. | $53 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/11/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Dinner in Warren, OH while working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $144 | A1 |
| Marold | Erick W. | EWM | Senior | 9/11/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 9/11/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Marold | Erick W. | EWM | Senior | 9/11/2006 | Mileage to Kokomo, IN. | $122 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2006 | Out of town dinner while working on the Packard interim procedures. | $20 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/11/2006 | Roundtrip mileage to Warren, OH. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 9/11/2006 | Mileage to Saginaw, MI. | $27 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/12/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/12/2006 | Lodging while out of town in Kokomo, IN (1 night). | $63 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Dinner for K. Tau and D. Chamarro while staying in Saginaw to perform test of controls for the steering division. | $40 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Mileage roundtrip to Saginaw | $61 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 9/12/2006 | Hotel stay while working on Steering Division in Saginaw (1 night). | $62 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/12/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/12/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $144 | A1 |
| Marold | Erick W. | EWM | **Senior** | 9/12/2006 | Out of town dinner while in Kokomo, IN. | $19 | A1 |
| Marold | Erick W. | EWM | **Senior** | 9/12/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/12/2006 | Out of town dinner while working on the Packard engagement - N. Miller and K. Horner. | $40 | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 9/12/2006 | Dinner while out of town in Warren, OH to work on the audit of the Packard division of Delphi Corporation. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 9/12/2006 | Mileage while driving to Warren, OH to work on the audit of the Delphi Packard Division. | $108 | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 9/12/2006 | Lodging while in Warren, OH to work on the Packard Division of Delphi Corporation (1 night). | $169 | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/12/2006 | Roundtrip mileage to Warren, OH. | $27 | A1 |
| Tau | King-Sze | KST | **Senior** | 9/12/2006 | Lodging while in Saginaw, MI (1 night). | $63 | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 9/13/2006 | Lodging while out of town in Kokomo, IN (1 night). | $63 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/13/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/13/2006 | Dinner in Warren, OH while working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/13/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $144 | A1 |
| Marold | Erick W. | EWM | **Senior** | 9/13/2006 | Out of town dinner for E. Marold and N. Arnold while in Kokomo, IN. | $40 | A1 |
| Marold | Erick W. | EWM | **Senior** | 9/13/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/13/2006 | Out of town dinner expense while in Warren, OH. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 9/13/2006 | Dinner while out of town to work on the audit of the Packard Division of Delphi | $20 | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 9/13/2006 | Lodging while in Warren, OH to work on the Packard Division of Delphi Corporation (1 night). | $169 | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/13/2006 | Roundtrip mileage to Warren, OH. | $27 | A1 |
| Tau | King-Sze | KST | **Senior** | 9/13/2006 | Dinner while out of town in Saginaw. | $20 | A1 |
| Tau | King-Sze | KST | **Senior** | 9/13/2006 | Lodging while in Saginaw, MI (1 night). | $63 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Arnold | Nathan R. | NRA | Staff | 9/14/2006 | Dinner while out of town in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/14/2006 | Lodging while out of town in Kokomo, IN (1 night). | $63 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Dinner for K. Tau and D. Chamarro while staying in Saginaw for the steering division. | $40 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Lodging while working on Steering Division in Saginaw (1 night). | $62 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/14/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Ford | David Hampton | DHF | Staff | 9/14/2006 | FedEx charge to send working papers to Warren, OH for Packard audit. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Dinner in Warren, OH while working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $144 | A1 |
| Marold | Erick W. | EWM | Senior | 9/14/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 9/14/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Pikos | Matthew C. | MCP | Staff | 9/14/2006 | Dinner while out of town to work on the audit of the Packard Division of Delphi | $20 | A1 |
| Pikos | Matthew C. | MCP | Staff | 9/14/2006 | Mileage while driving to Warren, OH to work on the audit of the Delphi Packard Division. | $108 | A1 |
| Tau | King-Sze | KST | Senior | 9/14/2006 | Lodging while in Saginaw, MI (1 night). | $62 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/15/2006 | Breakfast while out of town in Kokomo, IN. | $4 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/15/2006 | Mileage from Kokomo, IN. | $97 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Mileage from Saginaw | $28 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/15/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Dinner while traveling home from Warren, OH after working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Mileage from Warren after working on Delphi Packard | $99 | A1 |
| Marold | Erick W. | EWM | Senior | 9/15/2006 | Mileage from Kokomo, IN. | $122 | A1 |
| Tau | King-Sze | KST | Senior | 9/15/2006 | Mileage from Saginaw, MI. | $27 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/17/2006 | Out of town dinner while in in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/17/2006 | Out of town lodging while in in Kokomo, IN (1 night). | $88 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/17/2006 | Mileage to the client site in Kokomo, IN. | $97 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/17/2006 | Mileage to Dayton, OH. | $87 | A1 |
| Marold | Erick W. | EWM | Senior | 9/17/2006 | Out of town dinner while in Kokomo, IN. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 9/17/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Marold | Erick W. | EWM | Senior | 9/17/2006 | Mileage to Kokomo, IN. | $122 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 9/17/2006 | Dinner while out of town for Dayton Interim Audit | $20 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/17/2006 | Mileage for driving to Dayton for the interim audit. | $97 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/18/2006 | Out of town dinner while in in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/18/2006 | Out of town lodging while in in Kokomo, IN (1 night). | $88 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Dinner while out of town working on Steering Division | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Mileage to Saginaw | $28 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Lodging while working on Steering Division in Saginaw (1 night). | $63 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/18/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Ford | David Hampton | DHF | Staff | 9/18/2006 | Mileage to Dayton, OH for SSC audit. | $68 | A1 |
| Ford | David Hampton | DHF | Staff | 9/18/2006 | Lodging in Dayton OH for 3 nights for Dayton audit. | $278 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/18/2006 | Mileage roundtrip to Saginaw to perform interim substantive audit procedures. | $71 | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Breakfast while traveling to Warren, OH to work on Delphi Packard | $5 | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Dinner in Warren, OH wile working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $114 | A1 |
| Marold | Erick W. | EWM | Senior | 9/18/2006 | Out of town dinner in Kokomo, IN for E. Marold and N. Arnold. | $40 | A1 |
| Marold | Erick W. | EWM | Senior | 9/18/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/18/2006 | Mileage while driving to Warren, OH to work on the audit of the Delphi Packard Division. | $30 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dinner for myself, D. Ford, and A. Buzzacco while out of town for Dayton - Interim audit. | $60 | A1 |
| Tau | King-Sze | KST | Senior | 9/18/2006 | Mileage roundtrip to Saginaw, MI. | $55 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/19/2006 | Out of town dinner while in in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/19/2006 | Out of town lodging while in in Kokomo, IN (1 night). | $88 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/19/2006 | Dinner while out of town in Dayton, OH. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Dinner while out of town in Saginaw working on the Steering Division | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Lodging while working on Steering Division in Saginaw (1 night). | $61 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Craig | Tashawna N. | TNC | Staff | 9/19/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Dinner in Warren, OH wile working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 9/19/2006 | Out of town dinner in Kokomo, IN for E. Marold and N. Arnold. | $40 | A1 |
| Marold | Erick W. | EWM | Senior | 9/19/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/19/2006 | Mileage while driving to Warren, OH to work on the audit of the Delphi Packard Division. | $30 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/19/2006 | Dinner for myself and D. Ford while out of town for Dayton - Interim audit. | $40 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | Out of town dinner while in in Kokomo, IN. | $20 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | Out of town lodging while in in Kokomo, IN (1 night). | $88 | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | Out of town dinner in conjunction with E&S interim site visit in Kokomo, IN. | $20 | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | Mileage to Kokomo, IN for E&S interim site visit | $120 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Mileage from Saginaw | $28 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/20/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/20/2006 | Mileage roundtrip to Saginaw to perform interim substantive audit procedures. | $71 | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Breakfast in Warren, OH while working on Delphi Packard | $6 | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Dinner in Warren, OH wile working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 9/20/2006 | Out of town dinner while in Kokomo, IN. | $19 | A1 |
| Marold | Erick W. | EWM | Senior | 9/20/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | Out of town dinner expense while in Warren, OH. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | Round trip mileage to Warren, OH for work on Packard engagement. | $220 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/20/2006 | Mileage while driving to Warren, OH to work on the audit of the Delphi Packard Division. | $30 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2006 | Dinner for myself, D. Ford, and A. Buzzacco while out of town for Dayton - Interim audit. | $60 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Arnold | Nathan R. | NRA | Staff | 9/21/2006 | Out of town lodging while in in Kokomo, IN (1 night). | $88 | A1 |
| Boehm | Michael J. | MJB | Manager | 9/21/2006 | Out-of-town dinner for E. Marold, N. Arnold, and M. Boehm during E&S interim site visit. | $60 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Mileage from Dayton, OH. | $87 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | 4 night Lodging while out of town for the Delphi Dayton audit. | $372 | A1 |
| Ford | David Hampton | DHF | Staff | 9/21/2006 | Mileage from Dayton OH for SSC audit. | $68 | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Dinner in Warren, OH wile working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Lodging while in Warren, OH working on Delphi Packard (1 night). | $135 | A1 |
| Marold | Erick W. | EWM | Senior | 9/21/2006 | Out of town breakfast while in Kokomo, IN. | $7 | A1 |
| Marold | Erick W. | EWM | Senior | 9/21/2006 | Lodging in Kokomo, IN (1 night). | $110 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Out of town dinner while working on the Packard division. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Lodging while staying out of town in Warren, OH for Packard division (2 nights). | $270 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/21/2006 | Mileage while driving to Warren, OH to work on the audit of the Delphi Packard Division. | $30 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Telephone charge for dialing up to check email while ou of town in Dayton. | $3 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Mileage from Dayton (interim audit). | $97 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Lodging for 4 nights in Dayton for interim audit. | $371 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/22/2006 | Out of town breakfast while in Kokomo, IN. | $6 | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/22/2006 | Mileage from the client site in Kokomo, IN. | $97 | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | Dinner while out of town for E&S interim site visit. | $20 | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | Return mileage from E&S interim site visit in Kokomo, IN. | $118 | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | 2 nights of lodging in Kokomo, IN for E&S interim site visit. | $242 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/22/2006 | Mileage roundtrip to Saginaw | $54 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/22/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Dinner while traveling home from Warren, OH after working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Rental car charge for 6 days to drive to Warren, OH to work on Delphi Packard. | $202 | A1 |
| Marold | Erick W. | EWM | Senior | 9/22/2006 | Out of town breakfast while in Kokomo, IN. | $7 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 9/22/2006 | Mileage from Kokomo, IN. | $122 | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Mileage while driving to Warren, OH to work on the audit of the Delphi Packard Division. | $13 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/24/2006 | Mileage to Dayton, OH. | $87 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/25/2006 | Dinner while out of town in Dayton, OH. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/25/2006 | Dinner while in Saginaw working on the Steering Division | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/25/2006 | Mileage to Saginaw | $25 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/25/2006 | Hotel stay while working on Steering Division in Saginaw (1 night). | $75 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/25/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/26/2006 | Dinner while out of town in Dayton, OH. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Breakfast while working in Saginaw on the Steering division | $3 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Dinner while in Saginaw working on Delphi-Steering Division | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Hotel stay while working on Steering Division in Saginaw (1 night). | $75 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/26/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Ranney | Amber C. | ACR | Senior | 9/26/2006 | Mileage to Dayton, OH for interim audit | $97 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/27/2006 | Dinner while out of town in Dayton, OH. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Breakfast while out of town in Saginaw working on Delphi-Saginaw | $3 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Dinner while staying in Saginaw working on Delphi Steering | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Hotel stay while working on Steering Division in Saginaw (1 night). | $75 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Breakfast while in Saginaw, working on the steering division. | $3 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Mileage from Saginaw | $27 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/27/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Imberger | Guido | GI | Senior Manager | 9/27/2006 | Mileage to Saginaw location. | $62 | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Out-of-town dinner while in Saginaw. | $20 | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Mileage to Saginaw, MI. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Lodging while working on Steering Division in Saginaw (1 night). | $68 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Mileage from Saginaw | $26 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/28/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Imberger | Guido | GI | Senior Manager | 9/28/2006 | Mileage roundtrip to Saginaw location. | $62 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 9/28/2006 | Out-of-town dinner while in Saginaw. | $20 | A1 |
| Tau | King-Sze | KST | Senior | 9/28/2006 | Lodging while in Saginaw, MI (1 night). | $64 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/29/2006 | Mileage from Dayton, OH. | $87 | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/29/2006 | 5 nights of lodging while out of town for Delphi-Dayton Audit | $545 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/29/2006 | Mileage roundtrip to Saginaw | $52 | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/29/2006 | Mileage roundtrip to Saginaw. | $56 | A1 |
| Floyd | Paul | PF | Staff | 9/29/2006 | Mileage to Athens for inventory observation. | $111 | A1 |
| Imberger | Guido | GI | Senior Manager | 9/29/2006 | Mileage roundtrip to Saginaw location. | $62 | A1 |
| Tau | King-Sze | KST | Senior | 9/29/2006 | Mileage from Saginaw, MI. | $27 | A1 |
| | | | | | **A1 Project Total:** | **$14,455** | |

**Accounting Assistance - A2**

**Saginaw Carve-Out Audit**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/6/2006 | Mileage roundtrip to Saginaw for purposes of substantive audit procedures on carve-out. | $76 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/11/2006 | Mileage roundtrip to Saginaw for purposes of substantive audit procedures on carve-out. | $76 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/13/2006 | Mileage roundtrip to Saginaw for purposes of substantive audit procedures on carve-out. | $76 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/14/2006 | Mileage roundtrip to Saginaw for purposes of substantive audit procedures on carve-out. | $76 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/28/2006 | Mileage roundtrip to Saginaw in conjunction with substantive audit procedures on carve-out audit. | $71 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/29/2006 | Mileage roundtrip to Saginaw in conjunction with substantive audit procedures on carve-out audit. | $71 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$446** | |
| | | | | | **A2 Project Total:** | **$446** | |

**Tax - A3**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Principal | 9/25/2006 | Lodging in Troy for client meetings. | $205 | A3 |
| Ward | Richard D. | RDW | Principal | 9/25/2006 | Airfare roundtrip from Atlanta to Detroit for information gathering and client meetings, standard coach fare. | $599 | A3 |
| | | | | | **A3 Tax Project Total:** | **$804** | |