# EXHIBIT F

## June 2006

```
alp_132: Matter Detail (babstan/376991)           Fried, Frank, Harris, Shriver & Jacobson LLP                    PAGE    3
Run Date & Time: 07/25/06 16:09:46                 Work Date From : 06/01/06 Thru : 06/30/06                       (000397)
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE             Client Rel Prt : BRAD E. SCHELER                 Proforma: 3270658
Matter: 00002 GENERAL                              Responsible Prt: BRAD E. SCHELER                 Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| JOHNSON, DIXIE L. | 10 | PARTNER | 06/01/06 | Emails and conferences with team regarding developments and strategies. | 0.90 | 715.50 | 9608209 |
| | | | 06/01/06 | Email from B. Scheler re: status of chapter 11 case | 0.20 | 159.00 | 9678041 |
| MELWANI, VIVEK | 35 | PARTNER | 06/01/06 | Review and draft letters to Debtors. | 1.00 | 670.00 | 9596234 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/01/06 | Draft letters to Debtors. | 1.30 | 1,014.00 | 9625500 |
| RESNICK, ALAN | 35 | COUNSEL | 06/01/06 | T/c w/equity holder, Bonnie Steingart and Dixie Johnson re: information sharing protocols and other issues; precall conference with Bonnie Steingart re: same. | 1.20 | 1,020.00 | 9601720 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/01/06 | Legal/news research. | 0.40 | 168.00 | 9679356 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/01/06 | Revise letter to CRO re: cooperation and financials | 0.40 | 200.00 | 9653345 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/01/06 | Meeting with litigation team re: status and open issues. | 1.00 | 470.00 | 9654861 |
| | | | 06/01/06 | Draft letter to John Sheehan. | 1.00 | 470.00 | 9654866 |
| WOLF, JASON | 35 | ASSOCIATE | 06/01/06 | Letters to GM and UAW. | 2.90 | 1,363.00 | 9654868 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/01/06 | Review and update case calendar. | 0.40 | 178.00 | 9654550 |
| | | | 06/01/06 | Review/update 2002 service list and master service list (.5); Review/update case calendar (.8) | 1.30 | 240.50 | 9596474 |
| MELWANI, VIVEK | 35 | PARTNER | 06/01/06 | Delivery to U.S. Trustee's office | 0.30 | 55.50 | 9596476 |
| | | | 06/02/06 | Attend to information request issues | 1.20 | 804.00 | 9647543 |
| | | | 06/02/06 | Letters to Weil and UAW counsel | 1.10 | 737.00 | 9647544 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/02/06 | Prep correspondence to Judge Drain. | 1.10 | 858.00 | 9625504 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/02/06 | Research Legal News. | 0.40 | 84.00 | 9655298 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/02/06 | Research re: proof of interest | 0.50 | 250.00 | 9653354 |
| | | | 06/02/06 | Review bar date papers re: same | 0.40 | 200.00 | 9653355 |
| | | | 06/02/06 | Review emails for chambers' conference re: info sharing | 0.30 | 150.00 | 9653357 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/02/06 | Calls w/ Skadden re: confidentiality and data room index | 0.30 | 150.00 | 9653358 |
| | | | 06/02/06 | Letters to trustee, UAW, GM. | 0.30 | 141.00 | 9654872 |
| | | | 06/02/06 | Review and circulate index of data room documents | 0.40 | 188.00 | 9654875 |
| | | | 06/02/06 | Review correspondence. | 0.30 | 141.00 | 9654878 |
| | | | 06/02/06 | Preparation for Viv Melwani and Bonnie Steingart meeting with U.S. Trustee. | 1.10 | 517.00 | 9654879 |
| CONNIFF, DANIEL | 30 | MISC | 06/02/06 | Ordered transcripts from various court reporters re Delphi. | 0.20 | 47.00 | 9635439 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 06/03/06 | Email from B. Scheler re: plans going forward. | 0.10 | 79.50 | 9608219 |
| MELWANI, VIVEK | 35 | PARTNER | 06/05/06 | Letters re: meeting and information | 0.60 | 402.00 | 9647548 |
| | | | 06/05/06 | Calls with Skadden | 0.50 | 335.00 | 9647549 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL
```

alp_132: Matter Detail (babstan/37G591)
Run Date & Time: 07/25/06 16:09:46
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/06 Thru : 06/30/06
Client Rel Prt : BRAD E. SCHELER
Responsible Prt: BRAD E. SCHELER

Proforma: 3270658
Status: B

PAGE    4
(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 06/05/06 | Meeting with UST | 1.00 | 670.00 | 9647550 |
| | | | 06/05/06 | Meeting with US Trustee. | 0.80 | 624.00 | 9625509 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/05/06 | Review draft leter to Debtor. | 1.50 | 1,170.00 | 9625511 |
| | | | 06/05/06 | Prep letter to Judge Drain. | 1.50 | 1,170.00 | 9625512 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/05/06 | Review and comment on letter to Judge Drain requesting chambers conference. | 0.20 | 150.00 | 9650592 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/06 | Meet w/ V. Melwani and B. Steingart re: meeting w/UST. | 0.10 | 50.00 | 9653378 |
| | | | 06/05/06 | Draft Letter to Judge Drain requesting conference; discuss letter with Bonnie Steingart and review and revise. | 2.10 | 987.00 | 9654885 |
| WOLF, JASON | 35 | ASSOCIATE | 06/05/06 | Prepare chart of Delphi board members. | 2.90 | 1,290.50 | 9658567 |
| WALLEN, AILAN | 10 | MISC | 06/05/06 | Research re: Delphi Corp. board members. | 0.40 | 90.00 | 9604481 |
| MELWANI, VIVEK | 35 | PARTNER | 06/05/06 | Calls with potential advisors | 0.40 | 268.00 | 9647555 |
| | | | 06/06/06 | Calls with Latham. | 0.30 | 201.00 | 9647558 |
| | | | 06/06/06 | Calls re: documents and Chambers conference | 0.40 | 268.00 | 9647561 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/06/06 | Calls re: upcoming meetings | 1.20 | 804.00 | 9647563 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/06 | Review calendar and task list | 0.40 | 100.00 | 9653387 |
| | | | 06/06/06 | Review and revise task list. | 1.10 | 517.00 | 9654891 |
| | | | 06/06/06 | Review case calendar | 1.00 | 470.00 | 9654892 |
| WOLF, JASON | 35 | ASSOCIATE | 06/06/06 | Review of financial advisors involved in case. | 1.00 | 470.00 | 9654893 |
| | | | 06/06/06 | Review and revise case calendar. | 1.00 | 178.00 | 9658574 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/06/06 | Update case calendar | 0.50 | 92.50 | 9629560 |
| | | | 06/06/06 | Service distribution | 1.00 | 185.00 | 9629562 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 06/07/06 | Email with V. Melwani re: news reports of Wells notices to executives. | 0.10 | 79.50 | 9606683 |
| MELWANI, VIVEK | 35 | PARTNER | 06/07/06 | Calls with Latham | 0.40 | 268.00 | 9647570 |
| CAIN, KIMBERLY | 10 | ASSOCIATE | 06/07/06 | Calls with various potential advisors | 0.80 | 536.00 | 9647573 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/07/06 | Review news articles. | 0.60 | 189.00 | 9605660 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/07/06 | Research Delphi securities/ERISA complaints. | 1.00 | 420.00 | 9055312 |
| | | | 06/07/06 | Emails to possible advisors | 1.00 | 500.00 | 9653402 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/07/06 | Review complaints in securities actions | 2.50 | 1,250.00 | 9653405 |
| WOLF, JASON | 35 | ASSOCIATE | 06/07/06 | Discuss case with J. Rodburg re: meeting with creditors and next stips. | 0.80 | 376.00 | 9654898 |
| | | | 06/07/06 | Review and circulate White & Case supplemental 2019 statement. | 0.20 | 89.00 | 9658584 |
| | | | 06/07/06 | Review summary of meeting with Creditors' Committee. | 0.20 | 89.00 | 9658587 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/07/06 | Create binders for Delphi public documents | 3.00 | 555.00 | 9629566 |
| | | | 06/07/06 | Update case files | 1.40 | 259.00 | 9629568 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 06/08/06 | Review updates. | 0.30 | 238.50 | 9617970 |
| MELWANI, VIVEK | 35 | PARTNER | 06/08/06 | Call with Ricky Mason | 0.50 | 335.00 | 9647578 |
| | | | 06/08/06 | Call with Marty Flick of Latham | 0.30 | 201.00 | 9647582 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/376991)                          Fried, Frank, Harris, Shriver & Jacobson LLP                                    PAGE    5
Run Date & Time: 07/25/06 16:09:47
Currency : USD                                                    Client Rel Prt : BRAD E. SCHELER                          Proforma: 3270658        (00397)
Client: 031841 DELPHI EQUITY COMMITTEE                            Work Date From : 06/01/06 Thru : 06/30/06                 Status: B
Matter: 00002 GENERAL                                             Responsible Prt: BRAD E. SCHELER
```

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| CAIN, KIMBERLY | 10 | ASSOCIATE | 06/08/06 | Review Delphi articles. | 0.20 | 63.00 | 9605662 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/08/06 | Review shareholder complaints. | 2.10 | 987.00 | 9654907 |
| WOLF, JASON | 35 | ASSOCIATE | 06/08/06 | Discussions with Jen Rodburg re: open issues. | 0.60 | 282.00 | 9654911 |
| | | | 06/08/06 | Discuss draft financial advisor retention application with S. Froes. | 0.20 | 89.00 | 9658589 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/08/06 | Retrieval and distribution of notice procedures documents per J. Wolf | 1.30 | 240.50 | 9629569 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 06/09/06 | Conference with B. Steingart and V. Melwani re: SEC investigation. | 0.30 | 238.50 | 9617982 |
| MELWANI, VIVEK | 35 | PARTNER | 06/09/06 | Review letter to Skadden | 0.30 | 201.00 | 9647590 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/09/06 | Review shareholder complaints. | 1.10 | 858.00 | 9625528 |
| WOLF, JASON | 35 | ASSOCIATE | 06/09/06 | Review draft letters to debtor and court. | 0.80 | 624.00 | 9625529 |
| CAIN, KIMBERLY | 10 | ASSOCIATE | 06/09/06 | Review Delphi news articles and; email same to D. Johnson. | 0.50 | 157.50 | 9605669 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/09/06 | Calls w/ advisors re: materials | 0.80 | 400.00 | 9653427 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/09/06 | Attention to open issues | 1.80 | 846.00 | 9654912 |
| | | | 06/09/06 | Meeting with Viv Melwani and calls with potential financial advisers. | 1.00 | 470.00 | 9654913 |
| WOLF, JASON | 35 | ASSOCIATE | 06/09/06 | Review draft retention agreement. | 0.50 | 222.50 | 9658595 |
| | | | 06/09/06 | Review schedules and statements summary. | 0.80 | 356.00 | 9658596 |
| | | | 06/09/06 | Circulate financial advisor presentation materials to committee members. | 0.40 | 178.00 | 9658597 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 06/09/06 | Reviewed SOAL's, created chart re: assets, liabilities, claims | 7.40 | 1,332.00 | 9609866 |
| WOLF, JASON | 35 | ASSOCIATE | 06/10/06 | Review and revise summary of schedules and statements. | 1.10 | 489.50 | 9658599 |
| MELWANI, VIVEK | 35 | PARTNER | 06/11/06 | Calls with potential financial advisers | 0.40 | 268.00 | 9647593 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/11/06 | Review and summarizing class action law suits against Delphi | 6.70 | 2,110.50 | 9634697 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 06/12/06 | Emails with V. Melwani re: case states and review updates. | 0.40 | 318.00 | 9617994 |
| MELWANI, VIVEK | 35 | PARTNER | 06/12/06 | Calls re: retention of financial advisor. | 0.60 | 402.00 | 9659956 |
| SCHELER, BRAD E. | 35 | PARTNER | 06/12/06 | Calls re: retention of financial advisor. | 0.50 | 497.50 | 9679531 |
| | | | 06/12/06 | Emails and calls w/team re: open issues. | 0.40 | 398.00 | 9630524 |
| RESNICK, ALAN | 35 | COUNSEL | 06/12/06 | T/C w/Viv Melwani re: retention of financial advisor. | 0.20 | 170.00 | 9623717 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/12/06 | Review draft financial advisor retention application | 0.50 | 235.00 | 9654920 |
| | | | 06/12/06 | Attention to Delphi issues - including calendar and schedules. | 1.00 | 470.00 | 9654921 |
| | | | 06/12/06 | Calls with financial advisors regarding possible retention | 1.80 | 846.00 | 9654922 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL.
```

```
alp_132: Matter Detail (babstan/376991)                   Fried, Frank, Harris, Shriver & Jacobson LLP                                    PAGE    6
Run Date & Time: 07/25/06 16:09:47                        Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD                                                                                                      Proforma: 3270658      (003197)
Client: 031841 DELPHI EQUITY COMMITTEE                    Client Rel Prt : BRAD E. SCHELER                          Status: B
Matter: 00002 GENERAL                                     Responsible Prt: BRAD E. SCHELER
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 06/12/06 | Revise draft financial advisor retention application. | 0.80 | 356.00 | 9658602 |
| WOLF, JASON | 35 | ASSOCIATE | 06/12/06 | Review and revise summary of schedules and statements. | 2.70 | 1,201.50 | 9658605 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/12/06 | Update case calendar and docket files | 1.00 | 185.00 | 9629578 |
| | | | 06/12/06 | Create list of documents deemed confidential or filed under seal in preparation for upcoming chambers conference | 4.50 | 832.50 | 9629581 |
| | | | 06/12/06 | Distribution of information on potential financial advisors per J. Rodburg | 0.40 | 74.00 | 9629584 |
| LARREA, ELSIE | 10 | MISC | 06/12/06 | Retrieve indentures in connection with issuance of Senior Notes due 2006, 2009, 2013 and 2029 | 1.10 | 231.00 | 9614280 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 06/13/06 | Email with V. Melwani re: upcoming meetings; review updates from team. | 0.30 | 238.50 | 9618002 |
| SCHELER, BRAD E. | 35 | PARTNER | 06/13/06 | Calls and emails w/ potential financial advisors. | 1.00 | 995.00 | 9630531 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/13/06 | Review and circulate materials for potential financial advisors and information regarding candidates | 0.50 | 250.00 | 9653438 |
| | | | 06/13/06 | Calls and emails w/potential financial advisor candidates. | 0.60 | 300.00 | 9653440 |
| | | | 06/13/06 | Review chart re: claims from schedules and statements | 0.50 | 250.00 | 9653444 |
| | | | 06/13/06 | Review schedules and statements | 1.30 | 650.00 | 9653445 |
| | | | 06/13/06 | Efforts re: strategy meeting | 0.20 | 100.00 | 9653447 |
| | | | 06/13/06 | Schedule call with committee re: financial advisor candidates. | 0.50 | 250.00 | 9667243 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/06 | Review and revise case calendar | 0.60 | 282.00 | 9654928 |
| WOLF, JASON | 35 | ASSOCIATE | 06/13/06 | Review filings for confidentiality provisions | 1.20 | 564.00 | 9654929 |
| | | | 06/13/06 | Review orders/stipulations re: confidential filings and revise chart. | 2.10 | 934.50 | 9658609 |
| | | | 06/13/06 | Review and revise summary of assets and liabilities. | 1.90 | 845.50 | 9658610 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/13/06 | Review and revise case calendar. | 0.80 | 356.00 | 9658611 |
| | | | 06/13/06 | Prepare presentations of financial advisor candidates for distribution to committee members | 0.50 | 92.50 | 9629587 |
| | | | 06/13/06 | Update chart of confidential documents and retrieval of documents re: same | 1.30 | 240.50 | 9629590 |
| MELWANI, VIVEK | 35 | PARTNER | 06/14/06 | Calls re: financial advisors and related issues | 1.30 | 871.00 | 9647603 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/14/06 | Team call re: stategy meeting | 1.00 | 500.00 | 9653466 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/14/06 | Team call re: strategy | 1.00 | 470.00 | 9654935 |

Client: 031841 DELPHI EQUITY COMMITTEE
  Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/3769911)          Fried, Frank, Harris, Shriver & Jacobson LLP                               PAGE    7
Run Date & Time: 07/25/06 16:09:48                 Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD                                                                                                             (003397)
Client: 031841 DELPHI EQUITY COMMITTEE             Client Rel Prt : BRAD E. SCHELER          Proforma: 3270658
Matter: 00002 GENERAL                              Responsible Prt: BRAD E. SCHELER          Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 06/14/06 | Correspondence with financial advisor candidates | 1.20 | 564.00 | 9654936 |
| | | | 06/14/06 | Review and prepare chart. | 0.80 | 356.00 | 9658614 |
| | | | 06/14/06 | Review and revise calendar. | 0.50 | 222.50 | 9658615 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/14/06 | Review filings for confidentiality provisions. | 0.60 | 267.00 | 9658618 |
| | | | 06/14/06 | Review stipulations and orders regarding confidentiality | 1.80 | 333.00 | 9629594 |
| MELWANI, VIVEK | 35 | PARTNER | 06/14/06 | Review docket and revisions to case calendar | 1.30 | 240.50 | 9629595 |
| | | | 06/14/06 | Document distributions per request | 1.10 | 203.50 | 9629596 |
| SCHELER, BRAD E. | 35 | PARTNER | 06/15/06 | Meeting with J. Tanenbaum (Weil) re: Delphi financial advisor presentation | 2.50 | 1,675.00 | 9647609 |
| RESNICK, ALAN | 35 | COUNSEL | 06/15/06 | Meet w/J. Tanenbaum re: Delphi | 2.00 | 1,340.00 | 9647610 |
| | | | 06/15/06 | Meeting with Brad Scheler and Viv Melwani re: strategy meeting. | 2.00 | 1,990.00 | 9630540 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/15/06 | Review letter re: potential trading order violation | 0.40 | 340.00 | 9623728 |
| | | | 06/15/06 | Revise summary of schedules and statements. | 0.20 | 94.00 | 9654944 |
| WOLF, JASON | 35 | ASSOCIATE | 06/16/06 | Review debtors expenses in case. | 1.10 | 409.50 | 9658621 |
| MELWANI, VIVEK | 35 | PARTNER | 06/16/06 | Calls with advisors re: follow up | 0.50 | 335.00 | 9658453 |
| | | | 06/16/06 | Review information sharing protocol | 0.50 | 335.00 | 9658454 |
| | | | 06/16/06 | Letters to debtors | 0.60 | 402.00 | 9658455 |
| | | | 06/16/06 | Efforts in connection with chapter 11 case including discussing information sharing and strategy. | 0.30 | 201.00 | 9658456 |
| SCHELER, BRAD E. | 35 | PARTNER | 06/16/06 | Draft and send letter to Skadden re: info sharing protocols | 3.00 | 2,985.00 | 9630545 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/16/06 | Review protocols. | 0.60 | 300.00 | 9653483 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/16/06 | Calls to financial advisors | 0.30 | 150.00 | 9653484 |
| WOLF, JASON | 35 | ASSOCIATE | 06/16/06 | Research re: Delphi debt issuances. | 0.50 | 235.00 | 9654947 |
| WALLEN, ALLAN | 10 | MISC | 06/17/06 | Research re: Delphi Corp. | 0.50 | 222.50 | 9658626 |
| MELWANI, VIVEK | 35 | PARTNER | 06/17/06 | Review response to Chambers letter | 0.30 | 67.50 | 9617942 |
| | | | 06/17/06 | Review letter to Judge from Debtors. | 0.50 | 335.00 | 9647612 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/18/06 | Review case law regarding privilege. | 0.80 | 624.00 | 9625544 |
| | | | 06/18/06 | Review information sharing protocols | 1.30 | 1,014.00 | 9625545 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/19/06 | Review Debtors' response to info sharing letter | 0.20 | 100.00 | 9653489 |
| | | | 06/19/06 | (description unclear) | 0.10 | 100.00 | 9653490 |
| MELWANI, VIVEK | 35 | PARTNER | 06/19/06 | Meeting with Latham re: issues and claims | 2.50 | 1,675.00 | 9647614 |
| | | | 06/19/06 | Meeting with Scheler, Steingart and Torres re: status and claims | 1.50 | 1,005.00 | 9647615 |
| SCHELER, BRAD E. | 35 | PARTNER | 06/19/06 | Meeting re: status & claims. | 1.50 | 1,492.50 | 9679345 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/19/06 | Meet with Debtors. | 0.50 | 390.00 | 9625548 |
| RESNICK, ALAN | 35 | COUNSEL | 06/19/06 | Analysis of attorney-client privilege in bankruptcy cases. | 0.40 | 340.00 | 9623737 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/19/06 | Research of confidentiality and privilege. | 3.40 | 1,700.00 | 9624340 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/376991)
Run Date & Time: 07/25/06 16:09:49
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/06 Thru : 06/30/06

Client Rel Prt : BRAD E. SCHELER
Responsible Prt: BRAD E. SCHELER

PAGE    8

Proforma#: 3270658
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/19/06 | Draft memo re: restructuring | 2.20 | 1,100.00 | 9653493 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/19/06 | Meet w/ V.Melwani re: same | 0.20 | 100.00 | 9653494 |
| | | | 06/19/06 | Call w/ D.Wallit re: retention | 0.10 | 50.00 | 9653497 |
| | | | 06/19/06 | Call w/ D. Hilty and DC Capital re: fee proposal | 0.20 | 100.00 | 9653498 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Calls with financial advisor candidates | 0.70 | 329.00 | 9654955 |
| WOLF, JASON | 35 | ASSOCIATE | 06/19/06 | Discuss open issues with J. Rodburg | 0.80 | 376.00 | 9654957 |
| GUIDO, LAURA | 30 | PARALEGAL | 06/19/06 | Review and update case calendar. | 0.30 | 133.50 | 9658629 |
| MCGILL, CHRISTINA | 35 | ASSOCIATE | 06/20/06 | Update 2002 service list | 0.80 | 148.00 | 9629611 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/20/06 | Review emails | 0.30 | 126.00 | 9656111 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 06/21/06 | Emails to advisor candidates re: update | 0.30 | 150.00 | 9653513 |
| MELWANI, VIVEK | 35 | PARTNER | 06/21/06 | Conference with B. Steingart re: SEC issues. | 0.30 | 238.50 | 9647090 |
| | | | 06/21/06 | Call with HLHZ | 0.30 | 201.00 | 9647623 |
| | | | 06/21/06 | Calls re: Miller and call with company | 1.00 | 670.00 | 9647624 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/21/06 | Review summary of assets and liabilities | 1.50 | 1,005.00 | 9647626 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/21/06 | Review draft letter to Debtors. | 0.50 | 390.00 | 9625561 |
| | | | 06/21/06 | Efforts re: chambers' conference and email to chambers and Skadden re: same | 0.50 | 250.00 | 9633525 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/06 | Revise chart re: schedules and statements | 0.50 | 250.00 | 9653526 |
| | | | 06/21/06 | Meeting with Bonnie Steingart, Viv Melwani and Jen Rodburg re: open issues | 0.90 | 423.00 | 9654959 |
| | | | 06/21/06 | Draft letters to Financial Advisor candidates | 1.10 | 517.00 | 9654963 |
| | | | 06/21/06 | Email to Dixie Johnson re: Committee | 0.50 | 235.00 | 9654964 |
| | | | 06/21/06 | Review and revise motion for leave to file Financial Advisor retention application | 2.70 | 1,269.00 | 9654967 |
| WOLF, JASON | 35 | ASSOCIATE | 06/21/06 | Revise motion for leave to retain financial advisor. | 1.10 | 489.50 | 9658641 |
| GUIDO, LAURA | 10 | PARALEGAL | 06/21/06 | Review files for various public filings | 0.30 | 55.50 | 9629613 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 06/22/06 | Conferences and emails with J. Scott and B. Steingart re: SEC issues. | 0.50 | 397.50 | 9628392 |
| MELWANI, VIVEK | 35 | PARTNER | 06/22/06 | Committee letter | 2.00 | 1,340.00 | 9647631 |
| | | | 06/22/06 | Call with White and Case | 0.80 | 536.00 | 9647633 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/22/06 | Review and revise retention motion | 1.60 | 752.00 | 9654974 |
| WOLF, JASON | 35 | ASSOCIATE | 06/22/06 | Draft and revise motion for leave to retain financial advisor. | 4.10 | 1,824.50 | 9658648 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 06/23/06 | Emails with B. Steingart re: SEC issues. | 0.20 | 159.00 | 9628403 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/23/06 | Review draft application regarding financial advisor. | 0.80 | 624.00 | 9625568 |
| WOLF, JASON | 35 | ASSOCIATE | 06/23/06 | Review and update calendar. | 0.30 | 133.50 | 9658652 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 06/26/06 | Emails with team re: equity committee meeting; emails w/B. Steingart re: SEC issues; conference with B. Steingart re: SEC issues. | 0.50 | 397.50 | 9647103 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/376991)
Run Date & Time: 07/25/06 16:09:49
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/06 Thru : 06/30/06
Client Rel Prt : BRAD E. SCHELER
Responsible Prt : BRAD E. SCHELER

PAGE 9
(00397)

Proforma: 3270658
Status: B

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/26/06 | Tel. confs. client, Chambers re: objection; reviewed objection. | 3.20 | 2,208.00 | 9626648 |
| MELWANI, VIVEK | 35 | PARTNER | 06/26/06 | Chambers conference | 0.60 | 402.00 | 9647646 |
| | | | 06/26/06 | Attend to issues re: finances | 0.60 | 402.00 | 9647651 |
| | | | 06/26/06 | Revise objection | 1.30 | 871.00 | 9647652 |
| SCHELER, BRAD E. | 35 | PARTNER | 06/26/06 | Attention to open issues and case strategy. | 1.40 | 1,393.00 | 9630570 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/26/06 | Prep for call with Judge. | 1.80 | 1,404.00 | 9625578 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/26/06 | Conference call with Judge and Debtors. | 0.80 | 624.00 | 9625579 |
| | | | 06/26/06 | Chambers' conference regarding SEC documents. | 1.00 | 500.00 | 9653541 |
| | | | 06/26/06 | Draft and send letter to Skadden regarding meeting and conference. | 0.20 | 100.00 | 9653542 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/26/06 | Research re: joint interest agreement and MDL | 0.60 | 300.00 | 9653543 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/26/06 | Attention to open issues | 1.40 | 658.00 | 9654985 |
| | | | 06/27/06 | Review motion for financial advisor. | 0.80 | 624.00 | 9639028 |
| RESNICK, ALAN | 35 | COUNSEL | 06/27/06 | Review MDL docket. | 0.20 | 170.00 | 9639030 |
| | | | 06/27/06 | Reviewed draft of motion for leave to apply for authority to retain a financial advisor. | | | 9628385 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/27/06 | Read and analyze draft financial advisor retention motion. | 0.40 | 200.00 | 9674049 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/27/06 | Conferences with Ms. D. Torres to discuss privilege research and research same. | 0.90 | 450.00 | 9642705 |
| | | | 06/27/06 | Email to team re: summary of chambers conference | 0.20 | 100.00 | 9653553 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/27/06 | Review and revise motion requesting notice | 2.20 | 1,034.00 | 9654995 |
| WOLF, JASON | 35 | ASSOCIATE | 06/27/06 | Draft email to Committee re: financial advisors | 0.40 | 188.00 | 9654997 |
| | | | 06/27/06 | Review and revise motion for leave to retain financial advisor and circulate draft to Equity Committee. | 3.70 | 1,646.50 | 9658664 |
| MELWANI, VIVEK | 35 | PARTNER | 06/28/06 | Draft letter to company | 0.50 | 335.00 | 9658457 |
| | | | 06/28/06 | Calls re: privilege issues | 0.30 | 201.00 | 9647662 |
| | | | 06/28/06 | Meeting with Steingart and Scheler re: financial advisor; GM claim, other matters | 0.80 | 536.00 | 9647663 |
| SCHELER, BRAD E. | 35 | PARTNER | 06/28/06 | Meeting w/Steingart & Melwani re: open issues (.8); review letters to GM and Board (.5). | 1.30 | 1,293.50 | 9630580 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/28/06 | Draft letters and emails. | 1.50 | 1,170.00 | 9639038 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/28/06 | Review complaints and motions to dismiss filed in ED Mich. by shareholders re: Delphi | 1.70 | 1,275.00 | 9650613 |
| | | | 06/28/06 | Review cases re: attorney client privilege issues in derivative cases in preparation for meet and confer with Debtors. | 2.30 | 1,725.00 | 9650614 |
| | | | 06/28/06 | Memo to Steingart re: attorney client privilege issues in preparation for meet and confer with debtors. | 2.00 | 1,500.00 | 9650615 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/376991)                    Fried, Frank, Harris, Shriver & Jacobson LLP                                    PAGE  10
Run Date & Time: 07/25/06 16:09:50                         Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                     Client Rel Prt : BRAD E. SCHELER                    Proforma: 3270658       (003397)
Matter: 00002 GENERAL                                      Responsible Prt: BRAD E. SCHELER                     Status: B

U N B I L L E D    T I M E    D E T A I L
Employee Name              Dept   Position     Work Date  Description                                             Hours        Amount    Index Number

GODDARD, DARCY M.           30    ASSOCIATE    06/28/06   Research privilege and document disclosure              1.70        850.00      9642711
                                                          issues; exchange e-mail messages with Ms. D.
                                                          Torres regarding same.
RODBURG, JENNIFER           35    ASSOCIATE    06/28/06   Draft letters re: meeting to GM and Board               1.70        850.00      9653563
                                                          Draft and revise letter Sheehan re: process            2.60      1,300.00      9653564
JOHNSON, DIXIE L.           10    PARTNER      06/29/06   Conference with V. Melwani in preparation for           0.40        318.00      9647120
                                                          Chambers conference.
MELWANI, VIVEK              35    PARTNER      06/29/06   Prep for meet and confer                                1.00        670.00      9647669
SCHELER, BRAD E.           35    PARTNER      06/29/06   Participate in meet and confer                           2.80      1,876.00      9647670
STEINGART, BONNIE K.        35    PARTNER      06/29/06   Efforts in connection with chapter 11 case              3.00      2,985.00      9630582
                                                          Meet with counsel for Debtors re: various               2.80      2,184.00      9639041
                                                          issues.
                                               06/29/06   Review letters drafted for Miller et al; review         0.50        390.00      9639042
                                                          material for conference call with Committee.
TORRES, DEBRA M.            30    PARTNER      06/29/06   Emails to and from Rodburg re: pending                   0.10         75.00      9650618
                                                          securities class action v. Debtors in
                                                          connection with potential discovery.
RESNICK, ALAN               35    COUNSEL      06/29/06   Conference with Bonnie Steingart, Viv Melwani,          0.30        255.00      9232200
                                                          J. Butler and other attorneys for the Debtor
                                                          re: exchange of information.
FELDHAMER, MARC             35    ASSOCIATE    06/29/06   Research re: independent fiduciary in                    0.70        220.50      9634547
                                                          Bankruptcy cases.
RODBURG, JENNIFER           35    ASSOCIATE    06/29/06   Meeting w/ B. Steingart and V.Melwani re:               0.50        250.00      9653569
                                                          information sharing agreement with Skadden
                                                          Draft email re: same                                    0.50        250.00      9653570
                                                          Draft letter regrading joint interest agreement         1.50        750.00      9653571
                                                          Research re: joint interest agreement and               1.00        500.00      9653572
                                                          litigation
SLIVINSKI, RICHARD          35    ASSOCIATE    06/29/06   Meet w/ A.Resnick re: strategy                          0.20        100.00      9653573
                                                          Letter to Company                                       1.00        470.00      9655006
                                                          Draft letter to Delphi Board                            1.00        470.00      9655007
                                                          Meet with Bonnie Steingart, Viv Melwani and Jen         1.00        470.00      9655009
                                                          Rodburg
                                                          Email to Debtors                                        0.50        235.00      9655010
GUIDO, LAURA                35    PARALEGAL    06/29/06   Update 2002 service lists                               1.00        185.00      9641714
                                               06/29/06   Prepare for service distribution of financial          0.30         55.50      9641715
                                                          advisors retention application
                                               06/29/06   Retrieval and distribution of various filings          0.60        111.00      9641716
                                                          regarding independent fiduciary.
MELWANI, VIVEK              35    PARTNER      06/30/06   Email confirming meet and confer discussion             0.50        335.00      9647681
SCHELER, BRAD E.           35    PARTNER      06/30/06   Meet w/V. Melwani & J. Rodburg re: meet &               0.50        497.50      9679348
                                                          confer.

Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00002 GENERAL
```

```
alp_132: Matter Detail (Dabstan/376991)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 07/25/06 16:09:50                         Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                     Client Rel Prt : BRAD E. SCHELER          Proforma: 3270658      PAGE   11
Matter: 00002 GENERAL                                      Responsible Prt: BRAD E. SCHELER          Status: B              (00397)
```

UNBILLED   TIME   DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 06/30/06 | Review various issues regarding meet and confer. | 1.10 | 858.00 | 9639044 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/30/06 | Review document log sent by Skadden. | 0.80 | 624.00 | 9639045 |
| | | | 06/30/06 | Review UCC motion and order regarding interest. | 1.30 | 1,014.00 | 9639047 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/30/06 | Meeting w/Goddard re: assignment to draft letter to Butler re: attorney/client privilege and class actions in connection w/discovery requests. | 0.20 | 150.00 | 9650622 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/30/06 | Privilege assignment from Ms. D. Torres; research and start drafting letter to Mr. J. Butler and exchange messages with team regarding same. | 2.30 | 1,150.00 | 9642716 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/30/06 | Revise email to Debtors' counsel re: meet & confer | 0.10 | 50.00 | 9653581 |
| | | | 06/30/06 | Revise letter to Miller re: meeting | 0.70 | 350.00 | 9653582 |
| | | | 06/30/06 | Emails w/ D.Goddard re: joint interest agreement and MDL | 0.20 | 100.00 | 9653584 |
| | | | 06/30/06 | Review pleadings re: joint interest agreement with creditors' committee | 0.50 | 250.00 | 9653585 |
| | | | 06/30/06 | Meeting w/ B.Scheler and V.Melwani re: update on meet and confer | 0.50 | 250.00 | 9653579 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/30/06 | Call w/ B.Steingart re: meet and confer | 0.10 | 50.00 | 9653580 |
| | | | 06/30/06 | Review and revise letter to Wagner from Dethy | 0.50 | 235.00 | 9655011 |
| | | | 06/30/06 | Letters to Delphi and GM | 0.90 | 423.00 | 9655014 |
| | | | | Total | 245.90 | 132,750.00 | |
| | | | | Matter Total | 245.90 | 132,750.00 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter : 00002 GENERAL

PAGE   24

(00397)

elp_132: Matter Detail (babstan/376991)
Run Date & Time: 07/25/06 16:09:54
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/06 Thru : 06/30/06

Client Re: Prt : BRAD E. SCHELER
Responsible Prt: BRAD E. SCHELER

Proforma: 3270661
Status: B

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/01/06 | Attended committee meeting. | 1.30 | 897.00 | 9599502 |
| MELWANI, VIVEK | 35 | PARTNER | 06/01/06 | Call w/Equity Committee. | 2.00 | 1,340.00 | 9596232 |
| | | | 06/01/06 | Call with Pardus. | 0.30 | 201.00 | 9596233 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/01/06 | Review revised by laws. | 0.80 | 624.00 | 9625502 |
| RESNICK, ALAN | 35 | COUNSEL | 06/01/06 | Participated at Equity Committee telephonic meeting. | 0.80 | 680.00 | 9601719 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 06/01/06 | Prepared documents for conference call. | 1.00 | 315.00 | 9619722 |
| | | | 06/01/06 | Conference call with equity committee. | 1.00 | 315.00 | 9619722 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/01/06 | Delphi Equity Committee Conference Call | 0.90 | 283.50 | 9634677 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/01/06 | Attend weekly call with equity committee | 1.00 | 420.00 | 9597160 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/01/06 | Participate in weekly equity committee | 1.20 | 600.00 | 9653344 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/01/06 | Call to Dan Lowenthal (Brandes Counsel) re: UST letter re: Brandes & Kelly. | 0.20 | 94.00 | 9654862 |
| | | | 06/01/06 | Call with Bethy re: Sheehan letter; review and revise same and email to Bonnie and Viv re: same. | 0.70 | 329.00 | 9654863 |
| | | | 06/01/06 | Preparation for equity committee call. | 0.50 | 235.00 | 9654864 |
| | | | 06/01/06 | Weekly equity committee call | 1.00 | 470.00 | 9654865 |
| | | | 06/01/06 | Review and revise by laws. | 1.00 | 470.00 | 9654867 |
| MELWANI, VIVEK | 35 | PARTNER | 06/02/06 | Agenda and prep for committee meeting | 2.00 | 1,340.00 | 9647546 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/02/06 | Meeting w/Equity Committee and Creditors' Committee members. | 2.00 | 1,500.00 | 9650588 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/02/06 | Meeting w/Equity Committee members. | 0.40 | 300.00 | 9650589 |
| | | | 06/02/06 | Efforts re: meeting w/ creditors' committee and equity committee | 0.30 | 150.00 | 9653352 |
| | | | 06/02/06 | Email to committee re: same | 0.10 | 50.00 | 9653353 |
| | | | 06/02/06 | Calls w/ committee members re: confidentiality & data room index | 0.50 | 250.00 | 9653359 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/02/06 | Call with D.C. Capital re: communications with Debtors. | 0.40 | 188.00 | 9654874 |
| MELWANI, VIVEK | 35 | PARTNER | 06/05/06 | Calls re: meetings, agendas and related issues | 1.80 | 1,206.00 | 9647551 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/05/06 | T/C w/J. Thornton re: status of 1113 proceedings and expanded attrition program. | 0.40 | 300.00 | 9650594 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/05/06 | Emails to committee re: agendas | 0.30 | 150.00 | 9653376 |
| | | | 06/05/06 | Call w/ V.Melwani and DC Capital re: agendas for creditors' committee meeting and company meeting | 0.20 | 100.00 | 9653379 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/06 | Coordinate June 7th meeting with Creditors' committee. | 0.50 | 235.00 | 9654889 |
| | | | 06/05/06 | Coordinate June 8th meeting with equity committee SKadden. | 0.50 | 235.00 | 9654890 |
| MELWANI, VIVEK | 35 | PARTNER | 06/06/06 | Calls with Latham re: committee meeting and related issues | 0.30 | 201.00 | 9647554 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

elp_112: Matter Detail (babstanr/376991)
Run Date & Time: 07/25/06 16:09:54
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/05 Thru : 06/30/06

Client Rel Prt : BRAD E. SCHELER
Responsible Prt: BRAD E. SCHELER

PAGE : 25

Proforma: 3270661
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 06/06/06 | Prepare for committee meetings on 6/7 and 6/8 | 1.20 | 804.00 | 9647557 |
| | | | 06/06/06 | Calls with Pardus re: status and open issues | 1.00 | 670.00 | 9647559 |
| | | | 06/06/06 | Call with Dethy re: meetings | 0.40 | 268.00 | 9647560 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/06/06 | Agendas for 6/7 and 6/8 meetings | 0.30 | 201.00 | 9647562 |
| | | | 06/06/06 | Draft and revise agenda for meeting with creditors' committee | 0.20 | 100.00 | 9653384 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/06 | Email and calls w/committee re: same | 0.40 | 200.00 | 9653385 |
| | | | 06/06/06 | Coordinate meetings with Creditors committee and Debtors. | 2.50 | 1,175.00 | 9654895 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/06/06 | Draft memo to finance subcommittee re: financial advisors | 0.90 | 166.50 | 9629556 |
| MELWANI, VIVEK | 35 | PARTNER | 06/07/06 | Meeting with creditors | 2.50 | 1,675.00 | 9647566 |
| | | | 06/07/06 | Calls re: meeting with Debtors. | 0.50 | 335.00 | 9647571 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/07/06 | Telephone call with equity holders. | 1.50 | 1,725.00 | 9625520 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/07/06 | Review summary to committee re: June 7 pleadings. | 0.40 | 200.00 | 9653400 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/07/06 | Efforts re: June 8 meeting w/Debtors. | 0.20 | 100.00 | 9653401 |
| | | | 06/07/06 | Preparation for meeting with Creditors' committee | 1.50 | 705.00 | 9654900 |
| | | | 06/07/06 | Meeting with Creditors' Committee and Communications Subcommittee and Appaloosa at Latham & Watkins. | 3.70 | 1,739.00 | 9654901 |
| | | | 06/07/06 | Draft summary of meeting with Creditors' committee to team. | 1.40 | 658.00 | 9654902 |
| MELWANI, VIVEK | 35 | PARTNER | 06/08/06 | Meeting with committee and meeting with Company | 3.00 | 2,010.00 | 9647575 |
| | | | 06/08/06 | Call with Equity holders re: status | 0.50 | 335.00 | 9647576 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/08/06 | Meeting w/committee members prior to meeting w/debtors. | 0.50 | 375.00 | 9650605 |
| | | | 06/08/06 | Attend meeting between committee members and debtors. | 2.00 | 1,500.00 | 9650606 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 06/08/06 | Drafted minutes of 6/1 conference call. | 1.50 | 472.50 | 9619730 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/08/06 | Pre-meeting w/ committee | 1.00 | 500.00 | 9653410 |
| | | | 06/08/06 | Attend meeting among company and committee | 3.00 | 1,500.00 | 9653411 |
| | | | 06/08/06 | Follow-up meeting w/ committee | 1.00 | 500.00 | 9653412 |
| | | | 06/08/06 | Draft and send summary of meeting w/ company | 1.00 | 500.00 | 9653413 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/08/06 | Preparation for meeting with Debtors. | 0.70 | 329.00 | 9654903 |
| | | | 06/08/06 | Correspondence with committee members re: meeting and by-laws. | 0.30 | 141.00 | 9654904 |
| MELWANI, VIVEK | 35 | PARTNER | 06/09/06 | Committee calls re: 365 rejection | 1.50 | 1,005.00 | 9647588 |
| | | | 06/09/06 | Calls re: committee with Pardus and Delphi re: issues | 1.20 | 804.00 | 9647589 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 06/09/06 | Drafted minutes of 6/1 conference call. | 2.00 | 630.00 | 9619731 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

```
alp_132: Matter Detail (babstan/3769911)          Fried, Frank, Harris, Shriver & Jacobson LLP                    PAGE   26
Run Date & Time: 07/25/06 16:09:56                Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE            Client Rel Prt : BRAD E. SCHELER           Proforma: 3270661      (003397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS    Responsible Prt: BRAD E. SCHELER    Status: B
```

| U N B I L L E D   T I M E   D E T A I L | | | | | |
| --- | --- | --- | --- | --- | --- |
| Employee Name | Dept. Position | Work Date Description | Hours | Amount | Index Number |
| GODDARD, DARCY M. | 30 ASSOCIATE | 06/09/06 Attend teleconference with client to discuss GM contract rejection motion. | 1.10 | 550.00 | 9679076 |
| MCGILL, CHRISTINA | 30 ASSOCIATE | 06/09/06 Call w/Equity Committee and follow-up meeting to discuss GM contract Rejection Motion | 1.60 | 672.00 | 9656100 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 06/09/06 Equity committee call to discuss objection to GM rejection motion | 1.20 | 600.00 | 9653424 |
| | | 06/09/06 Revise and circulate memo to the committee re: filed pleadings | 1.20 | 600.00 | 9653425 |
| | | 06/09/06 Revise and circulate memo to committee re: GM claims | 1.60 | 800.00 | 9653426 |
| | | 06/09/06 Emails to committee with financial advisor materials | 0.90 | 450.00 | 9653428 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 06/09/06 Equity committee call re: GM contract rejection motion and discussed with team re: objection. | 2.00 | 940.00 | 9654914 |
| WOLF, JASON | 35 ASSOCIATE | 06/09/06 Call with Equity Committee re: GM rejection motion and related prep. | 1.30 | 578.50 | 9658598 |
| MELWANI, VIVEK | 35 PARTNER | 06/12/06 Call with Brandes re: claims memo | 0.50 | 335.00 | 9647594 |
| SCHELER, BRAD E. | 35 PARTNER | 06/12/06 Calls w/Equity Committee members. | 2.10 | 2,089.50 | 9679530 |
| FELDHAMER, MARC | 35 ASSOCIATE | 06/12/06 Revised minutes of 6/1 meeting. | 0.80 | 252.00 | 9619733 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 06/12/06 Emails to committee re: potential advisors and materials w/ calls to advisors re: same | 1.10 | 550.00 | 9653436 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 06/12/06 Review and revise minutes of prior Committee meetings | 0.30 | 141.00 | 9654918 |
| MELWANI, VIVEK | 35 PARTNER | 06/13/06 Calls with Pardus re: attrition | 0.50 | 335.00 | 9647598 |
| SCHELER, BRAD E. | 35 PARTNER | 06/13/06 Calls w/ various committee members. | 1.00 | 995.00 | 9678000 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 06/13/06 Schedule committee calls | 0.20 | 100.00 | 9653442 |
| | | 06/13/06 Call w/ Pardus re: strategy meeting. | 0.10 | 50.00 | 9653448 |
| | | 06/13/06 Email to committee re: questions for actuary. | 0.10 | 50.00 | 9653456 |
| | | 06/13/06 Emails to financial advisors regarding pitch; calls w/ candidates re: interest and materials. | 0.60 | 300.00 | 9667244 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 06/13/06 Review Communications Subcommittee update and circulate to Committee | 0.60 | 282.00 | 9654930 |
| MELWANI, VIVEK | 35 PARTNER | 06/14/06 Call with Finance sub committee re: attrition | 2.00 | 1,340.00 | 9647602 |
| RESNICK, ALAN | 35 COUNSEL | 06/14/06 T/c w/Viv Melwani, Bonnie Steingart, Debra Torres, Don Carleen, Jen Rodburg and John Lewis re: strategy and preparation for meeting on June 15 with committee members. | 1.00 | 850.00 | 9623725 |
| HOROWITZ, URI | 26 ASSOCIATE | 06/14/06 Conference call w/ equity committee. | 1.50 | 472.50 | 9634703 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 06/14/06 Meeting re: financial advisor and call w/ client re: same | 0.60 | 300.00 | 9653462 |
| | | 06/14/06 Draft agenda for strategy meeting with Equity Committee members | 0.50 | 250.00 | 9653463 |
| | | 06/14/06 Efforts re: strategy meeting | 0.60 | 300.00 | 9653464 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS
```

alp_132: Matter Detail (babstan/376991)
Run Date & Time: 07/25/06 16:09:57
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/06 Thru : 06/30/06
Client Rel Prt : BRAD E. SCHELER
Responsible Prt: BRAD E. SCHELER

Proforma: 3270661
Status: B

PAGE    27

(00397)

## U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 06/14/06 | Draft agenda for committee call and emails re: same | 0.40 | 200.00 | 9653465 |
| | | 06/14/06 | Call with DC Capital and Pardus re: OPEB/Pension questions | 1.00 | 470.00 | 9654931 |
| | | 06/14/06 | Call with Finance Subcommittee re: financial advisors & OPEB call with Skadden and related follow up. | 1.60 | 752.00 | 9654934 |
| JOHNSON, DIXIE L. | 10 PARTNER | 06/14/06 | Preparation for June 15 strategy meeting | 1.00 | 470.00 | 9654937 |
| | | 06/15/06 | Participate in pre-meeting and meeting with clients by phone | 1.00 | 795.00 | 9618019 |
| LEWIS, JONATHAN F. | 26 PARTNER | 06/15/06 | Equity Committee meeting and related preparation and related discussions w/ U. Horowitz. | 3.70 | 2,553.00 | 9620525 |
| MELWANI, VIVEK | 35 PARTNER | 06/15/06 | Meeting with members of equity committee re: status and issues | 3.00 | 2,010.00 | 9647608 |
| SCHELER, BRAD E. | 35 PARTNER | 06/15/06 | Meet w/Equity Committee re: status & strategy. | 3.00 | 2,985.00 | 9673669 |
| STEINGART, BONNIE K. | 35 PARTNER | 06/15/06 | Meeting with committee members regarding planning. | 2.50 | 1,950.00 | 9625535 |
| RESNICK, ALAN | 35 COUNSEL | 06/15/06 | Meeting with members of committee to discuss strategy and events in the case. | 1.60 | 1,360.00 | 9623726 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 06/15/06 | Strategy meeting w/ committee members | 2.00 | 1,000.00 | 9653469 |
| | | 06/15/06 | Committee call | 4.00 | 2,000.00 | 9653470 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 06/15/06 | Preparation for Committee call | 0.70 | 329.00 | 9654939 |
| | | 06/15/06 | Equity Committee call with financial advisor presentations | 2.70 | 1,269.00 | 9654941 |
| WOLF, JASON | 35 ASSOCIATE | 06/15/06 | Equity Committee call. | 0.30 | 133.50 | 9658623 |
| STEINGART, BONNIE K. | 35 PARTNER | 06/16/06 | Telephone call with various equity holders. | 1.50 | 1,170.00 | 9625539 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 06/19/06 | Email to committee re: same | 0.20 | 100.00 | 9682429 |
| SCHELER, BRAD E. | 35 PARTNER | 06/19/06 | Calls w/Equity Committee members. | 1.50 | 1,492.50 | 9630548 |
| STEINGART, BONNIE K. | 35 PARTNER | 06/19/06 | Telephone call various committee members. | 1.50 | 1,170.00 | 9625550 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 06/19/06 | Call w/ Pardus and DC Capital re: hearing update | 0.40 | 200.00 | 9653491 |
| | | 06/19/06 | Conference call w/ Pardus and DC Capital re: financial advisors | 0.60 | 300.00 | 9653492 |
| | | 06/19/06 | Call w/clients re: update | 0.50 | 250.00 | 9653501 |
| | | 06/19/06 | Email to committee re: proposed information sharing protocols | 0.20 | 100.00 | 9653502 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 06/19/06 | Emails to Committee re: hearing | 0.30 | 141.00 | 9654952 |
| STEINGART, BONNIE K. | 35 PARTNER | 06/21/06 | Telephone call with Committee members. | 1.10 | 858.00 | 9625559 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 06/21/06 | Prep for committee meeting; review memos. | 1.30 | 1,014.00 | 9625562 |
| | | 06/21/06 | Email to committee re: advisor fees | 0.40 | 200.00 | 9653522 |
| | | 06/21/06 | Review minutes | 0.30 | 150.00 | 9653523 |
| | | 06/21/06 | Draft agenda for committee call | 0.20 | 100.00 | 9653524 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

```
alp_132: Matter Detail (babstan/376991)                    Fried, Frank, Harris, Shriver & Jacobson LLP                                      PAGE   28
Run Date & Time: 07/25/06 16:09:57                         Work Date From: 06/01/06 Thru: 06/30/06                                                (00397)
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE                     Client Rel Prt: BRAD E. SCHELER                          Proforma: 3270661
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS   Responsible Prt: BRAD E. SCHELER                     Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 06/21/06 | Review and revise minutes and preparation for weekly call | 0.90 | 423.00 | 9654960 |
| STEINGART, BONNIE K. | 35 PARTNER | 06/22/06 | Equity Committee meeting. | 1.80 | 1,404.00 | 9625566 |
| RESNICK, ALAN | 35 COUNSEL | 06/22/06 | Participated in telephonic meeting of the Equity Committee. | 1.50 | 1,275.00 | 9628368 |
| FELDHAMER, MARC | 35 ASSOCIATE | 06/22/06 | Prepared documents and made arrangements for Equity Committee call. | 0.50 | 157.50 | 9619747 |
| MCGILL, CHRISTINA | 30 ASSOCIATE | 06/22/06 | Minutes of Equity Committee call. | 1.90 | 598.50 | 9619748 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 06/22/06 | Attend weekly call with the Equity Committee | 1.40 | 588.00 | 9621756 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 06/22/06 | Equity Committee call | 1.50 | 750.00 | 9653531 |
| WOLF, JASON | 35 ASSOCIATE | 06/22/06 | Equity Committee weekly update call | 2.00 | 940.00 | 9654972 |
| LEWIS, JONATHAN F. | 26 PARTNER | 06/23/06 | Equity Committee call and related preparation. | 1.80 | 801.00 | 9658649 |
| MEIWANI, VIVEK | 35 PARTNER | 06/23/06 | Tel. confs. with Skadden, Committee. | 1.80 | 1,242.00 | 9625939 |
| STEINGART, BONNIE K. | 35 PARTNER | 06/23/06 | Call with Committee re: attrition programs | 1.00 | 670.00 | 9647640 |
| FELDHAMER, MARC | 35 ASSOCIATE | 06/23/06 | Telephone call with various committee members. | 1.10 | 858.00 | 9625570 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 06/23/06 | Drafted minutes of Equity Committee meeting. | 2.50 | 787.50 | 9634541 |
|  |  | 06/23/06 | Call with Viv Melwani, Pardus, DC Capital re: follow up and update | 0.30 | 141.00 | 9654977 |
| WOLF, JASON | 35 ASSOCIATE | 06/23/06 | Calls with various equity holders. | 1.10 | 489.50 | 9658650 |
| MELWANI, VIVEK | 35 PARTNER | 06/23/06 | Preparations for 6/26 equity committee call. | 0.90 | 89.00 | 9658651 |
|  |  | 06/26/06 | Committee call re: attrition program and objection | 1.50 | 1,005.00 | 9647645 |
| SCHELER, BRAD E. | 35 PARTNER | 06/26/06 | Calls w/Equity Committee members. | 1.60 | 1,592.00 | 9681298 |
| STEINGART, BONNIE K. | 35 PARTNER | 06/26/06 | Telephone call with equity committee. | 1.30 | 1,014.00 | 9625576 |
| FELDHAMER, MARC | 35 ASSOCIATE | 06/26/06 | Prepared for Equity Committee call. | 0.50 | 157.50 | 9634543 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 06/26/06 | Committee call regarding objection to new attrition programs | 0.80 | 400.00 | 9653544 |
|  |  | 06/26/06 | Email to committee re: results of attrition program | 0.20 | 100.00 | 9653549 |
|  |  | 06/26/06 | Email to committee re: objection to attrition program | 0.10 | 50.00 | 9653550 |
| WOLF, JASON | 35 ASSOCIATE | 06/26/06 | Equity committee call and related prep. | 1.10 | 489.50 | 9658658 |
|  |  | 06/26/06 | Calls with individual equity holders | 1.30 | 133.50 | 9658659 |
|  |  | 06/26/06 | Draft minutes of call. | 0.40 | 178.00 | 9658660 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 06/27/06 | Calls w/ committee members re: attrition program and comments | 0.50 | 250.00 | 9653552 |
| SCHELER, BRAD E. | 35 PARTNER | 06/28/06 | Calls w/Equity Committee members. | 1.70 | 1,691.50 | 9679347 |
| STEINGART, BONNIE K. | 35 PARTNER | 06/28/06 | Telephone calls with D. Dethy. | 2.30 | 1,794.00 | 9639037 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 06/28/06 | Review minutes of prior committee meeting | 0.30 | 141.00 | 9655000 |
| WOLF, JASON | 35 ASSOCIATE | 06/28/06 | Revise minutes of 6/26 committee call. | 0.40 | 178.00 | 9658667 |
|  |  | 06/28/06 | Prep for Equity Committee call. | 0.20 | 89.00 | 9658669 |
| MELWANI, VIVEK | 35 PARTNER | 06/29/06 | Call with Dethy re: meet and confer | 0.60 | 402.00 | 9647671 |
|  |  | 06/29/06 | Call with Pardus re: status | 0.50 | 335.00 | 9647672 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

```
alp_132: Matter Detail (babstan/376991)                    Fried, Frank, Harris, Shriver & Jacobson LLP                          PAGE   29
Run Date & Time: 07/25/06 16:09:58                          Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                      Client Rel Prt : BRAD E. SCHELER                                      (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS    Responsible Prt: BRAD E. SCHELER              Proforma: 3270661
                                                                                                              Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept. Position    Work Date Description                                              Hours      Amount   Index Number

WOLF, JASON            35    ASSOCIATE    06/29/06 Calls and emails with committee members and               0.40      178.00   9658675
                                                   equity holders.
WOLF, JASON            35    ASSOCIATE    06/29/06 Revise minutes of 6/26 call.                              0.30      133.50   9658677
LEWIS, JONATHAN F.     26    PARTNER      06/30/06 Attended committee meeting.                               1.40      966.00   9639710
MEIWANI, VIVEK         35    PARTNER      06/30/06 Equity committee call                                     1.00      670.00   9647678
                                          06/30/06 Prep for Committee call                                   0.50      335.00   9647682
SCHELER, BRAD E.       35    PARTNER      06/30/06 Calls w/Equity committee members.                         1.50    1,492.50   9632136
STEINGART, BONNIE K.   35    PARTNER      06/30/06 Telephone call with committee.                            1.50    1,170.00   9639043
RESNICK, ALAN          35    COUNSEL      06/30/06 Participated in telephonic committee meeting.             0.80      680.00   9632207
RODBURG, JENNIFER      35    ASSOCIATE    06/30/06 Emails to committee re: proposed information              0.10       50.00   9653583
                                                   protocols
                                          06/30/06 Equity Committee call                                     1.00      500.00   9653589
                                          06/30/06 Emails to committee re: Sheehan update                    0.20      100.00   9653590
SLIVINSKI, RICHARD     35    ASSOCIATE    06/30/06 Equity Committee Call                                     0.90      423.00   9655012
WOLF, JASON            35    ASSOCIATE    06/30/06 Call with Equity Committee and related prep.              0.90      400.50   9658680
                                          06/30/06 Draft minutes of 6/30 call.                               0.40      178.00   9658684

                                                                              Total                        171.20   102,441.50

                                                                              Matter Total                 171.20   102,441.50
```

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/376991)
Run Date & Time: 07/25/06 16:09:58
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/05 Thru : 06/30/06

Client Rel Prt : BRAD E. SCHELER
Responsible Prt: BRAD E. SCHELER

PAGE    31

Proforma: 3270662          (00397)
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 06/02/06 | Attend court hearing regarding 1113. | 6.80 | 5,304.00 | 9625507 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/02/06 | Attend hearing on rejection motion. | 1.20 | 900.00 | 9650587 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/05/06 | Attend court hearing. | 2.50 | 1,950.00 | 9625510 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/05/06 | Attend court hearing. | 1.30 | 975.00 | 9650590 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/05/06 | Attend hearing. | 1.30 | 650.00 | 9673671 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/19/06 | Attend omnibus hearing. | 3.80 | 2,964.00 | 9625547 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Attend omnibus hearing | 3.90 | 1,833.00 | 9654953 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/29/06 | Attend hearing. | 4.50 | 3,510.00 | 9639040 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/29/06 | Attend hearing and provide updates to Committee members. | 1.00 | 500.00 | 9653575 |
| | | | 06/29/06 | Attend attrition hearing | 4.50 | 2,250.00 | 9653576 |

Total          30.80          20,836.00

Matter Total          30.80          20,836.00

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

```
alp_132: Matter Detail (babstan/3769911)
Run Date & Time: 07/25/06 16:09:58
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/06 Thru : 06/30/06

Client Rel Prt : BRAD E. SCHELER
Responsible Prt: BRAD E. SCHELER

PAGE   33
(00397)

Proforma: 3270663
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/01/06 | Review attachments to motion to sell New Brunswick facility | 0.50 | 250.00 | 9653346 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/01/06 | Review New Brunswick facility sale motion | 1.30 | 611.00 | 9654860 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/02/06 | Prepare for and attend deposition of Mr. S. Daniels e-mails with team regarding same. | 4.20 | 2,100.00 | 9611704 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/02/06 | Obtain deposition testimony. | 0.50 | 210.00 | 9655299 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/02/06 | Review memo re: facility sale and comments re: same | 1.10 | 550.00 | 9653356 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/02/06 | Review and revise memo re: sale of New Brunswick facility. | 2.40 | 1,128.00 | 9654870 |
| CONNIFF, DANIEL | 30 | MISC | 06/02/06 | Ordered transcripts from various court reporters and e-mailed the transcripts to Omar Solivan upon receipt | 0.30 | 70.50 | 9635440 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/05/06 | Reviewed court submissions. | 0.50 | 345.00 | 9599524 |
| CONNIFF, DANIEL | 30 | MISC | 06/05/06 | Searched for securities cases involving Delphi Corp. downloaded docket sheets and e-mailed to Christina McGill. | 0.50 | 117.50 | 9635444 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/06/06 | Review May 31 Omnibus Hearing Transcript. | 0.30 | 126.00 | 9655304 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/06 | Review Omnibus matters. | 1.20 | 564.00 | 9654896 |
| WOLF, JASON | 35 | ASSOCIATE | 06/06/06 | Review and summarize motions scheduled for 6/16 hearing (2.6); revise summary and circulate to team (.6). | 3.20 | 1,424.00 | 9658578 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/06/06 | Retrieval of June omnibus hearing materials per J. Wolf | 0.60 | 111.00 | 9629559 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/07/06 | Review draft order. | 0.80 | 624.00 | 9625519 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/07/06 | Read and analyze new pleadings. | 0.50 | 250.00 | 9679074 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/07/06 | Review motions filed by debtors including proposed sale motion, settlement procedures motion and others | 1.00 | 500.00 | 9653399 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/07/06 | Review recent filings. | 1.30 | 611.00 | 9654897 |
| WOLF, JASON | 35 | ASSOCIATE | 06/07/06 | Review pleadings filed on June 6 and draft memo re: same. | 1.20 | 534.00 | 9658586 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/08/06 | Review draft stipulation. | 0.50 | 390.00 | 9625523 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/08/06 | Review and revise email summary re: notice orders | 0.60 | 300.00 | 9653414 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/08/06 | Review notice orders | 1.00 | 470.00 | 9654908 |
| WOLF, JASON | 35 | ASSOCIATE | 06/08/06 | Review Delphi procedures motions and orders. | 2.70 | 1,201.50 | 9658588 |
| WOLF, JASON | 35 | ASSOCIATE | 06/08/06 | Review ATI motion for stay relief and circulate summary to team. | 0.40 | 178.00 | 9658590 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/09/06 | Review WTC objection to New Brunswick sale. | 0.50 | 390.00 | 9625530 |
| WOLF, JASON | 35 | ASSOCIATE | 06/11/06 | Review and revise notice procedures motion. | 1.10 | 489.50 | 9658600 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/12/06 | Finalize limited objection re: omnibus motions. | 1.00 | 470.00 | 9654916 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00007 MISC. LITIGATION AND MOTIONS
```

```
alp_132: Matter Detail (babstan/376991)
Run Date & Time: 07/25/06 16:09:59
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/06 Thru : 06/30/06

Client Rel Prt : BRAD E. SCHELER                    Proforma: 3270663          PAGE   34
Responsible Prt : BRAD E. SCHELER                   Status: B                  (00397)
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/12/06 | Review EPA objection and New Brunswick sale motion | 0.40 | 188.00 | 9654919 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/13/06 | Meet w/ V.Melwani re: matters for June 19 hearing and objections thereto | 0.20 | 100.00 | 9653446 |
| | | | 06/14/06 | Read and analyze deposition notice for New Brunswick motion; confer with Mses. D. Torres and C. McGill regarding same; telephone conferences with opposing counsel re: same. | 0.80 | 400.00 | 9611739 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/14/06 | Review of New Brunswick motion | 1.10 | 462.00 | 9610109 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/14/06 | Comments re: omnibus objection | 0.30 | 150.00 | 9653467 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/14/06 | Draft limited omnibus objection regarding notice | 4.20 | 1,974.00 | 9654932 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/15/06 | Confer with Mses. C. McGill and D. Torres regarding New Brunswick motion and related deposition (.6); exchange e-mail messages with opposing counsel regarding same (.2); read and analyze e-mail messages from Ms. McGill regarding same (.2). | 1.00 | 500.00 | 9624331 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/15/06 | Review New Brunswick motion. | 1.10 | 462.00 | 9611979 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/15/06 | Review and revise objection re: notice | 0.70 | 329.00 | 9654940 |
| | | | 06/15/06 | Review recent filings | 0.90 | 423.00 | 9654943 |
| WOLF, JASON | 35 | ASSOCIATE | 06/15/06 | Oversee preparation of binders for 6/19 omnibus hearing. | 0.30 | 133.50 | 9658619 |
| | | | 06/15/06 | Review limited omnibus objection in preparation for filing and file. | 1.10 | 489.50 | 9658622 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/15/06 | Prepare materials for 6/19 hearing | 2.20 | 407.00 | 9629599 |
| | | | 06/15/06 | Prepare/file/serve Limited Objection to Debtors' Settlement Procedures Motion, Lift Stay Motion and Mobileria Sale Motion | 1.30 | 240.50 | 9629601 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/16/06 | Review motions to be heard 6/19. | 1.50 | 1,170.00 | 9625537 |
| | | | 06/16/06 | Review objection and prep for argument. | 2.80 | 2,184.00 | 9625538 |
| | | | 06/16/06 | Review debtors omnibus response to objection. | 1.10 | 858.00 | 9625540 |
| | | | 06/16/06 | Review creditor committee support brief. | 0.50 | 390.00 | 9625541 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/16/06 | Meet w/ B. Steingart re: omnibus hearing on Monday | 0.40 | 200.00 | 9653480 |
| | | | 06/16/06 | Review orders for notice provisions. | 0.30 | 150.00 | 9653481 |
| | | | 06/16/06 | Review pleadings and responses filed in connection with omnibus hearing | 0.50 | 250.00 | 9653482 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/16/06 | Review responses to Equity Committee's Omnibus limited objection and summary | 2.30 | 1,081.00 | 9654948 |
| WOLF, JASON | 35 | ASSOCIATE | 06/16/06 | Prepare for omnibus hearing | 1.40 | 658.00 | 9654950 |
| | | | 06/16/06 | Oversee preparation of hearing binders for 6/19 hearing. | 0.20 | 89.00 | 9658624 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

```
aip_132: Matter Detail (babbstan/376991)              Fried, Frank, Harris, Shriver & Jacobson LLP                        PAGE   35
Run Date & Time: 07/25/06 16:09:59
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                 Client Rel Prt : BRAD E. SCHELER        Proforma: 3270663     (00397)
Matter: 00007 MISC. LITIGATION AND MOTIONS            Work Date From : 06/01/06 Thru : 06/30/06
                                                      Responsible Prt: BRAD E. SCHELER        Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position      Work Date  Description                                          Hours      Amount    Index Number

GUIDO, LAURA            35    PARALEGAL     06/16/06   Review and summarize Debtors' response to           2.30     1,023.50    9658625
                                                       Equity Committee's limited objection and
                                                       circulate to team (2.1); revise and circulate
                                                       to Equity Committee (.2).
                                                       Prepare/file certificate of service for limited     0.40        74.00    9629605
                                                       omnibus objection re: debtors' settlement, lift
                                                       stay and Mobilearia sale motions
STEINGART, BONNIE K.    35    PARTNER       06/16/06   Final preparation for 6/19 hearing                  2.00       370.00     9629606
RODBURG, JENNIFER       35    ASSOCIATE     06/17/06   Continue prep for omnibus hearing.                  2.30     1,794.00     9625546
                                            06/19/06   Call w/ B.Steingart re: follow up motion for        0.10        50.00     9653495
                                                       hearing
                                            06/19/06   Call w/ J. Wolf re: same                            0.10        50.00     9653496
SLIVINSKI, RICHARD      35    ASSOCIATE     06/19/06   Call w/ V. Melwani re: hearing update               0.10        50.00     9653500
WOLF, JASON             35    ASSOCIATE     06/19/06   Prepare for hearing                                 2.00       940.00     9654951
                                            06/19/06   Review Wilmington Trust's objection to JCI          0.70       311.50     9658628
                                                       Transfer Agreement and 1999 intercompany
                                                       Agreement.
STEINGART, BONNIE K.    35    PARTNER       06/20/06   Review draft orders.                                1.80     1,404.00     9625553
RODBURG, JENNIFER       35    ASSOCIATE     06/20/06   Review Mobilearia order; emails re: same            0.40       200.00     9653514
STEINGART, BONNIE K.    35    PARTNER       06/21/06   Continue review of draft order.                     0.80       624.00     9625558
SLIVINSKI, RICHARD      35    ASSOCIATE     06/21/06   Review debtors' proposed motions                    1.00       470.00     9654968
WOLF, JASON             35    ASSOCIATE     06/21/06   Review pending motions                              0.60       267.00     9658642
SLIVINSKI, RICHARD      35    ASSOCIATE     06/23/06   Review recent filings                               0.30       141.00     9654980
WOLF, JASON             35    ASSOCIATE     06/27/06   Review and revise notice procedures motion.         2.10       934.50     9658662
MELWANI, VIVEK          35    PARTNER       06/28/06   Calls re: hearing                                   0.50       335.00     9647661
STEINGART, BONNIE K.    35    PARTNER       06/28/06   Prep for hearing; review cases; prep agreement.     1.30     1,014.00     9639039
WOLF, JASON             35    ASSOCIATE     06/28/06   Review and revise orders relating to procedures     0.40       178.00     9658668
                                                       motion.
                                            06/28/06   Oversee preparation of binders for 6/29             0.30       133.50     9658670
                                                       hearing
LEWIS, JONATHAN F.      26    PARTNER       06/29/06   Review re: hearing; disc. same w/ V. Melwani.       0.60       414.00     9632485
STEINGART, BONNIE K.    35    PARTNER       06/30/06   Review notice of settlement EPA agreement.          0.50       390.00     9639046
SLIVINSKI, RICHARD      35    ASSOCIATE     06/30/06   Review KECP                                         1.50       705.00     9655015
WOLF, JASON             35    ASSOCIATE     06/30/06   Review KECP pleadings and circulate summary to      0.90       400.50     9658682
                                                       team

                                                       Total                                             78.80    39,577.00

                                                       Matter Total                                      78.80    39,577.00

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

alp_132: Matter Detail (babstan/3760591)
Run Date & Time: 07/25/06 16:09:59
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00009 PENSION ISSUES

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/06 Thru : 06/30/06

Client Rel Prt : BRAD E. SCHELER
Responsible Prt: BRAD E. SCHELER

PAGE  37

Proforma: 3270665         (003997)
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FELDHAMER, MARC | 35 | ASSOCIATE | 06/01/06 | Reviewed and revised memo regarding discount rate for PBGC claims. | 0.50 | 157.50 | 9619723 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/09/06 | Meet w/R. Slivinski re: research re: pension issues. | 0.20 | 63.00 | 9634696 |
| | | | 06/15/06 | Research re: split of pension fund assets split b/w Delphi and GM | 4.80 | 1,512.00 | 9634705 |
| | | | 06/15/06 | Analsyis of pension plan performance of Delphi post spin off and GM post Spin off; disc/ w/ JL re results. | 3.40 | 1,071.00 | 9634706 |
| | | | 06/16/06 | Disc. w/R. Slivinski re: valuation of retiree benefits | 0.10 | 31.50 | 9634711 |
| | | | | Total | 9.00 | 2,835.00 | |
| | | | | Matter Total | 9.00 | 2,835.00 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00009 PENSION ISSUES

alp_132: Matter Detail (babstan/376991)
Run Date & Time: 07/25/06 16:10:00
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES

Fried, Frank, Harris, Shriver & Jacobson LLP
Client Rel Prt : BRAD E. SCHELER
Responsible Prt: BRAD E. SCHELER
Work Date From : 06/01/06 Thru : 06/30/06

PAGE   39
(00197)

Proforma: 3270667
Status: B

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 06/01/06 | Review info from data room. | 1.50 | 1,005.00 | 9596235 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/01/06 | Review documents re: 1113/1114 motion. | 2.20 | 1,716.00 | 9625501 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/01/06 | Meeting w/Steingart, Goddard, et al. re: 1113/1114 motion. | 1.00 | 750.00 | 9650582 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/01/06 | Strategize with team regarding GM rejection motion and 1113/1114 hearing. | 1.80 | 900.00 | 9679353 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/01/06 | Exchange e-mail messages with opposing counsel regarding document production and protective orders re: 1113/1114 motion and read and analyze letters sent to opposing counsel re: same. | 1.90 | 950.00 | 9611703 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/01/06 | Meeting re: trial (.5); designation of transcripts from 1113/1114 hearing (5.8). | 6.30 | 2,646.00 | 9655292 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 06/01/06 | Prepare and update litigation binders and retrieve necessary documents and other litigation support tasks as requested | 6.80 | 1,190.00 | 9606801 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/02/06 | Review documents regarding 1113 issues. | 1.30 | 1,014.00 | 9625503 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/02/06 | Draft and send hearing updates to client and confer with team regarding same. | 2.50 | 1,250.00 | 9679069 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/02/06 | Distribute updates from 1113/1114 hearing. | 1.30 | 546.00 | 9655297 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 06/02/06 | Prepare and update litigation binders and retrieve necessary documents and other litigation support tasks as requested. | 1.90 | 332.50 | 9606805 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/04/06 | Research re: business judgement and duty to be informed | 2.50 | 1,250.00 | 9653365 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/05/06 | T/C w/opposing counsel re: same. | 0.40 | 200.00 | 9611706 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/05/06 | Designation of testimony; review of transcripts. | 4.10 | 1,722.00 | 9655300 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/05/06 | Emails regarding upcoming depositions and obtaining documents. | 0.50 | 210.00 | 9655302 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/05/06 | Resolve issues with access to virtual data room | 0.40 | 200.00 | 9653382 |
| WOLF, JASON | 35 | ASSOCIATE | 06/05/06 | Review documents from virtual data room. | 1.50 | 750.00 | 9653383 |
| WOLF, JASON | 35 | ASSOCIATE | 06/05/06 | Efforts to access virtual data room and review of data room materials re: 1113/1114 issues. | 0.70 | 311.50 | 9658565 |
| BIANCO, VINCENT | 30 | PARALEGAL | 06/05/06 | Assisted O. Solivan in the cross-checking of references. | 2.70 | 459.00 | 9642483 |
| SPANO, NATALIE C. | 30 | PARALEGAL | 06/05/06 | Loaded pdf files to concordance database and indexed as per O. Solivan | 1.60 | 352.00 | 9641421 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/06/06 | Designate 4/5 Butler Deposition Testimony | 0.90 | 378.00 | 9655303 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/06/06 | Review of updates; misc. designation of testimony; emails. | 2.00 | 840.00 | 9655305 |
| BIANCO, VINCENT | 30 | PARALEGAL | 06/06/06 | Assisted O. Solivan in cross-checking references. | 3.20 | 544.00 | 9642489 |

```
alp_132: Matter Detail (babstan/376991)              Fried, Frank, Harris, Shriver & Jacobson LLP        PAGE   40
Run Date & Time: 07/25/06 16:10:00                   Work Date From : 06/01/06 Thru : 06/30/06                  (003971)
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE               Client Rel Prt : BRAD E. SCHELER              Proforma: 3270667
Matter: 00011 1113 / 1114 ISSUES                     Responsible Prt: BRAD E. SCHELER              Status: B
```

### UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| PAVELESCU, VALENTINA | 30 | PARALEGAL | 06/06/06 | Assisted O. Solivan in cross-checking references. | 1.30 | 221.00 | 9635839 |
| MELWANI, VIVEK | 35 | PARTNER | 06/07/06 | Meeting re: 1113 and related issues | 1.00 | 670.00 | 9647572 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/07/06 | Finish designating 5/12 hearing transcript. | 0.80 | 336.00 | 9655313 |
|  |  |  | 06/07/06 | Meeting to discuss 1113/1114 hearings; obtaining needed documents for deposition hearing preparation. | 1.90 | 798.00 | 9655314 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/08/06 | Attend meet and confer by phone. | 1.10 | 858.00 | 9625522 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/08/06 | Meet and confer re: scheduling and procedure for section 1113/1114 motion. | 1.90 | 1,425.00 | 9650607 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/08/06 | 1113/1114 Meet and Confer | 1.20 | 504.00 | 9655317 |
|  |  |  | 06/08/06 | Designation and review of transcripts | 3.40 | 1,428.00 | 9656098 |
|  |  |  | 06/08/06 | Administrative issues regarding obtaining transcripts. | 0.60 | 252.00 | 9656099 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/09/06 | Review draft scheduling order; various drafts. | 1.50 | 1,170.00 | 9625527 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/09/06 | Review revisions to stipulation and proposed order from Delphi's counsel. | 0.80 | 400.00 | 9679077 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/09/06 | Review of transcript. | 0.30 | 126.00 | 9656103 |
| WOLF, JASON | 35 | ASSOCIATE | 06/09/06 | Review and summarize proposed 1113/1114 adjournment order. | 0.60 | 267.00 | 9658593 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 06/09/06 | Prepare and update litigation binders and retrieve necessary documents and other litigation support tasks as requested. | 1.60 | 280.00 | 9606819 |
| SPANO, NATALIE C. | 30 | PARALEGAL | 06/09/06 | Loaded pdf files to Concordance database as per D. Goddard | 2.30 | 506.00 | 9641441 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/11/06 | Review of transcript/review email | 0.40 | 168.00 | 9656104 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/12/06 | Read and analyze draft 1113/1114 objection and confer with team by e-mail and telephone regarding same. | 0.90 | 450.00 | 9611727 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/13/06 | Review scheduling order and stipulation re: hearing | 0.10 | 50.00 | 9653454 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/06 | Review papers filed in connection with the 1113/1114 hearing | 1.20 | 564.00 | 9654927 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/14/06 | Conference Call with Debtors. | 1.30 | 409.50 | 9673668 |
|  |  |  | 06/14/06 | Disc. w/J. Lewis re: Delphi conference call | 0.10 | 31.50 | 9634704 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 06/16/06 | Attended to the filing of Hearing and Deposition Transcripts. | 0.50 | 87.50 | 9625832 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/26/06 | Telephonically attend Butler deposition | 3.50 | 1,645.00 | 9654990 |
|  |  |  | 06/27/06 | Review materials for Resnick deposition | 1.40 | 658.00 | 9654991 |
|  |  |  | 06/28/06 | Attend Resnick deposition | 3.00 | 1,410.00 | 9654999 |
|  |  |  | 06/28/06 | Review exhibits from Resnick deposition | 0.80 | 376.00 | 9655001 |
|  |  |  | 06/28/06 | Prepare summary of depositions | 3.00 | 1,410.00 | 9655002 |
|  |  |  | 06/28/06 | Review email to Committee re: depositions. | 0.40 | 188.00 | 9655003 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES
```

```
alp_132: Matter Detail (babstan/376991)              Fried, Frank, Harris, Shriver & Jacobson LLP                                    PAGE   41
Run Date & Time: 07/25/06 16:10:01                   Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                Client Rel Prt.: BRAD E. SCHELER             Proforma: 3270667               (003971)
Matter: 00011 1113 / 1114 ISSUES                     Responsible Prt: BRAD E. SCHELER             Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name        Dept  Position  Work Date Description                          Hours        Amount      Index Number


                                                   Total                            85.90      36,204.50

                                                   Matter Total                     85.90      36,204.50
```

Client: 031841 DELPHI EQUITY COMMITTEE
   Matter: 00011 1113 / 1114 ISSUES

```
aip_132: Matter Detail (Dabstan/376991)                    Fried, Frank, Harris, Shriver & Jacobson LLP                              PAGE   43
Run Date & Time: 07/25/06 16:10:01                         Work Date From : 06/01/06 Thru : 06/30/06                                        (003971)
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE                    Client Rel Prt : BRAD E. SCHELER             Proforma#: 3270668
Matter : 00012 OTHER LABOR MATTERS                         Responsible Prt: BRAD E. SCHELER             Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name           Dept. Position     Work Date Description                                              Hours        Amount    Index Number
```

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/07/06 | Team meeting re: 365 objection; GM strategy and 1113/1114 efforts | 1.30 | 650.00 | 9653398 |
| | | | 06/08/06 | Call w/ R.Slivinski re: memo on spin-off/employment agreements | 0.20 | 100.00 | 9653415 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/09/06 | Draft and revise list of actuary questions | 2.20 | 1,100.00 | 9653429 |
| | | | 06/09/06 | Email to J. Lewis re: actuary list | 0.10 | 50.00 | 9653430 |
| | | | 06/11/06 | Reviewed list of questions for the actuary; read ERISA complaint | 1.30 | 897.00 | 9620502 |
| | | | 06/12/06 | Reviewed Williams declaration; revised list of actuary questions; disc. V. Melwani. | 1.90 | 1,311.00 | 9620504 |
| MELWANI, VIVEK | 35 | PARTNER | 06/12/06 | Review OPEB actuary questions | 0.40 | 268.00 | 9659955 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/12/06 | Revise actuary list and emails re: same | 0.70 | 350.00 | 9653437 |
| CARLEEN, DONALD | 26 | PARTNER | 06/13/06 | Review list of questions for actuary. | 0.40 | 312.00 | 9616652 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/13/06 | Reviewed actuarial docs; disc. same w/V. Melwani. | 0.70 | 483.00 | 9620516 |
| MELWANI, VIVEK | 35 | PARTNER | 06/13/06 | Review actuary questions | 0.40 | 268.00 | 9647597 |
| | | | 06/13/06 | Review attrition program comparison | 1.30 | 871.00 | 9647599 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/13/06 | Review and revise list of questions for actuary | 0.60 | 300.00 | 9653455 |
| CARLEEN, DONALD | 26 | PARTNER | 06/14/06 | Conf. call w/V. Melwani, J. Lewis, D. Torres, A. Resnick and B. Steingart. | 1.00 | 780.00 | 9618666 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/14/06 | Attended OPEB calls; internal tel. conf.; reviewed materials; reviewed summary memo; Committee call. | 4.60 | 3,174.00 | 9620522 |
| MELWANI, VIVEK | 35 | PARTNER | 06/14/06 | Call with Skadden re: attrition | 1.30 | 871.00 | 9647601 |
| | | | 06/14/06 | Review material re: company employment transition | 2.00 | 1,340.00 | 9647604 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/14/06 | Call w/ client re: attrition program and other related labor questions | 0.60 | 300.00 | 9653458 |
| | | | 06/14/06 | Call w/ Skadden and company re: same | 1.20 | 600.00 | 9653459 |
| | | | 06/14/06 | Call w/ clients re: attrition program follow up | 1.30 | 650.00 | 9653460 |
| | | | 06/14/06 | Draft memo re: attrition program | 3.50 | 1,750.00 | 9653461 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/15/06 | Call with Skadden re: OPEB. | 1.20 | 564.00 | 9654933 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/15/06 | Research re: retiree medical benefits valuation in bankruptcy | 1.60 | 504.00 | 9634707 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/15/06 | Revise memo re: attrition program | 0.70 | 350.00 | 9653471 |
| | | | 06/15/06 | Draft memo re: transformation and attrition | 3.50 | 1,750.00 | 9653472 |
| | | | 06/15/06 | Draft chart re: attrition program | 0.60 | 300.00 | 9653473 |
| CARLEEN, DONALD | 26 | PARTNER | 06/16/06 | Disc. with U. Horowitz re: retiree benefits. | 0.40 | 312.00 | 9628017 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/16/06 | Reviewed Employee Matters Agreement. | 0.40 | 276.00 | 9625904 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/16/06 | Research re: appropriate discount rates in bankruptcy for OPEB | 0.50 | 157.50 | 9634708 |
| | | | 06/16/06 | Research valuation techniques of retiree benefits | 1.40 | 441.00 | 9634710 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
     Matter: 00012 OTHER LABOR MATTERS
```

alp_132: Matter Detail (babstan/3769911)
Run Date & Time: 07/25/06 16:10:01
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00012 OTHER LABOR MATTERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/06 Thru : 06/30/06
Client Rel Prt : BRAD E. SCHELER
Responsible Prt : BRAD E. SCHELER

Proforma: 3270668
Status: B

PAGE   44

(003971)

UNBILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MCGILL, CHRISTINA | 30 | ASSOCIATE | | | | |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/16/06 Review of transcripts. | 1.30 | 546.00 | 9614418 |
| | | | 06/16/06 Revise memo re: attrition programs | 3.00 | 1,500.00 | 9653475 |
| | | | 06/16/06 Draft chart re: attrition programs | 1.00 | 500.00 | 9653476 |
| | | | 06/16/06 Revise chart re: attrition programs | 0.20 | 100.00 | 9653477 |
| | | | 06/16/06 Meet w/ V.Melwani re: same | 0.10 | 50.00 | 9653478 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/16/06 Meet w/ B. Scheler re: same | 0.70 | 350.00 | 9653479 |
| | | | 06/16/06 Revised EMA summary (.5); disc. U. Horowitz re: same (.4). | 0.90 | 621.00 | 9625921 |
| MELWANI, VIVEK | 35 | PARTNER | 06/19/06 Review actuary questions | 0.50 | 335.00 | 9647616 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/19/06 Review documents regarding special attrition program. | 1.30 | 1,014.00 | 9625551 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/19/06 Review executed attrition programs | 0.50 | 250.00 | 9653503 |
| | | | 06/19/06 Email to clients re: same | 0.10 | 50.00 | 9653504 |
| | | | 06/19/06 Follow up w/ clients re: questions | 0.20 | 100.00 | 9653505 |
| | | | 06/19/06 Revise memo re: attrition programs | 0.10 | 50.00 | 9653506 |
| | | | 06/19/06 Email re: same | 0.10 | 50.00 | 9653507 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 Review attrition plan | 2.00 | 940.00 | 9654958 |
| WOLF, JASON | 35 | ASSOCIATE | 06/19/06 Review attrition plan. | 1.00 | 445.00 | 9658633 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/20/06 Continue review of IUEW program. | 1.30 | 1,014.00 | 9625554 |
| | | | 06/20/06 Review questions for actuaries | 0.50 | 390.00 | 9625555 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/21/06 Reviewed and revised summary and discussed same w/U. Horowitz (.6); reviewed MSA, EMA and Benefit Guarantees (2.1). | 2.70 | 1,863.00 | 9625924 |
| MELWANI, VIVEK | 35 | PARTNER | 06/21/06 Review and revise memo re: attrition, claims and transformation | 3.00 | 2,010.00 | 9647622 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/21/06 Meeting with team re: attrition and GM | 1.00 | 670.00 | 9647625 |
| BREMER, JOHN | 30 | SPEC COUNSEL | 06/21/06 Review motion filed regarding attrition. | 1.50 | 1,170.00 | 9625560 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/21/06 Research re: attrition. | 2.30 | 1,368.50 | 9658876 |
| | | | 06/21/06 Review objection to attrition program | 0.30 | 150.00 | 9653517 |
| | | | 06/21/06 Review motion to approve attrition program; review summary to committee re: same | 1.10 | 550.00 | 9653518 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/06 Email re: actuary questions | 0.20 | 100.00 | 9653519 |
| WOLF, JASON | 35 | ASSOCIATE | 06/21/06 Revise memo re: transformation and attrition programs | 6.40 | 3,200.00 | 9653520 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/06 Review section 502(d) | 0.50 | 235.00 | 9654962 |
| WOLF, JASON | 35 | ASSOCIATE | 06/21/06 Review special attrition program documents. | 0.80 | 356.00 | 9658637 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/21/06 Calls with L&W and Committee; preparations for same. | 3.60 | 2,484.00 | 9625931 |
| MELWANI, VIVEK | 35 | PARTNER | 06/22/06 Revise memo re: attrition programs. | 0.50 | 335.00 | 9647630 |
| | | | 06/22/06 Call with Latham re: attrition | 1.00 | 670.00 | 9647632 |
| | | | 06/22/06 Review attrition plans and issues | 2.00 | 1,340.00 | 9647634 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/22/06 Review attrition program; review issues | 1.30 | 1,014.00 | 9625565 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00012 OTHER LABOR MATTERS

```
alp_132: Matter Detail (babstan/3769911)                    Fried, Frank, Harris, Shriver & Jacobson LLP                    PAGE  45
Run Date & Time: 07/25/06 16:10:02                          Work Date From : 06/01/06 Thru : 06/30/06                      (00397)
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                      Client Rel Prt : BRAD E. SCHELER              Proforma: 3270668
Matter: 00012 OTHER LABOR MATTERS                           Responsible Prt: BRAD E. SCHELER              Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | COUNSEL | 06/22/06 | Conf w/Viv Melwani re: motion to approve attrition program and objection to allowance of GM's unsecured claim. | 0.70 | 595.00 | 9628372 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/22/06 | Attrition and other issues. | 3.40 | 2,023.00 | 9659879 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/22/06 | Research re: valuation techniques of retiree medical claims | 0.20 | 63.00 | 9634723 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/22/06 | Revise memo re: attrition and transformation; email to committee re: same | 2.00 | 1,000.00 | 9653528 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/22/06 | Draft objection to attrition program | 6.00 | 3,000.00 | 9653529 |
|  |  |  | 06/22/06 | Meet w/ V. Melwani re: same | 0.50 | 250.00 | 9653530 |
|  |  |  | 06/22/06 | Call with Creditors Committee re: attrition program and follow up with team | 1.70 | 799.00 | 9654970 |
|  |  |  | 06/22/06 | Review GM papers with respect to attrition plans | 1.50 | 705.00 | 9654971 |
| WOLF, JASON | 35 | ASSOCIATE | 06/22/06 | Review attrition program availability | 1.20 | 564.00 | 9654973 |
| MELWANI, VIVEK | 35 | PARTNER | 06/22/06 | Review and revise objection to attrition program | 1.70 | 799.00 | 9654975 |
| SCHELER, BRAD E. | 35 | PARTNER | 06/23/06 | Follow-up research re: 502(d) issues. | 0.80 | 356.00 | 9658644 |
|  |  |  | 06/23/06 | Call with actuary | 2.00 | 1,340.00 | 9647638 |
|  |  |  | 06/23/06 | Call with Skadden re: attrition | 1.00 | 670.00 | 9647639 |
|  |  |  | 06/23/06 | Revise objection to attrition program. | 1.50 | 1,005.00 | 9647641 |
|  |  |  | 06/23/06 | Review attrition programs and various calls re: same. | 2.00 | 1,990.00 | 9630566 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/23/06 | Review draft objection to attrition motion. | 1.30 | 1,014.00 | 9625569 |
|  |  |  | 06/23/06 | Review documents regarding pension and OPEB. | 1.80 | 1,404.00 | 9625571 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/23/06 | Meetings re: research status; attrition. | 3.60 | 2,142.00 | 9659881 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/23/06 | Actuarial Conference Call | 1.90 | 598.50 | 9634725 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/23/06 | Revise objection to attrition program; meet w/ V.Melwani re: same; email B.Steingart and D.Torres re: same | 4.10 | 2,050.00 | 9653534 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/23/06 | Call w/ D.Baunstein re: attrition program and discovery | 0.30 | 150.00 | 9653535 |
|  |  |  | 06/23/06 | Call w/ V.Melwani and M.Cider re: attrition program | 0.50 | 250.00 | 9653536 |
|  |  |  | 06/23/06 | Call with Skadden, actuary, Pardus and DC Capital re: OPEB and Pensions | 1.80 | 846.00 | 9654976 |
|  |  |  | 06/23/06 | Review attrition plans | 1.50 | 705.00 | 9654978 |
|  |  |  | 06/23/06 | Call with Skadden re: attrition program and follow up calls with DC Capital and Pardus | 1.50 | 705.00 | 9654979 |
| WOLF, JASON | 35 | ASSOCIATE | 06/23/06 | Review and summarize WTC objection to attrition motion. | 0.70 | 311.50 | 9658653 |
| MELWANI, VIVEK | 35 | PARTNER | 06/24/06 | Review other objections to attrition motion | 0.30 | 201.00 | 9647642 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00012 OTHER LABOR MATTERS
```

alp_132: Matter Detail (babster/3760911)
Run Date & Time: 07/25/06 16:10:02
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00012 OTHER LABOR MATTERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/06 Thru : 06/30/06

Client Rel Prt : BRAD E. SCHELER
Responsible Prt: BRAD E. SCHELER

PAGE  46
(00397)

Proforma: 3270668
Status: B

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/25/06 | Reviewed objection to attrition program; emails with working group; reviewed declarations. | 1.20 | 828.00 | 9625941 |
| MELWANI, VIVEK | 35 | PARTNER | 06/25/06 | Emails and calls re: attrition program and potential claims | 2.00 | 1,340.00 | 9647644 |
| RESNICK, ALAN | 35 | COUNSEL | 06/25/06 | Reviewed motion and order for approval of attrition program, analysis of possible objections; e-mail correspondence with Viv Melwani and other Fried Frank lawyers re: same. | 1.70 | 1,445.00 | 9628376 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/25/06 | Review transcript from previous attrition program | 1.90 | 950.00 | 9653540 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/25/06 | Review declarations to attrition program. | 1.00 | 470.00 | 9654984 |
| CARLEEN, DONALD | 26 | PARTNER | 06/26/06 | Review memo re: Attrition Program. | 0.50 | 390.00 | 9631875 |
|  |  |  | 06/26/06 | Review draft objection to attrition program. | 0.30 | 234.00 | 9678002 |
| MELWANI, VIVEK | 35 | PARTNER | 06/26/06 | Meeting re: attrition program | 0.80 | 536.00 | 9647647 |
|  |  |  | 06/26/06 | Review declarations re: attrition program. | 0.40 | 268.00 | 9647650 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/26/06 | Review documents regarding attrition program. | 1.30 | 1,014.00 | 9625574 |
|  |  |  | 06/26/06 | Review additional Debtor affidavits. | 1.50 | 1,170.00 | 9625575 |
|  |  |  | 06/26/06 | Review MTC objection re: attrition program | 0.50 | 390.00 | 9625577 |
|  |  |  | 06/26/06 | Revise objection to IUEW program motion. | 0.50 | 390.00 | 9625580 |
| RESNICK, ALAN | 35 | COUNSEL | 06/26/06 | Review objection to IUEW program motion. | 0.80 | 680.00 | 9628380 |
|  |  |  | 06/26/06 | T/c w/Viv Melwani, Bonnie Steingart, Deborah Torres, Jen Rodburg re: motion and order to approve IUE attrition program and Equity Committee's limited objection thereto. | 0.40 | 340.00 | 9628183 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/26/06 | Reviewed draft objection of the Equity Committee to motion for approval of IUE-CWA Special Attrition Program. | 0.30 | 94.50 | 9634731 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/26/06 | Updating Delphi binders with IUE-special attrition program materials. | 2.00 | 1,000.00 | 9653545 |
|  |  |  | 06/26/06 | Revise objection to new attrition programs | 0.30 | 150.00 | 9653546 |
|  |  |  | 06/26/06 | Meet w/ B.Steingart regarding comments to draft objection | 0.10 | 50.00 | 9653547 |
|  |  |  | 06/26/06 | Meet w/ V.Melwani re: same | 1.40 | 700.00 | 9653548 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/26/06 | Draft summary regarding transcript from hearing on UAW attrition program | 1.00 | 470.00 | 9654987 |
|  |  |  | 06/26/06 | Team meetings re: objection to attrition programs | 1.00 | 470.00 | 9654988 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/26/06 | Review attrition program declarations | 1.00 | 470.00 | 9654988 |
|  |  |  | 06/27/06 | Telephonically attend Sheehan deposition | 7.00 | 3,290.00 | 9654989 |
| MELWANI, VIVEK | 35 | PARTNER | 06/27/06 | Attrition program review and discussions. | 0.70 | 483.00 | 9628657 |
|  |  |  | 06/27/06 | Call with White and Case re: objection | 0.50 | 335.00 | 9647656 |
|  |  |  | 06/27/06 | Call with Latham re: objection | 0.50 | 335.00 | 9647658 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/27/06 | Continue to revise objection to motion. | 1.50 | 1,170.00 | 9639026 |
|  |  |  | 06/27/06 | Review Buck analysis of attrition. | 0.80 | 624.00 | 9639027 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00012 OTHER LABOR MATTERS

alp_132: Matter Detail (babstan/3765911)
Run Date & Time: 07/25/06 16:10:03
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00012 OTHER LABOR MATTERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/06 Thru : 06/30/06

Client Rel Prt : BRAD E. SCHELER
Responsible Prt: BRAD E. SCHELER

Proforma: 3270668
Status: B

PAGE   47
(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/27/06 | Review transcript for UAW attrition hearing. | 1.50 | 1,170.00 | 9639029 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/27/06 | Revise and file objection to attrition program | 1.50 | 750.00 | 9653551 |
|  |  |  | 06/27/06 | Review 30(b)(6) notice | 0.20 | 94.00 | 9654994 |
|  |  |  | 06/27/06 | Review responses to Debtors' motion for approval of attrition programs and update team | 2.80 | 1,316.00 | 9654996 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/27/06 | Prepare for service of limited objection to debtors' motion re: approval of attrition program | 0.90 | 166.50 | 9629619 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/28/06 | Review objection by offical committee of creditors. | 1.10 | 858.00 | 9639033 |
|  |  |  | 06/28/06 | Review objection filed by WTC. | 1.80 | 1,404.00 | 9639034 |
|  |  |  | 06/28/06 | Review objection filed by Ad Hoc Committee. | 1.00 | 780.00 | 9639035 |
|  |  |  | 06/28/06 | Review statements by Unions. | 0.80 | 624.00 | 9639036 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/28/06 | Review pleadings and responses re: attrition program | 2.00 | 1,000.00 | 9653561 |
|  |  |  | 06/28/06 | Prepare for hearing re: attrition program | 1.00 | 500.00 | 9653562 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/28/06 | Discussion with Jen Rodburg & Jason Wolf and review summary of Debtors' omnibus reply to attrition objections | 1.00 | 470.00 | 9655004 |
| WOLF, JASON | 35 | ASSOCIATE | 06/28/06 | Review Ad Hoc Committee's objection to Supplemental Attrition Motion and circulate summary to team. | 0.90 | 400.50 | 9658672 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/28/06 | Prepare/file affidavit of service for limited objection to motion to approve attrition program | 0.30 | 55.50 | 9629621 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/29/06 | Prepare for attrition hearing | 1.50 | 750.00 | 9653574 |

Total                 176.00    102,391.00

Matter Total          176.00    102,391.00

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00012 OTHER LABOR MATTERS

```
alp_132: Matter Detail (babstan/3765951)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 07/25/06 16:10:04                          Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                      Client Rel Prt : BRAD E. SCHELER          PAGE   49
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER            Responsible Prt: BRAD E. SCHELER                (00397)
                                                                                   Proforma: 3270669
                                                                                   Status: B
```

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| CARLEEN, DONALD | 26 | PARTNER | 06/01/06 | Review GM presentation and Delphi materials presented to committee. | 1.50 | 1,170.00 | 9599390 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 06/01/06 | Review Wagoner commentary | 0.20 | 159.00 | 9678042 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/01/06 | Review Wagoner presentation: comments to team. | 0.50 | 375.00 | 9650581 |
| | | | 06/01/06 | Search for and review news articles and press releases in response to client inquiry re: GM statements. | 1.00 | 750.00 | 9650583 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/01/06 | Review public documents re: GM relationship with Delphi at or about spin off | 3.00 | 1,500.00 | 9653340 |
| | | | 06/01/06 | Meet w/ V. Melwani and R. Slivinski re: possible claims and defenses relating to GM claims | 0.30 | 150.00 | 9653341 |
| | | | 06/01/06 | Research re: GM contract rejection objection and business judgement standards | 1.10 | 550.00 | 9653342 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/01/06 | Draft internal email re: same | 0.20 | 100.00 | 9653343 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/02/06 | Memo re: GM claims and defenses. | 1.20 | 564.00 | 9654869 |
| MELWANI, VIVEK | 35 | PARTNER | 06/02/06 | Disc. w/V. Melwani re: GM defenses. | 0.30 | 207.00 | 9595513 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/02/06 | Memo re: potential GM claims and defenses | 2.00 | 1,340.00 | 9647545 |
| | | | 06/02/06 | Review materials regarding GM filings. | 1.50 | 1,170.00 | 9625505 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/02/06 | Review transcripts - 2004 hearing. | 1.80 | 1,404.00 | 9625506 |
| | | | 06/02/06 | Review memos and materials re: spin-off and potential claims. | 0.90 | 675.00 | 9650585 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/02/06 | Emails re: spinoff and related issues. | 0.40 | 238.00 | 9659828 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/02/06 | Review and comment on list of GM claims | 1.60 | 800.00 | 9653361 |
| | | | 06/02/06 | Review transcript regarding 2004 requests | 0.60 | 300.00 | 9653362 |
| | | | 06/02/06 | Emails re: access to info re: GM/Delphi relationship. | 0.20 | 100.00 | 9653363 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/02/06 | Research re: GM/Delphi relationship for timeline | 3.00 | 1,500.00 | 9653364 |
| | | | 06/02/06 | Review and revise memo re: claims and defenses re: GM. | 0.90 | 423.00 | 9654871 |
| | | | 06/02/06 | Review hearing summaries. | 0.60 | 282.00 | 9654876 |
| | | | 06/02/06 | Review transcript for 2004 hearing. | 1.00 | 470.00 | 9654877 |
| | | | 06/02/06 | Draft letter to GM re: discovery. | 0.80 | 376.00 | 9678035 |
| WOLF, JASON | 35 | ASSOCIATE | 06/03/06 | Review hearing summaries. | 0.40 | 178.00 | 9658557 |
| RESNICK, ALAN | 35 | COUNSEL | 06/03/06 | Reviewed various memoranda and documents relating to connections between Delphi and General Motors re: potential causes of action against GM and grounds to disallow GM claims; analysis of causes of action and defenses. | 2.20 | 1,870.00 | 9601728 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/04/06 | Reviewed GM issue list. | 0.60 | 414.00 | 9599517 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/04/06 | Review and revise timeline re: GM relationship | 1.00 | 500.00 | 9653366 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
alp_132: Matter Detail (babstan/376991)          Fried, Frank, Harris, Shriver & Jacobson LLP                          PAGE    50
Run Date & Time: 07/25/06 16:10:05               Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD                                                                                                         (003397)
Client: 031841 DELPHI EQUITY COMMITTEE           Client Rel Prt : BRAD E. SCHELER           Proforma: 3270669
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER Responsible Prt: BRAD E. SCHELER           Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept. Position       Work Date Description                                        Hours        Amount      Index Number
```

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | 06/04/06 | Review presentation materials regarding GM funding | 2.00 | 1,000.00 | 9653367 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 06/04/06 | Review documents in connection with GM timeline. | 1.00 | 470.00 | 9654880 |
| | | 06/04/06 | Revise and revise timeline of events involving GM. | 1.10 | 517.00 | 9654881 |
| WOLF, JASON | 35 ASSOCIATE | 06/04/06 | Research re: business judgment standard. | 1.20 | 534.00 | 9658558 |
| | | 06/04/06 | Review documents re: GM and draft and revise GM timeline. | 3.90 | 1,735.50 | 9658559 |
| CARLEEN, DONALD | 26 PARTNER | 06/05/06 | Review GM/Delphi timeline (.4); review memo re: potential claims (.4). | 0.80 | 624.00 | 9609229 |
| JOHNSON, DIXIE L. | 10 PARTNER | 06/05/06 | Review and update GM timeline. | 0.20 | 159.00 | 9608222 |
| TORRES, DEBRA M. | 30 PARTNER | 06/05/06 | Research and review materials re: spin-off and status of SEC investigation re: accounting issues. | 2.00 | 1,500.00 | 9650591 |
| | | 06/05/06 | Review debtors' memo in support of rejection motion; comments to team re: same. | 0.80 | 600.00 | 9650593 |
| RESNICK, ALAN | 35 COUNSEL | 06/05/06 | Analysis and revision of draft outline of potential causes of action against GM and defenses against GM, and timeline of GM-related matters; t/c w/Jen Rodburg and Rich Slivinski re: same. | 1.10 | 935.00 | 9601733 |
| BREWER, JOHN | 30 SPEC COUNSEL | 06/05/06 | Review timeline and related emails. | 0.60 | 357.00 | 9659831 |
| CAIN, KIMBERLY | 10 ASSOCIATE | 06/05/06 | Update Delphi/GM general outline of events to include SEC investigations and circulate to team; search for new Delphi/GM news. | 3.50 | 1,102.50 | 9605656 |
| GODDARD, DARCY M. | 30 ASSOCIATE | 06/05/06 | Research and draft objection to GM contract rejection motion and discuss same w/team. | 4.90 | 2,450.00 | 9679070 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 06/05/06 | Call w/ J. Thornton re: GM objection to rejection motion | 0.10 | 50.00 | 9653371 |
| | | 06/05/06 | Call w/ D. Goddard re: same and protective order | 0.10 | 50.00 | 9653372 |
| | | 06/05/06 | Email to committee re: GM objection to rejection motion | 0.10 | 50.00 | 9653373 |
| | | 06/05/06 | Review GM objection to rejection motion | 1.50 | 750.00 | 9653374 |
| | | 06/05/06 | Summary re: same | 0.50 | 250.00 | 9653375 |
| | | 06/05/06 | Call w/ B. Steingart re: document requests on GM | 0.10 | 50.00 | 9653377 |
| | | 06/05/06 | Call w/ A. Resnick and R. Slivinski re: GM claims outline and possible causes of action | 0.30 | 150.00 | 9653368 |
| | | 06/05/06 | Research re: Delphi's undertaking to mirror GM contracts in 2003 | 2.30 | 1,150.00 | 9653369 |
| | | 06/05/06 | Revise outline for GM claims | 0.60 | 300.00 | 9653370 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/3766991)
Run Date & Time: 07/25/06 16:10:05
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/06 Thru : 06/30/06

Client Rel Prt : BRAD E. SCHELER
Responsible Prt: BRAD E. SCHELER

PAGE   51

Proforma: 3270669          (003397)
Status: B

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/06 | Review outline of claims and defenses against GM. | 0.80 | 376.00 | 9654882 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/06 | Discuss GM claims/defenses with Alan Resnick and Jenn Rodburg. | 0.50 | 235.00 | 9654883 |
| | | | 06/05/06 | Review and revise letter to GM. | 1.10 | 517.00 | 9654886 |
| | | | 06/05/06 | Review GM supplemental objection and memo of law re: executory contract rejection. | 1.80 | 846.00 | 9654887 |
| WOLF, JASON | 35 | ASSOCIATE | 06/05/06 | Review and revise summary of GM papers. | 0.80 | 376.00 | 9654888 |
| | | | 06/05/06 | Review and summarize GM's supplemental response to contract rejection motion. | 1.90 | 845.50 | 9658568 |
| | | | 06/05/06 | Review updated timeline re: SEC and incorporate changes. | 0.20 | 89.00 | 9658570 |
| CARLEEN, DONALD | 26 | PARTNER | 06/06/06 | Review summary of GM motion responses (.3); review and mark up memo re: potential Delphi claims against GM (.9) | 1.20 | 936.00 | 9609230 |
| MELWANI, VIVEK | 35 | PARTNER | 06/06/06 | Revise memo re: GM claims | 1.20 | 804.00 | 9647556 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/06/06 | Review GM objection to contract rejection motion. | 1.30 | 1,014.00 | 9625514 |
| | | | 06/06/06 | Review draft of response by committee to rejection motion. | 0.80 | 624.00 | 9625515 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/06/06 | Further review of GM rejection motion and attached materials. | 0.80 | 600.00 | 9650597 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/06/06 | Review materials re spin off. | 1.20 | 900.00 | 9650599 |
| | | | 06/06/06 | Review outline research issues and related emails. | 1.20 | 714.00 | 9658834 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/06/06 | Research and draft objection to GM contract motion and read and analyze pleadings re: same. | 6.00 | 3,000.00 | 9611710 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/06/06 | Research re: GM investigation/GM claims. | 1.30 | 546.00 | 9655309 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/06/06 | Revise GM timeline based on research | 1.50 | 750.00 | 9653389 |
| | | | 06/06/06 | Revise GM claims outline | 0.20 | 100.00 | 9653390 |
| | | | 06/06/06 | Review GM objection to rejection motion | 1.00 | 500.00 | 9653391 |
| | | | 06/06/06 | Summary re: same | 0.60 | 300.00 | 9653392 |
| WOLF, JASON | 35 | ASSOCIATE | 06/06/06 | Research re GM rejection motion | 2.00 | 1,000.00 | 9653393 |
| | | | 06/06/06 | Finalize summary of GM supplemental response and circulate to team. | 0.20 | 89.00 | 9658572 |
| | | | 06/06/06 | Email to A. Resnick re: contract rejection issue. | 0.10 | 44.50 | 9658577 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/07/06 | Review GM 365 objection. | 1.80 | 1,404.00 | 9625518 |
| RESNICK, ALAN | 35 | COUNSEL | 06/07/06 | T/c w/Viv Melwani re: information received and possible causes of action against General Motors. | 0.30 | 255.00 | 9623710 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/07/06 | Team meeting; follow-up on emails; review documents. | 4.50 | 2,677.50 | 9658835 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
aip_132: Matter Detail (babstan/3769911)              Fried, Frank, Harris, Shriver & Jacobson LLP              PAGE   52
Run Date & Time: 07/25/06 16:10:06                    Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD                                                                                                        (00397)
Client: 031841 DELPHI EQUITY COMMITTEE                Client Rel Prt : BRAD E. SCHELER          Proforma: 3270669
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER      Responsible Prt: BRAD E. SCHELER          Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| CAIN, KIMBERLY | 10 | ASSOCIATE | 06/07/06 | Update GM timeline. | 1.00 | 315.00 | 9678038 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/07/06 | Research and prepare for Ruselowski deposition. | 1.60 | 800.00 | 9611716 |
| | | | 06/07/06 | Exchange e-mail messages and confer with opposing counsel regarding document production and deposition scheduling issues. | 0.40 | 200.00 | 9679071 |
| | | | 06/07/06 | Team meeting to strategize regarding GM motion and claims against GM. | 0.70 | 350.00 | 9679072 |
| | | | 06/07/06 | Research case law on evidentiary issues precluding application of the business judgment rule and e-mail Ms. B. Steingart regarding same. | 1.80 | 900.00 | 9679073 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/07/06 | Meeting to discuss pending litigation issues (365, GM claims, etc.) | 1.50 | 630.00 | 9655311 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/07/06 | Research re: GM investigation. | 0.50 | 210.00 | 9653315 |
| | | | 06/07/06 | Call w/ J.Brower re: mirror agreements | 0.20 | 100.00 | 9653403 |
| | | | 06/07/06 | Review public filings re: mirror agreement and benefit guarantee | 3.30 | 1,650.00 | 9653404 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/07/06 | Call to Weil re: protective order for GM papers | 0.10 | 50.00 | 9653406 |
| | | | 06/07/06 | Email re: same | 0.10 | 50.00 | 9653407 |
| | | | 06/07/06 | Meeting with litigation team re: claims/defenses re: GM. | 1.60 | 752.00 | 9654899 |
| LOMPERIS, STEVEN | 10 | MISC | 06/08/06 | Document retrieval from LiVEDGAR and 10KWizard; Miscellaneous public filings for GM and Delphi. | 2.00 | 450.00 | 9608391 |
| MELWANI, VIVEK | 35 | PARTNER | 06/08/06 | Review material re: GM and Delphi CBA's | 2.00 | 1,340.00 | 9647579 |
| | | | 06/08/06 | Review issues and claims regarding GM | 1.10 | 737.00 | 9647580 |
| | | | 06/08/06 | Calls with Skadden re: 365 motion and objection | 0.50 | 335.00 | 9647581 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/08/06 | Review GM protective order. | 0.50 | 390.00 | 9625524 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/08/06 | Meet and confer re: scheduling and procedure for Section 365 motion to reject GM contracts. | 0.20 | 150.00 | 9650609 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/08/06 | Review and analyze key documents re: GM Delphi. | 3.90 | 2,320.50 | 9658839 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/08/06 | Read and analyze pleadings (.4): research and prepare for Ruselowski deposition (2.9). | 3.30 | 1,650.00 | 9679349 |
| | | | 06/08/06 | Exchange e-mail messages and confer with opposing counsel regarding document production and deposition scheduling issues and e-mail team regarding same (.4): attend telephonic meet and confer and e-mail team with summary of same (1.2); confer with Mr. R. Slivinski and Ms. J. Rodburg re: protective order with GM and read and analyze correspondence regarding same (.5). | 2.10 | 1,050.00 | 9611721 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/08/06 | Research re: Delphi mirroring GM agreements. | 0.90 | 283.50 | 9634690 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

elp_132: Matter Detail (babstan/3765991)
Run Date & Time: 07/25/06 16:10:07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/06 Thru : 06/30/06
Client Rel Prt : BRAD E. SCHELER
Responsible Prt: BRAD E. SCHELER

PAGE   53
(00397)
Proforma: 3270669
Status: B

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/08/06 | Efforts re: data base for GM documents | 0.70 | 350.00 | 9653416 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/08/06 | Review and revise GM claims memo. | 0.50 | 235.00 | 9654905 |
| | | | 06/08/06 | Review GM rejection documents. | 2.70 | 1,269.00 | 9654906 |
| | | | 06/08/06 | Review documents in connection with GM issues. | 1.20 | 564.00 | 9654909 |
| | | | 06/08/06 | Review strip and protective order re: GM rejection motion. | 1.30 | 611.00 | 9654910 |
| WOLF, JASON | 35 | ASSOCIATE | 06/08/06 | Research re: claims. | 3.10 | 1,379.50 | 9658592 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/09/06 | Review complete versions of GM objection to 365. | 1.30 | 1,014.00 | 9625526 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/09/06 | Attend deposition of John Sheehan. | 7.20 | 5,400.00 | 9650610 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/09/06 | Research re: GM and related meetings and calls. | 2.40 | 1,428.00 | 9659843 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/09/06 | Arrange conference with Mr. J. Brewer regarding GM issues. | 0.20 | 100.00 | 9611723 |
| | | | 06/09/06 | Prepare for and attend deposition of Mr. G. Ruselowski. | 5.20 | 2,600.00 | 9679075 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/09/06 | Legal research re: testimony needed for application of business judgment rule | 1.10 | 462.00 | 9655319 |
| | | | 06/09/06 | Legal research re: testimony needed for application of business judgment rule | 1.10 | 462.00 | 9656101 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/09/06 | Review protective order with GM | 0.50 | 250.00 | 9653418 |
| | | | 06/09/06 | Call w/ Weil re: same | 0.20 | 100.00 | 9653419 |
| | | | 06/09/06 | Call w/ B. Steingart re: same | 0.10 | 50.00 | 9653420 |
| | | | 06/09/06 | Correspondence w/ counsel re: same | 0.60 | 300.00 | 9653421 |
| | | | 06/09/06 | Circulate and review unredacted GM response to rejection | 1.10 | 550.00 | 9653422 |
| | | | 06/09/06 | Review and revise objection to GM contract rejection motion | 0.60 | 300.00 | 9653423 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/09/06 | Draft limited objection to rejection of GM Contracts. | 1.70 | 799.00 | 9654915 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/12/06 | Outline of issues and research projects. | 5.10 | 3,034.50 | 9659846 |
| CAIN, KIMBERLY | 10 | ASSOCIATE | 06/12/06 | Followup re: research issues. | 0.60 | 357.00 | 9659851 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/12/06 | Review Delphi/GM articles. | 0.20 | 63.00 | 9613802 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/12/06 | Prepare for deposition of Mr. J. Baliban. | 0.50 | 250.00 | 9611729 |
| | | | 06/12/06 | Attend deposition of Kevin Parekh and review of rough transcript for Parekh | 6.50 | 2,730.00 | 9608999 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/12/06 | Review and file objection to GM contract rejection motion | 0.60 | 300.00 | 9653431 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/12/06 | Call w/ D. Dethy and J. Thornton re: same | 0.30 | 150.00 | 9653432 |
| WOLF, JASON | 35 | ASSOCIATE | 06/12/06 | Review GM issues | 2.50 | 1,175.00 | 9654917 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/12/06 | Revise timeline. | 0.20 | 89.00 | 9658601 |
| | | | 06/12/06 | Prepare/file/serve Limited Objection to GM Contract Rejection Motion (.9); Prepare/file certificate of service for same (.5) | 1.40 | 259.00 | 9629580 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
alp_132: Matter Detail (balsian/3768911)              Fried, Frank, Harris, Shriver & Jacobson LLP                    PAGE    54
Run Date & Time: 07/25/06 16:10:07                    Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                           Client Rel Prt : BRAD E. SCHELER          Proforma: 3270669      (003397)
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                 Responsible Prt: BRAD E. SCHELER          Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | COUNSEL | 06/13/06 | T/c w/John Brewer and Rich Slivinski re: section 544(b) and fraudulent conveyance law. | 0.30 | 255.00 | 9623722 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/13/06 | Research GM issues; meeting w/team. | 4.20 | 2,499.00 | 9659854 |
| CAIN, KIMBERLY | 10 | ASSOCIATE | 06/13/06 | Review Delphi/GM articles. | 0.20 | 63.00 | 9613808 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 06/13/06 | Research re: section 544(b) | 0.50 | 157.50 | 9619736 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/13/06 | Prepare for and attend deposition of Mr. J. Baliban. | 9.40 | 4,700.00 | 9674047 |
| | | | 06/13/06 | Read and analyze e-mail exchange between opposing counsel re: GM issues; read and analyze e-mail exchanges with client. | 0.40 | 200.00 | 9611731 |
| | | | 06/13/06 | Confer with Messrs. J. Brewer and R. Slivinski, and Ms. J. Rodburg regarding GM claims issues (.5); research and analyze issues relating to GM claims (.5). | 1.00 | 500.00 | 9611733 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/13/06 | Legal research re: indemnification | 3.10 | 1,302.00 | 9609005 |
| | | | 06/13/06 | Obtain and distribute Parekh deposition | 0.20 | 84.00 | 9609006 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/13/06 | Team meeting led by J. Brewer re: GM claims | 1.00 | 500.00 | 9653449 |
| | | | 06/13/06 | Research re: disclosures by UAW with regard to mirror agreement and supplement | 2.10 | 1,050.00 | 9653450 |
| | | | 06/13/06 | Review stipulation and protective order | 0.10 | 50.00 | 9653451 |
| | | | 06/13/06 | Research re: GM commercial relationship agreements | 0.80 | 400.00 | 9653452 |
| | | | 06/13/06 | Review outline of potential claims and questions/research topics | 0.30 | 150.00 | 9653453 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/06 | Review documents in connection with GM claims/defenses | 3.00 | 1,410.00 | 9654923 |
| | | | 06/13/06 | Meeting with Brewer and Rodburg to discuss GM claims/defenses | 1.00 | 470.00 | 9654924 |
| | | | 06/13/06 | Research re: issues related to GM claims/defenses | 1.00 | 470.00 | 9654925 |
| | | | 06/13/06 | Call with Alan Resnick and J. Brewer re: section 544 | 0.40 | 188.00 | 9654926 |
| WOLF, JASON | 35 | ASSOCIATE | 06/14/06 | Research re: claims. | 1.10 | 489.50 | 9658613 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/14/06 | Review research. | 1.50 | 892.50 | 9659855 |
| CAIN, KIMBERLY | 10 | ASSOCIATE | 06/14/06 | Review Delphi/GM articles. | 0.50 | 157.50 | 9613814 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/14/06 | Research and draft list of GM issues and confer with team regarding same. | 1.30 | 650.00 | 9611736 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/14/06 | Legal research re: indemnification (DE/MI law) | 3.90 | 1,638.00 | 9610108 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/14/06 | Review list re: GM research issues | 0.40 | 200.00 | 9653468 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/14/06 | Review GM issues | 1.00 | 470.00 | 9654938 |
| WOLF, JASON | 35 | ASSOCIATE | 06/14/06 | Research re: issues relating to potential GM claims. | 3.70 | 1,646.50 | 9658617 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/15/06 | Meet with GM counsel; various issues. | 1.00 | 780.00 | 9625534 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

aIP_132: Matter Detail (babstan/3765911)
Run Date & Time: 07/25/06 16:10:08
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 06/01/06 Thru : 06/30/06

Client Rel Prt : BRAD E. SCHELER
Responsible Prt: BRAD E. SCHELER

PAGE: 55

Proforma: 3270669
Status: B

(003971)

UNBILLED TIME DETAIL

| Employee Name | Dept. Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| BREWER, JOHN | 30 SPEC COUNSEL | 06/15/06 | Research followup. | 1.50 | 892.50 | 9658606 |
| FELDHAMER, MARC | 35 ASSOCIATE | 06/15/06 | Research re: section 544(b) | 2.50 | 787.50 | 9619738 |
| GODDARD, DARCY M. | 30 ASSOCIATE | 06/15/06 | Research and draft GM issues list and confer with team regarding same; read and analyze GM rejection motion reply filed by Debtors and e-mail team regarding same. | 0.80 | 400.00 | 9624332 |
| MCGILL, CHRISTINA | 30 ASSOCIATE | 06/15/06 | Attend Sheehan deposition and circulate follow-up emails. | 4.10 | 1,722.00 | 9611976 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 06/15/06 | Emails w/ C.McGill re: documents produced by GM | 0.30 | 150.00 | 9653474 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 06/15/06 | Coordinate research projects re: GM with team | 0.90 | 423.00 | 9654942 |
| WOLF, JASON | 35 ASSOCIATE | 06/15/06 | Review GM related pleadings | 2.50 | 1,175.00 | 9654945 |
|  |  | 06/15/06 | Review and summarize Debtors' omnibus response to objections to GM rejection motion. | 3.40 | 1,513.00 | 9658620 |
| WALLEN, ALLAN | 10 MISC | 06/15/06 | Research re: Delphi Corp. and GM Corp. | 0.80 | 180.00 | 9617935 |
| BREWER, JOHN | 30 SPEC COUNSEL | 06/16/06 | T/c's and meetings re: analysis. | 1.10 | 654.50 | 9659856 |
| CAIN, KIMBERLY | 10 ASSOCIATE | 06/16/06 | Review Delphi/GM articles. | 0.10 | 31.50 | 9618824 |
| FELDHAMER, MARC | 35 ASSOCIATE | 06/16/06 | Research re: section 544(b) | 3.50 | 1,102.50 | 9619740 |
| GODDARD, DARCY M. | 30 ASSOCIATE | 06/16/06 | Research and draft list of GM issues and confer with team regarding same. | 4.20 | 2,100.00 | 9624336 |
| HOROWITZ, URI | 26 ASSOCIATE | 06/16/06 | Drafting summaries for potential GM claims for client memo | 4.60 | 1,449.00 | 9634712 |
| MCGILL, CHRISTINA | 30 ASSOCIATE | 06/16/06 | Research legal issues re: GM claims | 1.40 | 588.00 | 9614416 |
|  |  | 06/16/06 | Review exhibits and rough transcript from Sheehan deposition | 0.60 | 252.00 | 9614417 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 06/16/06 | Memo re: GM relationship and claims | 1.50 | 705.00 | 9654946 |
| WOLF, JASON | 35 ASSOCIATE | 06/16/06 | Continue research and draft summary re: potential GM claim issues. | 4.80 | 2,136.00 | 9658627 |
| BREWER, JOHN | 30 SPEC COUNSEL | 06/17/06 | Draft and circulate outline of analysis. | 3.10 | 1,844.50 | 9659867 |
| MCGILL, CHRISTINA | 30 ASSOCIATE | 06/17/06 | Designation of Sheehan Testimony; highlight all testimony connecting contract rejection in prep for hearing | 4.40 | 1,848.00 | 9614419 |
| GODDARD, DARCY M. | 30 ASSOCIATE | 06/17/06 | Research re: indemnification | 1.30 | 546.00 | 9614421 |
| HOROWITZ, URI | 26 ASSOCIATE | 06/18/06 | Research and draft list of GM issues. | 6.00 | 3,000.00 | 9624339 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 06/18/06 | Work on client memo re: prepetition GM claims. | 7.00 | 2,488.50 | 9614714 |
|  |  | 06/18/06 | Review employee matters agreement with all attachments | 1.20 | 600.00 | 9653488 |
| STEINGART, BONNIE K. | 35 PARTNER | 06/19/06 | Telephone call with GM counsel (.6); document issues (.2); review stipulation.(.5) | 1.30 | 1,014.00 | 9625549 |
| BREWER, JOHN | 30 SPEC COUNSEL | 06/19/06 | Revise outline. | 0.40 | 238.00 | 9659872 |
| GODDARD, DARCY M. | 30 ASSOCIATE | 06/19/06 | Research and draft list of GM issues and confer with team regarding same. | 2.00 | 1,000.00 | 9681273 |
| HOROWITZ, URI | 26 ASSOCIATE | 06/19/06 | Work on memo re: potential GM Claims under prepetition agreements | 4.90 | 1,543.50 | 9670355 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
slp_132: Matter Detail (babstan/376591)                    Fried, Frank, Harris, Shriver & Jacobson LLP                                      PAGE    56
Run Date & Time: 07/25/06 16:10:08                         Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD                                                                                                             Proforma: 3270669       (00397)
Client: 031841 DELPHI EQUITY COMMITTEE                     Client Rel Prt : BRAD E. SCHELER                                Status: B
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER           Responsible Prt: BRAD E. SCHELER
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| HOROWITZ, URI | 26 | ASSOCIATE | 06/19/06 | Disc. w/ R. Slivinski re: GM claims memo | 0.20 | 63.00 | 9634717 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/19/06 | Discuss GM potential claims memo w/J. Lewis | 0.70 | 220.50 | 9634718 |
|  |  | ASSOCIATE | 06/19/06 | Legal research re: GM claims issues | 2.10 | 882.00 | 9656107 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/19/06 | Review of research outline | 1.60 | 672.00 | 9656108 |
|  |  | ASSOCIATE | 06/19/06 | Review revised memo re: GM claims and follow up research | 0.50 | 250.00 | 9653508 |
|  |  |  | 06/19/06 | Call w/ Weil re: protective order for 2004 requests | 0.20 | 100.00 | 9653509 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Review summaries of GM agreements | 1.60 | 752.00 | 9654956 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/20/06 | Review and revise memo re: potential GM claims under prepitition agreements | 4.90 | 1,543.50 | 9634720 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/21/06 | Telephone call with Ad Hoc Committee re: various issues. | 0.50 | 390.00 | 9625557 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 06/21/06 | Research regarding rights of equity holders in avoidance actions. | 0.50 | 157.50 | 9619745 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/21/06 | Memo re: GM prepetition claims | 1.60 | 504.00 | 9634722 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/21/06 | Research re: claims and update research outline; meet w/team re: same. | 3.50 | 1,470.00 | 9656113 |
| NADRITCH, JORDANNA | 35 | ASSOCIATE | 06/21/06 | Research re: GM indemnification. | 3.00 | 1,260.00 | 9660413 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/21/06 | Follow up re: GM stipulation | 0.20 | 100.00 | 9653521 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/06 | Review memo re: potential GM claims | 2.80 | 1,316.00 | 9654965 |
| WOLF, JASON | 35 | ASSOCIATE | 06/21/06 | Research re: 502(d). | 2.10 | 934.50 | 9658628 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/22/06 | Meeting with summer associates re: legal research in connection with affirmative claims against GM; incorporate research into outline; research indemnification issue | 3.60 | 1,512.00 | 9621758 |
| NADRITCH, JORDANNA | 35 | ASSOCIATE | 06/22/06 | Research re: GM indemnification. | 3.00 | 1,260.00 | 9660416 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/22/06 | Review GM protective order; email to B.Steingart re: same | 0.50 | 250.00 | 9653527 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/22/06 | Review memo re: GM and transformation | 1.00 | 470.00 | 9654969 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/23/06 | Review GM protective order; telephone call with Rodburg. | 0.30 | 234.00 | 9625572 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/23/06 | Confer with Mr. J. Brewer and Ms. C. McGill regarding GM claims. | 1.00 | 500.00 | 9624356 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/23/06 | Meeting regarding GM research and review of same (2.3); update research outline (.8) | 3.10 | 1,302.00 | 9656116 |
| NADRITCH, JORDANNA | 35 | ASSOCIATE | 06/23/06 | Research GM indemnification. | 1.00 | 420.00 | 9660420 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/23/06 | Call w/ B.Steingart re: GM stipulation; email to Weil re: same; review stipulation re: same | 0.70 | 350.00 | 9653537 |
| MELWANI, VIVEK | 30 | PARTNER | 06/27/06 | Review and revise claims memo | 1.20 | 804.00 | 9647659 |
| TORRES, DEBRA M. | 30 | PARTNER | 06/27/06 | Research materials re: GM and Delphi SEC investigations. securities litigation. | 3.50 | 2,625.00 | 9650612 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/28/06 | Emails re: GM claims issues. | 0.40 | 238.00 | 9659887 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

```
alp_132: Matter Detail (babstan/376991)              Fried, Frank, Harris, Shriver & Jacobson LLP                        PAGE    57
Run Date & Time: 07/25/06 16:10:09                   Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE               Client Rel Prt : BRAD E. SCHELER              Proforma: 3270669       (00197)
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER     Responsible Prt: BRAD E. SCHELER             Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name         Dept  Position      Work Date Description                                        Hours        Amount   Index Number

TORRES, DEBRA M.       30   PARTNER       06/29/06 T/c w/Rodburg re: status of meet and confer          0.10         75.00     9650619
                                                   with Debtors on GM issues.
BREWER, JOHN           30   SPEC COUNSEL  06/29/06 Meetings re: status of research.                      1.70      1,011.50     9658891
SLIVINSKI, RICHARD     35   ASSOCIATE     06/29/06 Wagner letter.                                        2.00        940.00     9655005
WOLF, JASON            35   ASSOCIATE     06/29/06 Research re: avoidance actions and discuss same       3.20      1,424.00     9658674
                                                   w/ R. Slivinski and A. Resnick.
TORRES, DEBRA M.       30   PARTNER       06/30/06 T/c w/Steingart re: status of request for             0.20        150.00     9650621
                                                   discovery on GM issues from Debtors.
RODBURG, JENNIFER      35   ASSOCIATE     06/30/06 Draft letter re: meeting to discuss                   0.90        450.00     9653586
                                                   perspectives
                                          06/30/06 Draft letter to board re: meeting to discuss          2.00      1,000.00     9653587
                                                   claims
                                          06/30/06 Efforts re: discovery from GM in respect of           1.00        500.00     9653588
                                                   2004 request.
WOLF, JASON            35   ASSOCIATE     06/30/06 Oversee handling of discovery from GM.                0.30        133.50     9658681
WASSERMAN, GABOR       30   LIT.SUP.      06/30/06 Efforts re: conversion and uploading w/GM             2.00        390.00     9654115
                                                   documents for attorney review.

                                                                        Total                         344.70    171,551.50

                                                                        Matter Total                  344.70    171,551.50
```

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/3768931)                Fried, Frank, Harris, Shriver & Jacobson LLP                    PAGE    59
Run Date & Time: 07/25/06 16:10:09                      Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD                                                                                              Proforma: 3270670      (00397)
Client : 031841 DELPHI EQUITY COMMITTEE                 Client Rel Prt : BRAD E. SCHELER                    Status: B
Matter : 00014 FEE APPLICATIONS AND RETENTION           Responsible Prt: BRAD E. SCHELER

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position    Work Date  Description                                              Hours      Amount    Index Number

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/06 | Review expense procedures. | 2.00 | 940.00 | 9654884 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/06/06 | Revise retention application | 1.00 | 500.00 | 9653394 |
|  |  |  | 06/06/06 | Meet w/ V. Melwani re: same | 0.20 | 100.00 | 9653395 |
|  |  |  | 06/06/06 | Review case management order for filing pleadings | 0.10 | 50.00 | 9653396 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/06 | Revise retention application. | 1.20 | 564.00 | 9654894 |
| WOLF, JASON | 35 | ASSOCIATE | 06/06/06 | Finalize cover letter re: FFHSJ retention. | 0.20 | 89.00 | 9658575 |
|  |  |  | 06/06/06 | Finalize, file, and serve FFHSJ retention application. | 1.40 | 623.00 | 9658580 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/06/06 | Prepare for filing and Fedex, email and hand delivery distribution of retention papers | 2.80 | 518.00 | 9629557 |
| MELWANI, VIVEK | 35 | PARTNER | 06/07/06 | Call with Kaylayn re: retention | 0.30 | 201.00 | 9647574 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/07/06 | Fedex service distribution of Fried Frank Retention Application (.2,) (.3); Prepare and file certificate of service for same (.8) | 3.10 | 573.50 | 9629963 |
|  |  |  | 06/09/06 | Prepare/file Supplement to Fried Frank Retention (.2); Prepare for and distribution of same by overnight courier, email and hand delivery (.9) | 1.10 | 203.50 | 9629575 |
|  |  |  | 06/12/06 | Prepare/file certificate of service for Supplement to Fried Frank Retention Application | 0.60 | 111.00 | 9629579 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Review fee procedures | 0.50 | 235.00 | 9654954 |
| WOLF, JASON | 35 | ASSOCIATE | 06/19/06 | Review fee procedures and discuss same with R. Slivinski. | 0.40 | 178.00 | 9658632 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Review bill. | 2.10 | 934.50 | 9658634 |
| WOLF, JASON | 35 | ASSOCIATE | 06/21/06 | Review fee committee procedures and review letter to committee | 0.50 | 235.00 | 9654961 |
|  |  |  | 06/21/06 | Discuss retention papers with Jason Wolf | 0.40 | 188.00 | 9654966 |
| WOLF, JASON |  | ASSOCIATE | 06/21/06 | Review bill. | 1.80 | 801.00 | 9658639 |
|  |  |  | 06/21/06 | Discuss retention papers with R. Slivinski. | 0.40 | 178.00 | 9658640 |
|  |  |  | 06/22/06 | Calls w/ N. Companario re: fee committee (.2); draft letter to fee committee and revise (.4). | 0.60 | 267.00 | 9658646 |
|  |  |  | 06/25/06 | Review bill | 3.10 | 1,379.50 | 9658655 |
|  |  |  | 06/25/06 | Review bill and prepare monthly statement. | 1.20 | 534.00 | 9658656 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 06/26/06 | Review bill and prepare monthly fee statement. | 3.20 | 1,424.00 | 9658657 |
|  |  |  | 06/27/06 | Review monthly statement and pre-bill | 2.00 | 1,000.00 | 9655654 |
|  |  |  | 06/27/06 | Emails re: monthly statement of other professionals | 0.40 | 200.00 | 9655555 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/27/06 | Review fee procedures re: monthly procedures | 1.10 | 550.00 | 9653556 |
| WOLF, JASON | 35 | ASSOCIATE | 06/27/06 | Review bill | 1.70 | 799.00 | 9654992 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/27/06 | Review Creditors' Committee fee statement. | 0.40 | 178.00 | 9658663 |
|  | 35 | ASSOCIATE | 06/28/06 | Review bill | 1.00 | 470.00 | 9654998 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/28/06 | Review monthly time records | 0.90 | 166.50 | 9629622 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

```
alp_132: Matter Detail (babstan/376991)              Fried, Frank, Harris, Shriver & Jacobson LLP                           PAGE    60
Run Date & Time: 07/25/06 16:10:10                   Work Date From : 06/01/06 Thru : 06/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE               Client Rel Prt : BRAD E. SCHELER          Proforma: 3270670            (003197)
Matter: 00014 FEE APPLICATIONS AND RETENTION         Responsible Prt: BRAD E. SCHELER          Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name         Dept. Position  Work Date Description                                         Hours      Amount      Index Number

SLIVINSKI, RICHARD    35    ASSOCIATE  06/29/06 Review bill and fee statement                        2.40    1,128.00      9655008
WOLF, JASON           35    ASSOCIATE  06/29/06 Revise Delphi fee statement.                         0.30      133.50      9658673
MELWANI, VIVEK        35    PARTNER    06/30/06 Review fee statement                                 1.00      670.00      9647679
                                       06/30/06 Review spreadsheet re: attrition and claims          1.00      670.00      9647680
RODBURG, JENNIFER     35    ASSOCIATE  06/30/06 Review and revise monthly statement                  1.50      750.00      9653591
                                       06/30/06 Meet w/ B.Scheler re: same                           0.10       50.00      9653592
                                       06/30/06 Call w/ B.Steingart re: same                         0.20      100.00      9653593
                                       06/30/06 Review time records re: same                         1.80      900.00      9653594
SLIVINSKI, RICHARD    35    ASSOCIATE  06/30/06 Revise monthly statement                             1.00      500.00      9653595
WOLF, JASON           35    ASSOCIATE  06/30/06 Review bill                                          1.40      658.00      9655013
                                       06/30/06 Finalize and serve monthly fee statement.            4.30    1,913.50      9658683

                                                                                 Total              50.70   21,663.50

                                                                                 Matter Total       50.70   21,663.50
```

## July 2006

```
alp_132: Matter Detail (babstan/384699)        Fried, Frank, Harris, Shriver & Jacobson LLP              Proforma: 3339318
Run Date & Time: 08/29/06 12:12:58                        Worked thru: 07/31/06                           Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                                                (001397)
Matter: 00002 GENERAL
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 07/05/06 | Revise Board Letter | 0.30 | 201.00 | 9723302 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/05/06 | Research various issue regarding privilege and joint interest. | 1.80 | 1,404.00 | 9678131 |
| MELWANI, VIVEK | 35 | PARTNER | 07/05/06 | Review monthly operating report. | 0.50 | 390.00 | 9678133 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/05/06 | Revise letters re: Financial advisor retention; email B. Scheler re: same | 0.20 | 100.00 | 9717201 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 07/06/06 | Conference with B. Steingart and email from R. Slivinski re: creditors committee motion and implications for SEC investigation. | 0.20 | 159.00 | 9709691 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/06/06 | Prep various letters to Debtors. | 2.80 | 2,184.00 | 9678135 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/06/06 | Review materials regarding SEC documents. | 1.50 | 1,170.00 | 9678136 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/06/06 | E-mail to committee and circulate trustee certification. | 0.30 | 141.00 | 9714503 |
| MELWANI, VIVEK | 35 | PARTNER | 07/06/06 | Delphi meeting with J. Rodburg re: open issues. | 0.80 | 376.00 | 9714507 |
| MELWANI, VIVEK | 35 | PARTNER | 07/06/06 | Review materials re: follow up questions of finance subcommittee. | 1.80 | 846.00 | 9714508 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/06/06 | Attention to obtaining joint interest agreement. | 0.40 | 74.00 | 9690121 |
| MELWANI, VIVEK | 35 | PARTNER | 07/06/06 | Update case calendar | 0.50 | 92.50 | 9690122 |
| MELWANI, VIVEK | 35 | PARTNER | 07/07/06 | Scope of Advisor issues | 1.10 | 737.00 | 9723317 |
| | | | 07/07/06 | US Trustee certification | 0.60 | 402.00 | 9723318 |
| | | | 07/07/06 | Disclosure issues | 1.00 | 670.00 | 9723319 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/07/06 | Review issues regarding financial advisor for committee. | 1.30 | 1,014.00 | 9678140 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/07/06 | Email to Skadden re: meeting w/ Debtors | 0.10 | 50.00 | 9717221 |
| | | | 07/07/06 | Follow up with committee members re: same | 0.20 | 100.00 | 9717222 |
| | | | 07/07/06 | Meet w/ V. Melwani re: financial advisor scope | 0.20 | 100.00 | 9717223 |
| | | | 07/07/06 | Draft and revise proposal re: scope for finance subcommittee and emails re: same | 2.10 | 1,050.00 | 9717224 |
| WOLF, JASON | 35 | ASSOCIATE | 07/07/06 | Address issues with V. Melwani re: UST certification form | 0.10 | 50.00 | 9717226 |
| | | | 07/07/06 | Research re: union professionals and compensation. | 0.30 | 133.50 | 9713015 |
| MELWANI, VIVEK | 35 | PARTNER | 07/08/06 | Efforts re: Concordance databases. | 0.40 | 178.00 | 9713021 |
| | | | 07/08/06 | Call with B. Scheler, B. Steingart and A. Resnick re: status | 0.60 | 402.00 | 9723320 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/08/06 | Telephone call with B. Scheler, A. Resnick, V. Melwani regarding open issues & strategy | 1.30 | 1,014.00 | 9678144 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/09/06 | Revise financial advisor proposal | 0.20 | 100.00 | 9717231 |
| | | | 07/09/06 | Email to finance subcommittee re: same | 0.10 | 50.00 | 9717232 |
| MELWANI, VIVEK | 35 | PARTNER | 07/10/06 | Calls re: SEC documents; calls re: related issues. | 1.50 | 1,005.00 | 9723322 |
| | | | 07/10/06 | Professional fee issues | 0.30 | 201.00 | 9723323 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/384699)
Run Date & Time: 08/29/06 12:12:58
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Worked thru: 07/31/06

Proforma: 3339318
Status: B

(00397)

## U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 07/10/06 | Continue revisions of financial advisor scope; telephone call with D. Derby. | 1.80 | 1,404.00 | 9678145 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/10/06 | Travel to DC for internal meetings re: SEC issues. | 6.30 | 4,914.00 | 9678146 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/10/06 | Motion for joint interest agreement w/C. McGill. | 0.20 | 100.00 | 9676910 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/10/06 | Review prior filings of joint interest agreements (2.3); call and meeting with D. Goddard re: same (.2). | 2.50 | 1,050.00 | 9666850 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/10/06 | Revise email to finance subcommittee. | 0.20 | 100.00 | 9717236 |
| | | | 07/10/06 | Meet w/ R. Slivinski re: equity ownership for D. Johnson | 0.10 | 50.00 | 9717242 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/10/06 | Review holdings and committee composition and e-mail re: same. | 1.40 | 658.00 | 9714512 |
| WOLF, JASON | 35 | ASSOCIATE | 07/10/06 | Update calendar. | 0.10 | 44.50 | 9713023 |
| | | | 07/10/06 | Discuss various professional fee issues and amounts with R. Slivinski. | 0.30 | 133.50 | 9713025 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/10/06 | Review Concordance documents and prepare index. | 1.70 | 756.50 | 9713027 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 07/10/06 | Update case calendar | 0.90 | 166.50 | 9690127 |
| | | | 07/11/06 | Conference with B. Steingart to prepare for conference with clients | 0.30 | 238.50 | 9708756 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/11/06 | Confer with Ms. C. McGill regarding joint interest motion; telephone call with Ms. B. Steingart regarding same. | 0.20 | 100.00 | 9676916 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/11/06 | Draft joint interest agreement | 4.20 | 1,764.00 | 9677424 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 07/11/06 | Assist C. McGill with reviewing documents in Delphi Concordance database | 0.20 | 39.00 | 9708433 |
| MELMANI, VIVEK | 35 | PARTNER | 07/12/06 | Call with Skadden re: meet and confer status | 0.80 | 536.00 | 9723341 |
| | | | 07/12/06 | Call re: Joint interest agreement | 0.60 | 402.00 | 9723342 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/12/06 | Draft & revise correspondence to Debtors. | 1.10 | 858.00 | 9678151 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 07/12/06 | Research re: equity committee order. | 3.00 | 945.00 | 9685504 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/12/06 | Draft Joint Interest Motion; legal research in connection with motion | 7.10 | 2,982.00 | 9666855 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/12/06 | Revise UST certification | 0.30 | 150.00 | 9717252 |
| | | | 07/12/06 | Email to K. Marafioti re: joint interest | 0.10 | 50.00 | 9717262 |
| | | | 07/12/06 | Meet w/ R. Slivinski and J. Wolf re: briefing book for meeting | 0.40 | 200.00 | 9717263 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/06 | Review outline re: same | 0.50 | 250.00 | 9717264 |
| WOLF, JASON | 35 | ASSOCIATE | 07/12/06 | Discuss memo re: status w/Rodburg and Wolf. | 0.80 | 376.00 | 9714522 |
| | | | 07/12/06 | T/c with U. Horowitz re: documents. | 0.10 | 44.50 | 9713038 |
| | | | 07/12/06 | Discuss key issues in case with J. Rodburg and R. Slivinski (.6); draft outline and memo re: same (3.2). | 3.80 | 1,691.00 | 9713041 |

Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/384699)
Run Date & Time: 08/29/06 12:12:59
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Worked thru: 07/31/06

Proforma: 3339318
Status: B

(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | COUNSEL | 07/13/06 Conf. with Jen Rodburg re: bar dates. | 0.20 | 170.00 | 9693748 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/13/06 Research regarding joint interest motion | 0.70 | 294.00 | 9669608 |
| | | | 07/13/06 Draft and edit joint interest motion | 5.60 | 2,352.00 | 9669610 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/13/06 Review memo re: meeting w/ Debtors | 1.20 | 600.00 | 9717275 |
| | | | 07/13/06 Revise and circulate UST certification to committee | 0.20 | 100.00 | 9717277 |
| | | | 07/13/06 Emails re: letters to S. Miller and F. Henderson | 0.50 | 250.00 | 9717278 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/13/06 Review and revise case update memo. | 2.20 | 1,034.00 | 9714530 |
| WOLF, JASON | 35 | ASSOCIATE | 07/13/06 Discuss memo re: key issues with J. Rodburg and R. Slivinski (.4) and revise | 2.70 | 1,201.50 | 9713046 |
| MELWANI, VIVEK | 35 | PARTNER | 07/14/06 Letters re: financial advisor and GM claims | 1.80 | 1,206.00 | 9723353 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/14/06 Review draft prospal regarding financial advisor. | 1.30 | 1,014.00 | 9678164 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/14/06 Review draft motion regarding SEC documents. | 1.80 | 1,404.00 | 9678165 |
| | | | 07/14/06 Prep draft letters for D. Dethy | 0.80 | 624.00 | 9678166 |
| | | | 07/14/06 Review of Joint Interest Motion; follow-up research re: motion | 0.80 | 336.00 | 9669617 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/14/06 Review presentation for meeting | 2.00 | 1,000.00 | 9717285 |
| | | | 07/14/06 Draft and revise letter to board re: duties | 1.50 | 750.00 | 9717286 |
| | | | 07/14/06 Draft letter to Skadden re: information sharing protocols | 1.00 | 500.00 | 9717287 |
| | | | 07/14/06 Efforts re: certifications | 0.30 | 150.00 | 9717288 |
| | | | 07/14/06 Draft questions for S. Miller meeting based on committee feedback | 1.00 | 500.00 | 9717289 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/14/06 Draft letter to US Trustee. | 0.80 | 376.00 | 9714534 |
| | | | 07/14/06 Review letter to S. Miller and Board. | 0.60 | 282.00 | 9714535 |
| | | | 07/14/06 Review and revise update memo. | 2.10 | 987.00 | 9714536 |
| | | | 07/14/06 Review and revise letters. | 0.90 | 423.00 | 9714537 |
| WOLF, JASON | 35 | ASSOCIATE | 07/14/06 Review memo re: key issues. | 1.30 | 578.50 | 9713047 |
| | | | 07/14/06 Review and revise letter to Debtors. | 0.30 | 133.50 | 9713049 |
| | | | 07/15/06 Review comments to memo re: key issues and coordinate with secretarial services re: same. | 0.60 | 267.00 | 9713052 |
| MELWANI, VIVEK | 35 | PARTNER | 07/16/06 Review memo re: meeting and status | 2.00 | 1,340.00 | 9723360 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/16/06 Review of Joint Interest Agreement | 0.30 | 126.00 | 9689354 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/16/06 Review and revise memo for Debtor meeting | 6.50 | 3,250.00 | 9717296 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/16/06 Review and revise update memo. | 0.70 | 329.00 | 9714538 |
| WOLF, JASON | 35 | ASSOCIATE | 07/16/06 Review and revise memo re: key issues for 7/20 | 5.90 | 2,625.50 | 9713053 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/17/06 Review memo re: key issues | 3.00 | 2,985.00 | 9715224 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/17/06 Prep materials regarding meeting with Debtor. | 1.80 | 1,404.00 | 9678168 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/17/06 Revise task list | 0.60 | 300.00 | 9717301 |
| | | | 07/17/06 Review protective order governing documents | 0.20 | 100.00 | 9717312 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/384699)  
Run Date & Time: 08/29/06 12:12:59  
Currency: USD  
Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP  
Worked thru: 07/31/06

Proforma: 3339318  
Status: B

(00397)

# UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/17/06 Call w/ finance subcommittee re: financial advisor and strategy for claims | 1.50 | 750.00 | 9717297 |
| | | | 07/17/06 Revise letter re: financial advisor concerns and duties | 1.50 | 750.00 | 9717298 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/17/06 Emails to committee re: UCC document requests | 0.20 | 100.00 | 9717299 |
| | | | 07/17/06 Draft e-mail to committee re: letters. | 0.40 | 188.00 | 9714539 |
| | | | 07/17/06 Review and revise update memo. | 2.00 | 940.00 | 9714541 |
| | | | 07/17/06 Review and revise task list | 1.50 | 705.00 | 9714542 |
| | | | 07/17/06 Review protective orders. | 0.80 | 376.00 | 9714543 |
| WOLF, JASON | 35 | ASSOCIATE | 07/17/06 Review financial advisor scope. | 0.20 | 94.00 | 9714544 |
| | | | 07/17/06 Review and revise memo re: key issues and finalize same. | 2.70 | 1,201.50 | 9713055 |
| MELMANI, VIVEK | 35 | PARTNER | 07/18/06 Review and draft questions for meeting | 0.80 | 536.00 | 9723373 |
| | | | 07/18/06 Letter to Miller | 0.40 | 268.00 | 9723374 |
| | | | 07/18/06 Review task list | 0.30 | 201.00 | 9723375 |
| | | | 07/18/06 Review motion to compel | 1.30 | 871.00 | 9723376 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/18/06 Emails re: financial advisor; call re: same | 0.80 | 536.00 | 9723378 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/18/06 Calls and e-mails re: financial advisor | 2.20 | 2,189.00 | 9727448 |
| | | | 07/18/06 Review Debtors' comments on financial advisor proposal. | 1.10 | 858.00 | 9678175 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/18/06 Prep letters for Debtors. | 1.30 | 1,014.00 | 9678177 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/18/06 Revisions to joint interest motion/agreement | 1.30 | 546.00 | 9692805 |
| | | | 07/18/06 Revise scope re: same | 0.30 | 150.00 | 9717314 |
| | | | 07/18/06 Emails to Houlihan re: same | 0.20 | 100.00 | 9717315 |
| | | | 07/18/06 Meet w/ V. Melwani and B. Steingart re: financial advisor issues | 0.40 | 200.00 | 9717317 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/18/06 Revise letter re: same | 2.00 | 1,000.00 | 9717318 |
| | | | 07/18/06 Review, revise and circulate scope of financial advisor. | 0.60 | 282.00 | 9714551 |
| WOLF, JASON | 35 | ASSOCIATE | 07/18/06 Review letters from equity committee. | 0.50 | 235.00 | 9714552 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/18/06 Review document indexes. | 1.00 | 470.00 | 9714554 |
| SPANO, NATALIE C. | 30 | PARALEGAL | 07/18/06 Review and revise case calendar. | 0.50 | 222.50 | 9713065 |
| | | | 07/18/06 Update case calendar | 1.30 | 240.50 | 9690143 |
| | | | 07/18/06 Printed results of query from concordance database as per McGill | 1.30 | 286.00 | 9703544 |
| MELMANI, VIVEK | 35 | PARTNER | 07/19/06 Calls re: SEC information; draft letter and potential pleading | 0.90 | 603.00 | 9723387 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/19/06 Team meeting re: strategy & meeting w/ Debtors | 2.00 | 1,990.00 | 9715229 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/19/06 Review financial advisor revisions. | 1.10 | 858.00 | 9678182 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/19/06 Team meeting re: strategy and preparation for meeting w/ Debtors | 2.00 | 1,000.00 | 9717324 |
| | | | 07/19/06 Draft and revise memo questions for committee for meeting | 1.00 | 500.00 | 9717325 |

Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/384699)          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/20/06 12:12:59                         Worked thru: 07/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                              Proforma: 3339318
Matter: 00002 GENERAL                                               Status: B          (00397)
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/19/06 | Meet w/ B. Steingart re: same | 0.20 | 100.00 | 9717326 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/19/06 | Meet w/ R. Slivinski re: same | 0.10 | 50.00 | 9717327 |
| | | | 07/19/06 | Review questions for S. Miller. | 0.50 | 235.00 | 9714556 |
| | | | 07/19/06 | Coordinate questions for Miller and e-mail to committee. | 0.80 | 376.00 | 9714559 |
| MELWANI, VIVEK | 35 | PARTNER | 07/20/06 | Revise memo | 1.70 | 1,139.00 | 9723392 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/20/06 | Review letters from Sheehan. | 0.80 | 624.00 | 9678185 |
| | | | 07/20/06 | Review revised financial advisor proposal. | 1.50 | 1,170.00 | 9678186 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/20/06 | Revise financial advisor proposal; email re: same | 0.60 | 300.00 | 9717338 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/20/06 | Delphi - discuss letter w/J. Rodburg. | 0.20 | 94.00 | 9714561 |
| | | | 07/20/06 | Draft letter to Ad Hoc committee. | 0.40 | 188.00 | 9714563 |
| | | | 07/20/06 | E-mail to committee members re: UCC log. | 0.20 | 94.00 | 9714565 |
| | | | 07/20/06 | Review financial advisor scope proposal. | 0.20 | 94.00 | 9714566 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 07/20/06 | Assemble documents printed documents from Concordance database for review by Ms. McGill | 0.50 | 97.50 | 9708468 |
| MELWANI, VIVEK | 35 | PARTNER | 07/21/06 | Calls re: financial advisors | 0.80 | 536.00 | 9723399 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/21/06 | Review financial advisor proposal and discuss w/team and committee members (1.3); calls w/committee members re: 7/20 meeting and case strategy (3.7). | 5.00 | 4,975.00 | 9715236 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/21/06 | Review revised financial advisor proposal | 0.80 | 624.00 | 9693541 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/21/06 | Revise proposal and emails to finance subcommittee re: financial advisor | 0.80 | 400.00 | 9717344 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/21/06 | Review calendar. | 0.50 | 235.00 | 9714567 |
| | | | 07/21/06 | Review financial advisor proposal. | 0.30 | 141.00 | 9714568 |
| | | | 07/21/06 | Review and address open issues. | 2.00 | 940.00 | 9714569 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/23/06 | Calls with equity committee members re: financial advisor and open issues. | 2.00 | 1,990.00 | 9715237 |
| MELWANI, VIVEK | 35 | PARTNER | 07/24/06 | Review financial model; discuss with finance subcommittee | 2.00 | 1,340.00 | 9723401 |
| | | | 07/24/06 | Meeting with B. Scheler re: deal and related matters | 0.60 | 402.00 | 9723404 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/24/06 | Document log review and call with committee | 0.60 | 402.00 | 9723405 |
| | | | 07/24/06 | Telephone call with K. Marafioti regarding various issues. | 0.80 | 624.00 | 9693544 |
| | | | 07/24/06 | Telephone call with V. Melwani and A. Resnick regarding various issues. | 1.10 | 858.00 | 9693546 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/24/06 | Call w/ Houlihan re: application | 0.30 | 150.00 | 9717346 |
| | | | 07/24/06 | Review and revise financial advisor leave motion | 0.50 | 250.00 | 9717347 |
| | | | 07/24/06 | Draft letter to Skadden re: Tracinda | 1.00 | 500.00 | 9717348 |
| | | | 07/24/06 | Research re: history of same | 0.40 | 200.00 | 9717349 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/384699)                    Fried, Frank, Harris, Shriver & Jacobson LLP                    Proforma: 3339318
Run Date & Time: 08/29/06 12:13:00                                     Worked thru: 07/31/06                               Status: B
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE                                                                                    (00397)
Matter : 00002 GENERAL

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/24/06 | Review document indexes. | 0.80 | 376.00 | 9714572 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/24/06 | Draft motion for leave for financial advisor application. | 3.40 | 1,598.00 | 9714573 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 07/24/06 | Obtain and review trustee certifications. | 0.60 | 282.00 | 9714574 |
| MELMANI, VIVEK | 35 | PARTNER | 07/24/06 | Efforts re: documents on Concordance | 0.50 | 97.50 | 9708487 |
| | | | 07/25/06 | Revise term sheet | 0.80 | 536.00 | 9723409 |
| | | | 07/25/06 | Review joint interest pleadings | 1.00 | 670.00 | 9723410 |
| | | | 07/25/06 | Review motion for leave to retain financial advisor | 0.60 | 402.00 | 9723411 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/25/06 | Review motion for leave (.5); calls re: financial advisor and joint interest agreement (1.5). | 2.00 | 1,990.00 | 9715243 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/25/06 | Review revised financial advisor motion and term sheet. | 0.50 | 390.00 | 9693548 |
| | | | 07/25/06 | Review draft by Debtor of joint interest motion. | 1.30 | 1,014.00 | 9693549 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/25/06 | Review joint interest agreements. | 0.50 | 235.00 | 9714575 |
| | | | 07/25/06 | Review and revise motion for leave. | 1.20 | 564.00 | 9714577 |
| WOLF, JASON | 35 | ASSOCIATE | 07/25/06 | Draft order granting motion for leave to retain financial advisor. | 0.30 | 133.50 | 9713087 |
| | | | 07/25/06 | Review joint interest agreement. | 0.90 | 400.50 | 9713089 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 07/25/06 | Create Concordance database | 0.30 | 58.50 | 9708490 |
| | | | 07/25/06 | Assemble and convert files in Delphi Concordance database for attorney review per D. Rosen. | 1.30 | 253.50 | 9708491 |
| MELMANI, VIVEK | 35 | PARTNER | 07/26/06 | Joint interest pleadings | 0.60 | 402.00 | 9723420 |
| | | | 07/26/06 | Calls with K. Marafioti re: financial advisor; review document | 0.70 | 469.00 | 9723421 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/26/06 | Review joint interest pleadings | 0.50 | 250.00 | 9717365 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/26/06 | Review and revise financial advisor retention papers. | 3.30 | 1,551.00 | 9714580 |
| WOLF, JASON | 35 | ASSOCIATE | 07/26/06 | Revise application for leave to retain financial advisor. | 0.90 | 400.50 | 9713096 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 07/27/06 | Review press reports and update team re: SEC issues | 0.30 | 238.50 | 9706137 |
| MELMANI, VIVEK | 35 | PARTNER | 07/27/06 | Review Houlihan application | 1.30 | 871.00 | 9723427 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/27/06 | Review and revise motion for leave for financial advisor | 2.00 | 1,000.00 | 9717371 |
| | | | 07/27/06 | Revise application and order regarding financial advisor retention | 0.30 | 150.00 | 9717372 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/27/06 | Houlihan retention application. | 3.00 | 1,410.00 | 9714583 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/27/06 | Delivery of documents to U.S. Trustee's office | 0.30 | 55.50 | 9690162 |
| MELMANI, VIVEK | 35 | PARTNER | 07/28/06 | Revise motion re: financial advisor | 1.30 | 871.00 | 9723433 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (Babstan/384699)
Run Date & Time: 08/29/06 12:13:00
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Worked thru: 07/31/06

Proforma: 3339318
Status: B

(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 07/28/06 | Review Creditors' Committee motion and calls re: same (1.4); calls re: financial advisor and open issues (1.6). | 3.00 | 2,985.00 | 9715256 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/28/06 | Telephone call with V. Melwani regarding various issues. | 1.30 | 1,014.00 | 9693558 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/28/06 | Review and revise motion for leave for financial advisor | 1.20 | 600.00 | 9717379 |
| | | | 07/28/06 | Revise application and order regarding financial advisor retention | 0.20 | 100.00 | 9717380 |
| | | | 07/28/06 | Draft order to show cause and declaration re: leave motion | 1.10 | 550.00 | 9717381 |
| | | | 07/28/06 | Draft notice of presentment for financial advisor motion | 0.60 | 300.00 | 9717382 |
| | | | 07/28/06 | Emails re: Joint interest motion; meet w/ V. Melwani re: same | 0.40 | 200.00 | 9717383 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/28/06 | Draft order to show cause. | 1.00 | 470.00 | 9714587 |
| | | | 07/28/06 | Notice order. | 1.00 | 470.00 | 9714588 |
| | | | 07/28/06 | Financial advisor retention papers. | 2.00 | 940.00 | 9714589 |
| | | | 07/28/06 | Review Houlihan engagement letter. | 0.50 | 235.00 | 9714593 |
| WOLF, JASON | 35 | ASSOCIATE | 07/28/06 | Respond to request from Houlihan re: conflict check. | 0.20 | 89.00 | 9713107 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/28/06 | Research re: various news releases per R. Slivinski | 0.30 | 55.50 | 9690165 |
| MELWANI, VIVEK | 35 | PARTNER | 07/31/06 | Call with UST | 0.30 | 201.00 | 9723440 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/31/06 | Calls with Houlihan and related filings | 0.80 | 536.00 | 9723444 |
| | | | 07/31/06 | Internal team meeting re: strategy and related calls. | 3.00 | 2,985.00 | 9715262 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/31/06 | Review draft Houlihan engagement letter. | 0.80 | 624.00 | 9693559 |
| | | | 07/31/06 | Telephone calls with Debtors. | 1.50 | 1,170.00 | 9693561 |
| | | | 07/31/06 | Review claim analysis by Pardus. | 1.10 | 858.00 | 9693564 |
| | | | 07/31/06 | Review confidentiality agreement from K. Marafioti. | 0.80 | 624.00 | 9693565 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/31/06 | Revise motion for leave to retain financial advisor and related pleadings | 0.50 | 250.00 | 9717392 |
| | | | 07/31/06 | Meet w/ B. Steingart re: same | 0.20 | 100.00 | 9717393 |
| | | | 07/31/06 | Review pleadings | 0.40 | 200.00 | 9717394 |
| | | | 07/31/06 | Review chart from finance subcommittee re: recovery analysis | 0.30 | 150.00 | 9717395 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/31/06 | Review materials regarding members of creditors' committee. | 1.50 | 705.00 | 9714594 |
| | | | 07/31/06 | Internal meeting re: next steps. | 1.80 | 846.00 | 9714595 |
| | | | 07/31/06 | Finance subcommittee call and follow up. | 1.50 | 705.00 | 9714598 |
| | | | 07/31/06 | Review motion for leave. | 0.50 | 235.00 | 9714599 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/394699)                                Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/29/06 12:13:01                                                        Worked thru: 07/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                    Proforma: 3339318      (00397)
Matter: 00002 GENERAL                                                                     Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name        Dept  Position   Work Date Description                          Hours        Amount        Index Number

GUIDO, LAURA         35    PARALEGAL  07/31/06 Review information per R. Silvinski on various    1.30       240.50        9696560
                                              companies and their involvement with Delphi
                                              Corp.

                                                        Total                       236.90    137,885.00

                                                        Matter Total                236.90    137,885.00

Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/384699)
Run Date & Time: 08/29/06 12:13:05
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Worked thru: 07/31/06

Proforma: 3339321    (00397)
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELMANI, VIVEK | 35 | PARTNER | 07/05/06 | Call with D. Dethy re: KECP | 0.60 | 402.00 | 9723300 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/05/06 | Calls w/ various committee members re: status | 1.00 | 995.00 | 9715195 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/05/06 | Draft agenda for committee call | 0.30 | 150.00 | 9717202 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/05/06 | Preparation for weekly committee call and correspondence with committee members. | 2.10 | 987.00 | 9714500 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 07/05/06 | Review minutes for June 30th meeting. | 0.20 | 94.00 | 9714501 |
| | | | 07/06/06 | Equity Committee call and related prep (1.3); calls w/Committee members re: valuation issues (2.1). | 3.40 | 2,346.00 | 9665513 |
| MELMANI, VIVEK | 35 | PARTNER | 07/06/06 | Committee call | 0.80 | 536.00 | 9723306 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/06/06 | Telephone call with committee. | 0.80 | 624.00 | 9676137 |
| RESNICK, ALAN | 35 | COUNSEL | 07/06/06 | Participated in telephonic meeting of the Equity Committee. | 0.50 | 425.00 | 9693720 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 07/06/06 | Preparations for Equity Committee meeting. | 0.40 | 126.00 | 9685499 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/06/06 | Equity Committee call and related preparations and follow-up. | 2.00 | 1,000.00 | 9717214 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/06/06 | Finance subcommittee call. | 1.00 | 470.00 | 9714504 |
| | | | 07/06/06 | Equity committee weekly call. | 0.60 | 282.00 | 9714505 |
| | | | 07/06/06 | Continued finance subcommittee call. | 1.20 | 564.00 | 9714506 |
| WOLF, JASON | 35 | ASSOCIATE | 07/06/06 | Equity Committee call and related preparations and follow-up. | 0.90 | 400.50 | 9713010 |
| | | | 07/06/06 | Draft minutes of 7/6 Equity Committee call. | 0.30 | 133.50 | 9713011 |
| MELMANI, VIVEK | 35 | PARTNER | 07/07/06 | Finance Subcommittee call | 1.00 | 670.00 | 9723316 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/07/06 | Calls w/ Equity Committee members re: open issues & strategy | 1.00 | 995.00 | 9715200 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/07/06 | Telephone call with various clients regarding certifications. | 1.50 | 1,170.00 | 9678141 |
| MELMANI, VIVEK | 35 | PARTNER | 07/10/06 | Call with D. Dethy; follow up with Pardus re: financial advisor & GM | 1.50 | 1,005.00 | 9723321 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/10/06 | Call w/ finance subcommittee re: financial advisor and scope | 0.80 | 400.00 | 9717235 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/10/06 | Finance subcommittee call re: scope of financial advisor. | 0.30 | 141.00 | 9714511 |
| | | | 07/10/06 | Follow-up call with finance subcommittee. | 0.40 | 188.00 | 9714513 |
| | | | 07/10/06 | Review meetings minutes. | 0.20 | 94.00 | 9714514 |
| | | | 07/10/06 | Calls to committee members | 0.60 | 282.00 | 9714516 |
| WOLF, JASON | 35 | ASSOCIATE | 07/10/06 | Calls and emails with committee members re: administrative issues. | 0.20 | 89.00 | 9713030 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 07/11/06 | Conference with J. Thornton regarding SEC update. | 0.30 | 238.50 | 9721952 |
| MELMANI, VIVEK | 35 | PARTNER | 07/11/06 | Call with Pardus and D.C. Capital re: open issues | 1.00 | 670.00 | 9723332 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

```
alp_132: Matter Detail (Sabatan/384699)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/29/06 12:13:06                                            Worked thru: 07/31/06
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                       Proforma: 3339321
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                                Status: B
                                                                                                              (00397)
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 07/11/06 | Calls w/Committee members re: SEC documents, financial advisor scope, and case strategy. | 3.00 | 2,985.00 | 9715206 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/11/06 | Calls w/ finance committee members re: status of SEC documents | 0.50 | 250.00 | 9717244 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/11/06 | Coordinate call w/committee. | 0.40 | 188.00 | 9714517 |
|  |  |  | 07/11/06 | Call with Dixie Johnson and Pardus re: SEC documents update. | 0.70 | 329.00 | 9714519 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/12/06 | Review materials for committee call. | 1.50 | 1,170.00 | 9678155 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/12/06 | Call w/ Pardus re: UST Certification | 0.20 | 100.00 | 9717251 |
|  |  |  | 07/12/06 | Draft agenda for committee call | 0.20 | 100.00 | 9717255 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/06 | Draft and send e-mail update to committee. | 0.30 | 141.00 | 9714527 |
| MELWANI, VIVEK | 35 | PARTNER | 07/13/06 | Committee call | 1.80 | 1,206.00 | 9723347 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/13/06 | Participate in weekly Equity Committee call | 2.00 | 1,990.00 | 9715215 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/13/06 | Conference call with committee. | 1.30 | 1,014.00 | 9678158 |
|  |  |  | 07/13/06 | Telephone call with D. Dethy regarding various issues. | 0.80 | 624.00 | 9678159 |
|  |  |  | 07/13/06 | Telephone call with J. Thornton regarding various issues. | 0.80 | 624.00 | 9678160 |
| RESNICK, ALAN | 35 | COUNSEL | 07/13/06 | Committee meeting. | 0.40 | 340.00 | 9693746 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 07/13/06 | Attended equity committee meeting; drafted minutes of meeting. | 1.50 | 472.50 | 9685507 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/13/06 | Committee call | 1.50 | 750.00 | 9717281 |
|  |  |  | 07/13/06 | Emails re: change in meeting schedule with Debtors | 0.20 | 100.00 | 9717282 |
| WOLF, JASON | 35 | ASSOCIATE | 07/13/06 | Prep for equity committee call (.5) and call with equity committee (.5). | 1.00 | 445.00 | 9713044 |
|  |  |  | 07/13/06 | Call with committee member and follow-up email re: administrative issue. | 0.10 | 44.50 | 9713045 |
| MELWANI, VIVEK | 35 | PARTNER | 07/14/06 | Call with Ted Kim re: status | 0.50 | 335.00 | 9723351 |
|  |  |  | 07/14/06 | Subcommittee call | 0.70 | 469.00 | 9723358 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/14/06 | Telephone call with D. Dethy regarding financial advisor. | 1.10 | 858.00 | 9678163 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/14/06 | Call w/ non-committee shareholders re: status | 0.60 | 300.00 | 9717292 |
|  |  |  | 07/14/06 | Call w/ Pardus and DC Capital re: strategy | 1.00 | 500.00 | 9717293 |
| WOLF, JASON | 35 | ASSOCIATE | 07/14/06 | Call with equity holders re: claims | 0.20 | 89.00 | 9713050 |
| MELWANI, VIVEK | 35 | PARTNER | 07/14/06 | Call with finance subcommittee re: SEC and related matters | 0.80 | 536.00 | 9723363 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/17/06 | Call with D. Dethy re: GM | 0.60 | 402.00 | 9723364 |
|  |  |  | 07/17/06 | Telephone calls with D. Dethy and J. Thornton regarding various issues. | 2.50 | 1,950.00 | 9678169 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/17/06 | Call w/Pardus and DC Capital. | 1.50 | 705.00 | 9714545 |
| WOLF, JASON | 35 | ASSOCIATE | 07/17/06 | Call with third party equity holder. | 0.10 | 44.50 | 9713054 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS
```

alp_132: Matter Detail (babstan/384699)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/29/06 12:13:06                                      Worked thru: 07/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                           Proforma: 3339321          (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                    Status: B

| U N B I L L E D   T I M E   D E T A I L | | | | | |
| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 07/18/06 Calls w/committee members re: attrition program. | 2.80 | 2,786.00 | 9715227 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/18/06 Telephone calls with J. Thornton and D. Dethy regarding various issues. | 1.80 | 1,404.00 | 9678178 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/18/06 Calls w/ members of finance subcommittee re: financial advisor scope | 2.50 | 1,250.00 | 9717313 |
| | | | 07/18/06 Calls w/ members of finance subcommittee re: letter to Miller re: financial advisor | 0.60 | 300.00 | 9717316 |
| | | | 07/18/06 Calls w/ members of finance subcommittee re: letter to Miller re: finance subcommittee. | 1.00 | 500.00 | 9717320 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/18/06 Call with Pardus and DC Capital re: letters and financial advisor retention. | 1.30 | 611.00 | 9714555 |
| WOLF, JASON | 35 | ASSOCIATE | 07/18/06 Call with equity holder. | 0.20 | 89.00 | 9713064 |
| | | | 07/18/06 Efforts re: 7/20 committee meeting and meeting with Debtors. | 0.30 | 133.50 | 9713066 |
| MELWANI, VIVEK | 35 | PARTNER | 07/19/06 Call with D. Dethy re: status | 0.60 | 402.00 | 9723385 |
| | | | 07/19/06 Call with Pardus re: status | 0.40 | 268.00 | 9723386 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/19/06 Calls w/ committee members re: status | 1.00 | 995.00 | 9721953 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/19/06 Telephone call with J. Thornton and D. Dethy regarding various issues. | 1.30 | 1,014.00 | 9678181 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/19/06 Calls w/ members of finance subcommittee re: financial advisor scope | 1.00 | 500.00 | 9717328 |
| | | | 07/19/06 Calls w/ members of finance subcommittee re: letters to S. Miller | 0.40 | 200.00 | 9717329 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/19/06 Finance subcommittee call. | 0.70 | 329.00 | 9714557 |
| WOLF, JASON | 35 | ASSOCIATE | 07/19/06 Calls with Committee members and Houlihan re: financial advisor retention and 7/20 meeting. | 0.80 | 356.00 | 9713071 |
| | | | 07/19/06 Prepare materials for 7/20 meeting and oversee logistical issues. | 0.80 | 356.00 | 9713072 |
| MELWANI, VIVEK | 35 | PARTNER | 07/20/06 Committee meeting | 1.00 | 670.00 | 9723390 |
| | | | 07/20/06 Meeting with company | 3.50 | 2,345.00 | 9723391 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/20/06 Attend meeting w/ Debtors | 7.00 | 6,965.00 | 9715234 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/20/06 Meeting with equity committee. | 1.80 | 1,404.00 | 9678183 |
| | | | 07/20/06 Meeting with Debtors and committee. | 3.30 | 2,574.00 | 9678184 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/20/06 Meeting w/ Debtors and Committee | 5.00 | 2,500.00 | 9717333 |
| | | | 07/20/06 Pre-Meeting with Equity Committee | 0.50 | 250.00 | 9717334 |
| | | | 07/20/06 Post meeting with Equity Committee | 0.60 | 300.00 | 9717335 |
| | | | 07/20/06 Preparation for meeting | 0.50 | 250.00 | 9717336 |
| | | | 07/20/06 Email reminder and summary to committee re: bar date | 0.30 | 150.00 | 9717339 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/20/06 Pre-meeting and meeting with Debtors by telephone conference. | 3.30 | 1,551.00 | 9714562 |
| WOLF, JASON | 35 | ASSOCIATE | 07/20/06 Prepare materials for meeting. | 0.40 | 178.00 | 9713077 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/384699)                                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/29/06 12:13:06                                                      Worked thru: 07/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                                     Proforma: 3339321    (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                                               Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 07/21/06 | Calls with equity holder re: alternatives; review financial models | 2.80 | 1,876.00 | 9723397 |
| MELWANI, VIVEK | 35 | PARTNER | 07/21/06 | Call with J. Thornton re: status and strategy | 0.80 | 536.00 | 9723398 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/21/06 | Emails to Pardus re: presentation questions | 0.20 | 100.00 | 9717345 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/24/06 | Meet w/V. Melwani re: possible Global settlement (.6); calls w/committee members re: strategy (2.4). | 3.00 | 2,985.00 | 9715239 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/24/06 | Telephone call with D. Dethy and J. Thornton regarding financial advisor | 1.30 | 1,014.00 | 9693545 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 07/25/06 | Revised 7/13 Equity Committee meeting minutes. | 0.30 | 94.50 | 9699225 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/25/06 | Call with J. Abodeely re: financial model | 0.20 | 100.00 | 9717359 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/25/06 | Coordinate equity committee call. | 0.30 | 141.00 | 9714578 |
| WOLF, JASON | 35 | ASSOCIATE | 07/25/06 | Call with equity holder. | 0.10 | 44.50 | 9713088 |
| MELWANI, VIVEK | 35 | PARTNER | 07/26/06 | Prep for committee call; review minutes | 1.00 | 670.00 | 9723419 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/26/06 | Calls w/committee members re: joint interest agreement and financial advisor. | 1.50 | 1,492.50 | 9715248 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/26/06 | Draft agenda for committee call | 0.20 | 100.00 | 9717364 |
| WOLF, JASON | 35 | ASSOCIATE | 07/26/06 | Preparations for 7/26 Equity Committee Call. | 0.40 | 178.00 | 9713095 |
| MELWANI, VIVEK | 35 | PARTNER | 07/27/06 | Committee meeting and related follow up | 1.40 | 938.00 | 9723424 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/27/06 | Weekly equity committee call and related prep. | 2.40 | 2,388.00 | 9727447 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/27/06 | Telephone call with J. Thornton, D. Dethy and V. Melwani re: Creditor Committee motion. | 1.50 | 1,170.00 | 9693553 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 07/27/06 | Prepared for Equity Committee meeting. | 0.40 | 126.00 | 9699230 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/27/06 | Committee update call | 1.60 | 800.00 | 9717373 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/27/06 | E-mail to equity committee. | 0.30 | 141.00 | 9714582 |
| WOLF, JASON | 35 | ASSOCIATE | 07/27/06 | Equity committee call and follow up. | 1.40 | 658.00 | 9714586 |
| WOLF, JASON | 35 | ASSOCIATE | 07/27/06 | Equity Committee call and related preparation and follow-up. | 1.30 | 578.50 | 9713099 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/28/06 | Telephone call with various committee members. | 1.50 | 1,170.00 | 9693557 |
| MELWANI, VIVEK | 35 | PARTNER | 07/31/06 | Call with K. Samii of Pardus re: GM | 0.80 | 536.00 | 9723442 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/31/06 | Telephone calls with Committee members. | 2.80 | 2,184.00 | 9693562 |
| WOLF, JASON | 35 | ASSOCIATE | 07/31/06 | Call with Finance subcommittee re: response to Committee's claims motion. | 1.00 | 445.00 | 9713114 |
| | | | | Total | 125.90 | 85,635.50 | |
| | | | | Matter Total | 125.90 | 85,635.50 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/384699)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/29/06 12:13:07                                    Worked thru: 07/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                         Proforma: 3339322        (00397)
Matter: 00006 HEARINGS                                                                         Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position  Work Date Description                       Hours        Amount        Index Number

STEINSART, BONNIE K.    35    PARTNER   07/19/06 Attend omnibus hearing.            3.80       2,964.00        9678179
                                        07/19/06 Attend chambers conference.        0.80         624.00        9678180

                                                  Total                            4.60       3,588.00

                                                  Matter Total                     4.60       3,588.00

```
alp_132: Matter Detail (babstan/384699)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/29/06 12:13:07                                   Worked thru: 07/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                    Proforma: 3339323
Matter: 00007 MISC. LITIGATION AND MOTIONS                                                Status: B

                                                                                                        (00397)
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/02/06 Review of emails relating to litigation | 0.40 | 168.00 | 9663645 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/05/06 Review KERP program. | 0.80 | 624.00 | 9678132 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/05/06 Review mark up of case management order | 0.10 | 50.00 | 9717198 |
| | | | 07/05/06 Email to Skadden re: MobileAria auction | 0.10 | 50.00 | 9717199 |
| | | | 07/05/06 Review KECP pleadings; draft and revise summary for committee re: same | 1.10 | 550.00 | 9717200 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/05/06 Review proposed mark-ups of orders re: notice. | 0.70 | 329.00 | 9714498 |
| MELWANI, VIVEK | 35 | PARTNER | 07/05/06 Review and revise KECP summary. | 2.70 | 1,269.00 | 9714499 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/06/06 Review and discuss KECP | 0.90 | 603.00 | 9723307 |
| | | | 07/06/06 Review papers re: Mobile Aria sale | 1.00 | 500.00 | 9717215 |
| | | | 07/06/06 Review summary of matters up for omnibus hearing | 0.30 | 150.00 | 9717216 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/06/06 Review matters on agenda for July Omnibus hearing. | 0.60 | 282.00 | 9714502 |
| WOLF, JASON | 35 | ASSOCIATE | 07/07/06 Review Mobile Aria sale papers. | 0.40 | 188.00 | 9714510 |
| | | | 07/07/06 Review notice of assumption/assignment in connection with MobileAria sale. | 0.10 | 44.50 | 9713022 |
| MELWANI, VIVEK | 35 | PARTNER | 07/12/06 Review KECP objection | 0.80 | 536.00 | 9723344 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/12/06 Review committee objections to KERP. | 1.50 | 1,170.00 | 9678152 |
| | | | 07/12/06 Telephone call with creditors committee regarding KERP. | 0.80 | 624.00 | 9678153 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/12/06 Review motions regarding Mobile Aria. | 1.10 | 858.00 | 9678154 |
| | | | 07/12/06 Review KECP objections | 0.70 | 350.00 | 9717253 |
| | | | 07/12/06 Review MobileAria filings re: auction; email re: same | 1.40 | 700.00 | 9717254 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/06 Review and summary of pending issues. | 0.90 | 423.00 | 9714529 |
| WOLF, JASON | 35 | ASSOCIATE | 07/12/06 Review and summarize various objections to KECP motion. | 0.60 | 267.00 | 9713040 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/13/06 Follow up with committee re: questions regarding Mobilaria Sale | 0.50 | 250.00 | 9717276 |
| WOLF, JASON | 35 | ASSOCIATE | 07/14/06 Reivew UAW KECP objection. | 0.10 | 44.50 | 9713048 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/17/06 Review motions scheduled for July 19. | 3.30 | 2,574.00 | 9678170 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/17/06 Review Harbinger papers | 0.30 | 150.00 | 9717300 |
| | | | 07/17/06 Review pleadings. | 1.00 | 470.00 | 9714546 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/17/06 Review and revise pleading summaries for omnibus hearing | 2.20 | 1,034.00 | 9714547 |
| WOLF, JASON | 35 | ASSOCIATE | 07/17/06 Review Harbinger Motion and circulate summary to equity committee. | 0.30 | 133.50 | 9713061 |
| | | | 07/17/06 Oversee preparation of hearing binders for 7/19 omnibus hearing. | 0.30 | 133.50 | 9713062 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/18/06 Preparation for upcoming 7/19 omnibus hearing | 3.50 | 647.50 | 9690140 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/18/06 Prep for omnibus hearing. | 2.30 | 1,794.00 | 9678173 |
| | | | 07/18/06 Review motion to implement trading order. | 1.30 | 1,014.00 | 9678174 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/384699)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/29/06 12:13:07                         Worked thru: 07/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                              Proforma: 3339323     (00397)
Matter: 00007 MISC. LITIGATION AND MOTIONS                                          Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position   Work Date Description                              Hours      Amount      Index Number

RODBURG, JENNIFER      35    ASSOCIATE  07/18/06 Prepare materials for omnibus hearing      0.40      200.00      9717319
SLIVINSKI, RICHARD     35    ASSOCIATE  07/18/06 Review and revise KECP pleading summaries. 0.50      235.00      9714549
WOLF, JASON            35    ASSOCIATE  07/18/06 Review and summarize omnibus response to   0.50      222.50      9713067
                                                 supplemental KECP objections.
GUIDO, LAURA           35    PARALEGAL  07/18/06 Review and revise 7/19 hearing materials   1.20      222.00      9690141
STEINGART, BONNIE K.   35    PARTNER    07/27/06 Review draft motions.                      1.30    1,014.00      9693552

                                                           Total                           36.00   19,874.00

                                                           Matter Total                    36.00   19,874.00

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (babstan/384699)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/29/06 12:13:07                          Worked thru: 07/31/06
Currency : USD                                                                              Proforma: 3339327        (00397)
Client: 031841 DELPHI EQUITY COMMITTEE                                                      Status: B
Matter: 00011 1113 / 1114 ISSUES

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position    Work Date Description                                          Hours      Amount     Index Number

RODBURG, JENNIFER      35    ASSOCIATE   07/11/06 Review new presentation added to data room            0.50      250.00      9717245
GODDARD, DARCY M.      30    ASSOCIATE   07/12/06 Telephone conference with Mr. D. Baumstein to         0.40      200.00      9676922
                                                  discuss 7/13 deposition of Mr. R. Eisenberg;
                                                  confer with team regarding same.
MCGILL, CHRISTINA      30    ASSOCIATE   07/12/06 Meeting with D. Goddard; Call with D. Goddard;         1.70      714.00      9666853
                                                  Call with D. Baumstein re: Eisenberg
SLIVINSKI, RICHARD     35    ASSOCIATE   07/12/06 Call with Baumstein re: Eisenberg deposition.          0.10       47.00      9714521
SOLIVAN, OMAR          30    PARALEGAL   07/12/06 Attended to the culling of depositions and             0.70      122.50      9667973
                                                  exhibits.
SLIVINSKI, RICHARD     35    ASSOCIATE   07/13/06 Preparation for Eisenberg deposition; review           1.50      705.00      9714531
                                                  Eisenberg declaration and review Rubin expert
                                                  report.
SOLIVAN, OMAR          30    PARALEGAL   07/13/06 Attend Eisenberg deposition.                           4.00    1,880.00      9714512
                                         07/13/06 Attended to the retrieval and organization of         1.30      227.50      9667976
                                                  depositions and exhibits for D. Rosen as per D.
                                                  Goddard.
                                         07/17/06 Attended to the refiling of depositions culled.        0.40       70.00      9681585
                                         07/20/06 Attended to doc retrieval as per C. McGill             0.60      105.00      9681592
                                         07/31/06 Research re: CBAs.                                     0.50      222.50      9713112
WOLF, JASON            35    ASSOCIATE   07/31/06 Review transcripts re: CBAs.                           0.50      222.50      9713116

                                                                            Total                      12.20    4,766.00

                                                                            Matter Total              12.20    4,766.00
```

Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00011 1113 / 1114 ISSUES

alp_132: Matter Detail (babstan/384699)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/29/06 12:13:08                                   Worked thru: 07/31/06
Currency : USD                                                                                          Proforma: 3339328    (00397)
Client: 031841 DELPHI EQUITY COMMITTEE                                                                  Status: B
Matter: 00012 OTHER LABOR MATTERS

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| LEWIS, JONATHAN F. | 26 | PARTNER | 07/05/06 | Reviewed retiree medical spreadsheet. | 0.40 | 276.00 | 9665511 |
| MELPANI, VIVEK | 35 | PARTNER | 07/05/06 | Review attrition/claim spread sheet | 2.00 | 1,340.00 | 9723301 |
|  |  |  | 07/06/06 | Call re: attrition model and claims | 1.50 | 1,005.00 | 9723305 |
|  |  |  | 07/11/06 | Calls re: attrition program | 0.80 | 536.00 | 9723333 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/11/06 | Review attrition plan chart. | 0.80 | 376.00 | 9714518 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/17/06 | Meet w/ R. Slivinski re: discount rates | 0.40 | 200.00 | 9717305 |
|  |  |  | 07/17/06 | Email to committee re: actuarial report | 0.20 | 100.00 | 9717309 |
|  |  |  | 07/17/06 | Review documents provided by UCC's actuary | 2.40 | 1,200.00 | 9717310 |
|  |  |  | 07/17/06 | Emails w/ J. Lewis re: same | 0.10 | 50.00 | 9717311 |
| MELPANI, VIVEK | 35 | PARTNER | 07/18/06 | Review appeal re: attrition; calls; spreadsheet re: attrition implications | 2.50 | 1,675.00 | 9723377 |
|  |  |  | 07/19/06 | Review 4-1 attrition document. | 0.80 | 536.00 | 9723383 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/19/06 | Address committee member inquiry re: actuarial documents | 0.50 | 250.00 | 9717330 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 07/20/06 | Researched discount rate for OPEB claims. | 4.00 | 1,260.00 | 9685517 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/20/06 | Discuss OPEB research w/Marc Feldhamer. | 1.00 | 470.00 | 9714564 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 07/27/06 | Researched discount rate for OPEB claims. | 1.50 | 472.50 | 9685518 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/27/06 | Review actuary documents. | 4.80 | 2,256.00 | 9714584 |
| MELPANI, VIVEK | 35 | PARTNER | 07/31/06 | Review labor transformation spread sheet; calls re: same; revise | 2.80 | 1,876.00 | 9723445 |
|  |  |  |  | Total | 26.50 | 13,878.50 |  |
|  |  |  |  | Matter Total | 26.50 | 13,878.50 |  |

alp_132: Matter Detail (babstian/384699)
Run Date & Time: 08/29/06 12:13:08
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Worked thru: 07/31/06

Proforma: 3339329
Status: B

(00397)

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/05/06 | Review D. Goddard research outline and emails re: same. | 1.90 | 1,130.50 | 9710234 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/05/06 | Research and draft letter to Mr. J. Butler; conferences with Ms. B. Steingart; research and revise letter. | 3.30 | 1,650.00 | 9676897 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/05/06 | Review letter to Board and S. Miller re: GM claims | 2.00 | 1,000.00 | 9717203 |
|  |  |  | 07/05/06 | Meet w/ B. Scheler re: same | 0.20 | 100.00 | 9717204 |
|  |  |  | 07/05/06 | Meet w/ V. Melwani re: same | 0.10 | 50.00 | 9717205 |
|  |  |  | 07/05/06 | Draft letter to Wagoner re: perspectives and meeting | 1.40 | 700.00 | 9717206 |
| WOLF, JASON | 35 | ASSOCIATE | 07/05/06 | Review cases re: avoidance actions. | 0.50 | 222.50 | 9713006 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 07/05/06 | Load documents from two CDs into GM Documents Concordance database | 0.50 | 97.50 | 9708406 |
| RESNICK, ALAN | 35 | COUNSEL | 07/06/06 | Conf with Bonnie Steingart, Viv Melwani, and Jen Rodburg re: strategy regarding request for standing to bring avoidance actions against GM. | 0.30 | 255.00 | 9691721 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/06/06 | Meetings re: claims issues and related follow-up. | 2.10 | 1,249.50 | 9710235 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/06/06 | Confer with team regarding letter to Mr. J. Butler and potential claims against GM; revise letter. | 1.80 | 900.00 | 9676900 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/06/06 | Review letter to Board and S. Miller re: GM claims | 1.40 | 700.00 | 9717211 |
|  |  |  | 07/06/06 | Draft two demand letters to Board | 2.30 | 1,150.00 | 9717212 |
|  |  |  | 07/06/06 | Revise letter to GM re: perspectives and meeting | 0.40 | 200.00 | 9717213 |
| WOLF, JASON | 35 | ASSOCIATE | 07/06/06 | Review GM claims motion. | 0.30 | 133.50 | 9713013 |
|  |  |  | 07/06/06 | Calls with litigation support re: access to GM documents (.4); and documents received from Skadden (.1). | 0.50 | 222.50 | 9713014 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/07/06 | Review statutory issues regarding GM claims. | 1.80 | 1,404.00 | 9678139 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/07/06 | Review GM documents. | 2.30 | 1,794.00 | 9678142 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/07/06 | Research re: claims and review motion papers. | 2.70 | 1,606.50 | 9710238 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/07/06 | Review documents received from GM | 2.00 | 1,000.00 | 9717225 |
|  |  |  | 07/07/06 | Review documents received from Skadden re: spin-off. | 3.60 | 1,692.00 | 9714509 |
| WOLF, JASON | 35 | ASSOCIATE | 07/07/06 | Research re: standing motion. | 0.30 | 133.50 | 9713017 |
|  |  |  | 07/07/06 | Review employee matters agreement and master separation agreement. | 0.70 | 311.50 | 9713020 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 07/07/06 | Create Concordance database for discovery received from Debtors & GM | 1.00 | 195.00 | 9708420 |

Client: 031841 DELPHI EQUITY COMMITTEE
   Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
alp_132: Matter Detail (babstan/384699)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/29/06 12:13:08                         Worked thru: 07/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                              Proforma: 3339329    (00397)
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                                    Status: B
```

| UNBILLED<br>Employee Name | TIME<br>Dept | DETAIL<br>Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| JOHNSON, DIXIE L. | 10 | PARTNER | 07/10/06 | Prepare for, attend and follow up after meeting re: claims. | 3.00 | 2,385.00 | 9708739 |
| MELWANI, VIVEK | 35 | PARTNER | 07/10/06 | Review GM production. | 0.90 | 603.00 | 9727437 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/10/06 | Attention to status of document review; review sample papers re: standing motion and form of complaint. | 3.20 | 1,904.00 | 9710239 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/10/06 | Review and designation of documents produced (Skadden/GM) | 1.40 | 588.00 | 9666848 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/10/06 | Research re: set-off | 0.60 | 300.00 | 9717240 |
| MELWANI, VIVEK | 35 | PARTNER | 07/11/06 | Review potential GM claims | 2.40 | 1,608.00 | 9723334 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/11/06 | Review index of spinoff documents. | 1.30 | 1,014.00 | 9678149 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/11/06 | Research various issues re: proceeding w/GM claims. | 4.20 | 2,499.00 | 9710241 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/11/06 | Draft claims memo. | 4.00 | 1,880.00 | 9714520 |
| WOLF, JASON | 35 | ASSOCIATE | 07/11/06 | Revise claims papers. | 0.10 | 44.50 | 9713012 |
|  |  |  | 07/11/06 | Review GM Concordance documents and create index and circulate to team. | 3.40 | 1,513.00 | 9713015 |
| MELWANI, VIVEK | 35 | PARTNER | 07/12/06 | Meeting re: fraudulent conveyance claims | 1.30 | 871.00 | 9723343 |
| RESNICK, ALAN | 35 | COUNSEL | 07/12/06 | T/c w/Jen Rodburg, Rich Slivinski and Jason Wolf re: equitable subordination and recharacterization of GM claims. | 0.40 | 340.00 | 9693744 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/12/06 | Issues re 2d Cir. case law on committee standing; draft motion papers. | 6.50 | 3,867.50 | 9710243 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/12/06 | Confer with team regarding necessary fact research for GM claims; confer with Mr. D. Rosen regarding same; compile research materials and send to Mr. Rosen; confer with Ms. C. McGill regarding motion to get SEC documents. | 2.00 | 1,000.00 | 9676921 |
| HOROWITZ, URI | 26 | ASSOCIATE | 07/12/06 | Review discovery received from Debtors & GM | 3.50 | 1,102.50 | 9699601 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/12/06 | Revise demand letter to Board | 2.00 | 1,000.00 | 9717256 |
|  |  |  | 07/12/06 | Meet w/ B. Steingart re: same. | 0.30 | 150.00 | 9717257 |
|  |  |  | 07/12/06 | Emails re: same | 0.20 | 100.00 | 9717258 |
|  |  |  | 07/12/06 | Call w/ A. Resnick re: recharacterization and subordination | 0.50 | 250.00 | 9717259 |
|  |  |  | 07/12/06 | Meet w/ R. Silvinski re: same | 0.20 | 100.00 | 9717260 |
|  |  |  | 07/12/06 | Meet w/ R. Silvinski re: GM diligence | 0.40 | 200.00 | 9717261 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/06 | Review GM claims research. | 1.00 | 470.00 | 9714523 |
|  |  |  | 07/12/06 | E-mails w/Brewer re: claims and research. | 0.70 | 329.00 | 9714524 |
|  |  |  | 07/12/06 | Discussion with A. Resnick, J. Rodburg, J. Wolf re: claims and defenses. | 0.60 | 282.00 | 9714525 |
|  |  |  | 07/12/06 | Review research re: claims | 0.90 | 423.00 | 9714526 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

alp_132: Matter Detail (babstan/384699)
Run Date & Time: 08/29/06 12:13:09
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Worked thru: 07/31/06

Proforma: 3339329
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 07/12/06 | T/c with A. Resnick, J. Rodburg, and R. Silvinski re: subordination and recharacterization. | 0.40 | 178.00 | 97113037 |
| WOLF, JASON | 35 | ASSOCIATE | 07/12/06 | Research re: committee standing (1.1) and discussions with M. Feldhamer re: same (.5). | 1.60 | 712.00 | 97113039 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/13/06 | Review legacy documents. | 1.80 | 1,404.00 | 9678162 |
| BREWER, JOHN | 35 | SPEC COUNSEL | 07/13/06 | Various issues; factual narrative; 544 issues. | 3.70 | 2,201.50 | 9710245 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/13/06 | Exchange e-mail messages with Mr. J. Brewer regarding mirror agreement in 1999; exchange e-mail messages with Mr. D. Rosen regarding document review and timeline. | 0.30 | 150.00 | 9676928 |
| HOROWITZ, URI | 26 | ASSOCIATE | 07/13/06 | Review Skadden/GM documents | 1.50 | 472.50 | 9699603 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/13/06 | Meet with D. Rosen regarding timeline for GM | 0.30 | 126.00 | 9669609 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/13/06 | Review of background materials and documents for additions to timeline. Brief meeting with Christina McGill regarding same. | 2.80 | 560.00 | 9703698 |
| MELMANI, VIVEK | 35 | PARTNER | 07/14/06 | Calls re: GM claims | 0.80 | 536.00 | 9723352 |
| | | | 07/14/06 | Meeting with B. Scheler re: GM and claims | 0.60 | 402.00 | 9723354 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/14/06 | Call re: Henderson and GM | 0.80 | 536.00 | 9723359 |
| | | | 07/14/06 | Drafting factual narrative and motion for leave. | 5.10 | 3,034.50 | 9710249 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/14/06 | Read and analyze motion draft; send draft of same to Mess. B. Steingart and D. Torres. | 0.30 | 150.00 | 9676931 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/14/06 | Draft and revise letter to board re: claims | 2.00 | 1,000.00 | 9717290 |
| | | | 07/14/06 | Internal meeting re: claims and demand letter | 1.00 | 500.00 | 9717291 |
| WOLF, JASON | 35 | ASSOCIATE | 07/14/06 | Research re: committee standing. | 0.70 | 311.50 | 9713051 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/14/06 | Review of documents for timeline expansion and possible complaint. | 5.20 | 1,040.00 | 9703701 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/15/06 | Emails re: drafting possible complaint. | 0.60 | 357.00 | 9710251 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/15/06 | Review of documents for timeline expansion and possible complaint. | 1.60 | 320.00 | 9703702 |
| | | | 07/16/06 | Review of documents for timeline expansion and possible complaint. | 4.70 | 940.00 | 9703703 |
| MELMANI, VIVEK | 35 | PARTNER | 07/17/06 | Meeting with B. Steingart re: same | 0.90 | 603.00 | 9723365 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/17/06 | Drafting and revisions to GM memo. | 5.20 | 3,094.00 | 9712857 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/17/06 | Confer with Messrs. R. Silvinski and D. Rosen regarding GM issues and document review. | 0.50 | 250.00 | 9676936 |
| HOROWITZ, URI | 26 | ASSOCIATE | 07/17/06 | Review of GM/Skadden docs | 1.40 | 441.00 | 9699606 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/17/06 | Review of documents for time/line/complaint | 3.70 | 1,554.00 | 9692803 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/17/06 | Review index summary re: GM documents | 0.50 | 250.00 | 9717302 |
| | | | 07/17/06 | Email to committee re: same | 0.20 | 100.00 | 9717303 |
| | | | 07/17/06 | Meet w/ V. Melmani re: claims memos and research | 0.50 | 250.00 | 9717304 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
alp_132: Matter Detail (babstan/384699)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/29/06 12:13:09
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                    Proforma: 3339329    (00397)
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER        Worked thru: 07/31/06             Status: B
```

| UNBILLED TIME DETAIL Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/17/06 | Revise letter re: claims | 2.10 | 1,050.00 | 9717306 |
| | | | 07/17/06 | Meet w/ B. Steingart and V. Melwani re: investigation documents | 0.30 | 150.00 | 9717307 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/17/06 | Review draft document request | 0.50 | 250.00 | 9717308 |
| | | | 07/17/06 | Meet w/Darcy Goddard re: documents provided by GM and Skadden. | 0.60 | 282.00 | 9714540 |
| WOLF, JASON | 35 | ASSOCIATE | 07/17/06 | Review 2004 papers. | 1.00 | 470.00 | 9714548 |
| | | | 07/17/06 | Review 2004 motions. | 0.20 | 89.00 | 9713058 |
| | | | 07/17/06 | Draft and revise 2004 document request (1.2) and discuss same with R. Slivinski and J. Rodburg (.4). | 1.60 | 712.00 | 9713059 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/17/06 | Review motion for leave to file complaint and conform to SDNY bankruptcy court procedures. Review of documents for timeline and index expansion. | 1.10 | 489.50 | 9713060 |
| | | | 07/17/06 | | 10.10 | 2,020.00 | 9703704 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/18/06 | Review draft 2004 requests regarding GM. | 0.80 | 624.00 | 9678176 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/18/06 | Revise draft motion. | 3.90 | 2,320.50 | 9712860 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/18/06 | Exchange e-mail messages with team; read and analyze updated document index; confer with team regarding same. | 0.70 | 350.00 | 9676940 |
| HOROWITZ, URI | 26 | ASSOCIATE | 07/18/06 | Review of GM/Skadden docs | 0.90 | 283.50 | 9699612 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/18/06 | Review GM 2004 Documents/Concordance documents | 7.10 | 2,982.00 | 9692806 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/18/06 | Revise letter re: same | 2.20 | 1,100.00 | 9717321 |
| | | | 07/18/06 | Emails re: same | 0.30 | 150.00 | 9717322 |
| | | | 07/18/06 | Motion re: document requests | 3.00 | 1,500.00 | 9717323 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/18/06 | Rule 2004 papers. | 4.40 | 2,068.00 | 9714553 |
| WOLF, JASON | 35 | ASSOCIATE | 07/18/06 | Research and draft 2004 motion. | 3.00 | 1,335.00 | 9713070 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/18/06 | Review of documents for timeline and index expansion. | 9.70 | 1,940.00 | 9703705 |
| MELWANI, VIVEK | 35 | PARTNER | 07/19/06 | Review and revise letter re: GM claims | 0.40 | 268.00 | 9723384 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/19/06 | Meetings w/Steingart, Torres & team; revise draft; review timeline. | 6.20 | 3,689.00 | 9712863 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/19/06 | Exchange e-mail messages with team; confer with team regarding GM claims | 2.00 | 1,000.00 | 9682087 |
| HOROWITZ, URI | 26 | ASSOCIATE | 07/19/06 | Review of Skadden/GM docs | 1.20 | 378.00 | 9699614 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/19/06 | Meeting with B. Steingart; J. Brewer; D. Goddard | 1.30 | 546.00 | 9677426 |
| | | | 07/19/06 | Meeting with D. Goddard | 0.40 | 168.00 | 9677427 |
| | | | 07/19/06 | Review of GM Documents | 1.30 | 546.00 | 9677430 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/19/06 | Motion re: document requests | 2.00 | 1,000.00 | 9717331 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/19/06 | Review and revise 2004 papers and discuss with J. Wolf. | 2.20 | 1,034.00 | 9714558 |
| WOLF, JASON | 35 | ASSOCIATE | 07/19/06 | Revise 2004 motion. | 2.10 | 934.50 | 9713073 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

alp_132: Matter Detail (babstan/384699)
Run Date & Time: 08/29/06 12:13:09
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Worked thru: 07/31/06

Proforma: 3339329          (00397)
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| ROSEN, DEAN | 30 DISCOVERY | 07/19/06 | Review of documents for timeline and index expansion. | 7.10 | 1,420.00 | 9701706 |
| STEINGART, BONNIE K. | 35 PARTNER | 07/20/06 | Review GM proof of claim stipulation. | 0.80 | 624.00 | 9678187 |
| BREWER, JOHN | 30 SPEC COUNSEL | 07/20/06 | Revise drafts. | 1.70 | 1,011.50 | 9712867 |
| GODDARD, DARCY M. | 30 ASSOCIATE | 07/20/06 | Exchange e-mail messages with team regarding GM claims and document review status. | 0.30 | 150.00 | 9682096 |
| MCGILL, CHRISTINA | 30 ASSOCIATE | 07/20/06 | Meeting with D. Rosen (1.1); review of creditors' committee documents and update timeline (3.0). | 4.10 | 1,722.00 | 9692808 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 07/20/06 | Call w/ J. Brewer re: theory for claims | 0.50 | 250.00 | 9717337 |
| ROSEN, DEAN | 30 DISCOVERY | 07/20/06 | Review of documents for expansion of timeline and index | 7.30 | 1,460.00 | 9703708 |
| STEINGART, BONNIE K. | 35 PARTNER | 07/21/06 | Review documents regarding GM. | 1.80 | 1,404.00 | 9693542 |
| GODDARD, DARCY M. | 30 ASSOCIATE | 07/24/06 | Telephone conference with Mr. J. Wolf re: GM documents | 0.10 | 50.00 | 9712002 |
| ROSEN, DEAN | 30 DISCOVERY | 07/24/06 | Review of documents for expansion of timeline and index | 8.40 | 1,680.00 | 9703712 |
| MELWANI, VIVEK | 35 PARTNER | 07/25/06 | Review GM production | 1.10 | 737.00 | 9723412 |
| BREWER, JOHN | 30 SPEC COUNSEL | 07/25/06 | Attention to status of factual development. | 2.10 | 1,249.50 | 9716648 |
| GODDARD, DARCY M. | 30 ASSOCIATE | 07/25/06 | Exchange e-mail messages with team regarding GM issues research and document review. | 0.20 | 100.00 | 9712006 |
| MCGILL, CHRISTINA | 30 ASSOCIATE | 07/25/06 | Document Review (CC production) | 0.50 | 210.00 | 9689360 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 07/25/06 | Review memo re: GM production | 1.20 | 600.00 | 9717352 |
| | | 07/25/06 | Review protective order re: same | 0.10 | 50.00 | 9717353 |
| | | 07/25/06 | Call w/ D. Goddard re: same | 0.10 | 50.00 | 9717354 |
| | | 07/25/06 | Meet w/ V. Melwani re: defense memos | 0.30 | 150.00 | 9717355 |
| | | 07/25/06 | Meet w/ R. Silvinski re: same | 0.20 | 100.00 | 9717356 |
| WOLF, JASON | 35 ASSOCIATE | 07/25/06 | Review GM documents. | 1.20 | 534.00 | 9713090 |
| | | 07/25/06 | Memo re: equitable subordination and recharacterization. | 1.00 | 445.00 | 9713091 |
| ROSEN, DEAN | 30 DISCOVERY | 07/25/06 | Review of documents for timeline and index expansion. | 7.20 | 1,440.00 | 9703713 |
| MELWANI, VIVEK | 35 PARTNER | 07/26/06 | Review GM claim analysis (1.8); review potential affirmative claims (1.3) | 3.10 | 2,077.00 | 9723418 |
| BREWER, JOHN | 30 SPEC COUNSEL | 07/26/06 | Meeting with Torres & team re: memo & status; follow-up. | 3.10 | 1,844.50 | 9716652 |
| GODDARD, DARCY M. | 30 ASSOCIATE | 07/26/06 | Research GM issues and read and analyze documents relating to same; confer with team regarding same, | 4.50 | 2,250.00 | 9712009 |
| MCGILL, CHRISTINA | 30 ASSOCIATE | 07/26/06 | Review of documents (CC Rule 2004 production) and add to Delphi fact summary/timeline; meeting with J. Brewer, D. Torres, D. Goddard | 6.70 | 2,814.00 | 9689361 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/384699)
Run Date & Time: 08/29/06 12:13:10
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Worked thru: 07/31/06

Proforma: 3339329
Status: B
(003397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| ROSEN, DEAN | 30 | DISCOVERY | 07/26/06 | Review of documents for timeline and index expansion. | 4.10 | 820.00 | 9703716 |
| MELMANI, VIVEK | 35 | PARTNER | 07/27/06 | Review Committee motion to file exhibits under seal and calls re: same | 1.20 | 804.00 | 9723426 |
| SCHELER, BRAD E. | 35 | PARTNER | 07/27/06 | Review creditor's committee's motion to file exhibits under seal and discuss same w/team and committee members and strategy going forward. | 3.60 | 3,582.00 | 9715251 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/27/06 | Review motion by creditor committee. | 1.10 | 858.00 | 9693554 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/27/06 | 544 & standing issues; follow up re: memo & priorities. | 4.20 | 2,499.00 | 9716656 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 07/27/06 | Discussion with J. Wolf regarding equity holders and 544(b) recoveries. | 0.40 | 126.00 | 9699231 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/27/06 | Research GM issues and read and analyze documents relating to same, confer with team regarding same; draft response to Creditors' Committee motion; read and analyze same | 3.80 | 1,900.00 | 9712013 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/27/06 | Document Review (CC rule 2004 production) | 2.60 | 1,092.00 | 9689166 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/27/06 | Review motion to file under seal by creditors' committee | 0.10 | 50.00 | 9713367 |
|  |  |  | 07/27/06 | Draft and revise response/objection re: same and related pleadings | 3.00 | 1,500.00 | 9717368 |
|  |  |  | 07/27/06 | Research regarding procedures for same | 1.10 | 550.00 | 9717369 |
|  |  |  | 07/27/06 | Calls w/ V. Melwani and B. Steingart re: GM complaint and motion to amend seal order | 1.70 | 850.00 | 9717370 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/27/06 | Review pleadings filed by creditors' committee. | 0.30 | 141.00 | 9714581 |
|  |  |  | 07/27/06 | Call with Brewer re: procedure re: response to creditors' committee motion. | 0.20 | 94.00 | 9714585 |
| WOLF, JASON | 35 | ASSOCIATE | 07/27/06 | Research re: 544(b). | 2.40 | 1,068.00 | 9713097 |
|  |  |  | 07/27/06 | Review orders to show cause and draft order and declaration re: Creditors' Committee's motion re: claims | 3.10 | 1,379.50 | 9713101 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/27/06 | Review of documents for expansion of timeline and index. | 9.20 | 1,840.00 | 9703718 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 07/28/06 | Review reports re: Creditors' Committee claims based on SEC record | 0.20 | 159.00 | 9706154 |
| MELMANI, VIVEK | 35 | PARTNER | 07/28/06 | Review Creditor/Committee pleading | 1.40 | 938.00 | 9723434 |
|  |  |  | 07/28/06 | Discuss sealed documents | 0.60 | 402.00 | 9723435 |
|  |  |  | 07/28/06 | Discussions w/Committee members position re: STN motion. | 1.00 | 670.00 | 9723436 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/28/06 | Review draft motion to obtain sealed documents. | 0.50 | 390.00 | 9693556 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/28/06 | Draft memo re: GM claim issues. | 3.70 | 2,201.50 | 9716657 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 07/28/06 | Research regarding recharacterization of claims and equitable subordination. | 1.50 | 472.50 | 9699232 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/3846599)  
Run Date & Time: 08/29/06 12:13:10  
Currency: USD  
Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP  
Worked thru: 07/31/06

Proforma: 3339329  
Status: B  
(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/28/06 | Research GM issues and read and analyze documents relating to same; confer with team regarding same. | 4.00 | 2,000.00 | 9712014 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/28/06 | Review of Creditor's Committee Motion | 0.40 | 168.00 | 9690906 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/28/06 | Calls w/ V. Melwani and B. Steingart re: GM complaint and motion to amend seal order | 0.80 | 400.00 | 9717376 |
| | | | 07/28/06 | Review and revise order to show cause and declaration re: seal order | 2.70 | 1,350.00 | 9717377 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/28/06 | Review motion for authority/ standing | 0.50 | 250.00 | 9717378 |
| | | | 07/28/06 | Review articles re: recharacterization. | 1.00 | 470.00 | 9714591 |
| WOLF, JASON | 35 | ASSOCIATE | 07/28/06 | Review creditors' committee motion and summary. | 2.00 | 940.00 | 9714592 |
| | | | 07/28/06 | Draft memo re: 510(c) and recharacterization. | 1.50 | 667.50 | 9713104 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/28/06 | Review of documents for expansion of timeline and index | 2.60 | 520.00 | 9703720 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/29/06 | Draft memo re: GM claim issues. | 4.40 | 2,618.00 | 9716660 |
| WOLF, JASON | 35 | ASSOCIATE | 07/29/06 | Research re: 544(b). | 0.70 | 311.50 | 9713109 |
| SCHEIBER, BRAD E. | 35 | PARTNER | 07/29/06 | Calls/emails w/J. Butler re: meetings re: claims and causes of action. | 3.00 | 2,985.00 | 9715258 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/30/06 | Exchange e-mail messages with team regarding research timing issues; read and analyze e-mail messages from opposing counsel. | 0.20 | 100.00 | 9712017 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/31/06 | Research re: recharacterization | 2.00 | 1,000.00 | 9717386 |
| MELWANI, VIVEK | 35 | PARTNER | 07/31/06 | Team meeting re: committee motion | 2.00 | 1,340.00 | 9723441 |
| | | | 07/31/06 | Review proof of claim | 0.90 | 603.00 | 9723443 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/31/06 | Meeting with B. Scheler regarding GM claims | 1.50 | 1,170.00 | 9693560 |
| | | | 07/31/06 | Review GM proof of claim. | 1.30 | 1,014.00 | 9693563 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/31/06 | Review GM proof of claim, memo & timeline issues; email letter re: upcoming meetings. | 4.90 | 2,915.50 | 9716661 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/31/06 | Research GM issues and read and analyze documents relating to same; confer with team regarding same. | 8.00 | 4,000.00 | 9712018 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/31/06 | Review of GM 10Q; review of timeline; emails | 1.40 | 588.00 | 9704914 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/31/06 | Research regarding creditors' committee for response to standing motion | 0.90 | 450.00 | 9717387 |
| | | | 07/31/06 | Team meeting regarding GM claims and standing motion | 1.50 | 750.00 | 9717388 |
| | | | 07/31/06 | Draft part of objection to standing motion | 6.00 | 3,000.00 | 9717389 |
| | | | 07/31/06 | Research re: same | 1.10 | 550.00 | 9717390 |
| | | | 07/31/06 | Review GM proof of claim | 0.50 | 250.00 | 9717391 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/31/06 | Discuss response to creditors' committee motion with team. | 1.20 | 564.00 | 9714596 |
| WOLF, JASON | 35 | ASSOCIATE | 07/31/06 | Draft response to creditors' committee motion. | 6.20 | 2,914.00 | 9714597 |
| | | | 07/31/06 | Meeting with team and related follow-up. | 1.80 | 801.00 | 9713110 |

Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
alp_132: Matter Detail (babstan/384699)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 08/29/06 12:13:11                          Worked thru: 07/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                   Proforma:  3339329     (00397)
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                                         Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept Position   Work Date Description                       Hours        Amount   Index Number

                                       07/31/06 Research re: debtor's duties and draft riders  3.60    1,602.00      9713113
                                                to objection to Committee's claims motion.
WOLF, JASON             35  ASSOCIATE   07/31/06 Review GM proof of claim and chart re: same.  0.90      400.50      9713115
ROSEN, DEAN             30  DISCOVERY   07/31/06 Review of document for expansion of index and 7.40    1,480.00      9703723
                                                timeline
GUIDO, LAURA            35  PARALEGAL   07/31/06 Prepare summary chart of GM claims against    2.80      518.00      9696561
                                                Delphi

                                                              Total                           395.10  181,422.00

                                                              Matter Total                    395.10  181,422.00
```

```
alp_132: Matter Detail (babstan/384699)                    Fried, Frank, Harris, Shriver & Jacobson LLP        Proforma: 3339330    (003397)
Run Date & Time: 08/29/06 12:13:11                                    Worked thru: 07/31/06                     Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION
```

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 ASSOCIATE | 07/05/06 | Calls w/ accounting for estimate/budget for Delphi operating report | 0.30 | 150.00 | 9712207 |
| | | 07/05/06 | Email to PC Capital re: monthly statement | 0.20 | 100.00 | 9712208 |
| | | 07/07/06 | Review pre-bill for June estimate | 0.50 | 250.00 | 9712227 |
| MELWANI, VIVEK | 35 PARTNER | 07/07/06 | Call w/ Delphi re: same for operating report | 0.20 | 100.00 | 9712228 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 07/10/06 | Equity Committee declaration | 0.40 | 268.00 | 9723324 |
| | | 07/10/06 | Emails w/accounting re: June charges | 0.20 | 100.00 | 9712237 |
| | | 07/10/06 | Efforts with accounting for monthly statement | 0.10 | 50.00 | 9712238 |
| | | 07/10/06 | Draft supplemental declaration | 1.00 | 500.00 | 9712239 |
| | | 07/10/06 | Review email re: professionals compensation and procedures for finance subcommittee | 0.30 | 150.00 | 9712241 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 07/10/06 | Review fees and procedures. | 1.90 | 893.00 | 9714515 |
| WOLF, JASON | 35 ASSOCIATE | 07/10/06 | Review bill (1.9); discuss fee/expense reimbursement procedures with J. Rodburg and R. Slivinski (.2); discuss fees with V. Melwani (.1). | 2.20 | 979.00 | 9713029 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 07/11/06 | Review bill. | 0.40 | 178.00 | 9713031 |
| | | 07/13/06 | Revise supplemental declaration | 0.10 | 50.00 | 9712279 |
| | | 07/13/06 | Email to B. Scheler re: same | 0.10 | 50.00 | 9712280 |
| WOLF, JASON | 35 ASSOCIATE | 07/18/06 | Review bill. | 1.20 | 534.00 | 9713069 |
| | | 07/19/06 | Draft first interim fee application. | 1.20 | 534.00 | 9713075 |
| | | 07/19/06 | Review bill | 0.60 | 267.00 | 9713076 |
| GUIDO, LAURA | 35 PARALEGAL | 07/19/06 | Prepare/file Supplemental Declaration of Bonnie Steingart (.3); Prepare for and service distribution of same (2.4) | 2.70 | 499.50 | 9690145 |
| WOLF, JASON | 35 ASSOCIATE | 07/20/06 | Review bill. | 1.60 | 712.00 | 9713079 |
| | | 07/20/06 | Draft fee application. | 1.00 | 445.00 | 9713080 |
| GUIDO, LAURA | 35 PARALEGAL | 07/20/06 | Prepare/file Certificate of Service for Supplemental Declaration of Bonnie Steingart | 0.50 | 92.50 | 9690152 |
| WOLF, JASON | 35 ASSOCIATE | 07/21/06 | Draft and revise fee application. | 2.10 | 934.50 | 9713082 |
| GUIDO, LAURA | 35 PARALEGAL | 07/21/06 | Revise/file certificate of service for Supplemental Declaration of Bonnie Steingart | 0.30 | 55.50 | 9690154 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 07/21/06 | Attention to fee application | 0.30 | 55.50 | 9690156 |
| | | 07/24/06 | Review monthly statement back up | 1.40 | 700.00 | 9717350 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 07/24/06 | Review fee application. | 0.50 | 235.00 | 9714571 |
| WOLF, JASON | 35 ASSOCIATE | 07/24/06 | Revise fee application and discuss same with J. Rodburg | 1.70 | 756.50 | 9713083 |
| | | 07/24/06 | Review bill. | 2.90 | 1,290.50 | 9713084 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 07/24/06 | Draft monthly fee statement and committee expense reimbursement requests. | 1.30 | 578.50 | 9713085 |
| | | 07/25/06 | Attend to monthly statement | 1.60 | 800.00 | 9717357 |
| | | 07/25/06 | Attend to fee application. | 4.00 | 2,000.00 | 9717358 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 07/25/06 | Review fee application. | 1.00 | 470.00 | 9714576 |

Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00014 FEE APPLICATIONS AND RETENTION

alp_132: Matter Detail (babstan/384699)
Run Date & Time: 08/29/06 12:13:11
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

Fried, Frank, Harris, Shriver & Jacobson LLP
Worked thru: 07/31/06

Proforma: 3339330    (00397)
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 07/25/06 | Revise fee application (.4), review bill (.7); revise monthly statement (.5) | 1.60 | 712.00 | 9713086 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/26/06 | Review fee application and certification and comments re: same | 2.20 | 1,100.00 | 9717363 |
| WOLF, JASON | 35 | ASSOCIATE | 07/26/06 | Revise fee application. | 1.60 | 712.00 | 9713094 |
| MELMANI, VIVEK | 35 | PARTNER | 07/27/06 | Review fee app | 0.80 | 536.00 | 9723425 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/27/06 | Review fee application. | 0.50 | 390.00 | 9693555 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/27/06 | Review and comments to fee application | 1.40 | 700.00 | 9717374 |
| WOLF, JASON | 35 | ASSOCIATE | 07/27/06 | Revise fee application. | 0.80 | 356.00 | 9713098 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/28/06 | Review and revise fee application | 1.50 | 750.00 | 9717384 |
| WOLF, JASON | 35 | ASSOCIATE | 07/28/06 | Review fee app samples. | 0.30 | 133.50 | 9713102 |
| WOLF, JASON | 35 | ASSOCIATE | 07/28/06 | Revise fee app. | 0.30 | 133.50 | 9713103 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 07/31/06 | Review and revise fee application and related exhibits | 0.60 | 300.00 | 9717396 |
| WOLF, JASON | 35 | ASSOCIATE | 07/31/06 | Review cover letter for monthly statement | 0.10 | 50.00 | 9717397 |
| WOLF, JASON | 35 | ASSOCIATE | 07/31/06 | Finalize monthly fee statement and fee app; prepare for filing. | 1.50 | 667.50 | 9713111 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/31/06 | Prepare time records for filing with court (.5); Prepare for and file First Interim Fee Application of Fried Frank and service distribution of same via FedEx, hand delivery and email (3.5); Prepare fee statement for service distribution via FedEx and hand delivery (.6) | 4.60 | 851.00 | 9696557 |
| | | | | Total | 51.60 | 22,169.50 | |
| | | | | Matter Total | 51.60 | 22,169.50 | |

```
alp_132: Matter Detail (babstan/3984457)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:15                    Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL                                                          Proforma: 3451100        (00397)
                                                                              Status: B

U N B I L L E D   T I M E   D E T A I L
```

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 05/11/06 | Attend Delphi team meeting (1.1); Retrieval of court documents and distribution of same per A. Schoulder (.7); Create internal working group list (.7); Create participants list (.3); Revise case calendar (.3) | 3.10 | 573.50 | 9862636 | / |
| | | | 05/12/06 | Attention to exhibit binders re: Delphi hearing | 0.20 | 37.00 | 9862642 | / |
| | | | 05/12/06 | Revisions to Delphi working group list | 1.60 | 296.00 | 9862646 | / |
| | | | 05/15/06 | Update/revise Delphi working group list | 6.90 | 1,276.50 | 9862648 | / |
| | | | 05/15/06 | Create Delphi binder of committee meeting minutes | 0.20 | 37.00 | 9862650 | / |
| MELWANI, VIVEK | 35 | PARTNER | 05/16/06 | Review bylaws | 0.30 | 201.00 | 9872732 | / |
| GUIDO, LAURA | 35 | PARALEGAL | 05/16/06 | Revisions to Delphi player's list | 0.20 | 37.00 | 9862652 | / |
| | | | 05/16/06 | Attention to revising Delphi email groups | 0.10 | 18.50 | 9862654 | / |
| | | | 05/17/06 | Retrieval and email distribution of Delphi 5/30 hearing materials | 1.00 | 185.00 | 9862656 | / |
| | | | 05/17/06 | Review Delphi data room documents as per D. Goddard | 0.80 | 148.00 | 9862658 | / |
| | | | 05/18/06 | Prepare Delphi documents for C. Mcgill | 0.40 | 74.00 | 9862660 | / |
| | | | 05/18/06 | Retrieval of Delphi documents per R. Slivinski | 0.40 | 74.00 | 9862662 | / |
| | | | 05/19/06 | Review docket and retrieval of Delphi documents for distribution | 0.30 | 55.50 | 9862664 | / |
| | | | 05/19/06 | Review Delphi docket per R. Slivinski and distribution of documents | 0.60 | 111.00 | 9862666 | / |
| SCHELER, BRAD E. | 35 | PARTNER | 09/01/06 | Review draft term sheet. | 1.20 | 1,194.00 | 9880529 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/01/06 | Review draft term sheet. | 1.30 | 1,014.00 | 9795805 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/01/06 | Update case calendar | 0.50 | 92.50 | 9825479 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/05/06 | Call w/Houlihan re: Framework issues. | 0.70 | 469.00 | 9851424 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/05/06 | Review Monthly Operating Report. | 1.10 | 858.00 | 9795812 | 4/ |
| | | | 09/05/06 | Review Houlihan analysis. | 1.80 | 1,404.00 | 9795813 | 4/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 09/05/06 | Pacer research, research re: local rules, prepared objection for online filing, prepared envelopes and labels for service | 2.30 | 414.00 | 9784682 | 4/ |
| JACOBSON, JACK L. | 20 | PARTNER | 09/06/06 | Review of term sheet. | 1.00 | 780.00 | 9639848 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/06/06 | Call with Houlihan re: EBITDA | 0.80 | 536.00 | 9851428 | 29FF/ |
| | | | 09/06/06 | Review pro forma EBITDA analysis | 0.80 | 536.00 | 9851430 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/06/06 | Review EBITDA analysis (1.0); telephone call with Houlihan (0.8) | 1.80 | 1,404.00 | 9795815 | 29FF/ |
| | | | 09/06/06 | Review Visteon decision; telephone call with A. Resnick re: same | 1.50 | 1,170.00 | 9795816 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/06/06 | Review claims analysis. | 1.10 | 858.00 | 9795817 | 4/ |
| | | | 09/06/06 | Review term sheet and various models from Houlihan | 0.90 | 472.50 | 9845757 | 29FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00002 GENERAL
```

## August 2006

```
alp_132: Matter Detail (babstan/3391551)                Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:31                      Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                  ProForma: 3385753                        (00397)
Matter: 00002 GENERAL                                   Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 05/12/06 | Review ad hoc equity committee pleadings. | 2.00 | 1,340.00 | 9595068 | 10/ |
| | | | 05/12/06 | Email to White & Case re: Delphi. | 0.40 | 268.00 | 9597755 | 4/ |
| | | | 05/18/06 | Review by-laws. | 0.50 | 335.00 | 9661589 | 4/ |
| | | | 05/18/06 | Call with Wachtell re: Delphi. | 0.30 | 201.00 | 9661591 | 4/ |
| | | | 05/18/06 | Address issues re: ad hoc committee. | 0.50 | 335.00 | 9661593 | 4/ |
| LOMPERIS, STEVEN | 10 | MISC | 05/18/06 | Review GM public filings regarding GM's comments on their obligations to Delphi's pension plans. | 1.80 | 405.00 | 9721958 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/19/06 | Call re: individual member counsel. | 0.50 | 335.00 | 9661599 | 23FF/ |
| WHETSELL, BENJAMIN | 57 | SUMMER ASSOC | 05/19/06 | Discuss Joint Interest Agreement with R. Slivinski and draft summary. | 1.30 | 318.50 | 9558662 | 4/ |
| | | | 05/22/06 | Draft and revise Joint Interest Agreement summary. | 3.60 | 882.00 | 9558666 | 4/ |
| | | | 05/24/06 | Meeting w/ R. Slivinski re: joint interest agreement. | 0.40 | 98.00 | 9563378 | 4/ |
| | | | 06/01/06 | Draft letter to J. Butler re: joint interest agreement. | 0.80 | 196.00 | 9563380 | 24FF/ |
| LOMPERIS, STEVEN | 10 | MISC | 06/01/06 | Research re: Rick Wagoner's statements about Delphi. | 1.20 | 270.00 | 9721960 | 7/ |
| FROES, STEPHANIE | 57 | SUMMER ASSOC | 06/01/06 | Meeting w/Jason Wolf regarding assignment (.2); draft financial advisor retention application (4.3). | 4.50 | 1,102.50 | 9608923 | 7/ |
| | | | 06/09/06 | Draft and revise application to retain financial advisor (3.7); meeting w/J. Wolf re: same (.3). | 4.00 | 980.00 | 9607489 | 7/ |
| TORRES, DEBRA M. | 30 | PARTNER | 07/26/06 | T/c w/V. Melwani re: status. | 0.50 | 375.00 | 9780576 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/01/06 | Meeting with company. | 4.50 | 3,015.00 | 9774334 | 24FF/ |
| | | | 08/01/06 | Review proposed HHZ confidentiality agreement. | 0.80 | 536.00 | 9774335 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/01/06 | Meeting w/Debtors & other constituents. | 6.50 | 6,467.50 | 9807179 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/01/06 | Review confidentiality agreement for Houlihan. | 6.50 | 5,290.00 | 9753160 | 4/ |
| | | | 08/01/06 | Attend meetings at Skadden offices | 6.50 | 5,070.00 | 9753163 | 24FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/01/06 | Attend meetings with Debtors' reps, Committee members at Skadden. | 5.50 | 4,125.00 | 9778361 | 24FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/01/06 | Review Houlihan confidentiality agreement. | 0.40 | 188.00 | 9775947 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/01/06 | Review documents re: the relationship between Delphi and various companies and summarize same. | 2.30 | 425.50 | 9747148 | 4/ |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 08/01/06 | Efforts re: documents on concordance. | 1.00 | 195.00 | 9767121 | 4/ |
| SENTURIA, DAGFINN H. | 80 | ADMIN | 08/01/06 | Research re: Creditors's Committee members. | 2.00 | 420.00 | 9758385 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/02/06 | Meetings with committee; meetings with other groups; meetings with Debtors. | 8.00 | 5,360.00 | 9764880 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/02/06 | Discussions w/Committee members re: status & meetings w/Debtors & other constituents. | 2.70 | 2,686.50 | 9808092 | 24FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
   Matter: 00002 GENERAL
```

```
alp_132: Matter Detail (babstan/391551)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:31                         Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                     Proforma: 3385753
Matter: 00002 GENERAL                                      Status: B

                                                                                              (00397)
```

| UNBILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 08/02/06 | Attend meeting w/Debtors & other constituents. | 9.30 | 9,253.50 | 9718300 | 24FF/ |
| | | | 08/02/06 | Attend meetings with Debtor, CC and Ad Hoc Committee. | 9.30 | 7,254.00 | 9753167 | 24FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/02/06 | Meetings w/EC and Debtors' reps. | 7.00 | 5,250.00 | 9778362 | 24FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/02/06 | Update docket files. | 2.30 | 425.50 | 9747156 | 4/ |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 08/02/06 | Efforts re: documents on concordance. | 1.20 | 294.00 | 9767131 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/03/06 | Meetings with Delphi; meetings with GM; meeting with other groups | 7.40 | 4,958.00 | 9764884 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/03/06 | Meetings w/Debtors & other constituents. | 7.00 | 6,965.00 | 9718301 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/03/06 | Attend meeting with Debtor, GM, CC and Ad Hoc Committee. | 9.50 | 7,410.00 | 9753170 | 24FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/03/06 | Meeting w/EC, Debtors' reps, GM reps. | 7.20 | 5,400.00 | 9778366 | 24FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/03/06 | Attend to execution of stipulation. | 0.20 | 100.00 | 9775299 | 4/ |
| | | | 08/03/06 | Review NDA for Appaloosa; email summary re: same. | 1.00 | 500.00 | 9775302 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/03/06 | Review NDA & related correspondence. | 0.40 | 188.00 | 9775956 | 4/ |
| | | | 08/03/06 | Review documents received from Debtors. | 1.00 | 470.00 | 9775958 | 4/ |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 08/03/06 | Efforts re: documents on concordance. | 1.00 | 195.00 | 9767135 | 4/ |
| SWIATKOWSKA, MONIKA | 10 | MISC | 08/03/06 | Research re: Delphi filings. | 2.50 | 525.00 | 9721170 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/04/06 | Review and update case calendar. | 0.30 | 133.50 | 9776111 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/04/06 | Update case calendar. | 0.50 | 92.50 | 9747160 | 4/ |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 08/04/06 | Efforts re: documents on concordance. | 1.00 | 195.00 | 9767139 | 4/ |
| GODDARD, DARCY M. | 35 | ASSOCIATE | 08/05/06 | Read and analyze e-mails to and from team members. | 0.20 | 100.00 | 9750349 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/06/06 | Conference call re: open issues. | 1.50 | 1,492.50 | 9771476 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/06/06 | Conference call regarding various issues. | 1.50 | 1,170.00 | 9753180 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/07/06 | Calls re: open issues and strategy. | 0.70 | 469.00 | 9764893 | 4/ |
| | | | 08/07/06 | Calls re: claims issues. | 0.30 | 201.00 | 9764894 | 4/ |
| | | | 08/07/06 | Meeting with B. Gillers re: information sharing. | 0.40 | 268.00 | 9764895 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/07/06 | Telephone call regarding various issues. | 1.30 | 1,014.00 | 9753182 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/07/06 | Discussions with Viv Melwani and Jen Rodburg re: open issues. | 0.50 | 235.00 | 9775968 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/07/06 | Attention to Houlihan email list. | 0.10 | 44.50 | 9776113 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/07/06 | Update working group list and attention to email groups. | 0.50 | 92.50 | 9747164 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/08/06 | Calls re: potential deal. | 0.80 | 536.00 | 9774339 | 29FF/ |
| | | | 08/08/06 | Revise proposed term sheet. | 1.00 | 670.00 | 9774341 | 29FF/ |
| | | | 08/08/06 | Calls re: open issues. | 0.60 | 402.00 | 9774343 | 4/ |
| | | | 08/08/06 | Call with Tepper re: transaction. | 0.50 | 335.00 | 9774344 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/08/06 | Various calls re: potential transaction. | 2.20 | 2,189.00 | 9771486 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/08/06 | Telephone calls regarding various issues. | 1.80 | 1,404.00 | 9753189 | 4/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL
```

```
aip_132: Matter Detail (babstran/391551)                      Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:31                            Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE                       Proforma: 3385753          (003397)
Matter : 00002 GENERAL                                        Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/08/06 Calls re: open issues and review related documents. | 2.40 | 1,128.00 | 9775973 | 4/ |
| SWIATKOWSKA, MONIKA | 10 | MISC | 08/08/06 Research re: Delphi public filings. | 3.50 | 735.00 | 9728677 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/09/06 Meeting with committee and company. | 4.00 | 2,680.00 | 9774348 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/09/06 Meeting w/Debtors. | 4.00 | 3,980.00 | 9786904 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/09/06 Review draft letter to Delphi's Board. | 1.30 | 1,014.00 | 9753193 | 24FF/ |
|  |  |  | 08/09/06 Telephone call regarding various issues. | 1.50 | 1,170.00 | 9753196 | 4/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/09/06 Attend meetings with EC and with Debtor reps at Skadden. | 2.50 | 1,875.00 | 9778369 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/09/06 Preparation for meeting. | 1.50 | 705.00 | 9775978 | 24FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/10/06 Meeting with Debtors. | 4.80 | 2,256.00 | 9764898 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/10/06 Meeting w/Debtors | 10.00 | 6,700.00 | 9764899 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/10/06 Meeting w/Debtors and other constituents. | 7.00 | 6,965.00 | 9771492 | 24FF/ |
|  |  |  | 08/10/06 Review Houlihan analysis. | 1.30 | 1,014.00 | 9753199 | 29FF/ |
|  |  |  | 08/10/06 Review materials prepared by Rothschild. | 1.30 | 1,014.00 | 9753202 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/10/06 Attend meetings w/EC. | 5.00 | 3,750.00 | 9778393 | 24FF/ |
|  |  |  | 08/10/06 Attend meeting with EC, GM reps. | 0.60 | 450.00 | 9778394 | 24FF/ |
|  |  |  | 08/10/06 Attend meeting with EC, Debtor reps. | 0.40 | 300.00 | 9778395 | 24FF/ |
|  |  |  | 08/10/06 Attend meeting with EC, reps of Debtor and GM. | 0.50 | 375.00 | 9778396 | 24FF/ |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 08/10/06 Efforts re: Concordance documents. | 0.80 | 156.00 | 9767159 | 4/ |
| MEDEL, JOHN F. | 10 | MISC | 08/10/06 Research re: Delphi's public filings. | 1.50 | 330.00 | 9734963 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/11/06 Draft letter to Delphi; prepare term sheet. | 3.00 | 2,010.00 | 9774352 | 29FF/ |
|  |  |  | 08/11/06 Call with Dan Lowenthal re: potential term sheet. | 0.40 | 268.00 | 9764899 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/11/06 Various calls re: potential deal. | 3.50 | 3,482.50 | 9771499 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/11/06 Review Debtors' presentation. | 1.30 | 1,014.00 | 9753203 | 4/ |
|  |  |  | 08/11/06 Review issues re: proposed deal and telephone call regarding same. | 1.50 | 1,170.00 | 9753204 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/11/06 Prepare letter to Debtors from Committee. | 0.50 | 390.00 | 9753207 | 24FF/ |
|  |  |  | 08/11/06 Review presentation and legal research re: same. | 2.00 | 940.00 | 9775988 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/11/06 Calls and discussions with Viv Melwani. | 0.40 | 188.00 | 9775990 | 4/ |
|  |  |  | 08/11/06 Letter from Dethy to Miller and Henderson. | 2.20 | 1,034.00 | 9775994 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/12/06 Various calls re: open issues. | 3.00 | 2,985.00 | 9775500 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/12/06 Review and revise Dethy letter to Miller and Henderson. | 1.00 | 470.00 | 9775997 | 24FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/13/06 Attend to term sheets. | 2.50 | 1,675.00 | 9764900 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/13/06 Various calls re: open issues. | 3.00 | 2,985.00 | 9771501 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/14/06 Revise proposal and term sheet. | 2.30 | 1,541.00 | 9764904 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/14/06 Review revisions to letters. | 0.50 | 390.00 | 9753211 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/14/06 Review and revise financial models/term sheet. | 1.50 | 750.00 | 9775338 | 29FF/ |
|  |  |  | 08/14/06 Attend to financial advisor letters. | 1.00 | 500.00 | 9775341 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/14/06 Review proposal and term sheet. | 1.90 | 893.00 | 9776002 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/391551)            Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:32                 Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                      Proforma #: 3385753
Matter: 00002 GENERAL                                                       Status: B

                                                                                                    (00397)
```

### UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/14/06 Call with Houlihan re: proposal and term sheet. | 1.00 | 470.00 | 9776004 | 29FF/ |
| | | | 08/14/06 Call with Houlihan and Jonathan (DC Capital) re: term sheet. | 1.00 | 470.00 | 9776005 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/14/06 Calls re: model and review and revise same. | 2.20 | 1,034.00 | 9776006 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/15/06 Revise term sheets. | 1.80 | 1,206.00 | 9764913 | 29FF/ |
| | | | 08/15/06 Review draft term sheet; meet with V. Melwani. | 1.80 | 1,404.00 | 9753214 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/15/06 Delphi model; discuss with Viv Melwani and Jen Rodburg and e-mail Houlihan. | 0.90 | 423.00 | 9776010 | 29FF/ |
| | | | 08/15/06 Meet with Bonnie Steingart, Viv Melwani and Jen Rodburg re: term sheet. | 1.20 | 564.00 | 9776011 | 29FF/ |
| | | | 08/15/06 Call with Houlihan re: term sheet. | 0.40 | 188.00 | 9776013 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/15/06 Review and revise model. | 2.00 | 940.00 | 9776016 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/15/06 Review and summarize relevent pleadings. | 3.40 | 1,513.00 | 9776130 | 4/ |
| | | | 08/16/06 Various calls re: meetings and equity committee exclusion. | 0.90 | 603.00 | 9764920 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/16/06 Review and revise term sheet. | 1.10 | 737.00 | 9764921 | 29FF/ |
| | | | 08/16/06 Calls re: meetings and equity committee exclusion. | 2.00 | 1,990.00 | 9771515 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/06 Telephone call with White & Case regarding various issues. | 0.80 | 624.00 | 9753222 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/16/06 Review and revise model. | 2.20 | 1,034.00 | 9776018 | 29FF/ |
| | | | 08/16/06 Attention to proposal. | 2.70 | 1,269.00 | 9776019 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/16/06 Update binder of public filings and distribution of same. | 0.70 | 129.50 | 9747190 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/17/06 Review and revise term sheet. | 0.80 | 536.00 | 9764928 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/17/06 Calls w/Houlihan re: term sheet. | 3.00 | 2,985.00 | 9808126 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/17/06 Meeting with Laurie. | 1.30 | 1,014.00 | 9753229 | 23FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/17/06 Reviewed Houlihan retention affidavit; revised Houlihan retention application. | 3.50 | 1,102.50 | 9761966 | 7/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/17/06 Internal meeting re: all hands negotiation meeting and framework. | 1.00 | 500.00 | 9775364 | 29FF/ |
| | | | 08/17/06 Review claims model; meet w/ R. Slivinski re: same; meet w/ V. Melwani re: same. | 1.10 | 550.00 | 9775370 | 29FF/ |
| | | | 08/17/06 Review HLHZ declaration and engagement letter; email re: same. | 0.60 | 300.00 | 9775371 | 7/ |
| | | | 08/17/06 Review joint interest agreement; summary re: same. | 0.60 | 300.00 | 9775372 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/17/06 Review and revise model. | 1.80 | 846.00 | 9776020 | 29FF/ |
| | | | 08/17/06 Assist Houlihan w/retention papers. | 1.00 | 470.00 | 9776023 | 7/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/18/06 Discuss agreement w/Debtors to permit HLHZ to begin work. | 0.90 | 603.00 | 9764931 | 24FF/ |
| | | | 08/18/06 Review and revise term sheet. | 2.00 | 1,340.00 | 9764933 | 29FF/ |
| | | | 08/18/06 Review restructuring frame work. | 1.00 | 670.00 | 9764934 | 29FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL
```

alp_132: Matter Detail (babstan/391551)
Run Date & Time: 09/28/06 17:52:32
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma: 3385753
Status: B

(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 08/18/06 | Revise term sheet and discuss same with Houlihan and Equity Committee members. | 3.00 | 2,985.00 | 9771519 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/18/06 | Review framework materials from Debtors. | 1.80 | 1,404.00 | 9755623 | 29FF/ |
|  |  |  | 08/18/06 | Draft letter from D. Dethy to Debtors Board re: term sheet. | 0.80 | 624.00 | 9755624 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/18/06 | Meet with Viv Melwani and Jen Rodburg re: proposal. | 1.00 | 470.00 | 9776026 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/18/06 | Draft letter from Dethy to Board. | 2.00 | 940.00 | 9776027 | 24FF/ |
|  |  |  | 08/18/06 | Review Delphi model, letter and e-mail re: same. | 0.60 | 282.00 | 9776029 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/18/06 | Review and update calendar. | 0.20 | 89.00 | 9776133 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/18/06 | Update case calendar. | 0.40 | 74.00 | 9747192 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/21/06 | Review additional comments to framework. | 1.10 | 858.00 | 9755628 | 29FF/ |
|  |  |  | 08/21/06 | Review letter to Board. | 0.50 | 390.00 | 9755630 | 24FF/ |
|  |  |  | 08/21/06 | Review documents provided under joint interest order. | 3.30 | 2,574.00 | 9755631 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/21/06 | Review Houlihan analysis. | 0.80 | 624.00 | 9755633 | 29FF/ |
|  |  |  | 08/22/06 | Review and revise term sheet. | 0.50 | 335.00 | 9764950 | 29FF/ |
|  |  |  | 08/22/06 | Calls with Ad Hoc Committee re: term sheet. | 1.00 | 670.00 | 9764952 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/22/06 | Revise term sheet and discuss same with Houlihan and Equity Committee members. | 3.00 | 2,985.00 | 9771534 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/22/06 | Meet w/ V. Melwani re: term sheet. | 0.50 | 250.00 | 9775393 | 29FF/ |
| BUSH, PAUL | 30 | MISC | 08/22/06 | Research re: Delphi board of directors. | 3.50 | 752.50 | 9754840 | 4/ |
| SHARROW, MICHAEL | 80 | ADMIN | 08/22/06 | Research re: Delphi Board of Directors. | 2.00 | 470.00 | 9751033 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/22/06 | Revise agreement; discussions re: same. | 0.80 | 536.00 | 9774365 | 4/ |
|  |  |  | 08/23/06 | Call with HLHZ re: term sheet. | 0.80 | 536.00 | 9774366 | 29FF/ |
|  |  |  | 08/23/06 | Review frame work agreement and HLHZ email. | 1.00 | 670.00 | 9774368 | 29FF/ |
|  |  |  | 08/23/06 | Discussions re: SEC documents and frame work. | 0.80 | 536.00 | 9774369 | 29FF/ |
|  |  |  | 08/23/06 | Term sheet revisions. | 0.80 | 536.00 | 9774370 | 29FF/ |
|  |  |  | 08/23/06 | Call with B. Scheler and B. Steingart re: status. | 0.80 | 536.00 | 9774371 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/23/06 | Calls re: status & framework. | 1.00 | 995.00 | 9771536 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/23/06 | Review framework issues. | 1.50 | 1,170.00 | 9755638 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/23/06 | Call w/ B. Scheler, V. Melwani and B. Steingart re: framework and process; draft emails re: same. | 1.40 | 700.00 | 9775395 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/23/06 | Review HLHZ draft retention order; comments re: same; call w/ D. Burns re: same. | 0.60 | 300.00 | 9775396 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/24/06 | Call with B. Scheler, B. Steingart, and V. Melwani re: open issues. | 0.30 | 133.50 | 9776144 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/24/06 | Calls w/team re: framework & open issues. | 1.50 | 1,492.50 | 9771540 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/24/06 | Conference calls regarding various issues. | 2.50 | 1,950.00 | 9755642 | 29FF/ |
|  |  |  | 08/24/06 | Prep emails to Debtors. | 1.50 | 1,170.00 | 9755643 | 24FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/391551)                    Fried, Frank, Harris, Shriver & Jacobson LLP        Proforma: 3385753        (00397)
Run Date & Time: 09/28/06 17:52:32                         Work Date From : 05/09/06 Thru : 08/31/06           Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/24/06 Emails to Skadden and subcommittee re: framework. | 0.60 | 300.00 | 9775406 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/24/06 Review calendar. | 0.30 | 150.00 | 9775407 | 4/ |
| | | | 08/24/06 Review HLHZ retention papers; revisions re: same. | 1.20 | 600.00 | 9775408 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/24/06 Research re: subordinated debt. | 0.40 | 178.00 | 9776145 | 4/ |
| | | | 08/24/06 Review and update calendar. | 0.60 | 267.00 | 9776146 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/24/06 Update case calendar. | 0.50 | 92.50 | 9747200 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/25/06 Review revised term sheet; meet and discuss. | 2.30 | 1,794.00 | 9755646 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/25/06 Prep correspondence with Debtors. | 1.30 | 1,014.00 | 9755647 | 25FF/ |
| | | | 08/25/06 Review and revise HLHZ retention papers; calls w/ D.Burns re: same; email UST re: same. | 2.50 | 1,250.00 | 9775411 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/28/06 Calls w/Equity Comittee, Houlihan, & other constituents re: term sheet and open issues. | 4.00 | 3,980.00 | 9771550 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/28/06 Review documents prepared by Houlihan. | 1.10 | 858.00 | 9755653 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/28/06 Comments to proposal; email to HLHZ re: same. | 0.60 | 300.00 | 9775418 | 29FF/ |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 08/28/06 Efforts re: documents on concordance. | 2.00 | 390.00 | 9767204 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/29/06 Calls w/Houlihan re: term sheet (2.3); discuss same w/team (2.2). | 4.50 | 4,477.50 | 9771554 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/29/06 Telephone call with Houlihan. | 1.10 | 858.00 | 9755657 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/29/06 Diligence call w/ HLHZ and subcommittee. | 0.60 | 300.00 | 9755424 | 4/ |
| | | | 08/29/06 Email w/ UST re: retention papers; emails w/ HLHZ re: same. | 1.10 | 550.00 | 9755425 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/30/06 Call with Houlihan re: open issues. | 0.50 | 222.50 | 9776154 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/30/06 Calls w/Houlihan re: term sheet. | 1.50 | 1,492.50 | 9771559 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/30/06 Revise proposal; calls w/ HLHZ and B. Scheler re: same; emails re: same. | 4.00 | 2,000.00 | 9775432 | 29FF/ |
| | | | 08/30/06 Revise HLHZ retention order; emails to UST re: same. revise application re: same. | 1.20 | 600.00 | 9775437 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/30/06 Call w/ T. Aalto re: diligence. | 0.50 | 250.00 | 9775438 | 4/ |
| | | | 08/30/06 Discuss case with Jen Rodburg and J. Wolf. | 1.00 | 470.00 | 9776038 | 4/ |
| | | | 08/30/06 Call with Houlihan re: model. | 0.40 | 188.00 | 9776039 | 4/ |
| | | | 08/30/06 Review letter and e-mails. | 1.50 | 705.00 | 9776040 | 4/ |
| | | | 08/30/06 Review framework. | 0.40 | 188.00 | 9776042 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/30/06 Review schedules per J. Wolf. | 1.10 | 203.50 | 9770099 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/31/06 Telephone call with Houlihan regarding various issues. | 0.80 | 624.00 | 9755669 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/31/06 Review updates prepared by Houlihan. | 1.30 | 1,014.00 | 9755665 | 29FF/ |
| | | | 08/31/06 Review draft term sheet. | 1.10 | 858.00 | 9755668 | 29FF/ |
| | | | 08/31/06 Comments to proposal; revisions re: same; email to committee re: same. | 1.40 | 700.00 | 9775441 | 29FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00002 GENERAL
```

alp_l32: Matter Detail (babstan/391551)
Run Date & Time: 09/28/06 17:52:32
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma: 3385753                    (00397)
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| | | | 08/31/06 | Emails w/Pardus re: ad hoc trade committee; meet w/ A. Resnick re: same; review pleading re: same. | 1.00 | 500.00 | 9775442 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/31/06 | Calls w/ T. Aalto re: trade claims; email re: same; review schedules re: same. | 2.00 | 1,000.00 | 9775443 | 29FF/ |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 08/31/06 | Email to HLHZ re: UST comments. | 0.30 | 150.00 | 9775444 | 7/ |
| | | | 08/31/06 | Efforts re: documents on concordance. | 1.50 | 292.50 | 9767216 | 4/ |
| | | | | Total | 363.00 | 238,711.00 | | |
| | | | | Matter Total | 363.00 | 238,711.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/391551)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:36                         Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                      Proforma: 3385756
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                               Status: B
```

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 PARTNER | 05/18/06 Call with Pardus re: Delphi case status. | 0.30 | 201.00 | 9661592 | 23FF/ |
|  |  | 05/19/06 Calls with committee member re: status of case and alternatives. | 1.30 | 871.00 | 9661600 | 23FF/ |
| SCHELER, BRAD E. | 35 PARTNER | 08/01/06 Calls w/Committee members & other constituents re: case status | 5.50 | 5,472.50 | 9718299 | 23FF/ |
| STEINGART, BONNIE K. | 35 PARTNER | 08/01/06 Telephone call with D. Dethy et al regarding various issues | 1.80 | 1,404.00 | 9753161 | 23FF/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 08/01/06 Committee call and follow-up with team. | 0.70 | 329.00 | 9775949 | 23FF/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 08/01/06 Update email to committee re: all hands meeting. | 0.30 | 150.00 | 9775296 | 23FF/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 08/02/06 Review minutes. | 0.10 | 47.00 | 9775951 | 23FF/ |
| FELDHAMER, MARC | 35 ASSOCIATE | 08/03/06 Prepared for Equity Committee meeting. | 0.20 | 63.00 | 9734857 | 23FF/ |
| WOLF, JASON | 35 ASSOCIATE | 08/03/06 Preparation for Equity Committee meeting with Debtors. | 0.30 | 133.50 | 9776105 | 23FF/ |
| MELWANI, VIVEK | 35 PARTNER | 08/03/06 Preparation for August 4 Equity Committee call. | 0.30 | 133.50 | 9776108 | 23FF/ |
| SCHELER, BRAD E. | 35 PARTNER | 08/04/06 Call with D. Dethy re: meetings. | 0.60 | 402.00 | 9764888 | 23FF/ |
| STEINGART, BONNIE K. | 35 PARTNER | 08/04/06 Call w/Equity Committee. | 1.20 | 1,194.00 | 9786783 | 23FF/ |
| SLIVINSKI, RICHARD | 35 PARTNER | 08/04/06 Call with committee. | 1.30 | 1,014.00 | 9753173 | 23FF/ |
| WOLF, JASON | 35 ASSOCIATE | 08/04/06 Committee call. | 0.70 | 329.00 | 9775960 | 23FF/ |
| SCHELER, BRAD E. | 35 ASSOCIATE | 08/04/06 Equity Committee call and related follow-up. | 0.70 | 311.50 | 9776110 | 23FF/ |
|  | 35 PARTNER | 08/05/06 Calls w/Equity Committee members re: open issues. | 2.50 | 2,497.50 | 9771475 | 23FF/ |
| MELWANI, VIVEK | 35 PARTNER | 08/06/06 Calls w/Equity Committee re: status | 1.00 | 995.00 | 9786898 | 23FF/ |
|  |  | 08/07/06 Call with finance subcommittee re: objection. | 1.00 | 670.00 | 9764891 | 23FF/ |
|  |  | 08/07/06 Calls re: committee motion; revise same. | 0.80 | 536.00 | 9764892 | 23FF/ |
|  |  | 08/07/06 Email to committee re: 8/3 meeting. | 0.80 | 536.00 | 9764896 | 23FF/ |
| STEINGART, BONNIE K. | 35 PARTNER | 08/07/06 Telephone call with Finance committee. | 1.10 | 858.00 | 9753183 | 23FF/ |
| TORRES, DEBRA M. | 30 PARTNER | 08/07/06 Conference call with Equity Committee members and B. Scheler and V. Melwani. | 0.50 | 375.00 | 9778381 | 23FF/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 08/07/06 Call w/ finance subcommittee re: GM claims and objection. | 1.00 | 500.00 | 9775311 | 23FF/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 08/07/06 Correspondence w/Equity committee members. | 0.40 | 188.00 | 9775967 | 23FF/ |
|  |  | 08/08/06 Finance subcommittee call. | 0.50 | 235.00 | 9775969 | 23FF/ |
| WOLF, JASON | 35 ASSOCIATE | 08/07/06 Call with Finance Subcommittee and related prep/follow-up. | 1.50 | 667.50 | 9776114 | 23FF/ |
| MELWANI, VIVEK | 35 PARTNER | 08/08/06 Calls with D. Dethy. | 0.50 | 335.00 | 9774340 | 23FF/ |
|  |  | 08/08/06 Committee call. | 0.80 | 536.00 | 9774345 | 23FF/ |
| SCHELER, BRAD E. | 35 PARTNER | 08/08/06 Equity committee call. | 0.80 | 796.00 | 9786903 | 23FF/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 08/08/06 Call w/ DC Capital re: GM claims. | 0.20 | 100.00 | 9775326 | 23FF/ |
|  |  | 08/08/06 Subcommittee call re: GM claims. | 1.00 | 500.00 | 9775327 | 23FF/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 08/08/06 Pre call re: finance subcommittee call. | 0.30 | 141.00 | 9775974 | 23FF/ |
|  |  | 08/08/06 Finance subcommittee call. | 0.60 | 282.00 | 9775975 | 23FF/ |
| WOLF, JASON | 35 ASSOCIATE | 08/08/06 Finance Subcommittee call. | 0.60 | 267.00 | 9776118 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

```
alp_132: Matter Detail (babstan/391551)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:36                   Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                              Proforma: 3385756          (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS       Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 08/09/06 | Calls w/Committee members re: status. | 2.00 | 1,990.00 | 9771489 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/10/06 | Correspondence with Committee members. | 0.40 | 188.00 | 9775986 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/11/06 | Calls with Equity Committee re: potential terms. | 0.80 | 536.00 | 9774351 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/11/06 | E-mail update to committee. | 0.40 | 188.00 | 9775992 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/14/06 | Call with Ted Kim. | 0.30 | 201.00 | 9764905 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/14/06 | Call with J. Abcdedly. | 0.20 | 94.00 | 9776003 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/14/06 | E-mail update to committee. | 0.20 | 94.00 | 9776007 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/15/06 | Call with Committee. | 0.50 | 335.00 | 9764911 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/06 | Review draft minutes from Committee; prep for meeting. | 1.30 | 1,014.00 | 9753223 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/16/06 | Call w/ J. Kelly re: GM claims letter. | 0.10 | 50.00 | 9775353 | 23FF/ |
|  |  |  | 08/16/06 | Call w/ D. McCafferty re: same. | 0.20 | 100.00 | 9775354 | 23FF/ |
|  |  |  | 08/16/06 | Draft agenda for committee call. | 0.30 | 150.00 | 9775358 | 23FF/ |
|  |  |  | 08/16/06 | Status email to committee. | 0.10 | 50.00 | 9775359 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/17/06 | Committee call. | 1.30 | 871.00 | 9764927 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/17/06 | Calls w/Equity Committee members re: open issues. | 4.00 | 3,980.00 | 9771517 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/17/06 | Telephone call with Committee. | 1.50 | 1,170.00 | 9753228 | 23FF/ |
|  |  |  | 08/17/06 | Telephone call with Pardus. | 1.30 | 1,014.00 | 9753230 | 23FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/17/06 | Participated in telephonic committee meeting. | 1.20 | 1,020.00 | 9744052 | 23FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/17/06 | Committee call. | 1.30 | 773.50 | 9793220 | 23FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/17/06 | Prepared for Equity Committee meeting; Equity Committee meeting; drafted minutes of Equity Committee meeting. | 3.50 | 1,102.50 | 9761964 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/17/06 | Weekly committee call. | 1.50 | 750.00 | 9775365 | 23FF/ |
|  |  |  | 08/17/06 | Emails to committee members re: adjournment and omnibus hearing. | 0.30 | 150.00 | 9775366 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/17/06 | Equity committee call. | 1.30 | 611.00 | 9776022 | 23FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/18/06 | Drafted Equity Committee meeting minutes. | 1.70 | 535.50 | 9761968 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/21/06 | Meeting with B. Steingart. | 1.00 | 670.00 | 9764943 | 23FF/ |
|  |  |  | 08/21/06 | Call with D. Dethy. | 0.30 | 201.00 | 9764944 | 23FF/ |
|  |  |  | 08/21/06 | Call with Pardus. | 0.20 | 134.00 | 9764945 | 23FF/ |
|  |  |  | 08/22/06 | Calls with Pardus and D. Dethy. | 1.00 | 670.00 | 9764951 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/22/06 | Telephone calls with Pardus and Houlihan. | 1.80 | 1,404.00 | 9755636 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/22/06 | Review minutes. | 0.40 | 200.00 | 9775394 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/23/06 | Telephone calls with various equity holders. | 1.30 | 1,014.00 | 9755639 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/23/06 | Review minutes. | 0.20 | 100.00 | 9775398 | 23FF/ |
|  |  |  | 08/23/06 | Draft agenda. | 0.10 | 50.00 | 9775399 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/23/06 | Prep for 8/24 Equity Committee call. | 0.20 | 89.00 | 9776143 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/24/06 | Call with Pardus re: Trust Preferred and subordination. | 0.80 | 536.00 | 9774376 | 23FF/ |

```
alp_132: Matter Detail (babstan/391551)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:36                   Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD                                                              Proforma: 3385756    (00397)
Client: 031841 DELPHI EQUITY COMMITTEE                                      Status: B
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS
```

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 08/24/06 | Calls w/Houlihan & Equity Committee members re: term sheet. | 4.50 | 4,477.50 | 9795550 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/24/06 | Equity committee call. | 1.30 | 1,014.00 | 9755644 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/24/06 | Calls w/ DC Capital re: claims letters. | 1.10 | 550.00 | 9775404 | 23FF/ |
| | | | 08/25/06 | Call w/ Pardus re: framework; call w/ HLHZ re: same. | 1.20 | 600.00 | 9775413 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/28/06 | Telephone call with D. Dethy and Pardus. | 1.50 | 1,170.00 | 9755652 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/29/06 | Equity Committee call. | 0.50 | 497.50 | 9795552 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/29/06 | Telephone call with Committee. | 1.00 | 780.00 | 9755658 | 23FF/ |
| | | | 08/29/06 | Telephone call with Pardus regarding various issues. | 0.80 | 624.00 | 9755659 | 23FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/29/06 | Equity Committee calls and related preparations. | 1.10 | 346.50 | 9761988 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/30/06 | Committee call. | 1.50 | 750.00 | 9775426 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/30/06 | Equity Committee call and related preparations. | 0.90 | 400.50 | 9776155 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/30/06 | Calls w/Equity Committee members re: open issues and status. | 2.00 | 1,990.00 | 9771555 | 29FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/30/06 | Drafted minutes of Equity Committee call. | 1.30 | 409.50 | 9761994 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/31/06 | Telephone call with Pardus. | 0.50 | 390.00 | 9755666 | 23FF/ |
| | | | | Total | 83.40 | 59,095.00 | | |
| | | | | Matter Total | 83.40 | 59,095.00 | | |

```
alp_132: Matter Detail (babstan/391551)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:36                         Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                      Proforma: 3385757        (00397)
Matter: 00006 HEARINGS                                     Status: B
```

```
U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position    Work Date Description                                    Hours    Amount   Index Number Code

MELWANI, VIVEK          35    PARTNER     08/09/06 Attend hearing re: 1113/1114 motion.           2.00   1,340.00   9764897   28FF/
TORRES, DEBRA M.        30    PARTNER     08/09/06 Attend status conference.                      2.00   1,500.00   9778387   28FF/
STEINGART, BONNIE K.    35    PARTNER     08/17/06 Attend omnibus hearing.                        2.80   2,184.00   9753225   28FF/
                                          08/17/06 Attend meet and confer.                        1.80   1,404.00   9753226   28FF/
                                          08/17/06 Attend chambers conference.                    0.80     624.00   9753227   28FF/
FELDHAMER, MARC         35    ASSOCIATE   08/17/06 Attended omnibus hearing and provided updates  1.50     472.50   9761967   28FF/
                                                   to committee.
GODDARD, DARCY M.       30    ASSOCIATE   08/17/06 Attend meet-and-confer and hearing.            3.00   1,500.00   9750186   28FF/

                                                                        Total                    13.90   9,024.50

                                                                        Matter Total             13.90   9,024.50
```

```
alp_132: Matter Detail (babstan/391551)            Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:37                 Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                   Proforma: 3385758        (00397)
Matter: 00007 MISC. LITIGATION AND MOTIONS                              Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| WHETSELL, BENJAMIN | 57 | SUMMER ASSOC | 05/17/06 | Review pleadings scheduled to be heard on May 30 & draft memo re: same. | 5.80 | 1,421.00 | 9558648 | 10/ |
| | | | 05/18/06 | Discuss memo w/ A. Schoulder (.3); revise memo (2.7). | 3.00 | 735.00 | 9558657 | 10/ |
| | | | 06/13/06 | Review and summarize KECP Motion. | 1.50 | 367.50 | 9610094 | 10/ |
| | | | 06/13/06 | Review and summarize KECP Motion. | 0.70 | 171.50 | 9610096 | 10/ |
| | | | 06/29/06 | Review and revise KECP Memo. | 2.60 | 637.00 | 9614025 | 10/ |
| | | | 06/30/06 | Review and revise KECP Memo. | 1.00 | 245.00 | 9614096 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/01/06 | Review draft of Debtors objection to CC motion. | 0.80 | 624.00 | 9643368 | 10/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/01/06 | Researched 2nd circuit caselaw regarding duties of trustee/debtor in possession. | 0.40 | 126.00 | 9734851 | 10/ |
| | | | 08/01/06 | Research caselaw regarding creditors committee standing. | 0.40 | 126.00 | 9734852 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/01/06 | Research re: standing. | 3.50 | 1,750.00 | 9775289 | 10/ |
| | | | 08/01/06 | Draft objection re: standing. | 8.00 | 4,000.00 | 9775290 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/01/06 | Prepare for service and distribution of Motion for Leave re: Financial Advisors (1.8); Prepare/file certificate of service for same (.8). | 2.60 | 481.00 | 9747146 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/02/06 | Review stipulation prepared by CC. | 0.50 | 390.00 | 9753168 | 10/ |
| | | | 08/04/06 | Review complaint prepared by CC. | 1.80 | 1,404.00 | 9753174 | 10/ |
| | | | 08/04/06 | Prepare objection to CC motion. | 1.50 | 1,170.00 | 9753175 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/04/06 | Review Debtors' objection to standing motion. | 0.30 | 150.00 | 9775303 | 10/ |
| | | | 08/04/06 | Review Debtors' notice of interrogation and other discovery and related documents. | 0.50 | 250.00 | 9775304 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/05/06 | Review discovery notices sent by Debtor to UCC. | 0.80 | 624.00 | 9753177 | 10/ |
| | | | 08/05/06 | Review Debtors' objection to UCC motion. | 1.10 | 858.00 | 9753178 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/05/06 | Review Debtors' objection to UCC motion, discovery requests. | 1.00 | 750.00 | 9778372 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/07/06 | Revise objection. | 3.90 | 1,833.00 | 9775964 | 10/ |
| | | | 08/07/06 | Review pleadings filed by Debtors. | 2.00 | 940.00 | 9775966 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/14/06 | Review pleadings for omnibus hearing. | 1.00 | 500.00 | 9775343 | 10/ |
| | | | 08/14/06 | Meet w/ J. Wolf re: omnibus hearing. | 0.20 | 100.00 | 9775344 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/15/06 | Prep for hearings on 8/17. | 2.30 | 1,794.00 | 9753216 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/15/06 | Revise objection and related research. | 6.00 | 2,820.00 | 9776014 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/06 | Telephone call with Debtors regarding revised order on joint interest. | 0.50 | 390.00 | 9753219 | 10/ |
| | | | 08/16/06 | Review motions regarding financial advisor and joint interest. | 1.80 | 1,404.00 | 9753220 | 10/ |
| | | | 08/16/06 | Review other motions scheduled for omnibus hearing. | 2.30 | 1,794.00 | 9753221 | 10/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/16/06 | Prepare for 8/17 Omnibus hearing. | 1.20 | 378.00 | 9761963 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/16/06 | Review motion papers. | 2.00 | 1,000.00 | 9775357 | 10/ |

alp_112: Matter Detail (babstan/391551)
Run Date & Time: 09/28/06 17:52:37
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma: 3385758    (00397)
Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Work Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| | | | 08/16/06 | Email to committee re: joint interest agreement. | 0.10 | 50.00 | 9775360 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/16/06 | Review order re: joint interest agreement. | 0.50 | 250.00 | 9775361 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/18/06 | Review orders entered 8/17. | 0.80 | 624.00 | 9755620 | 10/ |
| | | | 08/31/06 | Review scheduling order draft. | 0.50 | 390.00 | 9755670 | 10/ |
| | | | | Total | 62.90 | 30,547.00 | | |
| | | | | Matter Total | 62.90 | 30,547.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (babstan/391551)                Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:37                     Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                 Proforma: 3385760                         (00397)
Matter: 00009 PENSION ISSUES                           Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| WALKER, KIMBERLY | 57 | SUMMER ASSOC | 05/22/06 | Researched regarding standing for ERISA claims (24 USC Section 1132). | 0.70 | 171.50 | 9606419 | 6/ |
| | | | 05/25/06 | Researched standing under ERISA. | 1.60 | 392.00 | 9606421 | 6/ |
| | | | 05/30/06 | ERISA statute and case law research. | 3.40 | 833.00 | 9606423 | 6/ |
| | | | 06/01/06 | Research re: ERISA issues. | 0.40 | 98.00 | 9556932 | 6/ |
| WHETSELL, BENJAMIN | 57 | SUMMER ASSOC | 06/01/06 | Research discount rate re: pensions | 3.70 | 906.50 | 9598595 | 6/ |
| WALKER, KIMBERLY | 57 | SUMMER ASSOC | 06/02/06 | Researched and wrote memo on ERISA standing. | 3.20 | 784.00 | 9660823 | 6/ |
| | | | 06/05/06 | Draft memo regarding ERISA standing. | 0.40 | 98.00 | 9660825 | 6/ |
| LEWIS, JONATHAN F. | 26 | PARTNER | 08/02/06 | Research re: pension issue. | 1.60 | 1,104.00 | 9723575 | 6/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/04/06 | Calls re: PBGC legality. | 1.30 | 871.00 | 9748486 | 6/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/08/06 | Review SEC filings for disclosure regarding pension, OPEB and other employee benefits. | 5.90 | 1,858.50 | 9734862 | 6/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/08/06 | Research Delphi's public filings re: pension/OPEB issues. | 4.10 | 1,824.50 | 9776119 | 6/ |
| | | | 08/09/06 | Research re: Delphi public filings re: pension/OPEB issues. | 4.10 | 1,824.50 | 9776121 | 6/ |
| CARLEEN, DONALD | 26 | PARTNER | 08/11/06 | Disc. pension contributions with V. Melwani and J. Lewis. | 0.40 | 312.00 | 9729248 | 6/ |
| LEWIS, JONATHAN F. | 26 | PARTNER | 08/11/06 | Disc. V. Melwani, Houlihan re: pension contributions. | 0.90 | 621.00 | 9740237 | 6/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/11/06 | Call with Houlihan, J. Lewis, V. Melwani re: pension. | 0.70 | 329.00 | 9775991 | 6/ |
| EAKINS, JOHN ALLEN | 57 | SUMMER ASSOC | 08/18/06 | Reviewed documents on pension and OPEB split. | 3.00 | 735.00 | 9737409 | 6/ |
| HOROWITZ, URI | 26 | ASSOCIATE | 08/21/06 | Delphi - VEBA filing Q's; disc. w/ John Brewer re: VEBA's. | 4.10 | 1,291.50 | 9748287 | 6/ |
| | | | | Total | 39.50 | 14,054.00 | | |
| | | | | Matter Total | 39.50 | 14,054.00 | | |

alp_132: Matter Detail (babbstan/391551)
Run Date & Time: 09/28/06 17:52:37
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma:: 3385762   (00397)
Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|---|
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/09/06 | Attended to the culling and creation of case pull binder regarding cases cited in: Appaloosa Management L.P. and Wexford Capital LLC, Counsel for the Official of Unsecured Creditors, Counsel for Delphi Corporation and Counsel International Union, United Automobile, Aerospace and Agricultural Implement Workers of America briefs as per A. Schoulder. | 11.90 | 2,082.50 | 9657748 26FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/10/06 | Review documents (declarations and memos); team meeting; attend wachter testimony | 10.60 | 4,452.00 | 9691411 26FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/10/06 | Attended to the indexing and de-duping of case pull binder regarding cases cited in: Appaloosa Management L.P. and Wexford Capital LLC, Counsel for the Official of Unsecured Creditiors, Counsel for Delphi Corporation and Counsel International Union, United Automobile, Aerospace and Agricultural Implement Workers of America briefs and attended to the organization of Official Committee binders into workroom 23 South Conference Room as per A. Schoulder. | 8.20 | 1,435.00 | 9657750 26FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/11/06 | Review background documents; review declarations for witnesses; calls with Darcy Goddard | 7.50 | 3,150.00 | 9691413 26FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/11/06 | Attended to the indexing of case pull and tabbing of binder regarding cases cited in: Appaloosa Management L.P. and Wexford Capital LLC, Counsel for the Official of Unsecured Creditiors, Counsel for Delphi Corporation and Counsel International Union, United Automobile, Aerospace and Agricultural Implement Workers of America as per A. Schoulder. | 7.90 | 1,382.50 | 9657752 26FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/12/06 | Review transcript re: 1113/1114 hearings and related papers. | 3.40 | 1,428.00 | 9691415 26FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/12/06 | Attended to the finalization of case pull binder and attended to the culling of various Joint Exhibits requested by R. Silivinski for copying and delivery to J. Rodburg. | 7.00 | 1,225.00 | 9657755 26FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/13/06 | Review equity committee documents; declarations/motions related to debtors 1113/1114 motion. | 7.10 | 2,982.00 | 9691417 26FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/13/06 | Attended to labeling and spot checking of binders regarding 1113/1114. | 3.30 | 577.50 | 9657763 26FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES

Exhibit F

```
alp_132: Matter Detail (babstan/391551)          Fried, Frank, Harris, Shriver & Jacobson LLP
Run_Date & Time: 09/28/06 17:52:37                 Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                         Proforma: 3385762       (00397)
Matter: 00011 1113 / 1114 ISSUES                                               Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| SOLIVAN, OMAR | 30 PARALEGAL | 05/17/06 | Attended to the retrieval of various declarations as per U. Horowitz. | 0.50 | 87.50 | 9657765 | 26FF/ |
| | | 05/19/06 | Attended to the retrieval of Flowback Agreement as per U. Horowitz and attended to the revision of exhibits 151, 159, 160 and 161 of the Joint Exhibits binders as per D. Goddard. | 4.30 | 752.50 | 9657767 | 26FF/ |
| | | 05/21/06 | Assistance to team, including but not limited to, updating all exhibit binders, doc retrieval and all same, general litigation support duties as directed team | 3.10 | 542.50 | 9657778 | 26FF/ |
| LEVINE, RACHEL | 57 SUMMER ASSOC | 05/30/06 | Meeting w/D. Goddard & C. McGill re: 1113/1114 issues (.4). Summarize Delphi exhibits (2.0). | 2.40 | 588.00 | 9590434 | 26FF/ |
| | | 05/31/06 | Summarized Delphi exhibits. | 3.30 | 808.50 | 9590437 | 26FF/ |
| JUCEAM, JASON S. | 57 SUMMER ASSOC | 06/01/06 | Reviewing transcripts for 1113 litigation. | 2.90 | 710.50 | 9596855 | 26FF/ |
| LEVINE, RACHEL | 57 SUMMER ASSOC | 06/01/06 | Designated testimony in transcripts from Delphi 1113/1114 hearings. | 4.30 | 1,053.50 | 9596903 | 26FF/ |
| JUCEAM, JASON S. | 57 SUMMER ASSOC | 06/05/06 | Reviewing transcripts of 1113/14 hearing. | 3.10 | 759.50 | 9637154 | 26FF/ |
| LEVINE, RACHEL | 57 SUMMER ASSOC | 06/05/06 | Designating portions of transcripts. | 4.00 | 980.00 | 9599723 | 26FF/ |
| JUCEAM, JASON S. | 57 SUMMER ASSOC | 06/06/06 | Reviewing transcripts for business judgment re: 1113 motion. | 1.40 | 343.00 | 9681060 | 26FF/ |
| LEVINE, RACHEL | 57 SUMMER ASSOC | 06/07/06 | Delphi meeting re: 1113/1114 hearings. | 1.00 | 245.00 | 9599725 | 26FF/ |
| | | 06/07/06 | Read and designate portions of transcripts. | 3.50 | 857.50 | 9599726 | 26FF/ |
| | | 06/06/06 | Reading and designating portions of transcripts. | 2.80 | 686.00 | 9607586 | 26FF/ |
| | | 06/09/06 | Reading and designating portions of transcripts. | 5.30 | 1,298.50 | 9607588 | 26FF/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 08/03/06 | Calls w/ D. Torres re: meet and confer. | 0.20 | 100.00 | 9775300 | 26FF/ |
| MELWANI, VIVEK | 35 PARTNER | 08/08/06 | Calls with committee re: 1113 adjournment. | 0.80 | 536.00 | 9774342 | 26FF/ |
| STEINGART, BONNIE K. | 35 PARTNER | 08/08/06 | Review meet and confer report regarding 1113/1114. | 1.30 | 1,014.00 | 9753187 | 26FF/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 08/08/06 | Call w/ V. Melwani re: status conference on 1113/1114. | 0.30 | 150.00 | 9775328 | 26FF/ |
| | | 08/08/06 | Email to committee re: adjournments. | 0.20 | 100.00 | 9775329 | 26FF/ |
| | | 08/08/06 | Call w/ B. Scheler re: status conference and adjournments. | 0.10 | 50.00 | 9775330 | 26FF/ |
| | | 08/08/06 | Call w/ D.Torres re: status conference and adjournments. | 0.20 | 100.00 | 9775331 | 26FF/ |
| STEINGART, BONNIE K. | 35 PARTNER | 08/09/06 | Review additional declarations regarding 1113/1114. | 1.80 | 1,404.00 | 9753191 | 26FF/ |
| | | 08/09/06 | Review discovery requests regarding 1113/1114. | 0.50 | 390.00 | 9753192 | 26FF/ |
| | | 08/09/06 | Review revised meet and confer report. | 0.80 | 624.00 | 9753194 | 26FF/ |
| SOLIVAN, OMAR | 30 PARALEGAL | 08/09/06 | Attended to the updating of exhibit binders for hearing. | 2.90 | 507.50 | 9727669 | 26FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES

```
alp_132: Matter Detail (babstan/391551)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run_Date & Time: 09/28/06 17:52:37                         Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                          Proforma: 3385762        (00397)
Matter: 00011 1113 / 1114 ISSUES                                               Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name            Dept  Position    Work Date Description          Hours      Amount    Index Number Code

STEINGART, BONNIE K.     35    PARTNER     08/10/06 Review additional 1113/1114 declarations.    2.30   1,794.00   9753198   26FF/
STEINGART, BONNIE K.     35    PARTNER     08/14/06 Review additional exhibits for 1113/1114.    3.30   2,574.00   9753212   26FF/
SOLIVAN, OMAR            30    PARALEGAL   08/14/06 Attended to the printing and page checking of  1.50    262.50   9740111   26FF/
                                                    new exhibits.
GUIDO, LAURA             35    PARALEGAL   08/16/06 Preparation for 1113/1114 hearing per M.      0.90    166.50   9747189   26FF/
                                                    Feldhamer.
MCGILL, CHRISTINA        30    ASSOCIATE   08/17/06 Prepare for and attend (by phone) deposition of  4.40  1,848.00   9766761   26FF/
                                                    Charles Glathar.
GUIDO, LAURA             35    PARALEGAL   08/21/06 Retrieval of declarations and related documents  1.90    351.50   9747196   26FF/
                                                    per C. McGill.
STEINGART, BONNIE K.     35    PARTNER     08/30/06 Review meet and confer report.               1.10    858.00   9755662   26FF/

                                                                                       Total    133.30   41,257.00

                                                                                Matter Total    133.30   41,257.00
```

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES

```
alp_132: Matter Detail (babstan/391551)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:37                         Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                     Proforma: 3385763                    (00397)
Matter: 00012 OTHER LABOR MATTERS                          Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| LOMPERIS, STEVEN | 10 | MISC | 05/10/06 | Research re: Delphi/GM Employee Matters Agreement. | 0.80 | 180.00 | 9721948 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/18/06 | Review attrition issues. | 0.30 | 201.00 | 9661588 | 27FF/ |
| WEBB, JOELLE | 57 | SUMMER ASSOC | 05/26/06 | Review employee matters agreement. | 0.80 | 196.00 | 9568803 | 6/ |
| | | | 05/26/06 | Summarize exhibits to employee matters agreement. | 1.00 | 245.00 | 9568806 | 6/ |
| WHETSELL, BENJAMIN | 57 | SUMMER ASSOC | 05/26/06 | Research discount rate. | 0.40 | 98.00 | 9563397 | 6/ |
| WEBB, JOELLE | 57 | SUMMER ASSOC | 05/30/06 | Summarize exhibits to employee matters agreement | 1.10 | 269.50 | 9572504 | 6/ |
| WHETSELL, BENJAMIN | 57 | SUMMER ASSOC | 05/30/06 | Research discount rate. | 1.30 | 318.50 | 9581615 | 6/ |
| WEBB, JOELLE | 57 | SUMMER ASSOC | 05/31/06 | Review and summarize employee matters agreement. | 4.10 | 1,004.50 | 9586303 | 6/ |
| WHETSELL, BENJAMIN | 57 | SUMMER ASSOC | 05/31/06 | Research discount rate. | 0.30 | 73.50 | 9581617 | 6/ |
| | | | 05/31/06 | Research discount rate. | 3.10 | 759.50 | 9581622 | 6/ |
| | | | 05/31/06 | Research discount rate. | 3.20 | 784.00 | 9581623 | 6/ |
| WEBB, JOELLE | 57 | SUMMER ASSOC | 06/01/06 | Review and summarize attachments to Employee Matters Agreement. | 4.10 | 1,004.50 | 9602584 | 6/ |
| HOROWITZ, URI | 26 | ASSOCIATE | 08/01/06 | Review of OPEB and flowback claims against Delphi. | 2.60 | 819.00 | 9748250 | 6/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/02/06 | Research discount rate for OPEB and other claims. | 0.40 | 126.00 | 9734855 | 6/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/03/06 | Emails to V. Melwani re: attrition program. | 0.30 | 150.00 | 9775301 | 27FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/04/06 | Discussion with R. Slivinski and J. Rodburg regarding present value of OPEB claims; research regarding calculating the value of OPEB claims. | 4.50 | 1,417.50 | 9734859 | 6/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/04/06 | Discuss memo with M. Feldhamer and J. Rodburg re: discount rates and research re: same. | 2.00 | 940.00 | 9775962 | 6/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/07/06 | Research regarding calculating the value of OPEB claims. | 6.30 | 1,984.50 | 9734860 | 6/ |
| | | | 08/08/06 | Drafted memo regarding discount rate for OPEB claims. | 3.00 | 945.00 | 9734861 | 6/ |
| | | | 08/09/06 | Drafted memo regarding discount rate for OPEB claims. | 4.50 | 1,417.50 | 9734863 | 6/ |
| | | | 08/10/06 | Drafted memo regarding discount rate for OPEB claims. | 0.30 | 94.50 | 9734865 | 6/ |
| | | | 08/15/06 | Drafted memo regarding discount rate for OPEB claims. | 5.60 | 1,764.00 | 9761961 | 6/ |
| | | | | Total | 50.00 | 14,792.00 | | |
| | | | | Matter Total | 50.00 | 14,792.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00012 OTHER LABOR MATTERS

alp_132: Matter Detail (Dabstan/391551)
Run Date & Time: 09/28/06 17:52:37
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma: 3385764
Status: B

(00397)

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| WALKER, KIMBERLY | 57 | SUMMER ASSOC | 05/17/06 | Case law research re: GM/Delphi Benefit Guarantee Agreement. | 2.70 | 661.50 | 9606415 | 25FF/ |
| LARREA, ELSIE | 10 | MISC | 05/17/06 | Research re: GM public filings. | 1.00 | 210.00 | 9651769 | 25FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 05/18/06 | Review GM rejection motion. | 1.00 | 670.00 | 9651590 | 25FF/ |
| | | | 05/19/06 | Review GM claims issues | 2.00 | 1,340.00 | 9661601 | 25FF/ |
| WALKER, KIMBERLY | 57 | SUMMER ASSOC | 05/19/06 | Researched case law on 29 USC Section 1369 claims; Meeting w/Don Carleen, Uri Horowitz and Jon Lewis re: same. | 2.10 | 514.50 | 9606417 | 25FF/ |
| WHETSELL, BENJAMIN | 57 | SUMMER ASSOC | 06/05/06 | Research for GM claims. | 3.30 | 808.50 | 9599110 | 25FF/ |
| | | | 06/05/06 | Research for GM claims. | 4.60 | 1,127.00 | 9599111 | 25FF/ |
| JUCEAM, JASON S. | 57 | SUMMER ASSOC | 06/06/06 | Research claims against GM. | 0.70 | 171.50 | 9637157 | 25FF/ |
| WHETSELL, BENJAMIN | 57 | SUMMER ASSOC | 06/06/06 | Research for GM claims. | 3.50 | 857.50 | 9599112 | 25FF/ |
| | | | 06/06/06 | Research for GM claims. | 2.60 | 637.00 | 9599114 | 25FF/ |
| HALL, ZACHARY R. | 57 | SUMMER ASSOC | 06/08/06 | Reviewed Delphi pleadings re: GM. | 5.60 | 1,372.00 | 9627262 | 25FF/ |
| JUCEAM, JASON S. | 57 | SUMMER ASSOC | 06/08/06 | Reviewed testimony from hearings and depositions re: GM. | 2.90 | 710.50 | 9637162 | 25FF/ |
| HALL, ZACHARY R. | 57 | SUMMER ASSOC | 06/09/06 | Reviewed Delphi pleadings re: GM. | 1.50 | 367.50 | 9627269 | 25FF/ |
| | | | 06/09/06 | Reviewed Delphi pleadings re: GM. | 0.40 | 98.00 | 9627270 | 25FF/ |
| WHETSELL, BENJAMIN | 57 | SUMMER ASSOC | 06/10/06 | Research for GM claims. | 0.80 | 196.00 | 9607645 | 25FF/ |
| HALL, ZACHARY R. | 57 | SUMMER ASSOC | 06/10/06 | Researched duress/contract modification issue. | 2.70 | 661.50 | 9627272 | 25FF/ |
| WHETSELL, BENJAMIN | 57 | SUMMER ASSOC | 06/12/06 | Research for GM claims. | 4.50 | 1,102.50 | 9607648 | 25FF/ |
| HALL, ZACHARY R. | 57 | SUMMER ASSOC | 06/13/06 | Researched duress/modification issue. | 5.70 | 1,396.50 | 9627274 | 25FF/ |
| | | | 06/14/06 | Researched contract modification issues. | 0.60 | 147.00 | 9627281 | 25FF/ |
| | | | 06/14/06 | Researched fraudulent conveyance issues. | 0.50 | 122.50 | 9627282 | 25FF/ |
| JUCEAM, JASON S. | 57 | SUMMER ASSOC | 06/14/06 | Research for potential claims against GM. | 1.50 | 367.50 | 9637155 | 25FF/ |
| HALL, ZACHARY R. | 57 | SUMMER ASSOC | 06/15/06 | Fraudulent conveyance research. | 1.60 | 392.00 | 9627293 | 25FF/ |
| | | | 06/16/06 | Researched fraudulent conveyance statute of limitations issue. | 0.20 | 49.00 | 9627296 | 25FF/ |
| | | | 06/16/06 | Draft summary of research re: fraudulent conveyance issues and email same to J. Brewer. | 1.90 | 465.50 | 9627298 | 25FF/ |
| JUCEAM, JASON S. | 57 | SUMMER ASSOC | 06/21/06 | Researched fraudulent conveyance cases. | 2.50 | 612.50 | 9642772 | 25FF/ |
| | | | 06/21/06 | Research claims against GM and meet with Christina McGill re: same. | 2.60 | 637.00 | 9637178 | 25FF/ |
| HALL, ZACHARY R. | 57 | SUMMER ASSOC | 06/22/06 | Fraudulent conveyance research. | 2.90 | 710.50 | 9642773 | 25FF/ |
| JUCEAM, JASON S. | 57 | SUMMER ASSOC | 06/22/06 | Research potential claims against GM and meet w/C. McGill re: same. | 4.90 | 1,200.50 | 9637181 | 25FF/ |
| HALL, ZACHARY R. | 57 | SUMMER ASSOC | 06/23/06 | Research re: potential claims against GM. | 1.20 | 294.00 | 9637187 | 25FF/ |
| | | | 06/26/06 | Fraudulent conveyance research. | 4.80 | 1,176.00 | 9642795 | 25FF/ |
| | | | 06/28/06 | Fraudulent conveyance research. | 0.10 | 24.50 | 9642811 | 25FF/ |
| | | | 06/29/06 | Fraudulent conveyance research. | 3.20 | 784.00 | 9642816 | 25FF/ |
| JUCEAM, JASON S. | 57 | SUMMER ASSOC | 06/29/06 | Research re: potential claims against GM. | 1.20 | 294.00 | 9637202 | 25FF/ |
| HALL, ZACHARY R. | 57 | SUMMER ASSOC | 06/30/06 | Draft fraudulent conveyance memo. | 2.20 | 539.00 | 9642819 | 25FF/ |
| | | | 06/30/06 | Revised fraudulent conveyance memo. | 0.60 | 147.00 | 9642821 | 25FF/ |

```
alp_132: Matter Detail (babstan/391551)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:38                               Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                        Proforma: 3385764
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                                              Status: B
```

| UNBILLED TIME DETAIL Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code | (00397) |
|---|---|---|---|---|---|---|---|---|---|
| JUCEAM, JASON S. | 57 | SUMMER ASSOC | 06/30/06 | Additional research re: GM claims and draft memo re: same. | 2.40 | 588.00 | 9637206 | 25FF/ | |
| JUCEAM, JASON S. | 57 | SUMMER ASSOC | 07/05/06 | Research potential claims against GM. | 0.60 | 147.00 | 9663346 | 25FF/ | |
| | | | 07/06/06 | Research GM claims. | 1.40 | 343.00 | 9663350 | 25FF/ | |
| TORRES, DEBRA M. | 30 | PARTNER | 07/07/06 | Legal research re: potential claims v. GM. | 3.50 | 2,625.00 | 9780572 | 25FF/ | |
| | | | 07/07/06 | Draft memo to team re: potential statutory claims v. GM. | 0.80 | 600.00 | 9780573 | 25FF/ | |
| | | | 07/10/06 | Further research and analysis re: potential statutory claims v. GM. | 5.00 | 3,750.00 | 9780574 | 25FF/ | |
| | | | 07/13/06 | Emails to and from J. Brewer re: fraudulent conveyance law. | 0.50 | 375.00 | 9780575 | 25FF/ | |
| | | | 07/26/06 | Meeting w/team re: memo re: potential GM claims. | 1.00 | 750.00 | 9780577 | 25FF/ | |
| | | | 07/27/06 | Meeting w/lit. team re: potential GM claims memo. | 1.00 | 750.00 | 9780578 | 25FF/ | |
| | | | 07/28/06 | Review and comment on draft timeline. | 3.00 | 2,250.00 | 9780579 | 25FF/ | |
| | | | 07/31/06 | Review documents produced by GM. | 1.00 | 750.00 | 9780580 | 25FF/ | |
| | | | 07/31/06 | Revise draft memo re: potential GM claims. | 2.00 | 1,500.00 | 9780581 | 25FF/ | |
| | | | 07/31/06 | Review and comment on draft timeline. | 1.00 | 750.00 | 9780582 | 25FF/ | |
| | | | 08/01/06 | Review outline of claims. | 0.80 | 536.00 | 9774336 | 25FF/ | |
| MELWANI, VIVEK | 35 | PARTNER | 08/01/06 | Discussion w/team re: claims memo and related objection. | 1.80 | 1,206.00 | 9764878 | 25FF/ | |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/01/06 | Review GM's proof of claim form. | 0.50 | 335.00 | 9764879 | 25FF/ | |
| TORRES, DEBRA M. | 30 | PARTNER | 08/01/06 | Review GM proof of claim. | 1.50 | 1,170.00 | 9753164 | 25FF/ | |
| | | | 08/01/06 | Work on memo re: potential GM claims. | 1.50 | 1,125.00 | 9778359 | 25FF/ | |
| | | | 08/01/06 | Review and comment on draft timeline. | 1.00 | 750.00 | 9778360 | 25FF/ | |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/01/06 | Analyze docs (4.0); emails re: factual issues (.5). | 4.50 | 2,677.50 | 9774131 | 25FF/ | |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/01/06 | Research GM issues and read and analyze documents relating to same (4.8); confer with team regarding same (.4); revise timeline (.8). | 6.00 | 3,000.00 | 9750133 | 25FF/ | |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/01/06 | Review GM and Delphi filings for timeline and GM claim issues (proof of claim); updates to timeline. | 5.30 | 2,226.00 | 9720983 | 25FF/ | |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/01/06 | Call w/ Skadden re: GM contract rejection conference; email re: same. | 0.30 | 150.00 | 9775291 | 25FF/ | |
| | | | 08/01/06 | Email re: GM production. | 0.20 | 100.00 | 9775292 | 25FF/ | |
| | | | 08/01/06 | Review and revise chart/summary re: GM proof of claim; email to committee re: same. | 0.70 | 350.00 | 9775293 | 25FF/ | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/01/06 | Draft and review response to STN motion. | 8.10 | 3,807.00 | 9775948 | 25FF/ | |
| WOLF, JASON | 35 | ASSOCIATE | 08/01/06 | Research for objection to Creditors' Committee claims motion. | 4.40 | 1,958.00 | 9776100 | 25FF/ | |

```
Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

```
alp_132: Matter Detail (babstan/391551)            Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:38                 Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

                                                                    Proforma: 3385764    (00397)
                                                                    Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position      Work Date  Description                              Hours    Amount    Index Number Code
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| ROSEN, DEAN | 30 | DISCOVERY | 08/01/06 | Review of documents for expansion of timeline and index. | 2.90 | 580.00 | 9747266 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/01/06 | Attend to the creation of chronology binder as per D. Goddard. | 10.50 | 1,837.50 | 9723254 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/02/06 | Prep objection to CC motion. | 1.30 | 1,014.00 | 9753166 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/02/06 | Revise draft response to UCC motion. | 2.50 | 1,875.00 | 9778363 | 25FF/ |
|  |  |  | 08/02/06 | Emails to and from J. Brewer, D. Goddard re: spin-off issues. | 1.00 | 750.00 | 9778364 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/02/06 | Research re: spin-off issues and related emails. | 5.10 | 3,034.50 | 9774134 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/02/06 | Research GM issues and read and analyze documents relating to same (4.4); confer with team regarding same (.5); revise timeline. (.7). | 5.60 | 2,800.00 | 9750136 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/02/06 | Review of pension documents and factual development for complaint. | 2.10 | 882.00 | 9720986 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/02/06 | Review stipulation for redacted GM complaint; email re: same. | 0.20 | 100.00 | 9775294 | 25FF/ |
|  |  |  | 08/02/06 | Revise STN objection (3.1); research re: same (2.2); review GM documents re: same (1.0). | 6.30 | 3,150.00 | 9775295 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/02/06 | Review objection to Creditors' Committee motion re: standing and related cases. | 0.50 | 222.50 | 9776103 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/02/06 | Attended to the continued updating of chronology binder as per D. Goddard. | 7.30 | 1,277.50 | 9723256 | 25FF/ |
| MEDEL, JOHN F. | 10 | MISC | 08/02/06 | Research re: Delphi and GM public filings. | 1.20 | 264.00 | 9721188 | 25FF/ |
| LEWIS, JONATHAN F. | 26 | PARTNER | 08/03/06 | Meeting with Darcy Goddard, John Brewer, reviewed docs | 3.60 | 2,484.00 | 9722582 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/03/06 | Continue review of GM claims. | 1.10 | 858.00 | 9753171 | 25FF/ |
|  |  |  | 08/03/06 | Continue review of objection to CC motion. | 1.30 | 1,014.00 | 9753172 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/03/06 | Further work on draft memo to Equity Committee re: potential GM claims. | 2.50 | 1,875.00 | 9778367 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/03/06 | Meeting with team & J. Lewis re: pension issues and research re: same for objection. | 5.60 | 3,332.00 | 9774136 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/03/06 | Research GM claims (2.3); confer with team regarding same (.5); revise timeline (.9); compile documents to prepare for and meet with Mr. J. Lewis (1.3). | 5.00 | 2,500.00 | 9750143 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/03/06 | Research and meeting (D. Goddard, J. Brewer, J. Lewis) re: pension issues. | 2.50 | 1,050.00 | 9720989 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/03/06 | Revise STN objection. | 4.30 | 2,150.00 | 9775298 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/03/06 | Review and revise objection. | 1.10 | 517.00 | 9775957 | 25FF/ |
|  |  |  | 08/03/06 | Review and revise objection. | 2.50 | 1,175.00 | 9775959 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/03/06 | Efforts re: GM documents. | 0.30 | 133.50 | 9776106 | 25FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

```
alp_132: Matter Detail (babstan/391551)
Run Date & Time: 09/28/06 17:52:38
Currency: USD
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma: 3385764
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/03/06 | Review and summarize redacted creditors' committee complaint. | 1.10 | 489.50 | 9776107 | 25FF/ |
| | | | 08/03/06 | Attended to the updating of chronology binder and assist team with doc request regarding meeting with J. Lewis as per D. Goddard. | 6.30 | 1,102.50 | 9723258 | 25FF/ |
| MEDEL, JOHN F. | 10 | MISC | 08/03/06 | Research re: Delphi & GM public filings. | 1.20 | 264.00 | 9721198 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/04/06 | Revise objection. | 0.50 | 335.00 | 9764887 | 25FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/04/06 | Review Creditors' Committee complaint. | 0.80 | 796.00 | 9771472 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/04/06 | Revisions to draft memo to Equity Committee on potential GM claims. | 1.50 | 1,125.00 | 9778369 | 25FF/ |
| | | | 08/04/06 | Comments on opp'n to UCC motion. | 1.30 | 975.00 | 9778370 | 25FF/ |
| | | | 08/04/06 | Meeting w/D. Goddard, J. Brewer, et al re: draft UCC complaint. | 2.00 | 1,500.00 | 9778371 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/04/06 | Meeting w/D. Torres & team (2.0); research re: related issues (1.4). | 3.40 | 2,023.00 | 9774140 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/04/06 | Research GM claims and confer with team regarding same. | 3.50 | 1,750.00 | 9750146 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/04/06 | Meeting with Debra Torres, Darcy Goddard and John Brewer re: CC complaint; review same. | 2.20 | 924.00 | 9720992 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/05/06 | Revise STN objection. | 3.00 | 1,500.00 | 9775305 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/05/06 | Prep response to UCC motion. | 1.80 | 1,404.00 | 9753179 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/05/06 | Comment on draft Equity Committee objection to UCC motion. | 2.50 | 1,875.00 | 9778373 | 25FF/ |
| | | | 08/06/06 | Further drafting of memo to Equity Committee re: potential GM claims. | 2.50 | 1,875.00 | 9778374 | 25FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/06/06 | Reviewed draft of objection to STN, as well as STN motion and the objection of the Debtors. | 1.30 | 1,105.00 | 9725065 | 25FF/ |
| | | | 08/06/06 | T/c w/Bonnie Steingart, Jen Rodburg and Rich Slivinski re: draft of objection to motion of creditors' committee to control causes of action against General Motors. | 0.80 | 680.00 | 9725066 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/06/06 | Call w/ B. Steingart and R. Slivinski re: objection to standing motion. | 0.60 | 300.00 | 9775307 | 25FF/ |
| | | | 08/06/06 | Call w/ A. Resnick re: objection to standing motion. | 1.20 | 600.00 | 9775308 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/06/06 | Objection to creditors' committee standing motion, calls with Bonnie Steingart and Alan Resnick re: same. | 1.50 | 750.00 | 9775309 | 25FF/ |
| | | | 08/07/06 | Revise standing objection. | 3.00 | 1,410.00 | 9775963 | 25FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/07/06 | Calls w/Equity Committee members re: committee motion and objection. | 3.00 | 2,985.00 | 9771480 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/07/06 | Revise response to UCC motion. | 1.50 | 1,170.00 | 9753181 | 23FF/ |
| | | | 08/07/06 | Review documents regarding 365 dispute. | 0.80 | 624.00 | 9753184 | 25FF/ |

```
alp_132: Matter Detail (babstan/391551)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:38                               Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                      Proforma: 3385764
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                                            Status: B          (00397)
```

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | 30 | PARTNER | 08/07/06 | Review cases and treatise re: potential claims against GM. | 1.50 | 1,125.00 | 9778375 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/07/06 | Comment on draft objection to UCC motion. | 1.00 | 750.00 | 9778376 | 25FF/ |
| | | | 08/07/06 | Meeting w/Goddard, Brewer, et al re: potential GM claims. | 1.20 | 900.00 | 9778377 | 25FF/ |
| | | | 08/07/06 | Revise memo re: potential GM claims. | 2.90 | 2,175.00 | 9778378 | 25FF/ |
| | | | 08/07/06 | Emails to and from Goddard, Brewer re: document review. | 1.20 | 900.00 | 9778379 | 25FF/ |
| | | | 08/07/06 | Review public filings in connection with drafting memo to Equity Committee on potential GM claims. | 3.00 | 2,250.00 | 9778380 | 25FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/07/06 | Correspondence with Vivek Melwani, Bonnie Steingart and Jen Rodburg re: objection to creditors' committee's motion to control claims against GM; reviewed revisions to draft objection. | 0.40 | 340.00 | 9725070 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/07/06 | Research re: SOL and other issues. | 5.50 | 3,272.50 | 9774149 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/07/06 | Research GM claims and confer with team regarding same. | 8.00 | 4,000.00 | 9750153 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/07/06 | Meeting with D. Torres, D. Goddard, J. Brewer, T. Porcella; review of factual issues for memo/complaint; issues re: cc production. | 2.80 | 1,176.00 | 9726331 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/07/06 | Meeting with D. Torres, J. Brewer, D. Goddard and C. McGill re: claims memo. | 1.80 | 666.00 | 9721730 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/07/06 | Revise standing objection. | 5.60 | 2,800.00 | 9775310 | 25FF/ |
| | | | 08/07/06 | Call w/ B. Scheler and V. Melwani re: standing objection. | 0.40 | 200.00 | 9775312 | 25FF/ |
| | | | 08/07/06 | Call w/ D. Torres re: GM claims. | 0.20 | 100.00 | 9775313 | 25FF/ |
| | | | 08/07/06 | Call w/ B. Scheler re: objection and claims. | 0.30 | 150.00 | 9775314 | 25FF/ |
| | | | 08/07/06 | Call w/ D. Torres re: GM releases. | 0.20 | 100.00 | 9775315 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/07/06 | Research re: recharacterization. | 2.10 | 934.50 | 9776116 | 25FF/ |
| SMITH, JESS ANN SMITH | 10 | PARALEGAL | 08/07/06 | Create index re: concordance documents. | 0.80 | 168.00 | 9726606 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/07/06 | Attended to the printing of tagged documents from concordance regarding SEC hits as per D. Goddard. | 7.60 | 1,330.00 | 9127661 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/08/06 | Continue to review response to UCC motion. | 2.30 | 1,794.00 | 9751188 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/08/06 | Revisions to draft memo to Equity Committee on potential GM claims. | 1.50 | 1,125.00 | 9778384 | 25FF/ |
| | | | 08/08/06 | Comments on opp. to UCC motion. | 1.30 | 975.00 | 9778385 | 25FF/ |
| | | | 08/08/06 | Meeting w/D. Goddard, J. Brewer, et al re draft UCC complaint. | 2.00 | 1,500.00 | 9778386 | 25FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

alp_132: Matter Detail (babstan/391551)
Run Date & Time: 09/28/06 17:52:38
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma: 3385764
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | COUNSEL | 08/08/06 | Reviewed revised drafts of objection to transferring claims against GM to creditors' committee. | 0.60 | 510.00 | 9744027 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/08/06 | Supervise research & draft inserts for memo re: claims. | 7.40 | 4,403.00 | 9774151 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/08/06 | Read and analyze documents (4.5); confer with team regarding necessary factual and legal research for letter to Mr. J. Butler regarding GM claims (.8). | 5.30 | 2,650.00 | 9750157 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/08/06 | Call with T. Porcella; emails re: research issues. | 0.40 | 168.00 | 9726336 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/08/06 | Researched and reviewed cases for objection; office conference with D. Goddard. | 8.60 | 3,182.00 | 9723878 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/08/06 | Draft rider to standing objection. | 2.20 | 1,100.00 | 9775320 | 25FF/ |
| | | | 08/08/06 | Call w/ V. Melwani re: same. | 0.30 | 150.00 | 9775321 | 25FF/ |
| | | | 08/08/06 | Call w/ B. Scheler and D. Torres re: revisions to objection. | 0.40 | 200.00 | 9775322 | 25FF/ |
| | | | 08/08/06 | Meet w/ D. Torres and revise objection. | 3.00 | 1,500.00 | 9775323 | 25FF/ |
| | | | 08/08/06 | Call w/ B. Scheler re: revised objection and comments. | 0.40 | 200.00 | 9775324 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/08/06 | Revise standing objection. | 2.50 | 1,250.00 | 9775325 | 25FF/ |
| BEVILAQUA, JACQUELINE | 30 | PARALEGAL | 08/08/06 | Review objection. | 2.50 | 1,175.00 | 9775971 | 25FF/ |
| | | | 08/08/06 | Creation of document index re: GM related documents. | 6.80 | 1,156.00 | 9747437 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/08/06 | Attended to the printing of tagged documents from concordance regarding SEC hits as per D. Goddard. | 12.00 | 2,100.00 | 9727663 | 25FF/ |
| EAKINS, JOHN ALLEN | 57 | SUMMER ASSOC | 08/09/06 | Research re: SOL, fiduciary duties & recoupment. | 6.50 | 1,592.50 | 9818212 | 25FF/ |
| | | | 08/09/06 | Draft memo re: SOL, fiduciary duties & recoupment. | 5.00 | 1,225.00 | 9723806 | 25FF/ |
| ROBILLOS, TROY | 30 | LIT. SUP. | 08/09/06 | Print 154 documents (8560 pages) from Concordance database at the request of O. Solivan. | 1.20 | 234.00 | 9748451 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/09/06 | Review revised brief. | 1.30 | 1,014.00 | 9753195 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/09/06 | Review selected documents re: potential GM claims. | 0.50 | 375.00 | 9778388 | 25FF/ |
| | | | 08/09/06 | Draft letter to Butler re: potential GM claims. | 2.50 | 1,875.00 | 9778391 | 25FF/ |
| | | | 08/09/06 | Review and analyze additional documents relevant to potential GM claims. | 2.50 | 1,875.00 | 9778392 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/09/06 | Research re: various issues for memo re: GM claims. | 4.40 | 2,618.00 | 9774155 | 25FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/391551)
Run Date & Time: 09/28/06 17:52:38
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma: 3385764   (00397)
Status: B

## U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/09/06 | Read and analyze documents (4.1); confer with team regarding necessary factual and legal research for letter to Mr. J. Butler regarding GM claims (.8). | 4.90 | 2,450.00 | 9750162 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/09/06 | Research re: issues for GM claims (6.4); discussions re: same w/D. Goddard and J. Brewer (1.3) | 7.70 | 2,849.00 | 9725442 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/09/06 | Research re: recharacterization; meet w/ V. Melwani re: same; review articles re: same. | 3.00 | 1,500.00 | 9775332 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/09/06 | Revise STN objection. | 2.50 | 1,250.00 | 9775333 | 25FF/ |
| | | | 08/09/06 | Research re: claims against GM. | 2.80 | 1,316.00 | 9775981 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/09/06 | Attended to concordance search regarding various agreements. | 0.70 | 122.50 | 9727666 | 25FF/ |
| EAKINS, JOHN ALLEN | 57 | SUMMER ASSOC | 08/09/06 | Researched statute of limitations for derivative suits under Delaware law and Federal law. | 3.00 | 735.00 | 9726318 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/10/06 | Review cases re: limitation issues on GM claims. | 2.50 | 1,950.00 | 9753200 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/10/06 | Review objections to 365 motion. | 1.10 | 858.00 | 9753201 | 25FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/10/06 | Revise draft memo re: potential GM claims. | 5.00 | 3,750.00 | 9778397 | 25FF/ |
| | | | 08/10/06 | Reviewed and analyzed creditors' committee complaint against GM and analysis of possible objections to the allowance of GM claims. | 1.80 | 1,530.00 | 9744033 | 25FF/ |
| | | | 08/10/06 | Conf. w/Rich Slivinski re: possible objections to the allowance of GM claims. | 0.30 | 255.00 | 9744034 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/10/06 | Inserts & edits for memo/letter. | 5.70 | 3,391.50 | 9774158 | 25FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/10/06 | Researched possible claim against GM. | 1.20 | 378.00 | 9734866 | 25FF/ |
| | | | 08/10/06 | Reviewed Delphi and GM filings for letter to Jack Butler | 9.60 | 3,024.00 | 9734867 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/10/06 | Revise draft letter to Mr. J. Butler regarding GM claims (3.1); read and analyze documents (3.1); confer with team regarding necessary factual and legal research (.8). | 7.00 | 3,500.00 | 9750166 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/10/06 | Research re: equitable tolling and GM claims. | 7.10 | 2,627.00 | 9726356 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/10/06 | Statute of limitations research. | 0.80 | 376.00 | 9775987 | 25FF/ |
| | | | 08/10/06 | Review letter to Butler re: GM claims; discuss with Alan Resnick and research re: same. | 1.40 | 658.00 | 9775982 | 25FF/ |
| | | | 08/10/06 | Revise letter/memo re: GM claims and research re: same. | 3.80 | 1,786.00 | 9775985 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/10/06 | Research re: recoupment and SOL issues. | 2.20 | 979.00 | 9776123 | 25FF/ |
| EAKINS, JOHN ALLEN | 57 | SUMMER ASSOC | 08/10/06 | Research and draft memo re: SOL, adverse domination and equitable tolling. | 8.50 | 2,082.50 | 9726320 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/11/06 | Review and revise letter re: claims. | 1.20 | 804.00 | 9774353 | 25FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
alp_132: Matter Detail (babstan/391551)                Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:39                     Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

Proforma: 3385764
Status: B
(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 08/11/06 | Review GM material and research. | 2.00 | 1,340.00 | 9774354 | 25FF/ |
| | | | 08/11/06 | Prep materials regarding GM claims. | 1.80 | 1,404.00 | 9753205 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/11/06 | Review Jefferies reports regarding GM margins. | 1.10 | 858.00 | 9753206 | 25FF/ |
| | | | 08/11/06 | Analysis of potential GM claims, including review of cases and relevant documents. | 6.00 | 4,500.00 | 9778398 | 25FF/ |
| | | | 08/11/06 | Meeting w/d. Goddard, J. Brewer, et al. re: potential GM claims. | 1.00 | 750.00 | 9778399 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/11/06 | Research re: damages & other issues. | 4.20 | 2,499.00 | 9774164 | 25FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/11/06 | Delphi team meeting regarding letter to Jack Butler. | 2.00 | 630.00 | 9734868 | 25FF/ |
| | | | 08/11/06 | Reviewed Delphi and GM filings for letter to Jack Butler. | 5.50 | 1,732.50 | 9734869 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/11/06 | Revise draft letter to Mr. J. Butler regarding GM claims (3.0); read and analyze documents (1.0); confer with team regarding necessary factual and legal research (2.0). | 6.00 | 3,000.00 | 9750169 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/11/06 | Team meeting re: GM claims. | 1.80 | 756.00 | 9735338 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/11/06 | Reviewed draft letter to J. Butler (1.0); team meeting on Delphi and next steps (2.0); research re: GM claims (2.9). | 5.90 | 2,183.00 | 9728402 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/11/06 | Litigation meeting re: GM claims. | 1.80 | 846.00 | 9775989 | 25FF/ |
| | | | 08/11/06 | Discussions with J. Wolf re: claims against GM. | 0.80 | 376.00 | 9775993 | 25FF/ |
| | | | 08/11/06 | Research claims against GM. | 1.20 | 564.00 | 9775995 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/11/06 | Team meeting re: GM claims. | 2.20 | 979.00 | 9776124 | 25FF/ |
| | | | 08/11/06 | Research re: claims against GM. | 3.20 | 1,424.00 | 9776125 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/12/06 | Review and comment on draft letter re: GM claims. | 1.50 | 1,125.00 | 9773410 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/12/06 | Damages analysis. | 2.10 | 1,249.50 | 9774165 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/12/06 | Revise draft letter to Mr. J. Butler regarding GM claims. | 2.00 | 1,000.00 | 9750171 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/13/06 | Review and comment on draft letter re: GM claims. | 0.60 | 450.00 | 9773411 | 25FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/13/06 | Reviewed and commented upon draft letter to Jack Butler re: claims against GM; reviewed case cited in letter. | 2.90 | 2,465.00 | 9744040 | 25FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/13/06 | Review cases cited in letter to Jack Butler. | 1.80 | 567.00 | 9734870 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/13/06 | Revise draft letter to Mr. J. Butler regarding GM claims (3.0); read and analyze documents (.8); confer with team regarding necessary factual and legal research (.4). | 4.20 | 2,100.00 | 9750172 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/13/06 | E-mails re: GM claims letter. | 0.20 | 84.00 | 9735342 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/13/06 | Draft offer letter for GM claims. | 2.00 | 940.00 | 9775998 | 25FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/391551)
Run Date & Time: 09/28/06 17:52:39
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma: 3385764        (00397)
Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 08/13/06 | Oversee efforts re: cite-checking letter re: GM claims. | 0.40 | 178.00 | 9776126 | 25FF/ |
| GOLDSTEIN, HOWARD W. | 30 | PARTNER | 08/14/06 | Review draft GM claims letter and t/c w/B. Steingart re: same. | 1.00 | 780.00 | 9768377 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/14/06 | Attend to claims memo; research comments. | 1.90 | 1,273.00 | 9764903 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/14/06 | Review additional GM documents. | 2.80 | 2,184.00 | 9753208 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/14/06 | Review damages analysis regarding GM claims. | 3.50 | 2,730.00 | 9753209 | 25FF/ |
| | | | 08/14/06 | Review draft memo regarding GM claims | 2.50 | 1,950.00 | 9753210 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/14/06 | T/c w/B. Scheler re: potential GM claims | 0.10 | 75.00 | 9773414 | 25FF/ |
| | | | 08/14/06 | T/cs and emails to/from J. Brewer re: potential GM claims | 1.20 | 900.00 | 9773415 | 25FF/ |
| | | | 08/14/06 | Review and comment on draft letter re: GM claims. | 1.40 | 1,050.00 | 9773412 | 25FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/14/06 | Emails to/from D. Goddard re: GM claims. | 0.20 | 150.00 | 9773413 | 25FF/ |
| | | | 08/14/06 | Reviewed portions of draft letter to Debtors' counsel on claims/defenses against General Motors and communicated additional comment. | 0.40 | 340.00 | 9744044 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/14/06 | Claims issues; damages follow-up. | 4.10 | 2,439.50 | 9774168 | 25FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/14/06 | Cited checked and reviewed and revised letter to Jack Butler. | 10.40 | 3,276.00 | 9734871 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/14/06 | Revise draft letter to Mr. J. Butler regarding GM claims (2.6); read and analyze documents (1.7). | 4.30 | 2,150.00 | 9750173 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/14/06 | Research re: GM claims issues. | 3.40 | 1,258.00 | 9730826 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/14/06 | Review and comments to GM claims letter to Debtors. | 3.00 | 1,500.00 | 9775337 | 25FF/ |
| | | | 08/14/06 | Call w/ D. Torres re: standing objection. | 0.30 | 150.00 | 9775339 | 25FF/ |
| | | | 08/14/06 | Review objection. | 0.20 | 100.00 | 9775340 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/14/06 | Review letter re: GM claims. | 1.00 | 470.00 | 9775999 | 25FF/ |
| | | | 08/14/06 | Review research re: GM claims. | 1.00 | 470.00 | 9776000 | 25FF/ |
| | | | 08/14/06 | Research re: letter to Debtors. | 1.00 | 470.00 | 9776001 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/14/06 | Research re: GM directors. | 0.30 | 133.50 | 9776127 | 25FF/ |
| SWIATKOWSKA, MONIKA | 10 | MISC | 08/14/06 | Research re: GM directors. | 0.70 | 210.00 | 9739720 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/15/06 | Revise claims letter. | 0.70 | 469.00 | 9764912 | 25FF/ |
| | | | 08/15/06 | Revise pleadings. | 0.70 | 469.00 | 9764914 | 25FF/ |
| | | | 08/15/06 | Meeting re: litigation issues. | 1.00 | 670.00 | 9764915 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/15/06 | Continue analysis and review of GM claim memo. | 2.80 | 2,184.00 | 9753215 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/15/06 | Prep revised objection to UCC motion. | 1.80 | 1,404.00 | 9753217 | 25FF/ |
| | | | 08/15/06 | Review and comment on draft insert to letter on GM claims. | 0.30 | 225.00 | 9773417 | 25FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/15/06 | Reviewed and commented on letter to Jack Butler on affirmative claims and defenses against GM. | 0.40 | 340.00 | 9744049 | 25FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/3915151)
Run Date & Time: 09/28/06 17:52:39
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma: 3385764
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/15/06 | Research re: GM claims (1.7); review revised draft of letter (1.0). | 2.70 | 1,606.50 | 9774171 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/15/06 | Confer with team regarding draft letter to Mr. J. Butler; revise and finalize same; coordinate scheduling and document review. | 1.20 | 600.00 | 9750180 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/15/06 | Research re: GM claims and discuss same w/J. Brewer (7.1); review documents re: J. Glather and discuss same w/J. Brewer (2.9). | 10.00 | 3,700.00 | 9731727 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/15/06 | Revise GM claims letter;email to committee re: same. | 3.50 | 1,750.00 | 9775345 | 25FF/ |
| | | | 08/15/06 | Meet w/ B.Steingart re: UCC complaint. | 0.30 | 150.00 | 9775346 | 25FF/ |
| | | | 08/15/06 | Review letters from DC Capital to GM and Board. | 0.50 | 250.00 | 9775347 | 25FF/ |
| | | | 08/15/06 | Meet w/ B. Scheler re: GM letters; draft letters. | 1.50 | 750.00 | 9775348 | 25FF/ |
| EAKINS, JOHN ALLEN | 57 | SUMMER ASSOC | 08/15/06 | Review GM precedent re: claims. | 3.30 | 1,650.00 | 9775349 | 25FF/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 08/15/06 | Reviewed GM documents. | 3.00 | 735.00 | 9735850 | 25FF/ |
| | | | 08/15/06 | Email with J. Rodburg and B. Steingart re: review of SEC investigation docs. | 0.10 | 79.50 | 9755891 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/16/06 | Review claims letter. | 0.70 | 469.00 | 9764922 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/16/06 | Emails & updates on status & strategy. | 1.20 | 714.00 | 9774175 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/16/06 | Exchange e-mail messages with team; review GM documents; send e-mail message to opposing counsel regarding depositions. | 0.40 | 200.00 | 9750185 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/16/06 | Emails re: depositions and complaint; review of Glathar materials. | 1.20 | 504.00 | 9766758 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/16/06 | Reviewed GM/Delphi documents. | 8.30 | 3,071.00 | 9735347 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/16/06 | Revise STN objection. | 2.10 | 1,050.00 | 9775352 | 25FF/ |
| | | | 08/16/06 | Call w/ J. Brewer re: GM documents | 0.10 | 50.00 | 9775355 | 25FF/ |
| | | | 08/16/06 | Meet w/ R. Silvinksi re: GM claims model. | 0.20 | 100.00 | 9775356 | 25FF/ |
| EAKINS, JOHN ALLEN | 57 | SUMMER ASSOC | 08/16/06 | Reviewed documents, highlighted areas of interest. | 3.50 | 857.50 | 9735852 | 25FF/ |
| LEWIS, JONATHAN F. | 26 | PARTNER | 08/16/06 | Review re: claims by GM; disc. J. Brewer re: pension issue. | 0.40 | 276.00 | 9740278 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/17/06 | Claims letter. | 0.50 | 335.00 | 9764929 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/17/06 | Review unredacted UCC draft complaint. | 1.80 | 1,071.00 | 9774177 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/17/06 | Document review (SEC documents) for timeline; coordination of document review. | 2.20 | 924.00 | 9766762 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/17/06 | Reviewed GM SEC documents and updated timeline. | 7.50 | 2,775.00 | 9737522 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/17/06 | Review letter to Skadden re: GM claims; call w/ committee members re: same. | 2.50 | 1,250.00 | 9775368 | 25FF/ |
| | | | 08/17/06 | Review unredacted complaint. | 2.00 | 1,000.00 | 9775369 | 25FF/ |
| | | | 08/17/06 | Meet with team and Tom Lauria re: GM claims. | 1.80 | 846.00 | 9776021 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/17/06 | Research re: claims against GM. | 2.20 | 1,034.00 | 9776025 | 25FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/391551)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:39                               Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Proforma: 3385764
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SMITH, JESS ANN SMITH | 10 | PARALEGAL | 08/17/06 | Create chart per C. McGill. | 0.30 | 63.00 | 9737217 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/17/06 | Attended to the printing and culling of: Belans, Dawes, Free and SBC documents tagged by D. Goddard as per C. McGill. | 4.30 | 752.50 | 9740217 | 25FF/ |
| EAKINS, JOHN ALLEN | 57 | SUMMER ASSOC | 08/17/06 | Reviewed SBC documents. | 6.80 | 1,666.00 | 9737407 | 25FF/ |
| GARZA, DEBORAH | 37 | PARTNER | 08/18/06 | Call with client regarding possible claims and prepare for same. | 0.60 | 468.00 | 9757736 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/18/06 | Review and revise GM claims letter. | 1.30 | 871.00 | 9764932 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/18/06 | Research claims issues regarding GM. | 1.30 | 1,014.00 | 9755619 | 25FF/ |
|  |  |  | 08/18/06 | Review comments to claims memo. | 1.30 | 1,014.00 | 9755621 | 25FF/ |
|  |  |  | 08/18/06 | Review unredacted UCC/GM complaint. | 2.30 | 1,794.00 | 9755622 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/18/06 | Review unredacted UCC draft complaint. | 0.50 | 375.00 | 9773421 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/18/06 | Research re: claims issues and conference call with Pardus & Garza re: same. | 4.10 | 2,439.50 | 9774181 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/18/06 | Read and analyze unredacted UCC complaint; read and analyze GM documents; confer with team regarding same; read and analyze e-mail exchange with opposing counsel. | 1.30 | 650.00 | 9750192 | 25FF/ |
| McGILL, CHRISTINA | 30 | ASSOCIATE | 08/18/06 | Coordinate document review, review GM documents. | 1.30 | 546.00 | 9741074 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/18/06 | Review GM SBC documents and discuss same w/C. McGill and D. Goddard. | 6.30 | 2,331.00 | 9738517 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/18/06 | Conference call w/ Pardus re: GM claims; related follow up; meet w/ B. Steingart re: same; calls w/ J. Brewer re: same. | 3.00 | 1,500.00 | 9775375 | 25FF/ |
|  |  |  | 08/18/06 | Update email re: GM letters, objection and model. | 0.60 | 300.00 | 9775376 | 25FF/ |
|  |  |  | 08/18/06 | Revise claims letter. | 2.00 | 1,000.00 | 9775377 | 25FF/ |
|  |  |  | 08/18/06 | Revise transmittal letters. | 0.40 | 200.00 | 9775378 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/18/06 | Call re: claims issues. | 0.70 | 311.50 | 9776134 | 25FF/ |
|  |  |  | 08/18/06 | Revise letters and other documents. | 1.00 | 445.00 | 9776135 | 25FF/ |
| EIGEN, JEFFREY | 10 | PARALEGAL | 08/18/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 9.00 | 1,665.00 | 9738964 | 25FF/ |
| LEYSE, SCOTT | 10 | PARALEGAL | 08/18/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 6.50 | 1,462.50 | 9738901 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/18/06 | Attended to the printing and culling of: Blahnik and True-Ups 2 documents tagged by D. Goddard as per C. McGill. | 5.00 | 875.00 | 9740118 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/19/06 | Calls re: GM claims. | 0.60 | 402.00 | 9764938 | 25FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/19/06 | Review and revise letter re: GM claims. | 5.00 | 4,975.00 | 9771523 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 08/19/06 | Emails to/from Brewer re: potential GM claims. | 0.20 | 150.00 | 9773422 | 25FF/ |
| McGILL, CHRISTINA | 30 | ASSOCIATE | 08/19/06 | Review of GM documents. | 0.70 | 294.00 | 9741076 | 25FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/391551)
Run Date & Time: 09/28/06 17:52:39
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma: 3385764
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/19/06 | Review SEC documents (7.0); discuss same w/C. McGill and paralegals (1.4). | 8.40 | 3,108.00 | 9738519 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/19/06 | Review mark up of GM claims letter; draft rider re: same. | 4.00 | 2,000.00 | 9775379 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/19/06 | Review mark-ups re: GM claims letter and objections and coordinate with secretarial services re: same; draft email re: comments. | 2.70 | 1,201.50 | 9776136 | 25FF/ |
| ADESKO, TOM | 10 | PARALEGAL | 08/19/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 8.00 | 1,600.00 | 9746413 | 25FF/ |
| EIGEN, JEFFREY | 10 | PARALEGAL | 08/19/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 15.00 | 2,775.00 | 9746604 | 25FF/ |
| LEYSE, SCOTT | 10 | PARALEGAL | 08/19/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 13.00 | 2,925.00 | 9746473 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/20/06 | Revise letter re: claims; research; review claims; revise defense; revise letter from Douglas. | 7.50 | 5,025.00 | 9764939 | 25FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/20/06 | Review objection to STN motion. | 5.00 | 4,975.00 | 9771524 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/20/06 | Conference call regarding claims. | 1.10 | 858.00 | 9755626 | 25FF/ |
| | 35 | | 08/20/06 | Review mark up; prep revisions on claims memo. | 2.80 | 2,184.00 | 9755627 | 25FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/20/06 | Reviewed mark-up of objection to creditors' committee's motion for authority to prosecute claims against General Motors. | 0.40 | 340.00 | 9744062 | 25FF/ |
| | | | 08/20/06 | Reviewed mark-up of letter to Jack Butler regarding defenses and claims against General Motors; analysis of additional claims. | 0.90 | 765.00 | 9744063 | 25FF/ |
| | | | 08/20/06 | T/c w/Bonnie Steingart, Vlv Melwani, Jen Rodburg re: revisions to letter to Jack Butler regarding claims and defenses against General Motors and objection to creditors' committee motion for authority to prosecute claims against GM. | 0.70 | 595.00 | 9744064 | 25FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/20/06 | Researched caselaw for letter to Jack Butler regarding claims against GM. | 12.20 | 3,843.00 | 9761971 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/20/06 | Exchange e-mail messages and confer with team; research issues; e-mail Ms. J. Rodburg regarding same; read and analyze GM documents. | 2.80 | 1,400.00 | 9750195 | 25FF/ |
| McGILL, CHRISTINA | 30 | ASSOCIATE | 08/20/06 | Coordinate document review for GM documents. | 0.50 | 210.00 | 9741079 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/20/06 | Revise GM claims letter; research re: same; draft riders re: same. | 15.00 | 7,500.00 | 9775380 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/20/06 | Research re: claims and causes of action against GM; review and revise letters relating to same. | 13.10 | 5,829.50 | 9776137 | 25FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
   Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/391551)
Run Date & Time: 09/28/06 17:52:39
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

UNBILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma: 3385764
Status: B

(00397)

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, JEFFREY | 10 | PARALEGAL | 08/20/06 | Assist C. McGill and D. Goddard in updating timelines based on GM documents. | 6.50 | 1,430.00 | 9746468 | 25FF/ |
| LEYSE, SCOTT | 10 | PARALEGAL | 08/20/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 12.50 | 2,812.50 | 9746474 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 08/21/06 | Revise letter re: GM claims. | 0.50 | 335.00 | 9764942 | 25FF/ |
| | | | 08/21/06 | Review emails from team re: claims letter. | 0.80 | 536.00 | 9764946 | 25FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/21/06 | Revise objection to STN motion. | 3.00 | 2,985.00 | 9771529 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/21/06 | Continue revision of claims memo. | 2.50 | 1,950.00 | 9755629 | 25FF/ |
| | | | 08/21/06 | Conference call regarding claims. | 1.10 | 858.00 | 9755632 | 25FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/21/06 | Reviewed and revised redrafts of letter to Jack Butler re: defenses and claims against GM. | 2.10 | 1,785.00 | 9744066 | 25FF/ |
| | | | 08/21/06 | T/c w/Bonnie Steingart, Viv Melwani, John Brewer, Jen Rodburg and other Fried Frank lawyers re: letter to Jack Butler re: defenses and claims against GM. | 0.90 | 765.00 | 9744067 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/21/06 | Attention to revisions to letter re: claims. | 2.70 | 1,606.50 | 9774185 | 25FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/21/06 | Research caselaw for letter to Jack Butler regarding claims against GM. | 1.50 | 472.50 | 9761972 | 25FF/ |
| | | | 08/21/06 | Conference call regarding letter to Jack Butler. | 0.80 | 252.00 | 9761973 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/21/06 | Cite checked letter to Jack Butler. | 4.50 | 1,417.50 | 9761974 | 25FF/ |
| | | | 08/21/06 | Exchange e-mail messages and confer with team; research claim issue; e-mail Ms. J. Rodburg regarding same; confer with litigation team regarding depositions; read and analyze revised draft GM letter. | 0.90 | 450.00 | 9750199 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/21/06 | Review of SEC and GM documents. | 3.20 | 1,344.00 | 9766770 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/21/06 | Reviewed A. Dawes documents and discussed same with C. McGill and D. Goddard. | 8.60 | 3,182.00 | 9741086 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/21/06 | Revise GM claims letter and board transmittal letters; meet w/ B. Scheler re: same; meet w/ M. Feldhamer re: same; emails re: same. | 9.00 | 4,500.00 | 9775381 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/21/06 | Call with team re: GM claims letter. | 0.70 | 311.50 | 9776138 | 25FF/ |
| | | | 08/21/06 | Research re: claims and causes of action. | 5.80 | 2,581.00 | 9776140 | 25FF/ |
| SCOTT, ERIC DEAN | 10 | PARALEGAL | 08/21/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 4.50 | 855.00 | 9747349 | 25FF/ |
| SIMSARIAN, ELLEN | 10 | PARALEGAL | 08/21/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 8.50 | 1,912.50 | 9742274 | 25FF/ |
| SMITH, JESS ANN SMITH | 10 | PARALEGAL | 08/21/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 0.30 | 63.00 | 9744813 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/22/06 | Continue work on claims issues. | 3.80 | 2,964.00 | 9755634 | 25FF/ |
| | | | 08/22/06 | Review GM documents. | 2.30 | 1,794.00 | 9755635 | 25FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/391551)
Run Date & Time: 09/28/06 17:52:39
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma: 3385764
Status: B

(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | 30 | PARTNER | 08/22/06 | Review draft letter to Debtors re: potential claims | 0.30 | 225.00 | 9773426 | 25FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/22/06 | Reviewed revisions to letter re: GM claims and defenses. | 0.40 | 340.00 | 9744070 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/22/06 | Supervise research re: contract defenses. | 4.50 | 2,677.50 | 9774188 | 25FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/22/06 | Researched caselaw for letter to Jack Butler regarding claims against GM. | 2.10 | 661.50 | 9761978 | 25FF/ |
| | | | 08/22/06 | Revised letter from Committee to Board; research re: same. | 6.40 | 2,016.00 | 9761979 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/22/06 | Telephone conferences with Ms. J. Rodburg regarding draft letter to Mr. J. Butler. | 0.10 | 50.00 | 9750202 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/22/06 | Document review (GM documents) | 2.00 | 840.00 | 9742239 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/22/06 | Reviewed GM SEC documents; and discussed same w/C. McGill. | 9.10 | 3,367.00 | 9742247 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/22/06 | Revise letter to Skadden re: GM claims; revise letter to Board re: GM claims; revise letter re: settlement of GM claims. | 6.00 | 3,000.00 | 9775385 | 25FF/ |
| | | | 08/22/06 | Meet w/ B. Scheler re: three GM claims letters. | 1.00 | 500.00 | 9775386 | 25FF/ |
| | | | 08/22/06 | Meet w/ V. Melwani re: same. | 0.30 | 150.00 | 9775387 | 25FF/ |
| | | | 08/22/06 | Call w/ D. Goddard re: same. | 0.20 | 100.00 | 9775388 | 25FF/ |
| | | | 08/22/06 | Review documents produced pursuant to joint interest agreement; email re: same. | 2.20 | 1,100.00 | 9775389 | 25FF/ |
| | | | 08/22/06 | Revise objection to standing | 2.00 | 1,000.00 | 9775390 | 25FF/ |
| | | | 08/22/06 | Email to committee re: pleadings and claims | 0.30 | 150.00 | 9775391 | 25FF/ |
| | | | 08/22/06 | Call w/ M. Feldhamer re: director lists. | 0.40 | 200.00 | 9775392 | 25FF/ |
| | | | 08/22/06 | Research re: claims and causes of action. | 8.90 | 3,960.50 | 9776141 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/22/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 4.00 | 760.00 | 9746830 | 25FF/ |
| BESTON, DAVID | 10 | PARALEGAL | 08/22/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 0.20 | 40.00 | 9744336 | 25FF/ |
| DELIA, PATRICIA H. | 10 | PARALEGAL | 08/22/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 7.50 | 1,650.00 | 9747743 | 25FF/ |
| EARLY, MARCIA | 10 | PARALEGAL | 08/22/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 8.80 | 1,848.00 | 9745526 | 25FF/ |
| HEGARTY, FRANCIS | 10 | PARALEGAL | 08/22/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 0.20 | 42.00 | 9748818 | 25FF/ |
| SMITH, JESS ANN SMITH | 10 | PARALEGAL | 08/22/06 | Proofread letter re: GM claims. | 8.40 | 1,680.00 | 9744725 | 25FF/ |
| TWYBLE, PAMELA MORGAN / MELWANI, VIVEK | 10 / 35 | PARALEGAL / PARTNER | 08/22/06 | Review committee member comments to letter and revise. | 1.00 | 670.00 | 9744367 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/23/06 | Draft inserts for letter. | 2.40 | 1,428.00 | 9774190 | 25FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/23/06 | Reviewed creditors' committee motion for fradulent transfer claims | 1.10 | 346.50 | 9761980 | 25FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/391551)
Run Date & Time: 09/28/06 17:52:40
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma: 3385764
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| | | | 08/23/06 | Revised letter from Committee to Board; researched caselaw for letter to Jack Butler regarding claims against GM. | 3.80 | 1,197.00 | 9818220 | 25FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/23/06 | Cite checked letter to Jack Butler. | 5.80 | 1,827.00 | 9818221 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/23/06 | Telephone conferences with Ms. J. Rodburg and Mr. M. Feldhamer regarding draft letter to Mr. J. Butler. | 0.20 | 100.00 | 9750205 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/23/06 | Coordinate chart re: financials and history. | 0.30 | 126.00 | 9766771 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/23/06 | Reviewed GM SEC documents and background material from C. McGill. | 6.30 | 2,331.00 | 9743621 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/23/06 | Revise GM claims letter and board letters; comments from committee members re: same. | 8.00 | 4,000.00 | 9775397 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/23/06 | Research re: claims and causes of action. | 0.70 | 311.50 | 9776142 | 25FF/ |
| BORROUGHS, CHARLOTTE | 10 | PARALEGAL | 08/23/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 7.00 | 1,190.00 | 9748599 | 25FF/ |
| DELIA, PATRICIA H. | 10 | PARALEGAL | 08/23/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 0.20 | 40.00 | 9744343 | 25FF/ |
| EARLY, MARCIA | 10 | PARALEGAL | 08/23/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 7.00 | 1,540.00 | 9747744 | 25FF/ |
| SMITH, JESS ANN SMITH | 10 | PARALEGAL | 08/23/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 0.30 | 63.00 | 9744825 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/23/06 | Attended to the culling of documents tagged on concordance as per C. McGill. | 2.70 | 472.50 | 9749933 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/24/06 | Revise objection to UCC motion. | 1.10 | 858.00 | 9755641 | 25FF/ |
| | | | 08/24/06 | Review cases and documents regarding GM. | 3.30 | 2,574.00 | 9755645 | 25FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 08/24/06 | Conf w/Brad Scheler re: letter to Jack Butler re: claims and defenses against GM. | 0.30 | 255.00 | 9768296 | 25FF/ |
| | | | 08/24/06 | Conf w/Jen Rodburg re: revisions to letter to Jack Butler re: claims and defenses against GM. | 0.40 | 340.00 | 9768298 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/24/06 | Review claim letter & other updates; VEBA issues. | 1.70 | 1,011.50 | 9774193 | 25FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/24/06 | Revised letter to Butler and to Board; drafted cover letter to Steve Miller; arranged for sending of letters. | 4.70 | 1,480.50 | 9761981 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/24/06 | Read and analyze letter to Mr. J. Butler; conferences with Ms. C. McGill regarding same and GM timeline; read and analyze letter; read and analyze e-mail correspondence. | 0.90 | 450.00 | 9750210 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/24/06 | Document review (SEC); coordination with corporate paras. | 1.50 | 630.00 | 9766776 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/24/06 | Reviewed & discussed same w/C. McGill. | 6.90 | 2,553.00 | 9752123 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/24/06 | Revise letters to Skadden and the Board re: GM claims. | 4.00 | 2,000.00 | 9775402 | 25FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/391551)
Run Date & Time: 09/28/06 17:52:40
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 08/31/06

Proforma: 3385764
Status: B
(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/24/06 | Draft transmittal letter; meet w/ B. Scheler re: same and distribution. | 1.50 | 750.00 | 9775403 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/24/06 | Circulate GM claims letters. | 0.30 | 150.00 | 9775405 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/24/06 | Research re: claims and causes of action. | 3.10 | 1,379.50 | 9776147 | 25FF/ |
| ADESKO, TOM | 10 | PARALEGAL | 08/24/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 2.50 | 500.00 | 9746416 | 25FF/ |
| BORROUGHS, CHARLOTTE | 10 | PARALEGAL | 08/24/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents | 7.00 | 1,190.00 | 9748601 | 25FF/ |
| DELIA, PATRICIA H. | 10 | PARALEGAL | 08/24/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 1.00 | 200.00 | 9744353 | 25FF/ |
| EARLY, MARCIA | 10 | PARALEGAL | 08/24/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 7.00 | 1,540.00 | 9747745 | 25FF/ |
| SMITH, JESS ANN SMITH | 10 | PARALEGAL | 08/24/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 0.40 | 84.00 | 9744832 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/24/06 | Attended to the culling of documents tagged on concordance as per C. McGill. | 3.00 | 525.00 | 9749934 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/25/06 | Read and analyze e-mail correspondence. | 0.10 | 50.00 | 9750215 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/25/06 | Document review for GM/SEC; coordination with corporate paras. | 1.10 | 462.00 | 9766782 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/25/06 | Update and revise STN objection. | 5.00 | 2,500.00 | 9775414 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/25/06 | Revise letter to GM re: term sheet. | 0.50 | 250.00 | 9775415 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/25/06 | Research re: claims and causes of action. | 4.10 | 1,824.50 | 9776148 | 25FF/ |
| BORROUGHS, CHARLOTTE | 10 | PARALEGAL | 08/25/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 8.60 | 1,462.00 | 9748602 | 25FF/ |
| EARLY, MARCIA | 10 | PARALEGAL | 08/25/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 7.50 | 1,650.00 | 9747746 | 25FF/ |
| EIGEN, JEFFREY | 10 | PARALEGAL | 08/26/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 9.00 | 1,665.00 | 9746605 | 25FF/ |
| EARLY, MARCIA | 10 | PARALEGAL | 08/26/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 6.90 | 1,518.00 | 9760518 | 25FF/ |
| EIGEN, JEFFREY | 10 | PARALEGAL | 08/26/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 15.00 | 2,775.00 | 9753505 | 25FF/ |
| EARLY, MARCIA | 10 | PARALEGAL | 08/27/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 8.90 | 1,958.00 | 9760519 | 25FF/ |
| EIGEN, JEFFREY | 10 | PARALEGAL | 08/27/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 12.50 | 2,312.50 | 9753506 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/28/06 | Review additional GM documents. | 1.80 | 1,404.00 | 9755651 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/28/06 | Review SEC documents. | 3.70 | 2,201.50 | 9774199 | 25FF/ |
| FELDHAMER, MARC | 35 | ASSOCIATE | 08/28/06 | Researched claims against GM. | 0.80 | 252.00 | 9761987 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/28/06 | Read and analyze e-mail correspondence. | 0.20 | 100.00 | 9771990 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/28/06 | Document review and coordinate timeline. | 1.40 | 588.00 | 9766784 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/28/06 | Revise STN objection; meet w/ B. Scheler re: same. | 2.00 | 1,000.00 | 9775417 | 25FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
alp_132: Matter Detail (babatan/391551)                              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:40                                    Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                    Proforma: 3385764
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                                          Status: B

U N B I L L E D   T I M E   D E T A I L
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 08/28/06 | Review documents from SEC production; email to team re: same. | 2.00 | 1,000.00 | 9775419 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/28/06 | Review and revise STN objection. | 2.00 | 979.00 | 9776150 | 25FF/ |
| SCOTT, ERIC DEAN | 10 | PARALEGAL | 08/28/06 | Efforts re: SEC documents. | 0.50 | 222.50 | 9776151 | 25FF/ |
| SCOTT, ERIC DEAN | 10 | PARALEGAL | 08/28/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 8.00 | 1,520.00 | 9760049 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/29/06 | Review additional SEC documents. | 2.80 | 2,184.00 | 9755655 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/29/06 | Revise response to UCC motion. | 0.80 | 624.00 | 9755656 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/29/06 | Confer with Ms. C. McGill regarding status of document review and timeline issues; read and analyze e-mail messages from team. | 0.30 | 150.00 | 9771999 | 25FF/ |
| McGILL, CHRISTINA | 30 | ASSOCIATE | 08/29/06 | Review SEC documents. | 2.20 | 924.00 | 9766788 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/29/06 | Revise STN objection. | 2.50 | 1,250.00 | 9775427 | 25FF/ |
| DELIA, PATRICIA H. | 10 | PARALEGAL | 08/29/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 0.50 | 100.00 | 9756851 | 25FF/ |
| EARLY, MARCIA | 10 | PARALEGAL | 08/29/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 4.50 | 990.00 | 9760523 | 25FF/ |
| SCOTT, ERIC DEAN | 10 | PARALEGAL | 08/29/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 7.30 | 1,387.00 | 9760052 | 25FF/ |
| SMITH, JESS ANN SMITH | 10 | PARALEGAL | 08/29/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 0.30 | 63.00 | 9760489 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/30/06 | Revise claim objections. | 1.80 | 1,404.00 | 9755660 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/30/06 | Review documenta regarding GM. | 2.30 | 1,794.00 | 9755661 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/30/06 | Review draft objection. | 2.40 | 1,428.00 | 9774204 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/30/06 | Read, analyze, and edit timeline; confer with Ms. C. McGill regarding same. | 4.00 | 2,000.00 | 9772006 | 25FF/ |
| McGILL, CHRISTINA | 30 | ASSOCIATE | 08/30/06 | Document review; edit timeline narrative. | 6.10 | 2,562.00 | 9754145 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/30/06 | Reviewed "true-up" documents and discussed same w/C. McGill. | 6.40 | 2,368.00 | 9762223 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/30/06 | Revise STN objection. | 0.50 | 250.00 | 9775433 | 25FF/ |
| DELIA, PATRICIA H. | 10 | PARALEGAL | 08/30/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 0.50 | 100.00 | 9756853 | 25FF/ |
| EARLY, MARCIA | 10 | PARALEGAL | 08/30/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 7.00 | 1,540.00 | 9760524 | 25FF/ |
| SMITH, JESS ANN SMITH | 10 | PARALEGAL | 08/30/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 0.20 | 42.00 | 9760492 | 25FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 08/31/06 | Review and revise objection to STN motion. | 5.00 | 4,975.00 | 9771563 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/31/06 | Review comments to brief. | 0.50 | 390.00 | 9755667 | 25FF/ |
| McGILL, CHRISTINA | 30 | ASSOCIATE | 08/31/06 | Document review, editing timeline addressing Delphi development and financial issues. | 4.30 | 1,806.00 | 9766793 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/31/06 | Reviewed Blahnik documents and discussed same w/C. McGill. | 8.60 | 3,182.00 | 9762226 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/31/06 | Review precedent regarding GM claims. | 3.00 | 1,500.00 | 9775440 | 25FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

(00397)

```
alp_132: Matter Detail (babstan/3915551)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:40                          Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                         Proforma: 3385764        (00397)
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                                               Status: B
```

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/31/06 | Review documents received from Debtors. | 6.00 | 2,820.00 | 9776043 | 25FF/ |
| DELIA, PATRICIA H. | 10 | PARALEGAL | 08/31/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 0.40 | 80.00 | 9756856 | 25FF/ |
| EARLY, MARCIA | 10 | PARALEGAL | 08/31/06 | Assisted in document review. | 0.20 | 40.00 | 9756857 | 25FF/ |
| | | | 08/31/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 8.00 | 1,760.00 | 9760525 | 25FF/ |
| LUEBKE, WILLIAM B. | 10 | PARALEGAL | 08/31/06 | Proofread objection. | 5.30 | 1,245.50 | 9756541 | 25FF/ |
| SMITH, JESS ANN SMITH | 10 | PARALEGAL | 08/31/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 0.20 | 42.00 | 9760498 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/31/06 | Attended to the indexing of documents as per C. McGill. | 4.20 | 735.00 | 9764849 | 25FF/ |
| MEDEL, JOHN F. | 10 | MISC | 08/31/06 | Research re: Delphi public documents. | 0.80 | 176.00 | 9772135 | 25FF/ |

```
                                      Total            1,298.70    546,879.00

                                      Matter Total     1,298.70    546,879.00
```

alp_132: Matter Detail (babstan/391551)                           Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 09/28/06 17:52:40                                 Work Date From : 05/09/06 Thru : 08/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                              Proforma: 3385765          (00397)
Matter: 00014 FEE APPLICATIONS AND RETENTION                                        Status: B

U N B I L L E D    T I M E    D E T A I L
Employee Name        Dept  Position    Work Date  Description                                          Hours      Amount      Index Number Code

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 05/18/06 | Attend to retention application. | 0.50 | 335.00 | 9661587 | 7/ |
| SCHELER, BRAD E. | 35 | PARTNER | 07/26/06 | Review pre-bill. | 1.00 | 995.00 | 9715249 | 7/ |
| | | | 07/28/06 | Review pre-bill and monthly statement. | 2.00 | 1,990.00 | 9715255 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/02/06 | Create summary chart of professional fees. | 2.50 | 462.50 | 9747152 | 7/ |
| | | | 08/02/06 | Prepare/file certificate of service for first fee application. | 0.40 | 74.00 | 9747153 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/04/06 | Review pre-bill. | 3.50 | 1,557.50 | 9776112 | 7/ |
| | | | 08/16/06 | Review pre-bill. | 1.90 | 845.50 | 9776131 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/31/06 | Review pre-bill. | 1.50 | 705.00 | 9776028 | 7/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/21/06 | Review time entries for monthly statement. | 0.50 | 250.00 | 9775382 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/21/06 | Review bill, draft monthly fee statement. | 2.20 | 979.00 | 9776139 | 7/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/25/06 | Review revised pre-bill. | 1.00 | 500.00 | 9775412 | 7/ |
| | | | 08/28/06 | Call w/ Legal Cost Control re: procedures. | 0.40 | 200.00 | 9775420 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/29/06 | Review fee committee requirements and discuss same with accounting. | 1.10 | 489.50 | 9776153 | 7/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 08/30/06 | Review monthly fee statement; meet w/ J. Wolf re: same; review guidelines re: same; meet w/ B. Steingart re: same. | 0.90 | 450.00 | 9775434 | 7/ |
| | | | 08/30/06 | Call w/Legal Cost Control re: guidelines and electronic filing procedures. | 0.50 | 250.00 | 9775435 | 7/ |
| | | | 08/30/06 | Call w/ accounting re: same. | 0.60 | 300.00 | 9775436 | 7/ |
| | | | 08/31/06 | Review monthly statement. | 0.30 | 150.00 | 9775445 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 08/31/06 | Finalize monthly fee statement and oversee service. | 1.00 | 445.00 | 9776158 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 08/31/06 | Prepare fee statement for distribution. | 1.10 | 203.50 | 9770103 | 7/ |

                                                                        Total            22.90    11,181.50

                                                                        Matter Total     22.90    11,181.50

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

**September 2006**

alp_132: Matter Detail (babstan/3984457)
Run Date & Time: 10/30/06 17:42:15
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/06

Proforma: 3451100
Status: B

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 09/06/06 | Call w/ C. Crain re: Houlihan retention affidavit (.2); review revised affidavit (.6); email to UST re: same (.2) | 1.00 | 525.00 | 9845758 | 7/ |
| | | | 09/06/06 | Prepared envelopes and labels for service (.4); delivery of objection to SDNY Bankruptcy Court and U.S. Trustee's Office (.5); prepared certificate of service and filed online (.3) | 1.20 | 216.00 | 9784689 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/07/06 | Meeting with company | 2.00 | 1,340.00 | 9851437 | 24FF/ 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/07/06 | Review and revise term sheet | 2.00 | 1,340.00 | 9851438 | 24FF/ 29FF/ |
| | | | 09/07/06 | Review and revise term sheet and discuss same w/Houlihan. | 2.50 | 2,487.50 | 9800530 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/07/06 | Meeting with Skadden. | 3.50 | 2,730.00 | 9795821 | 24FF/ 29FF/ |
| | | | 09/07/06 | Review and discuss term sheet. | 1.30 | 1,014.00 | 9795823 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/07/06 | Update Meeting w/ the Debtors | 3.00 | 1,575.00 | 9845765 | 24FF/ |
| | | | 09/07/06 | Meet w/ Houlihan to revise term sheet | 0.50 | 262.50 | 9845767 | 29FF/ |
| | | | 09/07/06 | Revise term sheet (.5); email re: same (.2); review revised analysis (.3). | 1.00 | 525.00 | 9845768 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/07/06 | Research on current news articles re: Delphi per R. Silvinski | 1.00 | 185.00 | 9825484 | 4/ |
| JACOBSON, JACK L. | 20 | PARTNER | 09/08/06 | Review revised term sheet. | 0.60 | 468.00 | 9839856 | 29FF/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/08/06 | Conference with V. Melwani and B. Steingart re: Wells notice (.4); comment on draft email re: same (.1); conf. w/J. Rodburg re: SEC issues (.1) | 0.60 | 477.00 | 9829688 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/08/06 | Call with D. Johnson re: SEC issues | 0.80 | 536.00 | 9851444 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/08/06 | Revise term sheet and calls re: same. | 1.20 | 804.00 | 9851445 | 29FF/ |
| | | | 09/08/06 | Various calls w/Houlihan and equity committee members re: term sheet. | 4.00 | 3,980.00 | 9847508 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/08/06 | Telephone call with D. Johnson regarding SEC issues. | 0.50 | 390.00 | 9795826 | 4/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/08/06 | Review Delphi public filings. | 1.30 | 1,014.00 | 9795827 | 4/ |
| | | | 09/08/06 | Review revised term sheet. | 1.10 | 858.00 | 9795828 | 4/ |
| | | | 09/08/06 | Drafted memo re: SEC investigation and biographies of current and past directors and officers. | 6.10 | 2,257.00 | 9836203 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/08/06 | Follow up w/ UST re: Houlihan application | 0.20 | 105.00 | 9845773 | 7/ |
| | | | 09/08/06 | Review revised term sheet. | 0.30 | 157.50 | 9845780 | 29FF/ |
| | | | 09/08/06 | Call w/ D. Johnson re: SEC investigation (.1); email summary re: same (.7). | 0.80 | 420.00 | 9845781 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/08/06 | Prepare materials re: Board members/senior officers of Delphi since spin-off. | 3.10 | 1,457.00 | 9841263 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/08/06 | Update case calendar | 1.00 | 185.00 | 9825488 | 4/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/398457)          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:15               Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE                                   Proforma: 3451100
Matter: 00002 GENERAL                                                     Status: B
                                                                          (00397)
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| OSBERN, CRAIG | 10 | PARALEGAL | 09/08/06 | Research Delphi public filings re: officers and directors and related issues | 3.10 | 682.00 | 9807298 | 4/ |
| LARREA, ELSIE | 10 | MISC | 09/08/06 | Research Delphi public filings re: officers and directors and related issues | 3.00 | 630.00 | 9780945 | 4/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/10/06 | Drafted memo re: SEC investigation and biographies of current and past directors and officers (4.9); conf with J. Wolf re: same (.4). | 5.30 | 1,961.00 | 9836204 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/10/06 | Review Delphi SEC filings re: officers and directors (3.0); discuss same with M. Feldhamer (.4); oversee bullet point summary (1.3). | 4.70 | 2,209.00 | 9841264 | 4/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/11/06 | Conference with D. Dethy, B. Steingart and V. Melwani re: SEC issues. | 0.60 | 477.00 | 9829689 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/11/06 | Call with UST re: Houlihan retention | 0.20 | 134.00 | 9851452 | 7/ |
| | | | 09/11/06 | Attention to term sheet analysis | 0.50 | 335.00 | 9851453 | 29FF/ |
| | | | 09/11/06 | Review and revise letter re: term sheet | 0.60 | 402.00 | 9851454 | 29FF/ |
| | | | 09/11/06 | Review of documents | 4.00 | 3,980.00 | 9847515 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/11/06 | Review issues raised by Pardus. | 1.30 | 1,014.00 | 9795831 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/11/06 | Read memo re: Delphi officers and directors. | 0.50 | 375.00 | 9840185 | 4/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/11/06 | Call w/ B. Steingart re: Houlihan retention | 0.20 | 105.00 | 9845783 | 7/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/11/06 | Call w/ UST re: Houlihan retention | 0.50 | 262.50 | 9845784 | 7/ |
| | | | 09/11/06 | Emails w/ Houlihan re: retention | 0.40 | 210.00 | 9845785 | 7/ |
| | | | 09/11/06 | Call with Houlihan re: term sheet. | 0.30 | 150.00 | 9833692 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/11/06 | Draft term sheet letter. | 1.00 | 500.00 | 9833694 | 29FF/ |
| | | | 09/11/06 | Review and revise term sheet. | 4.20 | 2,100.00 | 9833695 | 29FF/ |
| | | | 09/11/06 | Review and revise memo re: board of directors. | 2.70 | 1,269.00 | 9841266 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/11/06 | Review term sheets and call with Houlihan re: same | 0.60 | 282.00 | 9841267 | 7/ |
| | | | 09/11/06 | Revise term sheet and oversee transmittal of term sheet to Debtors. | 2.40 | 1,128.00 | 9841269 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/12/06 | Review comparison of term sheets and various calls w/Houlihan and equity committee members re: same. | 4.00 | 3,980.00 | 9847522 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/12/06 | Review comparison of term sheets and discuss with Houlihan. | 2.10 | 1,638.00 | 9795835 | 29FF/ |
| | | | 09/12/06 | Prep materials for discussion re: term sheets | 1.50 | 1,170.00 | 9795836 | 29FF/ |
| | | | 09/12/06 | Telephone call with Houlihan re: term sheet. | 0.50 | 390.00 | 9795839 | 29FF/ |
| | | | 09/12/06 | Telephone call with UST regarding Houlihan retention. | 0.20 | 156.00 | 9795840 | 7/ |
| | | | 09/12/06 | Review memo regarding officers and directors of Delphi. | 0.80 | 624.00 | 9795841 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/12/06 | Review revised presentation by Debtors | 1.50 | 787.50 | 9845788 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/12/06 | Review Debtor presentation materials. | 1.00 | 500.00 | 9833697 | 4/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00002 GENERAL
```

```
alp_132: Matter Detail (babstan/398457)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:16                              Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL                                                             Proforma: 3451100        (00397)
                                                                                 Status: B
```

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/13/06 | Review update from V. Melwani re: SEC investigations (.3); call to J. Papelion and email with B. Steingart re: same (.3). | 0.60 | 477.00 | 9829696 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/13/06 | Meeting with Houlihan and subcommittee re: framework agreement | 2.00 | 1,340.00 | 9851466 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/13/06 | Meeting with company re: Equity term sheet | 2.00 | 1,340.00 | 9851467 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/13/06 | Meet w/Debtors re: term sheet. | 2.00 | 1,990.00 | 9847529 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/13/06 | Meeting with Debtors | 2.30 | 1,794.00 | 9795847 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/13/06 | Review documents and term sheets. | 1.50 | 1,170.00 | 9795849 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/13/06 | Review motion papers re: Seracare bankruptcy. | 0.50 | 375.00 | 9801193 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/13/06 | Review Seracare pleadings | 1.00 | 525.00 | 9845800 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/13/06 | Review email summary re: Seracare pleadings. | 0.20 | 105.00 | 9845801 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/13/06 | Review pleadings in other case for issues similar to Delphi. | 0.80 | 400.00 | 9833702 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/13/06 | Review pleadings for Seracare bankruptcy case and draft summary re: same. | 2.60 | 1,222.00 | 9841274 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/13/06 | Update equity committee call participant list and players list. | 0.30 | 141.00 | 9841277 | 4/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/14/06 | Efforts to schedule conference call with J. Papelian and Davidow re: SEC investigations. | 0.20 | 159.00 | 9811200 | 2/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/14/06 | Call re: term sheet discussions | 0.80 | 536.00 | 9851473 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/14/06 | Review interview memos of Delphi witnesses in SEC investigation. | 2.50 | 1,875.00 | 9840200 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/14/06 | Emails w/ Houlihan re: schedules and statements (.9); comments re: same (.6). | 0.40 | 210.00 | 9845810 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/14/06 | Review chart re: comparison of terms sheet | 1.50 | 787.50 | 9845811 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/14/06 | Email to committee re: ad hoc term sheet | 0.10 | 52.50 | 9845812 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/14/06 | Draft comparison chart re: proposals. | 2.40 | 1,128.00 | 9841281 | 29FF/ |
| LARREA, ELSIE | 35 | MISC | 09/14/06 | Review of Schedules per J. Wolf and J. Rodburg | 1.40 | 259.00 | 9825504 | 4/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/15/06 | Review public filings re: Wells Notices | 1.20 | 252.00 | 9792691 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/15/06 | Emails to J. Papelian and B Steingart. | 0.30 | 238.50 | 9811204 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/15/06 | Call with UST re: Houlihan retention (.3); call with Houlihan re: same (.2) | 0.50 | 335.00 | 9851480 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/15/06 | Call w/ UST re: Houlihan retention. | 0.20 | 105.00 | 9845816 | 7/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/15/06 | Call w/ T. Aalto re: Houlihan retention | 0.20 | 105.00 | 9845817 | 7/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/15/06 | Call w/ C. Crains re: Houlihan retention | 0.30 | 157.50 | 9845818 | 7/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/15/06 | Revise term sheet chart | 0.80 | 420.00 | 9845821 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/15/06 | Review UST letter re: Houlihan retention (.2); call w/ C. Crains re: same (.2); emails re: same (.1) | 0.50 | 262.50 | 9845824 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/15/06 | Document retrievals per D. Torres | 0.30 | 55.50 | 9825507 | 4/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/18/06 | Emails re: meeting time re: SEC investigations. | 0.10 | 79.50 | 9829708 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/18/06 | Telephone call with D. Johnson re: SEC issues. | 0.80 | 624.00 | 9795864 | 4/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL
```

alp_132: Matter Detail (babstan/3984457)
Run Date & Time: 10/30/06 17:42:16
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/06

Proforma: 3451100    (00397)
Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/18/06 | Meeting with team re: various issues. | 1.10 | 858.00 | 9795865 | 4/ |
| | | | 09/18/06 | Call w/ C. Crains re: retention (.4); email re: same (.2) | 0.60 | 315.00 | 9845828 | 7/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/19/06 | Emails with B. Steingart and B. Schaler re: developments (.3); review emails and documents in preparation for call with Delphi and Wilmer (.4); conference with B. Steingart, V. Melwani and J. Rodberg re: proposed letter (.1); review and comment on draft letter (.5); conference with J. Papelian and C. Davidow re: Wells notice (.3); review notice (1.0); call to M. Mann (.2). | 2.80 | 2,226.00 | 9829718 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/19/06 | Calls re: SEC info | 1.20 | 804.00 | 9851491 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/19/06 | Conf. with J. Rodburg re: Wells Notices | 0.40 | 312.00 | 9876431 | 4/ |
| | | | 09/19/06 | Review draft framework proposals. | 1.30 | 1,014.00 | 9829508 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/19/06 | Call w/ Wilmer re: Wells Notices | 1.50 | 787.50 | 9845831 | 4/ |
| | | | 09/19/06 | Draft letter re: Wells Notices (1.6); meet w/ B. Steingart re: same (.4). | 2.00 | 1,050.00 | 9845832 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/06 | Review and revise letter to Debtors re: Wells Notices | 0.80 | 400.00 | 9833733 | 24FF/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/20/06 | Emails with team re: status (.2); conference with J. Papelian and C. Davidow re: Wells Notices (.2); conference re: Wells Notices (.2); conference with and memorandum to B. Steingart re: update (.4); review and comment on draft letter (.5); update regarding events post-letter (.4). | 1.90 | 1,510.50 | 9829731 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/20/06 | Call with Houlihan re: term sheet. | 0.80 | 536.00 | 9851502 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/20/06 | Calls re: Wells Notice issues | 0.80 | 536.00 | 9851503 | 4/ |
| | | | 09/20/06 | Revise letter re: Wells Notices. | 0.50 | 390.00 | 9829518 | 4/ |
| | | | 09/20/06 | Telephone call with D. Johnson regarding SEC issues. | 0.80 | 624.00 | 9829519 | 4/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/20/06 | Conference call re: analysis of proposals. | 1.30 | 1,014.00 | 9829520 | 29FF/ |
| | | | 09/20/06 | Review Joint Interest agreement and answer question via email from B. Schaler. | 0.30 | 225.00 | 9840224 | 4/ |
| | | | 09/20/06 | Review and comment on draft letter from D. Dethy to S. Miller | 0.20 | 150.00 | 9840226 | 24FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/20/06 | Revise letter re: Wells Notices (1.2); meet w/ B.Steingart re: same (.2); calls w/ D. Dethy re: same (.3); email re: same (.3). | 2.00 | 1,050.00 | 9845835 | 4/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/398457)
Run Date & Time: 10/30/06 17:42:16
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/06

Proforma: 3451100
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Work Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/20/06 | Meet w/ B. Steingart re: Houlihan retention (.4); call w/ UST re: same (.3); call w/ Houlihan re: same (.8); revise presentment re: same (.5) | 2.00 | 1,050.00 | 9845838 | 7/ |
| | | | 09/20/06 | Call w/ Houlihan and committee members re: ad hoc proposal | 1.00 | 525.00 | 9845839 | 29FF/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/20/06 | Call w/ B. Steingart and D. Johnson re: Wells Notices | 0.60 | 315.00 | 9845840 | 4/ |
| | | | 09/21/06 | Conferences with M. Mann, B. Steingart and emails with V. Melwani and B. Scheler re: Wells notices. | 1.60 | 1,272.00 | 9811219 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/21/06 | Telephone call with D. Johnson re: Wells Notices. | 0.30 | 234.00 | 9886538 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/21/06 | Review rights offering analysis. | 0.80 | 624.00 | 9829527 | 29FF/ |
| | | | 09/21/06 | Email to UST re: Houlihan retention papers (.3); call re: same (.4); revise orders re: comments (1.2); efforts re: filing (1.1) | 3.00 | 1,575.00 | 9845849 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/21/06 | Revise application to retain Houlihan and oversee filing of same. | 0.90 | 423.00 | 9841297 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/21/06 | Review and revise case calendar. | 0.30 | 141.00 | 9841299 | 4/ |
| | | | 09/21/06 | Update 2002 service distribution lists | 0.50 | 92.50 | 9825520 | 4/ |
| | | | 09/21/06 | Prepare for and filing of Houlihan Retention Papers (.7); Prepare for and service distribution of same (2.5) | 3.20 | 592.00 | 9825521 | 7/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/21/06 | Update case calendar | 0.60 | 111.00 | 9825522 | 4/ |
| | | | 09/22/06 | Conference with B. Scheler re: Wells situation (.6); conference with M. Mann re: Wells notice (.5). | 1.10 | 874.50 | 9811221 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/22/06 | Review D.C. analysis with J. Abodeely | 0.50 | 335.00 | 9851515 | 29FF/ |
| | | | 09/22/06 | Review Houlihan engagement letter | 0.30 | 201.00 | 9851516 | 7/ |
| | | | 09/22/06 | Rights analysis | 1.00 | 670.00 | 9851517 | 29FF/ |
| | | | 09/22/06 | Review Houlihan framework analysis | 0.70 | 469.00 | 9851518 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/22/06 | Conf. with J. Rodburg re: framework analysis (1.2); review same and discuss w/Houlihan and various committee members (2.8). | 4.00 | 3,980.00 | 9847588 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/22/06 | Review revised summary of framework decisions. | 0.80 | 624.00 | 9829528 | 29FF/ |
| | | | 09/22/06 | Review summary of Appaloosa discussion points | 0.80 | 624.00 | 9829529 | 29FF/ |
| | | | 09/22/06 | Review analysis of claims. | 1.10 | 858.00 | 9829530 | 4/ |
| | | | 09/22/06 | Telephone call with Houlihan (.7); review comparison of proposals (.8). | 1.50 | 1,170.00 | 9829531 | 29FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/22/06 | Conf. with J. Rodburg re: breakdown analysis | 0.30 | 234.00 | 9877479 | 29FF/ |
| | | | 09/22/06 | Attention to status of negotiations (2.5) | 2.50 | 1,487.50 | 9896828 | 25FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/398457)              Fried, Frank, Harris, Shriver & Jacobson LLP          Proforma: 3451100
Run Date & Time: 10/30/06 17:42:16                   Work Date From : 05/09/06 Thru : 09/30/06              Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

U N B I L L E D   T I M E   D E T A I L
Employee Name        Dept  Position    Work Date  Work Date Description                                Hours      Amount   Index Number Code    (00397)
```

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/22/06 | Meet w/ B. Scheler re: framework analysis (1.2); call w/ T. Aalto re: same (.3); review breakdown analysis re: same (1.3); meet w/ B. Steingart re: same (.3) emails re: same (.4). | 3.50 | 1,837.50 | 9845855 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/22/06 | Review filing procedures and papers. | 1.10 | 550.00 | 9833751 | 10/ |
|  |  |  | 09/22/06 | Attention to open issues re: Houlihan retention | 0.60 | 300.00 | 9833753 | 7/ |
|  |  |  | 09/22/06 | Review framework analysis | 1.20 | 600.00 | 9833755 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/22/06 | Prepare/file certificate of service for Houlihan Retention Application | 0.40 | 74.00 | 9825527 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/25/06 | Review Houlihan engagement letter | 0.70 | 469.00 | 9851520 | 7/ |
|  |  |  | 09/25/06 | Review framework agreements | 1.20 | 804.00 | 9851521 | 29FF/ |
|  |  |  | 09/25/06 | Review stage 4 analysis | 1.40 | 938.00 | 9851522 | 29FF/ |
|  |  |  | 09/25/06 | Call with Houlihan re: analysis | 0.80 | 536.00 | 9851523 | 29FF/ |
|  |  |  | 09/25/06 | Call with D.C. Capital re: structure | 0.50 | 335.00 | 9851524 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/25/06 | Attention to framework analysis and agreements | 4.00 | 3,980.00 | 9847598 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/25/06 | Review Houlihan analysis and DC Capital analysis. | 1.30 | 1,014.00 | 9829535 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/06 | Review DC Capital spreadsheets. | 0.30 | 150.00 | 9833764 | 29FF/ |
|  |  |  | 09/25/06 | Call with J. Abodeely and V. Melwani re: spreadsheets (.4); call with T. Aalto re: same (.4). | 0.80 | 400.00 | 9833765 | 29FF/ |
|  |  |  | 09/25/06 | Correspondence with team and Houlihan re: term sheet. | 0.10 | 50.00 | 9833767 | 29FF/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/25/06 | Review proposals. | 0.80 | 400.00 | 9833769 | 29FF/ |
|  |  |  | 09/26/06 | Review emails from B. Scheler re: next steps (.5); voicemail exchange and discussion with M. Mann and reports to team and client re: same (.3); call to J. Butler (.7); conferences with V. Melwani and B. Steingart re: status of Wells issues (1.1); voicemail to M. Mann re: Skadden response (.1). | 2.70 | 2,146.50 | 9820079 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/26/06 | Calls re: Wells notices. | 1.20 | 804.00 | 9851528 | 4/ |
|  |  |  | 09/26/06 | Call with Houlihan re: status and term sheet | 1.00 | 670.00 | 9851531 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/26/06 | Conference call with Houlihan re: various proposals | 1.80 | 1,404.00 | 9829539 | 29FF/ |
|  |  |  | 09/26/06 | Telephone call with D. Johnson regarding Wells issues. | 1.10 | 858.00 | 9829540 | 4/ |
|  |  |  | 09/26/06 | Conference call with V. Melwani regarding various issues. | 1.50 | 1,170.00 | 9829541 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/06 | Review proposals w/team members | 0.30 | 150.00 | 9833770 | 29FF/ |
|  |  |  | 09/26/06 | Call with Houlihan re: status and next steps. | 0.80 | 400.00 | 9833771 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/26/06 | Update case calendar | 0.30 | 55.50 | 9825534 | 4/ |
|  |  |  | 09/26/06 | Update meeting minutes binder | 0.50 | 92.50 | 9825535 | 4/ |

Client: 031841 DELPHI EQUITY COMMITTEE
  Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/398457)
Run Date & Time: 10/30/06 17:42:16
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL
```

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/06

Proforma: 3451100
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/27/06 | Conferences with M. Mann, FF team and D. Dethy and voicemail exchange with J. Scott at SEC re: status (1.0); review and comment on draft letter (.5). | 1.50 | 1,192.50 | 9833183 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/27/06 | Calls re: Wells Notice | 0.10 | 67.00 | 9851540 | 4/ |
|  |  |  | 09/27/06 | Review and Revise letter to S. Miller re: Wells Notices. | 0.40 | 268.00 | 9851541 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/27/06 | Discuss open issues w/Houlihan term sheet. | 0.50 | 335.00 | 9851542 | 29FF/ |
|  |  |  | 09/27/06 | Telephone calls with UCC and Debtors regarding Houlihan retention. | 1.80 | 1,404.00 | 9829544 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/27/06 | Telephone calls re: Wells Notice. | 2.30 | 1,794.00 | 9829546 | 24FF/ |
|  |  |  | 09/27/06 | Prep letter re: Wells Notice. | 0.50 | 390.00 | 9829548 | 24FF/ |
|  |  |  | 09/27/06 | Draft letter from D. Dethy to S. Miller re: term sheet. | 1.70 | 850.00 | 9833786 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/28/06 | Prepare pleadings for filing and service | 0.30 | 55.50 | 9825539 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/28/06 | Discuss term sheet and open issues w/Houlihan. | 1.00 | 995.00 | 9847620 | 7/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/28/06 | Telephone call with Debtors re: Houlihan (.5); review mark ups (.6) | 1.10 | 858.00 | 9829551 | 7/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/28/06 | Review correspondence re: upcoming meetings w/Debtors. | 0.20 | 150.00 | 9840242 | 24FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/06 | Review and revise letter from D. Dethy to S. Miller re: Wells Notices. | 0.80 | 400.00 | 9833789 | 24FF/ |
|  |  |  | 09/28/06 | Draft internal agenda. | 0.30 | 150.00 | 9833792 | 4/ |
|  |  |  | 09/28/06 | Review past letters sent to Debtors. | 0.30 | 150.00 | 9833793 | 24FF/ |
|  |  |  | 09/28/06 | Discussions re: open issues. | 0.60 | 300.00 | 9833794 | 7/ |
|  |  |  | 09/28/06 | Correspondence with team. | 0.40 | 200.00 | 9833800 | 4/ |
|  |  |  | 09/28/06 | Letters to S. Miller. | 1.00 | 500.00 | 9833801 | 24FF/ |
|  |  |  | 09/28/06 | Call with Houlihan re: retention and efforts re: retention papers (1.7); conf. with J. Wolf and C. Crain re: same (.3) | 2.00 | 1,000.00 | 9833803 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/28/06 | Review Skadden comments re: Houlihan retention (.4); discuss same with R. Slivinski and C. Crain (.3). | 0.70 | 329.00 | 9841314 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/28/06 | Call with J. Abodeely and draft letter to S. Miller re: new board member. | 1.30 | 611.00 | 9841315 | 24FF/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/29/06 | Update case calendar | 0.40 | 74.00 | 9825541 | 4/ |
|  |  |  | 09/29/06 | Emails re: SEC issue; review and comment on draft letter re: same; conferences with M. Mann before and after letter was sent. | 0.60 | 477.00 | 9829746 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/29/06 | Calls with D. Dethy re: open issues. | 0.80 | 536.00 | 9851544 | 23FF/ |
|  |  |  | 09/29/06 | Calls with J. Butler re: open issues | 0.20 | 134.00 | 9851547 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/29/06 | Review term sheet and discuss same with Houlihan. | 2.70 | 2,686.50 | 9886543 | 29FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
       Matter: 00002 GENERAL
```

```
alp_132: Matter Detail (babstan/3984457)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:16                          Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                    Proforma: 3451100                      (00397)
Matter: 00002 GENERAL                                                                     Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name              Dept  Position    Work Date Description                              Hours        Amount   Index Number Code

STEINGART, BONNIE K.        35   PARTNER     09/29/06 Revise letter to S. Miller                 0.80        624.00   9829554   24FF/
SLIVINSKI, RICHARD          35   ASSOCIATE   09/29/06 Correspondence with T. Matz and Houlihan re:  0.70     350.00   9833804   7/
                                                      retention.
                                             09/29/06 Review and revise D. Dethy letter to S. Miller.  0.60  300.00   9833807   24FF/
                                             09/29/06 Attention to open issues.                  1.00        500.00   9833810   4/
SOTO, MARISSA               30   ASSOCIATE   09/29/06 Prepare for master list consolidation      1.30        409.50   9832216   4/
GUIDO, LAURA                35   PARALEGAL   09/29/06 Update 2002 service list                   0.30         55.50   9832545   4/
MELWANI, VIVEK              35   PARTNER     09/30/06 Call with T. Aalto re: meeting             0.50        335.00   9851555   4/
                                             09/30/06 Call with B. Scheler re: status            0.40        268.00   9851556   4/

                                                        Total                                  260.20    156,826.00

                                                   Matter Total                                260.20    156,826.00
```

Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00002 GENERAL

118 of 139

alp_132: Matter Detail (babstan/398457)
Run Date & Time: 10/30/06 17:42:19
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/06

Proforma: 3451103
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 09/01/06 | Calls w/Equity committee members re: term sheet. | 1.80 | 1,791.00 | 9778345 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/01/06 | Telephone calls with committee members. | 0.50 | 390.00 | 9795807 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/01/06 | Correspondence with committee. | 0.20 | 100.00 | 9833667 | 23FF/ |
| | | | 09/01/06 | Emails with committee member | 0.20 | 100.00 | 9833668 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/05/06 | Communications with equity committee members | 4.00 | 3,980.00 | 9847482 | 23FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 09/06/06 | Calls with committee members | 0.70 | 469.00 | 9851429 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/06/06 | Calls with various committee members | 4.00 | 3,980.00 | 9847489 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/06/06 | Review correspondence between FF and Equity Committee members re: GM claims and treatment of equity. | 1.20 | 900.00 | 9840175 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/07/06 | Correspondence with committee. | 1.00 | 500.00 | 9833679 | 23FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 09/07/06 | Meeting with committee | 2.50 | 1,675.00 | 9851436 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/07/06 | Meeting w/committee and related prep. | 3.00 | 2,985.00 | 9847499 | 23FF/ |
| | | | 09/07/06 | Delphi Equity Committee Meeting. | 2.50 | 2,487.50 | 9847504 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/07/06 | Meeting with equity committee and related prep | 3.60 | 2,808.00 | 9795820 | 23FF/ |
| | | | 09/07/06 | Follow-up meeting with committee. | 1.30 | 1,014.00 | 9795822 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/07/06 | Review correspondence from Equity Committee chairman re: GM claims and treatment of equity. | 1.00 | 750.00 | 9840176 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/07/06 | Pre-meeting of the Equity Committee | 2.00 | 1,050.00 | 9845764 | 23FF/ |
| | | | 09/07/06 | Post-meeting w/ the Equity Committee | 1.50 | 787.50 | 9845766 | 23FF/ |
| | | | 09/07/06 | Call w/ Pardus re: Greenhill (.2); email to conduct re: same (.4). | 0.60 | 315.00 | 9845769 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/07/06 | Prepare for meeting. | 0.30 | 150.00 | 9833683 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/08/06 | Telephone calls with various committee members | 1.80 | 1,404.00 | 9795825 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/08/06 | Review email correspondence re: Equity Committee member views of Appaloosa proposal and possible Equity Committee proposal. | 0.30 | 225.00 | 9840180 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/08/06 | Email to committee re: revised term sheet. | 0.20 | 105.00 | 9878000 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/08/06 | Review correspondence from Equity Committee member re: possible Equity Committee proposal. | 0.10 | 75.00 | 9840182 | 29FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 09/11/06 | Precall re: upcoming committee call | 0.80 | 536.00 | 9851450 | 23FF/ |
| | | | 09/11/06 | Committee call | 1.20 | 804.00 | 9851451 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/11/06 | Delphi Committee Call and related follow-up. | 2.00 | 1,990.00 | 9847514 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/11/06 | Conference call with committee. | 1.50 | 1,170.00 | 9795832 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/11/06 | Equity committee call and follow up. | 1.50 | 750.00 | 9833693 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/11/06 | Equity Committee call and related follow-up discussions. | 1.60 | 752.00 | 9841268 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/12/06 | Telephone call with Committee. | 1.50 | 1,170.00 | 9795838 | 29FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 09/13/06 | Meeting with Ad Hoc Committee re: term sheet | 1.00 | 670.00 | 9851465 | 29FF/ |
| | | | 09/13/06 | Call with subcommittee re: term sheet | 0.80 | 536.00 | 9851468 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/13/06 | Meeting with Douglas Dethy, Joe Thornton and David Tepper re: term sheet | 2.50 | 2,487.50 | 9847530 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

```
alp_132: Matter Detail (babstan/3984457)                      Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:19                                   Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                        Proforma: 3451103                       (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS  Status: B
```

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 09/13/06 | Meet w/Houlihan and equity committee members re: term sheet. | 2.00 | 1,990.00 | 9880531 | 29FF/ |
| | | | 09/13/06 | Meeting with D. Tepper. | 1.80 | 1,404.00 | 9795846 | 29FF/ |
| | | | 09/13/06 | Meeting with sub committee regarding various issues. | 1.80 | 1,404.00 | 9795848 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/13/06 | Meeting w/ subcommittee re: ad hoc equity committee proposal. | 0.60 | 315.00 | 9845794 | 29FF/ |
| | | | 09/13/06 | Meeting w/ Appaloosa and subcommittee | 1.00 | 525.00 | 9845795 | 29FF/ |
| | | | 09/13/06 | Meeting w/ Debtors and subcommittee re: term sheet | 1.00 | 1,050.00 | 9845796 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/13/06 | Subcommittee meeting re: framework model | 1.50 | 787.50 | 9845797 | 29FF/ |
| | | | 09/14/06 | Committee call | 1.00 | 670.00 | 9851472 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/14/06 | Call with Finance subcommittee | 0.90 | 603.00 | 9851475 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/14/06 | Calls with committee members | 2.00 | 1,990.00 | 9847540 | 23FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 09/14/06 | Telephone call with committee. | 1.30 | 1,014.00 | 9795855 | 23FF/ |
| | | | 09/14/06 | Attended telephone equity committee meeting. | 0.90 | 765.00 | 9840318 | 23FF/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/14/06 | Equity committee call; follow-up re: same; drafted and revised minutes for call. | 4.90 | 1,813.00 | 9836212 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/14/06 | Committee call | 1.50 | 787.50 | 9845803 | 23FF/ |
| | | | 09/14/06 | Call w subcommittee re: update on meeting w/ G. Miller | 0.50 | 262.50 | 9845804 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/06 | Committee call and follow up. | 1.40 | 700.00 | 9833708 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/14/06 | Equity committee call and follow-up discussions. | 1.40 | 658.00 | 9841280 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/17/06 | Communicating with committee members | 2.00 | 1,990.00 | 9847547 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/18/06 | Call with D. Dethy re: strategy | 0.70 | 469.00 | 9851487 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/18/06 | Communications with various committee members re: term sheet and strategy. | 4.00 | 3,980.00 | 9847554 | 23FF/ |
| STEINGART, BONNIE K. | 10 | PARTNER | 09/18/06 | Telephone calls with D. Dethy. | 1.30 | 1,014.00 | 9795863 | 23FF/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/18/06 | Revised equity committee meeting minutes. | 0.70 | 259.00 | 9836216 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/18/06 | Call w/ L. Yacub re: term sheet and strategy | 0.40 | 210.00 | 9845829 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/18/06 | Review minutes of committee call. | 0.40 | 200.00 | 9833717 | 23FF/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/19/06 | Conference with committee members. | 0.80 | 636.00 | 9878013 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/19/06 | Subcommittee call | 1.00 | 670.00 | 9851490 | 23FF/ |
| | | | 09/19/06 | Call w/ D. Tepper | 0.80 | 536.00 | 9851492 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/19/06 | Numerous calls with committee members. | 4.00 | 3,980.00 | 9847564 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/19/06 | Telephone calls with various committee members. | 1.50 | 1,170.00 | 9829509 | 23FF/ |
| | | | 09/19/06 | Telephone call with D. Johnson, D. Dethy regarding various issues regarding Wells Notices. | 2.30 | 1,794.00 | 9829510 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/06 | Conference call with finance subcommittee. | 1.30 | 1,014.00 | 9829512 | 23FF/ |
| | | | 09/19/06 | Call with holders. | 0.80 | 400.00 | 9833725 | 23FF/ |
| | | | 09/19/06 | Finance subcommittee call. | 1.00 | 500.00 | 9833730 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

```
alp_132: Matter Detail (babstan/3984457)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:19                          Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

                                                                        Proforma: 3451103      (00397)
                                                                        Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/06 | Follow-up with team re: subcommittee call. | 0.90 | 450.00 | 9833731 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 09/19/06 | Draft update emails. | 0.60 | 300.00 | 9833732 | 23FF/ |
|  |  |  | 09/20/06 | Committee call | 1.20 | 804.00 | 9851500 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/20/06 | Call re: D. Tepper framework | 1.30 | 871.00 | 9851501 | 29FF/ |
|  |  |  | 09/20/06 | Equity committee call. | 1.50 | 1,492.50 | 9847570 | 23FF/ |
|  |  |  | 09/20/06 | Calls with committee members re: open issues and status. | 4.00 | 3,980.00 | 9847571 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/20/06 | Conference call with Equity Committee. | 1.50 | 1,170.00 | 9829517 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/20/06 | Call w/Equity Committee. | 1.50 | 1,125.00 | 9840221 | 23FF/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/20/06 | Equity committee call (1.5); follow-up discussion with team (.3). | 1.80 | 666.00 | 9836220 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/20/06 | Equity Committee call | 1.50 | 787.50 | 9845841 | 23FF/ |
|  |  |  | 09/20/06 | Email re: committee meeting | 0.20 | 105.00 | 9845842 | 23FF/ |
|  |  |  | 09/20/06 | Email re: UST certification and holdings | 0.20 | 105.00 | 9845843 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/06 | Delphi committee call. | 1.50 | 750.00 | 9833735 | 23FF/ |
|  |  |  | 09/20/06 | Follow up with team re: committee call. | 0.40 | 200.00 | 9833736 | 23FF/ |
|  |  |  | 09/20/06 | Call w/D. Dethy and B. Steingart and update to committee. | 0.80 | 400.00 | 9833741 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 09/21/06 | Weekly Equity Committee meeting and follow up | 1.80 | 567.00 | 9832087 | 23FF/ |
|  |  |  | 09/21/06 | Draft minutes of Equity Committee call. | 2.00 | 630.00 | 9832089 | 23FF/ |
|  |  |  | 09/21/06 | Equity Committee call and related preparations. | 4.00 | 1,260.00 | 9832090 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/21/06 | Equity Committee call and related follow-up discussions. | 1.60 | 752.00 | 9841294 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/21/06 | Communications with committee members | 4.00 | 3,980.00 | 9847580 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/21/06 | Telephone call with D. Dethy regarding Wells Notices. | 1.50 | 1,170.00 | 9829525 | 23FF/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/21/06 | Revised minutes of equity committee call. | 1.40 | 518.00 | 9836221 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 09/21/06 | Edit Equity Committee meeting minutes | 0.50 | 157.50 | 9832095 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/22/06 | Calls w/ each committee member re: Wells notices and supplement filing | 1.60 | 840.00 | 9845856 | 23FF/ |
|  |  |  | 09/22/06 | Email to committee re: meeting scheduled by Debtors | 0.20 | 105.00 | 9845857 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/06 | Call with equity holder. | 0.20 | 100.00 | 9833754 | 23FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 09/26/06 | Call with Pardus re: term sheets and supplement | 0.80 | 536.00 | 9851527 | 29FF/ |
|  |  |  | 09/26/06 | Call with D. Dethy re: Framework | 0.80 | 536.00 | 9851529 | 29FF/ |
|  |  |  | 09/26/06 | Calls with committee members re: framework | 0.70 | 469.00 | 9851530 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/26/06 | Calls with committee members | 1.00 | 995.00 | 9847604 | 23FF/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/26/06 | Reviewed and revised minutes of equity committee calls. | 2.10 | 777.00 | 9836226 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/06 | Review minutes of committee call. | 0.80 | 400.00 | 9833775 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 09/26/06 | Revise meeting minutes | 0.70 | 220.50 | 9832103 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/27/06 | Communications with various committee members re: open issues. | 4.00 | 3,980.00 | 9847612 | 23FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS
```

```
alp_132: Matter Detail (babstan/3984457)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:20                    Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                    Proforma: 3451103          (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS             Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/28/06 | Attend committee meeting. | 0.50 | 397.50 | 9829735 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/28/06 | Committee conference call. | 1.00 | 995.00 | 9847619 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/28/06 | Conference call with equity committee. | 2.30 | 1,794.00 | 9829549 | 23FF/ |
| | | | 09/28/06 | prep for call (.7); review various issues (.9); prep materials (.5). | 2.10 | 1,638.00 | 9829550 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/28/06 | Call w/Equity Committee, Fried Frank team and Houlihan. | 1.50 | 1,125.00 | 9840240 | 23FF/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/28/06 | Equity Committee call. | 1.70 | 629.00 | 9836232 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/06 | Emails to D. Dethy and discussion with B. Steingart re: same. | 0.50 | 250.00 | 9833790 | 23FF/ |
| | | | 09/28/06 | Correspondence with committee members. | 0.20 | 100.00 | 9833794 | 23FF/ |
| | | | 09/28/06 | Call with L. Yacub. | 0.20 | 100.00 | 9833795 | 23FF/ |
| | | | 09/28/06 | Equity Committee call. | 1.10 | 550.00 | 9833799 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 09/28/06 | Equity Committee call. | 1.40 | 441.00 | 9832108 | 23FF/ |
| | | | 09/28/06 | Prepare meeting minutes (.6); conf. w/M. Feldhamer re: same (.4). | 1.00 | 315.00 | 9832111 | 23FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/28/06 | Equity Committee call and follow-up discussions. | 1.30 | 611.00 | 9841313 | 23FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 09/28/06 | Draft email summary of Equity Committee call. | 0.50 | 235.00 | 9841321 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 09/29/06 | Calls with committee members | 0.90 | 603.00 | 9851546 | 23FF/ |
| | | | 09/29/06 | Calls w/committee members re: open issues and strategy. | 1.30 | 1,293.50 | 9847625 | 23FF/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/29/06 | Revised minutes of Equity Committee call (1.2); Met with M. Soto re: same (.4). | 1.60 | 592.00 | 9836234 | 23FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/29/06 | Reviewed letter to D. Dethy. | 0.20 | 84.00 | 9877999 | 29FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 09/30/06 | Call with D. Lowenthal re: status | 0.90 | 603.00 | 9851553 | 23FF/ |
| | | | 09/30/06 | Calls with T. Kim re: meeting | 0.60 | 402.00 | 9851554 | 23FF/ |

```
                                              Total          167.60        118,424.00

                                              Matter Total   167.60        118,424.00
```

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

```
alp_132: Matter Detail (babstan/3984457)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:20                          Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                          Proforma: 3451104        (00397)
Matter: 00006 HEARINGS                                                          Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name              Dept   Position   Work Date Description                     Hours      Amount    Index Number Code

TORRES, DEBRA M.           30     PARTNER    09/12/06 Attend meet and confer by conference call on   1.50    1,125.00    9840188    28FF/
                                                      1113/1114 motion.

STEINGART, BONNIE K.       35     PARTNER    09/14/06 Attend Omnibus hearing,                        2.50    1,950.00    9795851    28FF/
                                             09/14/06 Attend Meet and confer.                        1.80    1,404.00    9795852    28FF/
                                             09/14/06 Attend Chambers conference.                    0.50      390.00    9795853    28FF/
TORRES, DEBRA M.           30     PARTNER    09/28/06 Attend chambers conference re: status of       1.20      900.00    9840239    28FF/
                                                      1113/1114 and 365 motion and other issues.

                                                                                   Total            7.50    5,769.00

                                                                                   Matter Total     7.50    5,769.00
```

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

```
alp_132: Matter Detail (babstan/398457)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:20                         Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

                                                                          Proforma: 3451105
                                                                          Status: B
```

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code | (00397) |
|---|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/01/06 | Review precedent re: equity claims and status | 1.60 | 840.00 | 9845744 | 5/ | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/01/06 | Review filings | 0.50 | 250.00 | 9833669 | 10/ | |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/12/06 | Drafted short summary of motions scheduled for 9/14 omnibus hearing. | 0.80 | 296.00 | 9836207 | 10/ | |
| GUIDO, LAURA | 35 | PARALEGAL | 09/12/06 | Retrieval of documents in preparation for upcoming hearing | 1.00 | 185.00 | 9825496 | 10/ | |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/13/06 | Prep for omnibus hearing. | 0.80 | 624.00 | 9795850 | 10/ | |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/13/06 | Review motions scheduled for 9/14 omnibus hearing and draft summary re: same | 3.10 | 1,147.00 | 9836208 | 10/ | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/06 | Review papers to file under seal. | 2.40 | 1,200.00 | 9833738 | 10/ | |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/21/06 | Review draft ex parte motion to seal. | 0.50 | 390.00 | 9829524 | 10/ | |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/21/06 | Review claims objections motion and summary re: same | 0.30 | 157.50 | 9845848 | 5/ | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/21/06 | Research procedures for filings under seal | 1.00 | 500.00 | 9833749 | 4/ | |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/26/06 | Review Debtors' Omnibus objection to claims. | 0.40 | 200.00 | 9833750 | 5/ | |
| | | | 09/26/06 | Review debtors motion regarding technology transfer. | 0.80 | 624.00 | 9829542 | 10/ | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/27/06 | Review seal motion. | 0.50 | 250.00 | 9833781 | 10/ | |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/28/06 | Review first omnibus claims objection. | 0.80 | 624.00 | 9829552 | 5/ | |
| MELWANI, VIVEK | 35 | PARTNER | 09/29/06 | Attend to filing of ex parte motion | 0.70 | 469.00 | 9851545 | 10/ | |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/29/06 | Review UCC comment to ex parte motion (.3); telephone call with chambers (.2) | 0.50 | 390.00 | 9829555 | 10/ | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/29/06 | Review and attend to filing of Ex parte motion to file supplement under seal. | 1.50 | 750.00 | 9833806 | 10/ | |
| GUIDO, LAURA | 35 | PARALEGAL | 09/29/06 | Prepare order on disk and deliver same to court (.5); Service of Motion for Order to File Supplemental Objection Under Seal (2.2) | 2.70 | 499.50 | 9825543 | 10/ | |
| WOLF, JASON | 35 | ASSOCIATE | 09/30/06 | Review 9/29 pleadings and related summary. | 1.30 | 611.00 | 9841328 | 10/ | |
| | | | | Total | 21.20 | 10,007.00 | | | |
| | | | | Matter Total | 21.20 | 10,007.00 | | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (2abstan/3984457)
Run Date & Time: 10/30/06 17:42:20
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00009 PENSION ISSUES

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/06

ProForma: 3451107
Status: B

(00397)

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|---|
| HOROWITZ, URI | 26 | ASSOCIATE | 09/07/06 | Research re: preferred stock issuance and pension plan | 0.50 | 185.00 | 9822610  6/ |
| | | | 09/08/06 | Research re: preferred stock issuance and pension plans | 0.50 | 185.00 | 9822611  6/ |
| | | | 09/11/06 | Research re: Preferred stock issuances to pension plans under ERISA | 1.50 | 555.00 | 9822615  6/ |
| | | | | Total | 2.50 | 925.00 | |
| | | | | Matter Total | 2.50 | 925.00 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00009 PENSION ISSUES

alp_132: Matter Detail (babstan/398457)
Run Date & Time: 10/30/06 17:42:20
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/06

Proforma: 3451109         (00397)
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 09/12/06 Review agenda for 1113/1114 issues. | 0.50 | 390.00 | 9795842  26FF/ |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 09/13/06 Review supplemental 1113/1114 affidavits. | 1.30 | 1,014.00 | 9795845  26FF/ |
|  |  |  | 09/20/06 Assemble documents for blowback per O. Solivan | 0.30 | 58.50 | 9843321  26FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/25/06 Review supplement affidavit for 1113/1114. | 1.80 | 1,404.00 | 9829537  26FF/ |
| SPANO, NATALIE C. | 30 | PARALEGAL | 09/26/06 Printed documents as per O. Solivan | 0.80 | 176.00 | 9819464  26FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/27/06 Review draft scheduling orders prepared by Debtors re: 1113/1114. | 0.80 | 624.00 | 9829547  26FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/28/06 Draft and circulate email memo re: chambers conference to Equity Committee and to team. | 0.60 | 450.00 | 9840243  26FF/ |
|  |  |  | Total | 6.10 | 4,116.50 |  |
|  |  |  | Matter Total | 6.10 | 4,116.50 |  |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES

```
alp_132: Matter Detail (babstan/3984457)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:20                          Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                        Proforma: 3451110    (00397)
Matter: 00012 OTHER LABOR MATTERS                                            Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name      Dept  Position   Work Date Description              Hours     Amount   Index Number Code

FELDHAMER, MARC     10   ASSOCIATE  09/12/06 Revised memo regarding discount rate for OPEB   3.90   1,443.00   9836206   6/
                                             claims
                                    09/28/06 Revised memo regarding discount rate for OPEB   2.00     740.00   9836231   6/
                                             claims.

                                                              Total   5.90   2,183.00

                                                       Matter Total   5.90   2,183.00
```

```
alp_132: Matter Detail (babstan/398457)              Fried, Frank, Harris, Shriver & Jacobson LLP       Proforma : 3451111       (00397)
Run Date & Time: 10/30/06 17:42:20                   Work Date From : 05/09/06 Thru : 09/30/06          Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 09/01/06 | Revise objection to UCC motion. | 1.80 | 1,404.00 | 9795806 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/01/06 | Finalize review of STN objection (1.6); t/c w/J. Rodburg re: same (.4); related emails and t/c's (1.7). | 3.70 | 2,201.50 | 9851390 | 10/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/01/06 | Retrieved and reviewed sample filings of equity committee motion for standing (1.4); reviewed objection to creditor committee motion for standing (1.1). | 2.50 | 925.00 | 9836196 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/01/06 | Edit timeline (.4); read, analyze, and respond to e-mail messages from team regarding objection to UCC motion (.6). | 1.00 | 525.00 | 9842614 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/01/06 | Research public filings (confirmation of trust funding/open issues) | 1.70 | 756.50 | 9822426 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/01/06 | Revise STN objection (1.2); call w/ J.Brewer re: same (.4); meet w/ B.Steingart re: same (.1). | 1.70 | 892.50 | 9845742 | 10/ |
| | | | 09/01/06 | Call w/ D. Dethy re: comments to STN objection (.2); email re: same (.3). | 0.50 | 262.50 | 9845743 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/01/06 | Review document production. | 4.60 | 2,300.00 | 9833670 | 25FF/ |
| EARLY, MARCIA | 10 | PARALEGAL | 09/01/06 | Assist C. McGill re: Delphi timeline chart. | 9.00 | 1,980.00 | 9779750 | 25FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/01/06 | Retrieval of pleadings re: standing per M. Feldhamer | 1.10 | 203.50 | 9825477 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/03/06 | Indexing of documents as per C. McGill. | 0.60 | 105.00 | 9787169 | 25FF/ |
| WASSERMAN, GABOR | 30 | LIT. SUP. | 09/03/06 | Assemble SEC documents for review. | 0.20 | 39.00 | 9843263 | 25FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 09/03/06 | Reviewed objection to creditors committee's motion for standing to prosecute actions against GM | 0.50 | 425.00 | 9778529 | 10/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/03/06 | Review objection. | 0.90 | 400.50 | 9780136 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/04/06 | Revise objection to UCC motion. | 1.30 | 1,014.00 | 9795809 | 10/ |
| | | | 09/04/06 | Review documents regarding GM. | 2.00 | 1,560.00 | 9795810 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/04/06 | Review final draft objection to UCC STN motion. | 0.50 | 375.00 | 9840172 | 10/ |
| ANDERSON, JEFFREY | 10 | PARALEGAL | 09/04/06 | Review documents per C. McGill. | 2.50 | 550.00 | 9780877 | 25FF/ |
| TADERERA, JOSEPH | 10 | PARALEGAL | 09/04/06 | Assist C. McGill re: Delphi timeline. | 7.00 | 1,295.00 | 9779489 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/05/06 | Revise STN objection | 1.00 | 670.00 | 9851423 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/05/06 | Conf. w/A. Resnick re: standing motion. | 0.30 | 234.00 | 9877998 | 10/ |
| | | | 09/05/06 | Revise objection. | 2.50 | 1,950.00 | 9795811 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 09/05/06 | Reviewed portions of draft of objection to Standing motion by creditors' committee. | 0.40 | 340.00 | 9778534 | 10/ |
| | | | 09/05/06 | T/c with B. Steingart re: objection to Standing motion by creditors' committee. | 0.30 | 255.00 | 9778535 | 10/ |
| | | | 09/05/06 | T/c with B. Scheler re: objection to Standing motion by creditors' committee. | 0.30 | 255.00 | 9778537 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/05/06 | Conf. w/J. Rodburg re: STN objection. | 0.30 | 178.50 | 9877552 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
alp_132: Matter Detail (babstan/398457)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:20                         Work Date From : 05/09/06 Thru : 09/30/06
Currency: 01 USD
Client: 031841 DELPHI EQUITY COMMITTEE                                          Proforma: 3451111      (00397)
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                                Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | | ASSOCIATE | 09/05/06 | Review objection. | 3.80 | 2,261.00 | 9851393 | 10/ |
| | | | 09/05/06 | Read and analyze objection to UCC motion for GM claims (1.4); confer with team regarding same | 2.30 | 1,207.50 | 9842619 | 10/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/05/06 | Attention to second document review and GM timeline (2.2); conf. w/T. Porcella re: equity committee objection (.6). | 2.80 | 1,246.00 | 9780141 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/05/06 | Reviewed objection to STN motion and discuss same w/ C. McGill. | 2.30 | 966.00 | 9780172 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/05/06 | Revise STN objection | 2.20 | 1,155.00 | 9845750 | 25FF/ |
| | | | 09/05/06 | Call w/ J. Brewer re: STN objection. | 0.30 | 157.50 | 9845751 | 25FF/ |
| | | | 09/05/06 | Litigation team meeting re: STN objection. | 2.00 | 1,050.00 | 9845752 | 25FF/ |
| | | | 09/05/06 | Meet w/ B. Steingart and V. Melwani re: same | 0.80 | 420.00 | 9845753 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/05/06 | Review SEC document index. | 0.50 | 250.00 | 9833671 | 25FF/ |
| | | | 09/05/06 | Review objection to standing motion. | 3.20 | 1,600.00 | 9833672 | 25FF/ |
| | | | 09/05/06 | Review document production. | 2.00 | 1,000.00 | 9833673 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/05/06 | Review SEC documents index. | 0.30 | 141.00 | 9841255 | 25FF/ |
| | | | 09/05/06 | Finalize and oversee filing of objection to STN motion. | 0.60 | 282.00 | 9841256 | 25FF/ |
| EARLY, MARCIA | 10 | PARALEGAL | 09/05/06 | Assist C. McGill re: Delphi timeline chart. | 3.50 | 770.00 | 9781193 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/06/06 | Calls re: STN motion and objection | 0.70 | 469.00 | 9851431 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/06/06 | Attention to examiner/trustee issues. | 1.50 | 892.50 | 9878210 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/06/06 | Review selected SEC documents. | 3.70 | 2,201.50 | 9851395 | 25FF/ |
| | | | 09/06/06 | Revisions timeline (2.0); conf. w/T. Porcella re: same (.4) | 2.40 | 1,068.00 | 9826613 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/06/06 | Review objection (.5); review Visteon decision (1.6). | 2.10 | 882.00 | 9780176 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/06 | Review documents re: SEC investigation. | 2.00 | 1,000.00 | 9833674 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/06/06 | Review decision re: stockholder claims in related case. | 0.40 | 188.00 | 9841258 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/07/06 | Review Visteon decision (2.0); meeting w/C. McGill, D. Goddard and T. Porcella re: GM claims (1.0); related calls (1.6). | 4.60 | 2,737.00 | 9851396 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/07/06 | Conferences with team regarding GM claims issues. | 1.00 | 525.00 | 9842629 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/07/06 | Meeting with D. Goddard, J. Brewer, T. Porcella (1.0); review cases and legal research re: standing motion (3.7). | 4.70 | 2,091.50 | 9826617 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/07/06 | Review GM timeline. | 2.10 | 882.00 | 9780181 | 25FF/ |
| | | | 09/07/06 | Team meeting with J. Brewer; D. Goddard and C. McGill. | 1.00 | 420.00 | 9884084 | 25FF/ |
| | | | 09/07/06 | Research and drafted section of motion on trustee/examiner. | 6.60 | 2,772.00 | 9884085 | 25FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/398457)
Run Date & Time: 10/30/06 17:42:20
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/06

Proforma: 3451111
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | 30 | PARTNER | 09/08/06 | Emails to/from team re: memo re: Delphi and GM officers and directors. | 0.30 | 225.00 | 9840177 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/08/06 | T/C w/V. Melwani re: status of SEC investigation. | 0.10 | 75.00 | 9840181 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/08/06 | Attention to trustee issues. | 2.30 | 1,368.50 | 9851400 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/08/06 | Emails re: D&O details. | 0.60 | 357.00 | 9895786 | 25FF/ |
| | | | 09/08/06 | Exchange e-mail messages with team regarding further research into GM issues (.2); compile data for J. Wolf regarding same (.3). | 0.50 | 262.50 | 9842635 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/08/06 | Research and drafting re: standing motion (2.6); review of examiner motion (1.2). | 3.80 | 1,691.00 | 9848912 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/08/06 | Draft section on Examiner (3.9); emails w/D. Goddard, C. McGill and J. Brewer re: same (.4). | 4.30 | 1,806.00 | 9781427 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/08/06 | Research re: board of directors (2.0); meet w/ J. Wolf re: same (.1). | 2.10 | 1,102.50 | 9845782 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/09/06 | Legal research and drafting re: examiner motion | 4.90 | 2,180.50 | 9852592 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/11/06 | Review selected portions of SEC transcripts of Delphi officers and directors. | 3.00 | 2,250.00 | 9840186 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/11/06 | Analyze recent decision. | 2.10 | 1,249.50 | 9843642 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/11/06 | Office conference with O. Solivan on interview documents (.1); reviewed interview documents (3.8). | 3.90 | 1,638.00 | 9785584 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/11/06 | Research re: Section 1104. | 3.00 | 1,260.00 | 9895787 | 10/ |
| | | | 09/11/06 | Retrieval of SEC documents as per T. Porcella (.2); meeting w/T. Porcella re: same (.1). | 0.30 | 52.50 | 9794879 | 25FF/ |
| SPANO, NATALIE C. | 30 | PARALEGAL | 09/11/06 | Indexed database as per O. Solivan (.1); Assisted O. Solivan with database queries (.5). | 1.30 | 286.00 | 9311265 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/12/06 | Calls re: UST position on STN objection. | 0.60 | 402.00 | 9851460 | 10/ |
| | | | 09/12/06 | Review GM document analysis | 0.80 | 536.00 | 9851461 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/12/06 | Review SEC documents. | 1.80 | 1,404.00 | 9795837 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/12/06 | Discuss conversation with U.S. Trustee re: EC objection to STN by UCC with B. Steingart. | 0.20 | 150.00 | 9840189 | 10/ |
| | | | 09/12/06 | Review memos and summaries of SEC material, including timeline. | 3.00 | 2,250.00 | 9840190 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/12/06 | Review concordance files of SEC documents. | 2.00 | 1,500.00 | 9840191 | 25FF/ |
| | | | 09/12/06 | Draft memo re: recent decision | 1.10 | 654.50 | 9843643 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/12/06 | Confer with team regarding document review and other issues. | 0.20 | 105.00 | 9842642 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/12/06 | T/c w/T. Porcella re: interviews. | 0.20 | 89.00 | 9895788 | 25FF/ |
| | | | 09/12/06 | Draft standing motion. | 6.00 | 2,670.00 | 9805957 | 10/ |

alp_132: Matter Detail (babstan/3984457)
Run Date & Time: 10/30/06 17:42:21
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/06

Proforma: 3451111
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| PORCELLA, THOMAS | 30 ASSOCIATE | 09/12/06 | Email O. Solivan (.1); office conference with D. Goddard on review of interviews (.1); Reviewed interviews (4.2); and drafted summary of key points on same (1.9); office conference with O. Solivan re: declarations (.3). | 6.60 | 2,772.00 | 9785587 | 25FF/ |
| SOLIVAN, OMAR | 30 PARALEGAL | 09/12/06 | Attended to the creation of Declaration List as per T. Porcella (1.4); meeting w/T. Porcella re: same (.3). | 1.70 | 297.50 | 9794882 | 25FF/ |
| MELRANI, VIVEK | 35 PARTNER | 09/13/06 | Review research re: GM claims | 1.30 | 871.00 | 9851464 | 25FF/ |
| TORRES, DEBRA M. | 30 PARTNER | 09/13/06 | Review and revise memo from J. Brewer re: spin-off claims. | 0.30 | 225.00 | 9840192 | 25FF/ |
|  |  | 09/13/06 | T/c w/ B. Steingart re: supplemental objection to UCC STN motion. | 0.50 | 375.00 | 9840194 | 10/ |
|  |  | 09/13/06 | T/c w/J. Brewer re: supplemental objection to UCC STN motion. | 1.00 | 750.00 | 9840195 | 10/ |
|  |  | 09/13/06 | Emails to and from D. Goddard re: supplemental objection to UCC STN motion. | 0.20 | 150.00 | 9840196 | 10/ |
|  |  | 09/13/06 | T/c w/J. Redburg and J. Brewer re: supplemental objection to UCC STN motion. | 0.50 | 375.00 | 9840197 | 10/ |
| BREWER, JOHN | 30 SPEC COUNSEL | 09/13/06 | Planning re: confidential supplement to objection (2.7); conf w/D. Torres re: same (1.0); conf. w/D. Torres and J. Brewer re: STN motion (.5). | 4.20 | 2,499.00 | 9843647 | 10/ |
| FELDHAMER, MARC | 10 ASSOCIATE | 09/13/06 | Reviewed documents related to SEC investigation. | 4.70 | 1,739.00 | 9836209 | 25FF/ |
| GODDARD, DARCY M. | 30 ASSOCIATE | 09/13/06 | Confer with T. Porcella regarding draft motion to pursue GM claims. | 0.10 | 52.50 | 9895789 | 25FF/ |
| MCGILL, CHRISTINA | 30 ASSOCIATE | 09/13/06 | Read and analyze documents. | 0.30 | 157.50 | 9842649 | 10/ |
|  |  | 09/13/06 | Draft motion re: claims (4.4); T/c w/T. Porcella re: motion (.5). | 4.90 | 2,180.50 | 9834128 | 10/ |
| PORCELLA, THOMAS | 30 ASSOCIATE | 09/13/06 | Discuss document review w/R. Slivinski (.5); t/c w/O. Solivan re: interviews (.3). | 0.80 | 336.00 | 9895790 | 25FF/ |
|  |  | 09/13/06 | Draft and revise motion and discuss same w/C. McGill. | 8.80 | 3,696.00 | 9785591 | 10/ |
| RODBURG, JENNIFER | 35 ASSOCIATE | 09/13/06 | Review pleadings | 0.50 | 262.50 | 9845798 | 10/ |
|  |  | 09/13/06 | Call w/ D. Torres, J. Brewer and B. Seingart re: supplement | 0.50 | 262.50 | 9845799 | 10/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 09/13/06 | Review SEC documents and coordinate review with team (3.7); t/c w/T. Porcella re: same (.5). | 4.20 | 2,100.00 | 9833699 | 25FF/ |
| SOLIVAN, OMAR | 30 PARALEGAL | 09/13/06 | SEC document review. | 1.70 | 850.00 | 9833703 | 25FF/ |
|  |  | 09/13/06 | Attended to the cross checking of various testimony and various interview memos produced (.8); t/c's w/T. Porcella re: interviews (.3). | 1.10 | 192.50 | 9794889 | 25FF/ |

```
alp_132: Matter Detail (babstan/3984457)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:21                          Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                          Proforma: 3451111
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                                Status: B

                                                                               (00397)
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| WASSERMAN, GABOR | 30 | LIT.SUP. | 09/13/06 | Assist D. Torres with accessing Skadden Documents, GM Documents and Delphi Concordance databases | 0.80 | 156.00 | 9843298 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/14/06 | Review SEC documents | 2.20 | 1,474.00 | 9851474 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/14/06 | Review documents regarding GM. | 1.50 | 1,170.00 | 9795854 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/14/06 | Review SEC materials received from Delphi in preparation for drafting Supplemental objection to UCC STN motion. | 3.00 | 2,250.00 | 9840201 | 25FF/ |
| | | | 09/14/06 | Reviewing GM materials in preparation for drafting Supplemental objection to UCC STN motion. | 2.50 | 1,875.00 | 9840202 | 25FF/ |
| | | | 09/14/06 | Review Delphi and GM public filings in preparation for drafting Supplemental objection to UCC STN motion. | 1.00 | 750.00 | 9840203 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/14/06 | Review factual record for supplementary SEC issues | 4.40 | 2,618.00 | 9843652 | 25FF/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/14/06 | Reviewed documents related to SEC investigation. | 3.20 | 1,184.00 | 9836210 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/14/06 | Review of draft motion (.4); revise motion (.9) | 1.30 | 578.50 | 9852596 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/14/06 | Reviewed SEC documents and notes (7.0); office conference with O. Solivan re: same (.2). | 7.20 | 3,024.00 | 9787927 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/06 | Review SEC documents | 5.30 | 2,650.00 | 9833705 | 25FF/ |
| | | | | Discuss SEC production with Marc Feldhamer. | | 200.00 | 9833710 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | | Research re: claims memo and draft same. | 2.20 | 1,034.00 | 9841283 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | | Attended to various concordance searches as per team (.9); conf. w/T. Porcella re: SEC documents (.2). | 1.10 | 192.50 | 9794892 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/15/06 | Call with D.Torres re: supplement | 0.70 | 469.00 | 9851479 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/15/06 | Review GM documents and SEC documents. | 1.30 | 1,014.00 | 9795858 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/15/06 | Review J. Brewer outline of Supplemental objection to UCC STN motion. | 0.50 | 375.00 | 9840204 | 10/ |
| | | | 09/15/06 | Meeting w/J. Brewer, T. Porcella, D. Goddard re: Supplemental objection to UCC STN motion. | 1.00 | 750.00 | 9840205 | 10/ |
| | | | 09/15/06 | Begin drafting section of Supplemental objection to UCC STN motion on accounting issues. | 2.50 | 1,875.00 | 9840206 | 10/ |
| | | | 09/15/06 | Review summaries and memos re: SEC investigation. | 1.50 | 1,125.00 | 9840207 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/15/06 | Outline for supplement re: objection to objection (2.5); conf. w/T. Porcella re: same (.2); conf. w/ D. Goddard, D. Torres and T. Porcella re: same (1.0). | 3.70 | 2,201.50 | 9843657 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
alp_132: Matter Detail (babstan/3984457)                Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:21                      Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                          Proforma : 3451111          (00397)
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                                Status : B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/15/06 | Reviewed documents related to SEC investigation. | 5.50 | 2,035.00 | 9836213 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/15/06 | Confer with J. Brewer, T. Porcella and D. Torres regarding supplement to claims motion and standing motion (1.0); conf. w/T. Porcella re: same (.5) | 1.50 | 787.50 | 9842657 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/15/06 | Reviewed Battenberg documents. | 4.10 | 1,722.00 | 9788952 | 25FF/ |
| | | | 09/15/06 | Reviewed SEC documents. | 5.00 | 2,100.00 | 9884086 | 25FF/ |
| | | | 09/15/06 | Phone call J. Brewer re: supplemental objection. | 0.20 | 84.00 | 9884087 | 10/ |
| | | | | Office conference with D. Torres, J. Brewer and D. Goddard re: supplement. | 1.00 | 420.00 | 9884088 | 10/ |
| | | | | Office conference with D. Goddard re: supplement to claims motion. | 0.50 | 210.00 | 9884089 | 10/ |
| | | | | Office conference with O. Solivan re: SEC documents. | 0.20 | 84.00 | 9884090 | 25FF/ |
| | | | | Email to D. Torres and others re: see documents | 0.30 | 126.00 | 9884091 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | | Call w/ D. Torres re: supplement and SEC documents | 0.40 | 210.00 | 9845819 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | | Meet w/ R. Slivinski re: SEC production. | 0.20 | 105.00 | 9845820 | 25FF/ |
| | | | | Review SEC document production (3.2); conf. w/J. Rodburg re: same (.2). | 3.40 | 1,700.00 | 9833715 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/15/06 | Research re: claims and draft same. | 4.80 | 2,256.00 | 9841286 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/15/06 | Attended to the retrieval and printing of selected SEC documents as per T. Porcella (.6); conf. w/T. Porcella re: same (.2). | 0.80 | 140.00 | 9794895 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/16/06 | Draft supplemental objection. | 5.20 | 3,094.00 | 9843658 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/16/06 | Reviewed Battenberg SEC testimony. | 5.30 | 2,226.00 | 9788953 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/17/06 | Draft section of supplemental objection to UCC STN motion. | 4.00 | 3,000.00 | 9840209 | 10/ |
| | | | | Emails to and from J. Brewer re: draft supplemental objection to UCC STN motion. | 0.60 | 450.00 | 9840210 | 10/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/17/06 | Reviewed documents related to SEC investigation. | 5.00 | 1,850.00 | 9836214 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/18/06 | Calls re: GM documents | 0.50 | 335.00 | 9851485 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/18/06 | Review documents regarding potential claims. | 1.10 | 858.00 | 9795861 | 25FF/ |
| | | | 09/18/06 | Review draft supplement (1.0); conf. w/ J. Brewer & D. Torres re: same (.5). | 1.50 | 1,170.00 | 9795862 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/18/06 | Review and comment on draft section of supplemental objection to UCC STN motion. | 2.00 | 1,500.00 | 9840211 | 10/ |
| | | | 09/18/06 | Further drafting of section of Supplemental objection to UCC STN motion. | 3.50 | 2,625.00 | 9840212 | 10/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

```
alp_132: Matter Detail (babstan/3984457)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:21                          Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

                                                                            Proforma: 3451111        (00397)
                                                                            Status: B
```

UNBILLED   TIME   DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | 30 | PARTNER | 09/18/06 | Edit sections of Supplemental objection to UCC STN motion to create unified draft. | 3.00 | 2,250.00 | 9840213 | 10/ |
| | | | 09/18/06 | Emails to and from J. Brewer and C. McGill re: spin-off documents. | 0.20 | 150.00 | 9840214 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/18/06 | Review spin-off related documents. | 1.20 | 900.00 | 9840215 | 25FF/ |
| | | | 09/18/06 | Meeting w/B. Steingart, J. Brewer re: draft Supplemental objection to UCC STN motion. | 0.50 | 375.00 | 9840216 | 10/ |
| | | | 09/18/06 | Review "true up" and warranty documents. | 1.80 | 1,350.00 | 9840217 | 25FF/ |
| | | | 09/18/06 | Draft supplemental objection (9.1); conf. w/D.Torres and B. Steingart re: same (.5); conf. w/T. Porcella re: same (.3) | 10.10 | 6,009.50 | 9843659 | 10/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/18/06 | Reviewed documents related to SEC investigation. | 6.30 | 2,331.00 | 9836215 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/18/06 | Confer with team regarding draft cross-motion re: GM claims. | 0.20 | 105.00 | 9842663 | 10/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/18/06 | Review SEC documents (.6); t/c w/T. Porcella re: same (.2). | 0.80 | 356.00 | 9796172 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/18/06 | Review SEC documents (7.1); t/c w/R. Silvinski re: same (.3). | 7.40 | 3,108.00 | 9812225 | 25FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/18/06 | Meeting re: supplement | 2.50 | 1,312.50 | 9845826 | 10/ |
| | | | 09/18/06 | Draft examiner motion | 8.00 | 4,200.00 | 9845827 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/18/06 | Review documents produced in connection with SEC investigation (3.7); t/c w/T. Porcella re: same (.3). | 4.00 | 2,000.00 | 9833721 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/18/06 | Review examiner motion. | 0.50 | 250.00 | 9833722 | 10/ |
| | | | 09/18/06 | Attended to retrieval of documents as per C. McGill. | 2.10 | 367.50 | 9811281 | 25FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/19/06 | Review cases and documents re: supplemental objection. | 3.10 | 2,418.00 | 9829511 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/19/06 | Review and revise draft supplement to objection to UCC STN motion. | 6.50 | 4,875.00 | 9840218 | 10/ |
| | | | 09/19/06 | Meetings w/J. Brewer re: draft supplement to objection to UCC STN motion. | 0.80 | 600.00 | 9840219 | 10/ |
| | | | 09/19/06 | Emails to C. McGill and J. Brewer re: draft supplemental objection to UCC STN motion. | 0.30 | 225.00 | 9840220 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/19/06 | Revise and edit supplement (4.5); confs. w/D. Torres re: same (.8). | 5.30 | 3,153.50 | 9843661 | 10/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/19/06 | Reviewed documents related to SEC investigation. | 3.20 | 1,184.00 | 9836218 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/19/06 | Conferences and exchange messages with team. | 1.00 | 525.00 | 9842665 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/19/06 | Retrieve and review documents for use in motions/research of claims | 2.00 | 890.00 | 9805961 | 25FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
alp_132: Matter Detail (babstan/398457)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:21                         Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                          Proforma:  3451111     (00397)
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                                Status: B
```

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/19/06 | Draft and revise examiner motion (3.2); research re: same (4.9); meet w/ V. Melwani re: same (.1). | 8.20 | 4,305.00 | 9845833 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/06 | Review SEC documents. | 0.90 | 450.00 | 9833726 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/19/06 | Research re: claims memo and draft same. | 1.10 | 517.00 | 9841291 | 10/ |
|  |  |  | 09/19/06 | Draft motion re: authority to file supplemental objection under seal. | 2.10 | 987.00 | 9841293 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/19/06 | Retrieval of documents re: GM Rejection Motion | 0.60 | 111.00 | 9825516 | 25FF/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/19/06 | Attended to the retrieval of declarations regarding 365 Motions as per C. McGill. | 2.10 | 367.50 | 9811283 | 25FF/ |
| GOLDSTEIN, HOWARD W. | 30 | PARTNER | 09/20/06 | Review draft supplemental objection (.3); t/c w/J. Brewer re: proposed filing (.2). | 0.50 | 390.00 | 9847694 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/20/06 | Review and revise draft examiner motion. | 1.30 | 1,014.00 | 9829515 | 10/ |
|  |  |  | 09/20/06 | Revise supplement re: STN objection (.4); conf. w/D. Johnson re: updates (.2). | 1.80 | 1,404.00 | 9829516 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/20/06 | Review and revisions to draft supplemental objection to UCC STN motion. | 2.00 | 1,500.00 | 9840222 | 10/ |
|  |  |  | 09/20/06 | Emails to and from J. Brewer and C. McGill re: draft supplemental objection to UCC STN motion. | 0.30 | 225.00 | 9840223 | 10/ |
|  |  |  | 09/20/06 | Review documents in connection w/draft supplemental objection to UCC STN motion. | 0.90 | 675.00 | 9840225 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/20/06 | Revise and edit supplement (4.5); conf. w/C. McGill re: same (.5); t/c w/J. Rodburg re: motion to seal (.2). | 5.20 | 3,094.00 | 9843663 | 10/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/20/06 | Reviewed documents related to SEC investigation. | 7.70 | 2,849.00 | 9836219 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/20/06 | Review and revise supplemental objection. | 4.40 | 1,958.00 | 9846134 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/20/06 | Meet w/ B. Steingart re: examiner motion | 1.00 | 525.00 | 9845834 | 10/ |
|  |  |  | 09/20/06 | Review supplemental objection | 1.80 | 945.00 | 9845836 | 10/ |
|  |  |  | 09/20/06 | Review motion to seal (.3); call w/ J. Brewer re: same (.2). | 0.50 | 262.50 | 9845837 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/06 | Review SEC documents. | 1.50 | 750.00 | 9833734 | 25FF/ |
|  |  |  | 09/20/06 | Review supplement. | 0.60 | 300.00 | 9833739 | 10/ |
|  |  |  | 09/20/06 | Review supplemental pleading. | 0.80 | 400.00 | 9833742 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/20/06 | Cite-check supplemental objection | 1.80 | 333.00 | 9825518 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/21/06 | Review revised supplement (.8); t/c w/J. Brewer re: same (.5). | 1.30 | 1,014.00 | 9829523 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/21/06 | Review lift stay motion filed by GM. | 1.10 | 858.00 | 9829526 | 25FF/ |
|  |  |  | 09/21/06 | Revise draft Supplemental objection to UCC STN motion. | 3.50 | 2,625.00 | 9840229 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/21/06 | T/c w/B. Steingart re: supplement (.5); revise and circulate draft (3.8). | 4.30 | 2,558.50 | 9843666 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
alp_132: Matter Detail (babstan/398457)                    Fried, Frank, Harris, Shriver & Jacobson LLP       Proforma: 3451111        (00397)
Run Date & Time: 10/30/06 17:42:21                         Work Date From : 05/09/06 Thru : 09/30/06          Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

U N B I L L E D   T I M E   D E T A I L
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/21/06 | Reviewed documents related to SEC investigation. | 4.70 | 1,739.00 | 9836222 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/21/06 | Read and analyze summaries of SEC documents (.8); confer with team (.2). | 1.00 | 525.00 | 9842673 | 25FF/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/21/06 | Review draft of motion (1.1); and fact-check (.6). | 1.70 | 756.50 | 9852598 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/21/06 | Review joint interest agreement and protective orders for upcoming filing re: seal motion (.2) | 0.50 | 262.50 | 9845846 | 10/ |
|  |  |  | 09/21/06 | Emails re: seal motion (.2); review re: same (.2) | 0.40 | 210.00 | 9845847 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/21/06 | Review Supplemental objection. | 1.00 | 500.00 | 9833745 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 09/21/06 | Research Examiner pleadings and cases | 2.00 | 630.00 | 9832091 | 10/ |
|  |  |  | 09/21/06 | Research examiner appointments and draft memo re: same. | 3.60 | 1,134.00 | 9832093 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/21/06 | Research re: filing under seal and review joint interest agreement and other pleadings filed in chapter 11 cases. | 1.10 | 517.00 | 9841300 | 10/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/21/06 | Research re: examiner motion. | 4.70 | 2,209.00 | 9841301 | 10/ |
|  |  |  | 09/21/06 | Attended to concordance searches regarding: various people as per D. Goddard. | 5.20 | 910.00 | 9811288 | 25FF/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 09/22/06 | Review and comment on draft Supplemental Objection to Creditor Standing Motion | 0.70 | 556.50 | 9811220 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/22/06 | Review comments from other team members on Supplemental objection to UCC STN motion (.8), review draft supplement (.4). | 1.20 | 900.00 | 9840233 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 09/22/06 | Reviewed draft of supplemental objection to UCC's motion for standing to sue GM. | 0.60 | 510.00 | 9834945 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/22/06 | Review and revise supplement. | 1.40 | 833.00 | 9843668 | 25FF/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/22/06 | Reviewed documents related to SEC investigation. | 2.90 | 1,073.00 | 9836223 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/22/06 | Read and analyze supplemental objection to UCC motion for GM claims. | 1.00 | 525.00 | 9896829 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 09/22/06 | Read and analyze documents (1.2); confer with team (.4); revise timeline (.4). | 2.00 | 1,050.00 | 9842675 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/22/06 | Research examiner appointments and draft memo re: same. | 8.00 | 2,520.00 | 9832097 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 09/24/06 | Read and analyze documents (2.5); confer with team (.6); revise timeline (.9). | 4.00 | 2,100.00 | 9842679 | 25FF/ |
| STEINGART, BONNIE K. | 30 | ASSOCIATE | 09/24/06 | Edit examiner memo. | 3.60 | 1,134.00 | 9832098 | 10/ |
| BREWER, JOHN | 35 | PARTNER | 09/25/06 | Revise supplement to STN objection. | 2.80 | 2,184.00 | 9829536 | 10/ |
| FELDHAMER, MARC | 30 | SPEC COUNSEL | 09/25/06 | Review supplement draft. | 0.60 | 357.00 | 9851403 | 10/ |
|  | 10 | ASSOCIATE | 09/25/06 | Reviewed documents related to SEC investigation. | 5.20 | 1,924.00 | 9836224 | 25FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

```
alp_132: Matter Detail (babstan/3984457)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:21                          Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                      Proforma: 3451111
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER            Status: B
                                                            (00397)
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 30 | ASSOCIATE | 09/25/06 | Research re: claims and causes of action against GM. | 6.80 | 2,142.00 | 9832100 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/25/06 | Research re: examiner motion. | 3.10 | 1,457.00 | 9841305 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/26/06 | Review selected GM documents (1.1); review SEC documents (.9). | 2.00 | 1,500.00 | 9840236 | 25FF/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/26/06 | Reviewed documents related to SEC investigation (5.0); confs w/T. Porcella re: same (.3). | 5.30 | 1,961.00 | 9836225 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/26/06 | Confer with team regarding document review (.2); revise timeline (.3). | 0.50 | 262.50 | 9842684 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/26/06 | Review SEC documents (4.4); t/c w/ M. Feldhamer re: same (.3). | 4.70 | 1,974.00 | 9817562 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/06 | Discuss status of examiner motion with J. Wolf. | 0.20 | 100.00 | 9833774 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 09/26/06 | Research re: claims and causes of action against GM. | 10.00 | 3,150.00 | 9832104 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/26/06 | Research and draft memo of law re: examiner motion (5.9); Conf. with R. Slivinski re: same (.2). | 6.10 | 2,867.00 | 9841309 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 09/27/06 | Attention to supplemental objection. | 0.60 | 402.00 | 9851539 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/27/06 | Complete revisions to supplement. | 2.50 | 1,950.00 | 9829545 | 10/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/27/06 | Revise supplement. | 2.30 | 1,368.50 | 9851411 | 10/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/27/06 | Reviewed documents related to SEC investigation (2.1); created summary of all SEC documents (4.4); confs w/T. Porcella re: SEC documents (.3). | 6.80 | 2,516.00 | 9836227 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/27/06 | Read and analyze supplemental objection (1.4); suggest revisions to same (.4). | 1.80 | 945.00 | 9842688 | 10/ |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/27/06 | Revise timeline. | 0.30 | 157.50 | 9896830 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/27/06 | Review and revise supplemental objection to standing motion | 1.50 | 667.50 | 9822431 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/27/06 | Reviewed draft of supplement to STN objection. | 1.70 | 714.00 | 9896831 | 10/ |
| | | | 09/27/06 | Phone call with M. Feldhamer re: document review. | 0.30 | 126.00 | 9819925 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/27/06 | Review and revise standing objection supplement. | 1.50 | 750.00 | 9833787 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 09/27/06 | Discussions with V. Melwani re: supplement. | 0.90 | 450.00 | 9833788 | 10/ |
| | | | 09/27/06 | Research re: claims and causes of action against GM. | 11.00 | 3,465.00 | 9832105 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/27/06 | Draft memo of law re: examiner motion. | 2.10 | 987.00 | 9841311 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/28/06 | Meeting w/B. Steingart, J. Brewer re: further review and analysis of potential GM claims. | 0.40 | 300.00 | 9840241 | 25FF/ |
| | | | 09/28/06 | Review draft supplement to EC objections to UCC STN motion. | 0.20 | 150.00 | 9840244 | 10/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

alp_132: Matter Detail (babstan/398457)
Run Date & Time: 10/30/06 17:42:22
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 09/30/06

Proforma: 3451111   (00397)
Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | 30 | PARTNER | 09/28/06 | Meeting w/J. Brewer re: status of analysis of materials re: GM claims. | 0.80 | 600.00 | 9840245 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/28/06 | Review additional portions of SEC materials. | 2.30 | 1,725.00 | 9840247 | 25FF/ |
|  |  |  | 09/28/06 | Further revisions to argument (.7); conf. w/D. Torres & B. Steingart re: GM claims (.4); conf. w/D. Torres re: GM claims (.8). | 1.90 | 1,130.50 | 9851412 | 25FF/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/28/06 | Reviewed documents related to SEC investigation (2.2); created summary of all SEC documents (1.3). | 3.50 | 1,295.00 | 9836230 | 25FF/ |
|  |  |  | 09/28/06 | Retrieved and reviewed creditors committee's GM document discovery motions. | 0.60 | 222.00 | 9836233 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/28/06 | Revise timeline. | 0.70 | 367.50 | 9896842 | 25FF/ |
|  |  |  | 09/28/06 | Read and analyze supplemental objection (2.0); suggest revisions to same (1.3). | 3.30 | 1,732.50 | 9842693 | 10/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/28/06 | Email from D. Torres (.1); review email from M. Feldhamer and reviewed summary of SEC documents (.7). | 0.80 | 336.00 | 9822542 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/06 | Reviewed revised STN supplement. | 0.90 | 378.00 | 9896861 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 09/28/06 | Review supplement. | 1.30 | 650.00 | 9833791 | 10/ |
|  |  |  | 09/28/06 | Research re: claims and causes of action against GM. | 5.00 | 1,575.00 | 9832106 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/29/06 | Review supplemental objection. | 0.50 | 235.00 | 9841317 | 25FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 09/29/06 | Meeting w/D. Goddard re: further factual development of potential claims v. GM. | 1.20 | 900.00 | 9840249 | 25FF/ |
|  |  |  | 09/29/06 | Review documents re: further factual development of potential claims v. GM. | 2.50 | 1,875.00 | 9840250 | 25FF/ |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/29/06 | Final proof read of supplement (.7); conf. w/D. Goddard (.1) re: same | 0.80 | 476.00 | 9851416 | 10/ |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/29/06 | Conf. w/M. Feldhamer re: SEC documents (.3). | 0.30 | 178.50 | 9896996 | 25FF/ |
|  |  |  | 09/29/06 | Reviewed SEC Docs (1.6); Met with M. Soto re: same (.3); Discussion with John Brewer re: same (.3). | 2.20 | 814.00 | 9836235 | 25FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/29/06 | Conference with J. Brewer (.1); conf. w/D. Torres re: claims (1.2). | 1.30 | 682.50 | 9842702 | 25FF/ |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/29/06 | Review email from R. Slivinski re: creditors' committee comment on request to file supplemental objection. | 0.50 | 210.00 | 9826803 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 09/29/06 | Research claims against GM | 3.30 | 1,039.50 | 9832113 | 25FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/29/06 | Finalize and file motion for leave to file supplemental objection under seal. | 0.50 | 235.00 | 9841325 | 10/ |
|  |  |  | 09/29/06 | Review Creditors' Committee's response to motion for leave to file under seal and discuss same with R. Slivinski. | 0.30 | 141.00 | 9841326 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (babstan/398457)                                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:22                                         Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                      Proforma: 3451111                    (00397)
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                            Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name        Dept  Position      Work Date Description                        Hours     Amount     Index Number Code

                                         09/29/06 Review 2004 pleadings filed in chapter 11   1.00     470.00     9841322   10/
                                                  cases.

WOLF, JASON          35    ASSOCIATE     09/29/06 Revise supplemental objection.      0.50     235.00     9841324   10/
SOTO, MARISSA        30    ASSOCIATE     09/30/06 Review document production.         8.00   2,520.00     9832119   2SPF/

                                                  Total                             608.40 296,289.00

                                                  Matter Total                      608.40 296,289.00

```
alp_132: Matter Detail (babstan/3984657)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 10/30/06 17:42:22                    Work Date From : 05/09/06 Thru : 09/30/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                      Proforma: 3451112      (00397)
Matter: 00014 FEE APPLICATIONS AND RETENTION                               Status: B
```

### U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/01/06 | Follow up re: monthly fee statement | 0.10 | 52.50 | 9845745 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/01/06 | Prepare for and service of supplemental fee statement per R. Slivinski | 0.80 | 148.00 | 9825478 | 7/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/08/06 | Meet w/ V. Melwani re: billing estimate | 0.10 | 52.50 | 9845774 | 7/ |
| | | | 09/08/06 | Call w/ D. Torres re: estimate. | 0.20 | 105.00 | 9845775 | 7/ |
| | | | 09/08/06 | Review pre-bill re: estimate. | 0.10 | 52.50 | 9845776 | 7/ |
| | | | 09/08/06 | Email re: estimate. | 0.10 | 52.50 | 9845777 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/13/06 | Oversee efforts re: billing task codes. | 0.60 | 282.00 | 9841276 | 7/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 09/14/06 | Call w/ LCC re: task codes | 0.50 | 262.50 | 9845806 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/14/06 | Review pre-bill. | 0.80 | 376.00 | 9841282 | 7/ |
| | | | 09/15/06 | Review pre-bill | 1.70 | 799.00 | 9841287 | 7/ |
| | | | 09/19/06 | Review pre-bill. | 3.40 | 1,598.00 | 9841292 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/21/06 | Attention to bill. | 1.20 | 600.00 | 9833748 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/22/06 | Revise pre-bill. | 3.10 | 1,457.00 | 9841304 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/06 | Review bill (1.0);  discuss same with J. Wolf (.3). | 1.30 | 650.00 | 9833758 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/25/06 | Review pre-bill (1.8); discuss same w/R. Slivinski (.3) | 2.10 | 987.00 | 9841307 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/06 | Attention to fee statement. | 1.60 | 800.00 | 9833778 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/27/06 | Draft monthly fee statement and review pre-bill (2.2); discuss filing electronically with accounting department and Legal Cost Control (.9). | 3.10 | 1,457.00 | 9841310 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/06 | Review prebill | 1.00 | 500.00 | 9833797 | 7/ |
| | | | 09/28/06 | Review bill (.5); conf. w/J. Wolf re: same (.5). | 1.00 | 500.00 | 9833802 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/28/06 | Review pre-bill. | 1.30 | 611.00 | 9841316 | 7/ |
| | | | 09/28/06 | Discuss bill and monthly statement with R. Slivinski. | 0.50 | 235.00 | 9841320 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/29/06 | Review bill. and statement. | 1.00 | 500.00 | 9833805 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/29/06 | Review pre-bill (1.0); finalize and serve monthly fee statement (1.2); resolve issues re: electronic filing (1.1). | 3.30 | 1,551.00 | 9841323 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 09/29/06 | Prepare fee statement for distribution | 2.30 | 425.50 | 9825544 | 7/ |
| WOLF, JASON | 35 | ASSOCIATE | 09/30/06 | Emails with V. Melwani and R. Slivinski re: fee statement. | 0.40 | 188.00 | 9841329 | 7/ |

```
                                      Total         31.60     14,242.00

                               Matter Total         31.60     14,242.00
```

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION