30 October 2006

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815

 ROTHSCHILD

Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period September 1, 2006 through September 30, 2006 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com



## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
    for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**    1006 DLR DPH1

**Date**    30 October 2006

**✳ Ⓡ ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**    David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee:  September 1, 2006 – September 30, 2006 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 44,818.25 |
| **Total Due** | **$244,818.25** |

> The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| JP Morgan Chase Address | Account Name: | Rothschild Inc. |
|---|---|---|
| 500 Stanton Christiana Road | Account Number: | 0 045 42 212 |
| Newark, DE  19713 | ABA: | 021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### September 1, 2006 - September 30, 2006

| | |
|---|---:|
| Travel | $12,787.90 |
| Taxis/Tolls/Parking | 4,284.50 |
| Hotel | 2,131.09 |
| Legal Fees | 1,339.74 |
| Miscellaneous | 674.05 |
| Meals | 1,094.70 |
| Word Processing | 3,266.05 |
| Copies | 13,373.59 |
| Research/Database | 2,298.79 |
| Telephone/Communications | 750.74 |
| Courier Services | 2,817.10 |
| **Total** | **$ 44,818.25** |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/11/06 | NY/Detroit | New York, NY | $349.30 | Vendor | M. Stein |
| 08/11/06 | Detroit/NY | New York, NY | $499.30 | Vendor | M. Stein |
| 08/14/06 | NY/Detroit/NY | New York, NY | $1,388.60 | Vendor | C. Savage |
| 08/17/06 | NY/Detroit/NY | New York, NY | $1,388.60 | Vendor | N. Bell |
| 08/22/06 | NY/Detroit/NY | New York, NY | $1,388.60 | Vendor | N. Bell |
| 08/30/06 | NY/Detroit | New York, NY | $460.70 | Vendor | A. Causer |
| 09/01/06 | Detroit/NY | New York, NY | $460.70 | Vendor | A. Causer |
| 09/04/06 | NY/Detroit/Boston | New York, NY | $681.90 | Vendor | A. Causer |
| 09/04/06 | LA/Detroit | New York, NY | $714.00 | Vendor | N. Bell |
| 09/06/06 | Detroit/NY | New York, NY | $314.30 | Vendor | A. Causer |
| 09/07/06 | Detroit/NY | New York, NY | $349.30 | Vendor | N. Bell |
| 09/08/06 | NY/Detroit/NY | New York, NY | $1,178.60 | Vendor | W. Cannon |
| 09/10/06 | NY/Detroit/NY | New York, NY | $1,388.60 | Vendor | N. Bell |
| 09/10/06 | NY/Detroit/NY | New York, NY | $1,112.70 | Vendor | I. Fayn |
| 09/10/06 | NY/Detroit/NY | New York, NY | $1,112.70 | Vendor | E. Caplan |

**Total**   $12,787.90

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/12/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 07/18/06 | From office to home | New York, NY | $10.00 | Vendor | N. Torraco |
| 07/25/06 | From office to home | New York, NY | $25.50 | Vendor | N. Bell |
| 07/26/06 | From office to home | New York, NY | $25.50 | Vendor | N. Bell |
| 07/28/06 | From office to home | New York, NY | $25.50 | Vendor | N. Bell |
| 07/31/06 | From office to home | New York, NY | $27.54 | Vendor | N. Bell |
| 08/01/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 08/02/06 | From office to airport | New York, NY | $101.56 | Vendor | N. Bell |
| 08/02/06 | From office to home | New York, NY | $9.00 | Vendor | N. Torraco |
| 08/03/06 | From office to home | New York, NY | $10.00 | Vendor | N. Torraco |
| 08/05/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 08/07/06 | From home to office for early meeting | New York, NY | $6.00 | Vendor | N. Torraco |
| 08/07/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 08/11/06 | From home to office for early meeting | New York, NY | $10.00 | Vendor | N. Torraco |
| 08/11/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 08/12/06 | From office to home (wknd) | New York, NY | $5.00 | Vendor | N. Torraco |
| 08/12/06 | From home to office (wknd) | New York, NY | $5.00 | Vendor | N. Torraco |
| 08/13/06 | From office to home (wknd) | New York, NY | $7.00 | Vendor | N. Torraco |
| 08/13/06 | From home to office (wknd) | New York, NY | $10.00 | Vendor | N. Torraco |
| 08/14/06 | Car to meeting | Detroit, MI | $89.00 | Vendor | M. Stein |
| 08/14/06 | From airport to meeting | Detroit, MI | $87.00 | Vendor | C. Savage |
| 08/14/06 | From meeting to airport | Detroit, MI | $87.00 | Vendor | C. Savage |
| 08/15/06 | Car service used during trip | Detroit, MI | $90.00 | Vendor | M. Stein |
| 08/17/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 08/17/06 | From airport to Saginaw | Detroit, MI | $343.75 | Vendor | N. Bell |
| 08/17/06 | From Saginaw to airport | Detroit, MI | $304.50 | Vendor | N. Bell |
| 08/18/06 | From office to home | New York, NY | $10.00 | Vendor | N. Torraco |
| 08/21/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 08/22/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 08/23/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 08/24/06 | From office to home | New York, NY | $24.48 | Vendor | A. Causer |
| 08/24/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 08/25/06 | From Detroit to Saginaw | Detroit, MI | $280.95 | Vendor | N. Bell |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/27/06 | From home to office (wknd) | New York, NY | $9.00 | Vendor | N. Torraco |
| 08/28/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 08/29/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 08/30/06 | From office to home | New York, NY | $26.52 | Vendor | A. Ridings |
| 08/30/06 | From Saginaw to airport | Detroit, MI | $364.50 | Vendor | N. Bell |
| 08/30/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 08/30/06 | From airport to home | New York, NY | $83.13 | Vendor | W. Shaw |
| 08/31/06 | From airport to Saginaw | Detroit, MI | $377.00 | Vendor | N. Bell |
| 08/31/06 | From Saginaw to meeting in Detroit | Detroit, MI | $342.00 | Vendor | N. Bell |
| 08/31/06 | From home to airport | New York, NY | $58.65 | Vendor | A. Causer |
| 08/31/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 09/01/06 | From office to home 12:30 am | New York, NY | $27.54 | Vendor | A. Ridings |
| 09/01/06 | From Saginaw to airport | Detroit, MI | $342.00 | Vendor | N. Bell |
| 09/04/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 09/05/06 | From office to home | New York, NY | $26.52 | Vendor | D. Resnick |
| 09/05/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 09/06/06 | Purchase of gas during trip | Detroit, MI | $18.61 | Vendor | A. Causer |
| 09/06/06 | From airport to office | New York, NY | $120.60 | Vendor | A. Causer |
| 09/06/06 | From office to home | New York, NY | $24.48 | Vendor | A. Causer |
| 09/06/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 09/07/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 09/08/06 | From office to home 1:00 am | New York, NY | $27.54 | Vendor | A. Ridings |
| 09/08/06 | From office to home | New York, NY | $32.64 | Vendor | C. Savage |
| 09/08/06 | From office to home | New York, NY | $12.00 | Vendor | N. Torraco |
| 09/08/06 | From home to office for early meeting | New York, NY | $6.00 | Vendor | N. Torraco |
| 09/09/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 09/10/06 | From office to home (wknd) | New York, NY | $7.30 | Vendor | E. Caplan |
| 09/11/06 | From airport to home | New York, NY | $71.50 | Vendor | W. Cannon |
| 09/11/06 | From airport to home | New York, NY | $74.46 | Vendor | W. Cannon |
| 09/12/06 | From office to home | New York, NY | $29.58 | Vendor | C. Savage |
| 09/13/06 | From office to home | New York, NY | $36.72 | Vendor | A. Ridings & C. Savage |
| 09/13/06 | From airport to home | New York, NY | $90.78 | Vendor | W. Cannon |
| 09/13/06 | From home airport | New York, NY | $80.99 | Vendor | C. Savage |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/13/06 | From home to meeting | New York, NY | $33.66 | Vendor | D. Resnick |
| 09/18/06 | From airport to home | New York, NY | $111.33 | Vendor | A. Ridings |
| 09/19/06 | From office to home | New York, NY | $35.00 | Vendor | I. Fayn |
| 09/19/06 | From home to airport | New York, NY | $52.53 | Vendor | W. Shaw |
| 09/22/06 | From office to home | New York, NY | $32.64 | Vendor | W. Wang |
| 09/30/06 | From office to home (wknd) | New York, NY | $8.00 | Vendor | N. Torraco |
| 09/30/06 | From home to office (wknd) | New York, NY | $8.00 | Vendor | N. Torraco |
| **Total** | | | $4,284.50 | | |

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/14/06 | Marriott 1 night | Detroit, MI | $224.87 | Vendor | M. Stein |
| 08/29/06 | The Westin 1 night | Detroit, MI | $295.26 | Vendor | N. Bell |
| 08/30/06 | The Westin 1 night | Detroit, MI | $295.26 | Vendor | N. Bell |
| 08/31/06 | Residence Inn 1 night | Saginaw, MI | $60.00 | Vendor | A. Causer |
| 09/01/06 | Laundry - extended stay | Detroit, MI | $58.70 | Vendor | N. Bell |
| 09/04/06 | Residence Inn 1 night | Saginaw, MI | $126.90 | Vendor | A. Causer |
| 09/05/06 | Bavarian Inn 1 night | Frankenmuth, MI | $83.25 | Vendor | A. Causer |
| 09/05/06 | Bavarian Inn 1 night | Frankenmuth, MI | $83.25 | Vendor | E. Caplan |
| 09/05/06 | The Westin 1 night | Detroit, MI | $337.87 | Vendor | N. Bell |
| 09/06/06 | The Westin 1 night | Detroit, MI | $340.86 | Vendor | N. Bell |
| 09/13/06 | Marriott 1 night | Troy, MI | $224.87 | Vendor | C. Savage |

**Total**    $2,131.09

# DELPHI CORPORATION

## Legal Fee Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/22/06 | Debevoise & Plimpton | New York, NY | $1,272.24 | Vendor | Various |
| 09/18/06 | Debevoise & Plimpton | New York, NY | $67.50 | Vendor | Various |
| **Total** | | | $1,339.74 | | |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1065027

August 16, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

## Remittance Summary
### (Payment Due Upon Receipt)

| | |
|---|---:|
| Total  Fees | $1,207.60 |
| Document Preparation, Communication, Other Charges and Disbursements | 64.64 |
| Total Amount Due | $1,272.24 |

## Remit Payment By:

**Check**

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

**Wire Transfer**

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1065027

*Tax Identification Number 13 - 5537279*

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

*Client / Matter Name:* ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE

*Client / Matter Number: 21689.1038*

*Period Covered: July 1, 2006 through July 31, 2006*

*Billing Partner: Richard F. Hahn*

*Reviewing Partner: Debevoise & Plimpton*

*August 16, 2006*

*Client : ROTHSCHILD RESTRUCTURING ENGAGEMENTS*          *Invoice No.: 1065027*

| | |
|---|---|
| **Total  Fees** | $1,207.60 |
| **Document Preparation, Communication, Other Charges and Disbursements** | 64.64 |
| **Total Amount Due** | **$1,272.24** |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel   212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1065027

August 16, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

## Remittance Summary
### (Payment Due Upon Receipt)

| | |
|---|---|
| **Total Fees** | **$1,207.60** |
| **Document Preparation, Communication, Other Charges and Disbursements** | **64.64** |
| **Total Amount Due** | **$1,272.24** |

## Remit Payment By:

| *Check* | Wire Transfer |
|---|---|
| Debevoise & Plimpton LLP | Citibank, N.A., New York, N.Y |
| Accounting Department, 28th Floor | ABA # 021000089 |
| 919 Third Avenue | Account # 4919-9225 |
| New York, N.Y 10022 | Invoice No.: 1065027 |

*Tax Identification Number 13 - 5537279*

*Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| ASSOCIATE | | | |
| Maureen A. Cronin | 2.00 | 495.00 | 990.00 |
| **TOTAL FOR ASSOCIATE** | **2.00** | | **$990.00** |
| MANAGING ATTY | | | |
| Thomas Benjamin Groom | 1.10 | 136.00 | 149.60 |
| Dana L. Saunders | 0.50 | 136.00 | 68.00 |
| **TOTAL FOR MANAGING ATTY** | **1.60** | | **$217.60** |

**Total this Matter :**        **$1,272.24**

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel   212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1065027

August 16, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number: 21689.1038

For Professional Services and Advice rendered from July 1, 2006 through July 31, 2006 in connection with
**ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 07/24/06 | M Cronin | Call from N.T. re Delphi filing; attn to files re same | 0.40 | 198.00 |
| 07/26/06 | M Cronin | Call from Shaw and Toracco re fee app | 0.10 | 49.50 |
| 07/27/06 | M Cronin | Attn to call from W Shaw and and review of eng letter re same | 0.20 | 99.00 |
| 07/31/06 | T Groom | Delivered Courtesy set of docs to J. Drain at USBC/SDUY | 1.10 | 149.60 |
| 07/31/06 | D Saunders | Electronic Case Filing in United States Bankruptcy Court, Southern District of New York of Second Interim Fee Application of Rothschild Inc. for Compensation and Reimbursement of Expenses, Exhibits and Notice of Application and sent confirmation of filing to attorney. | 0.50 | 68.00 |
| 07/31/06 | M Cronin | Attn to filing of fee application and emails re same | 1.30 | 643.50 |
| | | Hours / Amount: | 3.60 | $1,207.60 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Other Database Services | 64.64 |
| Disbursement Total: | $64.64 |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Client / Matter  Name: *ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE*

Client / Matter Number: *21689.1038*

Period Covered: *August 1, 2006 through August 31, 2006*

Billing Partner: *Richard F. Hahn*

Reviewing Partner: *Debevoise & Plimpton*

*September 18, 2006*

Invoice No.: *1066964*

Client : *ROTHSCHILD RESTRUCTURING ENGAGEMENTS*

|  |  |
|---|---|
|  | $67.50 |
| **Total  Fees** | 0.00 |
| **Document Preparation, Communication, Other Charges and Disbursements** | $67.50 |
| **Total Amount Due** | |

22277719v2

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1066964

September 18, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

## Remittance Summary
### (Payment Due Upon Receipt)

|  |  |
|---|---|
| **Total Fees** | $67.50 |
| **Document Preparation, Communication, Other Charges and Disbursements** | 0.00 |
| **Total Amount Due** | $67.50 |

## Remit Payment By:

**Wire Transfer**

**Check**

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1066964

*Tax Identification Number 13 - 5537279*

22277719v2

ROTHSCHILD RESTRUCTURING ENGAGEMENTS                              Invoice: 1066964

## *Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| MANAGING ATTY | | | |
| Manuel L. Erosa | 0.30 | 225.00 | 67.50 |
| **TOTAL FOR MANAGING ATTY** | **0.30** | | **$67.50** |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1066964

September 18, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number:  21689.1038

For Professional Services and Advice rendered from August 1, 2006 through August 31, 2006 in connection with
**ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 07/31/06 | M Erosa | Reviewed MAO records and conference (and voicemail) with M. Cronin and MAO re filing of fee application. | 0.30 | 67.50 |
| | | Hours / Amount: | 0.30 | $67.50 |

| Disbursement & Other Charges: | Amount |
|---|---|
| Disbursement Total: | $0.00 |

**Total this Matter :**    **$67.50**

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/30/06 | Presentation materials | New York, NY | $625.98 | Vendor | Various |
| 09/30/06 | Presentation materials | New York, NY | $18.57 | Vendor | Various |
| 09/30/06 | Presentation materials | New York, NY | $29.50 | Vendor | M. Stein |
| **Total** | | | $674.05 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/11/06 | Working dinner | New York, NY | $75.00 | Vendor | W. Cannon, C. Savage & A. Riding |
| 08/14/06 | Traveling meal (dinner) | Detroit, MI | $67.00 | Vendor | M. Stein |
| 08/14/06 | Traveling meal (b'fast) | Detroit, MI | $5.15 | Vendor | M. Stein |
| 08/15/06 | Traveling meal (lunch) | Detroit, MI | $27.32 | Vendor | C. Savage |
| 08/15/06 | Traveling meal (b'fast) | Detroit, MI | $18.00 | Vendor | C. Savage |
| 08/15/06 | Traveling meal (dinner) | Detroit, MI | $7.33 | Vendor | M. Stein |
| 08/17/06 | Traveling meal (lunch) | Detroit, MI | $8.35 | Vendor | N. Bell |
| 08/17/06 | Traveling meal (dinner) | Detroit, MI | $32.83 | Vendor | N. Bell |
| 08/28/06 | Working dinner | New York, NY | $20.21 | Vendor | A. Causer |
| 08/28/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 08/29/06 | Traveling meal (dinner) | Detroit, MI | $44.62 | Vendor | N. Bell |
| 08/29/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 08/30/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Causer |
| 08/30/06 | Traveling meal (lunch) | Detroit, MI | $41.62 | Vendor | N. Bell |
| 08/30/06 | Traveling meal (dinner) | Detroit, MI | $60.15 | Vendor | N. Bell & A. Causer |
| 08/30/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 08/31/06 | Traveling meal (dinner) | Detroit, MI | $24.52 | Vendor | A. Causer |
| 08/31/06 | Traveling meal (dinner) | Detroit, MI | $52.89 | Vendor | A. Causer |
| 08/31/06 | Traveling meal (dinner) | Detroit, MI | $141.94 | Vendor | N. Bell, I. Faye & A. Causer |
| 09/01/06 | Traveling meal (dinner) | Detroit, MI | $63.55 | Vendor | N. Bell & A. Causer |
| 09/01/06 | Traveling meal (lunch) | Detroit, MI | $46.14 | Vendor | N. Bell |
| 09/04/06 | Working dinner | New York, NY | $14.60 | Vendor | E. Caplan |
| 09/04/06 | Traveling meal (b'fast) | Detroit, MI | $1.14 | Vendor | A. Causer |
| 09/05/06 | Working dinner | New York, NY | $24.68 | Vendor | C. Savage |
| 09/05/06 | Working dinner | New York, NY | $18.36 | Vendor | A. Ridings |
| 09/05/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 09/07/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 09/08/06 | Working dinner | New York, NY | $16.78 | Vendor | M. Stein |
| 09/09/06 | Working dinner | New York, NY | $18.07 | Vendor | M. Stein |
| 09/09/06 | Working dinner | New York, NY | $11.84 | Vendor | N. Bell |
| 09/10/06 | Traveling meal (dinner) | Detroit, MI | $31.14 | Vendor | I. Fayn |
| 09/10/06 | Traveling meal (lunch) | Detroit, MI | $11.97 | Vendor | I. Fayn |
| 09/27/06 | Lunch meeting | New York, NY | $34.50 | Vendor | W. Cannon & A. VanDenBergh |

$1,094.70

**Total**

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Sep-06 | Word processing charge | New York, NY | $154.00 | Vendor | Various |
| Sep-06 | Word processing charge | New York, NY | $1,357.98 | Vendor | Various |
| Sep-06 | Word processing charge | New York, NY | $1,754.07 | Vendor | Various |
| **Total** | | | $3,266.05 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Sep-06 | Black & white and color copies | New York, NY | $10,226.30 | $0.10/page B&W $1.00/page Color | Various |
| 09/05/06 | Outside copies | Detroit, MI | $84.59 | Vendor | A. Causer |
| Sep-06 | Black & white and color copies | New York, NY | $162.00 | $0.10/page B&W $1.00/page Color | Various |
| Sep-06 | Black & white and color copies | New York, NY | $2,900.70 | $0.10/page B&W $1.00/page Color | Various |
| **Total** | | | $13,373.59 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/31/06 | Global Securities Information | New York, NY | $126.47 | Vendor | Various |
| Sep-06 | Research materials | New York, NY | $100.00 | Vendor | A. Ridings |
| Sep-06 | Research materials | New York, NY | $400.00 | Vendor | A. Ridings |
| 09/01/06 | Factiva | New York, NY | $92.41 | Vendor | Various |
| Sep-06 | Research materials | New York, NY | $100.00 | Vendor | W. Wang |
| Sep-06 | Research materials | New York, NY | $250.00 | Vendor | W. Wang |
| 09/08/06 | Factiva | New York, NY | $7.27 | Vendor | Various |
| 09/08/06 | Thomson Financial | New York, NY | $18.28 | Vendor | Various |
| 09/08/06 | Factiva | New York, NY | $7.74 | Vendor | Various |
| 09/08/06 | Factiva | New York, NY | $11.42 | Vendor | Various |
| 09/08/06 | Thomson Financial | New York, NY | $1.66 | Vendor | Various |
| 09/08/06 | Factiva | New York, NY | $181.07 | Vendor | Various |
| 09/08/06 | Thomson Financial | New York, NY | $48.18 | Vendor | Various |
| 09/19/06 | Factiva | New York, NY | $17.83 | Vendor | Various |
| Sep-06 | Research materials | New York, NY | $400.00 | Vendor | A. Ridings |
| Sep-06 | Research materials | New York, NY | $150.00 | Vendor | A. Ridings |
| Sep-06 | Research materials | New York, NY | $100.00 | Vendor | A. Ridings |
| Sep-06 | Research materials | New York, NY | $100.00 | Vendor | A. Ridings |
| Sep-06 | Research materials | New York, NY | $50.00 | Vendor | A. Ridings |
| 09/30/06 | Thomson Financial | New York, NY | $45.49 | Vendor | Various |
| 09/30/06 | Thomson Financial | New York, NY | $90.97 | Vendor | Various |
| **Total** | | | $2,298.79 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/20/06 | Client discussion/cellular | New York, NY | $6.37 | Vendor | W. Cannon |
| 05/20/06 | Client discussion/cellular | New York, NY | $47.38 | Vendor | W. Cannon |
| 06/20/06 | Client discussion/cellular | New York, NY | $95.63 | Vendor | W. Cannon |
| 07/20/06 | Client discussion/cellular | New York, NY | $70.13 | Vendor | W. Cannon |
| 08/03/06 | Conference call | New York, NY | $17.64 | Vendor | C. Savage & 1 party |
| 08/04/06 | Conference call | New York, NY | $8.75 | Vendor | A. Caluser & 3 parties |
| 08/08/06 | Conference call | New York, NY | $21.55 | Vendor | A. Causer & 4 parties |
| 08/10/06 | Business call | New York, NY | $42.50 | Vendor | A. Causer & 4 parties |
| 08/16/06 | Business calls | Detroit, MI | $12.55 | Vendor | C. Savage |
| 08/16/06 | Internet usage | Detroit, MI | $7.95 | Vendor | C. Savage |
| 08/16/06 | Business calls | Detroit, MI | $10.55 | Vendor | M. Stein |
| 08/20/06 | Client discussion/cellular | New York, NY | $121.95 | Vendor | W. Cannon |
| 09/01/06 | Business calls | Detroit, MI | $76.34 | Vendor | N. Bell |
| 09/01/06 | Internet usage | New York, NY | $21.62 | Vendor | A. Causer |
| 09/05/06 | Business calls | Detroit, MI | $8.98 | Vendor | A. Causer |
| 09/05/06 | Business calls | Detroit, MI | $68.69 | Vendor | A. Causer |
| 09/05/06 | Business calls | Detroit, MI | $12.31 | Vendor | A. Causer |
| 09/05/06 | Business calls | Detroit, MI | $4.09 | Vendor | A. Causer |
| 09/05/06 | Client discussion/cellular | New York, NY | $8.37 | Vendor | A. Causer |
| 09/05/06 | Internet usage | New York, NY | $25.68 | Vendor | A. Causer |
| 09/05/06 | Internet usage | New York, NY | $7.95 | Vendor | A. Causer |
| 09/06/06 | Business calls | Detroit, MI | $3.82 | Vendor | N. Bell |
| 09/06/06 | Business calls | Detroit, MI | $8.15 | Vendor | N. Bell |
| 09/06/06 | Business calls | Detroit, MI | $14.90 | Vendor | N. Bell |
| 09/06/06 | Internet usage | New York, NY | $19.95 | Vendor | A. Causer |
| 09/07/06 | Business calls | Detroit, MI | $6.94 | Vendor | A. Causer |

**Total**                $750.74

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/11/06 | Federal Express Corp. | New York, NY | $15.54 | Vendor | A. Ridings |
| 08/16/06 | Federal Express Corp. | New York, NY | $46.85 | Vendor | C. Savage |
| 08/16/06 | Federal Express Corp. | New York NY | $53.63 | Vendor | C. Savage |
| 08/16/06 | Federal Express Corp. | New York NY | $42.63 | Vendor | C. Savage |
| 08/16/06 | Federal Express Corp. | New York NY | $44.73 | Vendor | C. Savage |
| 08/16/06 | Federal Express Corp. | New York NY | $47.48 | Vendor | M. Johnson |
| 08/16/06 | Federal Express Corp. | New York NY | $20.14 | Vendor | M. Johnson |
| 08/16/06 | Federal Express Corp. | New York NY | $53.63 | Vendor | M. Johnson |
| 08/16/06 | Federal Express Corp. | New York NY | $25.15 | Vendor | M. Johnson |
| 08/16/06 | Federal Express Corp. | New York NY | $21.15 | Vendor | M. Johnson |
| 08/16/06 | Federal Express Corp. | New York NY | $44.88 | Vendor | M. Johnson |
| 08/16/06 | Federal Express Corp. | New York NY | $60.82 | Vendor | C. Savage |
| 08/16/06 | Federal Express Corp. | New York NY | $72.84 | Vendor | C. Savage |
| 08/17/06 | Federal Express Corp. | New York NY | $46.64 | Vendor | C. Savage |
| 08/17/06 | Federal Express Corp. | New York NY | $20.78 | Vendor | C. Savage |
| 08/17/06 | Federal Express Corp. | New York NY | $55.88 | Vendor | C. Savage |
| 08/17/06 | Federal Express Corp. | New York NY | $46.64 | Vendor | C. Savage |
| 08/17/06 | Federal Express Corp. | New York NY | $38.18 | Vendor | C. Savage |
| 08/17/06 | Federal Express Corp. | New York NY | $33.33 | Vendor | M. Johnson |
| 08/17/06 | Federal Express Corp. | New York NY | $20.78 | Vendor | M. Johnson |
| 08/17/06 | Federal Express Corp. | New York NY | $42.63 | Vendor | M. Johnson |
| 08/17/06 | Federal Express Corp. | New York NY | $53.94 | Vendor | M. Johnson |
| 08/18/06 | Federal Express Corp. | New York NY | $41.37 | Vendor | A. Ridings |
| 08/18/06 | Federal Express Corp. | New York NY | $21.15 | Vendor | A. Ridings |
| 08/18/06 | Federal Express Corp. | New York NY | $53.63 | Vendor | A. Ridings |
| 08/18/06 | Federal Express Corp. | New York NY | $21.15 | Vendor | A. Ridings |
| 08/18/06 | Federal Express Corp. | New York NY | $29.02 | Vendor | A. Ridings |
| 08/21/06 | Federal Express Corp. | New York NY | $46.64 | Vendor | A. Ridings |
| 08/21/06 | Federal Express Corp. | New York NY | $46.64 | Vendor | A. Ridings |
| 08/21/06 | Federal Express Corp. | New York NY | $53.63 | Vendor | A. Ridings |
| 08/21/06 | Federal Express Corp. | New York NY | $67.11 | Vendor | A. Ridings |

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/22/06 | Federal Express Corp. | New York NY | $18.68 | Vendor | A. Ridings |
| 08/24/06 | Federal Express Corp. | New York NY | $21.15 | Vendor | A. Ridings |
| 08/24/06 | Federal Express Corp. | New York NY | $17.86 | Vendor | A. Ridings |
| 08/24/06 | Federal Express Corp. | New York NY | $17.86 | Vendor | A. Ridings |
| 08/25/06 | Federal Express Corp. | New York NY | $51.92 | Vendor | A. Ridings |
| 08/25/06 | Federal Express Corp. | New York NY | $30.61 | Vendor | A. Ridings |
| 08/28/06 | Federal Express Corp. | New York NY | $35.88 | Vendor | A. Ridings |
| 08/28/06 | Federal Express Corp. | New York NY | $17.86 | Vendor | A. Ridings |
| 08/28/06 | Federal Express Corp. | New York NY | $29.02 | Vendor | A. Ridings |
| 08/28/06 | Federal Express Corp. | New York NY | $31.42 | Vendor | A. Ridings |
| 08/28/06 | Federal Express Corp. | New York NY | $17.86 | Vendor | A. Ridings |
| 08/29/06 | Federal Express Corp. | New York NY | $51.34 | Vendor | A. Ridings |
| 08/29/06 | Federal Express Corp. | New York NY | $113.37 | Vendor | A. Ridings |
| 08/29/06 | Federal Express Corp. | New York NY | $35.88 | Vendor | A. Ridings |
| 08/29/06 | Federal Express Corp. | New York NY | $23.63 | Vendor | A. Ridings |
| 08/30/06 | Federal Express Corp. | New York NY | $30.80 | Vendor | A. Ridings |
| 08/30/06 | Federal Express Corp. | New York NY | $14.12 | Vendor | A. Ridings |
| 08/30/06 | Federal Express Corp. | New York NY | $12.85 | Vendor | A. Ridings |
| 08/30/06 | Federal Express Corp. | New York NY | $24.88 | Vendor | A. Ridings |
| 8/31/2006 | Federal Express Corp. | New York, NY | $10.81 | Vendor | W. Shaw |
| 8/31/2006 | Federal Express Corp. | New York, NY | $10.81 | Vendor | W. Shaw |
| 8/31/2006 | Federal Express Corp. | New York, NY | $10.81 | Vendor | W. Shaw |
| 8/31/2006 | Federal Express Corp. | New York, NY | $10.81 | Vendor | W. Shaw |
| 8/31/2006 | Federal Express Corp. | New York, NY | $10.81 | Vendor | W. Shaw |
| 8/31/2006 | Federal Express Corp. | New York, NY | $10.81 | Vendor | W. Shaw |
| 8/31/2006 | Federal Express Corp. | New York, NY | $20.87 | Vendor | W. Shaw |
| 8/31/2006 | Federal Express Corp. | New York, NY | $14.56 | Vendor | W. Shaw |
| 8/31/2006 | Federal Express Corp. | New York, NY | $14.12 | Vendor | W. Shaw |
| 09/01/06 | Federal Express Corp. | New York NY | $38.85 | Vendor | A. Ridings |
| 09/03/06 | Deluxe Delivery System | New York NY | $9.75 | Vendor | Various |
| 09/03/06 | Deluxe Delivery System | New York, NY | $26.25 | Vendor | Various |

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 09/05/06 | Federal Express Corp. | New York NY | $81.20 | Vendor | A. Ridings |
| 09/06/06 | Federal Express Corp. | New York NY | $58.26 | Vendor | A. Ridings |
| 09/06/06 | Federal Express Corp. | New York NY | $39.18 | Vendor | A. Ridings |
| 09/07/06 | Federal Express Corp. | New York NY | $74.53 | Vendor | A. Ridings |
| 09/08/06 | Federal Express Corp. | New York NY | $31.34 | Vendor | A. Ridings |
| 09/08/06 | Federal Express Corp. | New York NY | $33.44 | Vendor | A. Ridings |
| 09/10/06 | Deluxe Delivery System | New York, NY | $44.25 | Vendor | Various |
| 09/11/06 | Federal Express Corp. | New York NY | $28.95 | Vendor | A. Ridings |
| 09/12/06 | Federal Express Corp. | New York NY | $31.70 | Vendor | A. Ridings |
| 09/12/06 | Federal Express Corp. | New York NY | $35.71 | Vendor | A. Ridings |
| 09/12/06 | Federal Express Corp. | New York NY | $34.27 | Vendor | A. Ridings |
| 09/14/06 | Federal Express Corp. | New York NY | $49.39 | Vendor | A. Ridings |
| 09/14/06 | Federal Express Corp. | New York NY | $40.25 | Vendor | A. Ridings |
| 09/15/06 | Federal Express Corp. | New York NY | $76.63 | Vendor | A. Ridings |
| 09/19/06 | Federal Express Corp. | New York NY | $33.61 | Vendor | A. Ridings |
| 9/21/2006 | Federal Express Corp. | New York, NY | $27.03 | Vendor | W. Shaw |
| 09/24/06 | Deluxe Delivery System | New York, NY | $22.50 | Vendor | Various |

**Total**                                      $2,817.10

29 September 2006

David M. Sherbin, Esq.
General Counsel                                    
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815

Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period August 1, 2006 through August 31, 2006 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.                    William R. Shaw
1251 Avenue of the Americas        Director
New York, NY 10020                 Telephone (212) 403-5221
www.rothschild.com                 Facsimile (212) 403-5454
                                   Email david.resnick@us.rothschild.com

## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
   for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**   0906 DLR DPH1

**Date**   29 September 2006

 **ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee: August 1, 2006 – August 31, 2006 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 87,794.72 |
| **Total Due** | **$287,794.72** |

> The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| JP Morgan Chase Address | Account Name: | Rothschild Inc. |
|---|---|---|
| 500 Stanton Christiana Road | Account Number: | 0 045 42 212 |
| Newark, DE  19713 | ABA: | 021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### August 1, 2006 - August 31, 2006

| | |
|---|---|
| Travel | $24,080.90 |
| Taxis/Tolls/Parking | 5,628.79 |
| Hotel | 3,808.60 |
| Legal Fees | - |
| Miscellaneous | 2,089.71 |
| Meals | 2,767.88 |
| Word Processing | 8,938.62 |
| Copies | 37,435.90 |
| Research/Database | 1,200.00 |
| Telephone/Communications | 1,081.78 |
| Courier Services | 762.54 |
| **Total** | $ 87,794.72 |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/15/06 | NY/Houston/Brownsville/NY | New York, NY | $1,433.20 | Vendor | A. Ridings |
| 05/15/06 | NY/Houston/Brownsville/NY | New York, NY | $1,433.20 | Vendor | W. Cannon |
| 05/30/06 | NY/Detroit/NY | New York, NY | $1,165.00 | Vendor | A. Ridings |
| 06/07/06 | NY/Detroit | New York, NY | $542.00 | Vendor | A. Ridings |
| 06/08/06 | Detroit/NY | New York, NY | $579.30 | Vendor | A. Ridings |
| 06/26/06 | Detroit/NY | New York, NY | $684.30 | Vendor | C. Savage |
| 06/26/06 | NY/Detoit/NY | New York, NY | $1,368.60 | Vendor | A. Ridings |
| 06/27/06 | NY/Detroit | New York, NY | $638.55 | Vendor | C. Savage |
| 07/10/06 | NY/Detoit/NY | New York, NY | $1,368.60 | Vendor | C. Savage |
| 07/10/06 | NY/Detoit/NY | New York, NY | $978.60 | Vendor | A. Ridings |
| 07/11/06 | NY/Detroit/NY | New York, NY | $1,368.60 | Vendor | W. Cannon |
| 07/24/06 | NY/Detroit/NY | New York, NY | $1,368.60 | Vendor | W. Shaw |
| 07/31/06 | NY/Detoit/NY | New York, NY | $988.60 | Vendor | C. Savage |
| 07/31/06 | NY/Detroit/NY | New York, NY | $1,378.60 | Vendor | W. Cannon |
| 08/02/06 | NY/Detroit | New York, NY | $694.30 | Vendor | N. Bell |
| 08/02/06 | NY/Saginaw | New York, NY | $469.25 | Vendor | I. Faye |
| 08/03/06 | Detroit/NY | New York, NY | $494.30 | Vendor | I. Faye |
| 08/07/06 | NY/Detroit/NY | New York, NY | $1,378.60 | Vendor | W. Shaw |
| 08/08/06 | Detroit/NY | New York, NY | $694.30 | Vendor | N. Bell |
| 08/09/06 | NY/Detroit | New York, NY | $539.30 | Vendor | W. Cannon |
| 08/10/06 | Detroit/NY | New York, NY | $694.30 | Vendor | W. Cannon |
| 08/14/06 | NY/Detroit | New York, NY | $349.30 | Vendor | N. Torraco |
| 08/14/06 | Detroit/NY | New York, NY | $694.30 | Vendor | N. Torraco |
| 08/28/06 | NY/Detroit/NY | New York, NY | $1,388.60 | Vendor | W. Shaw |
| 08/30/06 | NY/Detroit/NY | New York, NY | $1,388.60 | Vendor | W. Shaw |

**Total**    $24,080.90

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/06/06 | From office to home | New York, NY | $9.00 | Vendor | A. Causer |
| 05/07/06 | From office to home | New York, NY | $8.00 | Vendor | A. Causer |
| 05/07/06 | From office to home | New York, NY | $7.00 | Vendor | A. Ridings |
| 05/10/06 | From office to home | New York, NY | $11.00 | Vendor | A. Ridings |
| 05/12/06 | From court to office | New York, NY | $17.00 | Vendor | E. Irion |
| 05/12/06 | From court to office | New York, NY | $15.00 | Vendor | E. Irion |
| 05/13/06 | From office to home | New York, NY | $11.00 | Vendor | A. Ridings |
| 05/14/06 | From home to office (wknd) | New York, NY | $7.00 | Vendor | A. Causer |
| 05/14/06 | From home to office (wknd) | New York, NY | $8.00 | Vendor | A. Causer |
| 05/14/06 | From office to home | New York, NY | $13.00 | Vendor | A. Ridings |
| 05/18/06 | From office to home | New York, NY | $11.00 | Vendor | A. Ridings |
| 05/20/06 | From office to home | New York, NY | $11.00 | Vendor | A. Causer |
| 05/20/06 | From office to home | New York, NY | $15.00 | Vendor | A. Ridings |
| 05/21/06 | From home to office (wknd) | New York, NY | $11.00 | Vendor | A. Ridings |
| 05/21/06 | From office to home (wknd) | New York, NY | $12.00 | Vendor | A. Ridings |
| 05/22/06 | From office to home | New York, NY | $9.00 | Vendor | A. Causer |
| 05/25/06 | From office to home | New York, NY | $8.00 | Vendor | A. Causer |
| 05/25/06 | From office to home | New York, NY | $59.16 | Vendor | A. Causer |
| 05/31/06 | From office to home | New York, NY | $8.00 | Vendor | M. Barr |
| 06/03/06 | From office to home (wknd) | New York, NY | $8.00 | Vendor | A. Ridings |
| 06/03/06 | From office to home (wknd) | New York, NY | $9.00 | Vendor | A. Ridings |
| 06/04/06 | From office to home | New York, NY | $9.00 | Vendor | A. Causer |
| 06/04/06 | From office to home | New York, NY | $10.00 | Vendor | A. Ridings |
| 06/06/06 | From office to home | New York, NY | $9.00 | Vendor | A. Causer |
| 06/11/06 | From office to home | New York, NY | $7.00 | Vendor | A. Causer |
| 06/12/06 | From office to home | New York, NY | $11.00 | Vendor | A. Ridings |
| 06/13/06 | From office to home | New York, NY | $25.76 | Vendor | A. Ridings |
| 06/15/06 | From office to home | New York, NY | $10.00 | Vendor | A. Causer |
| 06/16/06 | From office to home | New York, NY | $12.00 | Vendor | A. Ridings |
| 06/17/06 | From office to home | New York, NY | $9.50 | Vendor | W. Shaw |
| 06/18/06 | From office to home | New York, NY | $8.00 | Vendor | A. Causer |
| 06/19/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 06/20/06 | From office to home | New York, NY | $29.58 | Vendor | C. Savage |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/22/06 | From office to home | New York, NY | $11.00 | Vendor | W. Shaw |
| 06/22/06 | From office to home | New York, NY | $27.54 | Vendor | A. Causer |
| 06/22/06 | From office to home | New York, NY | $29.58 | Vendor | C. Savage |
| 06/23/06 | From office to home | New York, NY | $16.00 | Vendor | A. Ridings |
| 06/25/06 | From office to home | New York, NY | $30.00 | Vendor | N. Bell |
| 06/26/06 | From office to home | New York, NY | $30.00 | Vendor | N. Bell |
| 06/26/06 | From office to home | New York, NY | $9.00 | Vendor | A. Causer |
| 06/26/06 | From airport to home | New York, NY | $118.32 | Vendor | A. Ridings |
| 06/26/06 | Taxi to meeting | Detroit, MI | $94.00 | Vendor | A. Ridings |
| 06/26/06 | Taxi to meeting | Detroit, MI | $89.00 | Vendor | C. Savage |
| 06/27/06 | From office to home | New York, NY | $10.00 | Vendor | I. Faye |
| 06/27/06 | From airport to home | New York, NY | $68.34 | Vendor | C. Savage |
| 06/27/06 | Taxi to meeting | Detroit, MI | $87.00 | Vendor | A. Ridings |
| 06/28/06 | From office to home | New York, NY | $9.50 | Vendor | W. Shaw |
| 07/05/06 | From office to home | New York, NY | $9.00 | Vendor | A. Causer |
| 07/06/06 | From office to home | New York, NY | $27.54 | Vendor | A. Ridings |
| 07/06/06 | From office to home | New York, NY | $29.58 | Vendor | C. Savage |
| 07/07/06 | From office to home | New York, NY | $7.00 | Vendor | A. Causer |
| 07/07/06 | From office to home | New York, NY | $27.54 | Vendor | A. Ridings |
| 07/08/06 | From office to home | New York, NY | $10.90 | Vendor | A. Ridings |
| 07/09/06 | From office to home (wknd) | New York, NY | $12.00 | Vendor | A. Causer |
| 07/09/06 | From home to office (wknd) | New York, NY | $9.00 | Vendor | A. Causer |
| 07/10/06 | From office to home | New York, NY | $8.00 | Vendor | A. Causer |
| 07/10/06 | From office to home to airport | New York, NY | $97.92 | Vendor | W. Cannon |
| 07/11/06 | From office to home | New York, NY | $24.48 | Vendor | A. Causer |
| 07/11/06 | Taxi in Detroit | Detroit, MI | $87.00 | Vendor | W. Cannon |
| 07/11/06 | From airport to home | New York, NY | $77.93 | Vendor | W. Cannon |
| 07/11/06 | Taxi to meeting | Detroit, MI | $87.00 | Vendor | A. Ridings |
| 07/11/06 | From airport to home | New York, NY | $44.88 | Vendor | C. Savage |
| 07/14/06 | From office to home | New York, NY | $8.00 | Vendor | A. Causer |
| 07/16/06 | From home to office (wknd) | New York, NY | $12.00 | Vendor | A. Ridings |
| 07/16/06 | From office to home (wknd) | New York, NY | $13.00 | Vendor | A. Ridings |
| 07/17/06 | From office to home | New York, NY | $27.54 | Vendor | A. Ridings |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/18/06 | From office to home | New York, NY | $38.25 | Vendor | A. Ridings |
| 07/19/06 | From office to home | New York, NY | $34.07 | Vendor | N. Torraco |
| 07/19/06 | From office to home | New York, NY | $24.48 | Vendor | A. Causer |
| 07/20/06 | From office to home to airport | New York, NY | $187.17 | Vendor | D. Resnick |
| 07/20/06 | From office to home | New York, NY | $31.62 | Vendor | A. Causer |
| 07/20/06 | From office to home | New York, NY | $27.54 | Vendor | A. Ridings |
| 07/21/06 | From office to home | New York, NY | $23.46 | Vendor | A. Causer |
| 07/21/06 | From office to home | New York, NY | $41.82 | Vendor | A. Ridings |
| 07/22/06 | From office to home (wknd) | New York, NY | $8.00 | Vendor | A. Causer |
| 07/22/06 | From home to office (wknd) | New York, NY | $10.00 | Vendor | A. Causer |
| 07/23/06 | From office to home | New York, NY | $11.00 | Vendor | A. Causer |
| 07/23/06 | From office to home | New York, NY | $55.00 | Vendor | I. Faye |
| 07/24/06 | From airport to meeting | Detroit, MI | $90.00 | Vendor | W. Shaw |
| 07/24/06 | From meeting to airport | Detroit, MI | $78.00 | Vendor | W. Shaw |
| 07/25/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 07/25/06 | From office to home | New York, NY | $27.54 | Vendor | D. Resnick |
| 07/25/06 | From  meeting to hotel | New York, NY | $25.50 | Vendor | J. Sheenhan |
| 07/25/06 | From office to home | New York, NY | $7.00 | Vendor | A. Causer |
| 07/25/06 | From office to home | New York, NY | $27.54 | Vendor | A. Ridings |
| 07/26/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 07/27/06 | From office to home | New York, NY | $10.00 | Vendor | A. Causer |
| 07/27/06 | From office to home | New York, NY | $30.60 | Vendor | C. Savage |
| 07/29/06 | From office to home (wknd) | New York, NY | $11.00 | Vendor | A. Ridings |
| 07/29/06 | From office to home (wknd) | New York, NY | $11.00 | Vendor | A. Ridings |
| 07/30/06 | From office to home | New York, NY | $7.00 | Vendor | A. Causer |
| 07/31/06 | From office to home | New York, NY | $33.00 | Vendor | A. Causer |
| 07/31/06 | From office to home | New York, NY | $49.47 | Vendor | M. Barr |
| 07/31/06 | From office to home | New York, NY | $49.97 | Vendor | M. Barr |
| 08/01/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 08/01/06 | From office to home | New York, NY | $26.52 | Vendor | D. Resnick |
| 08/01/06 | From office to home | New York, NY | $24.48 | Vendor | A. Causer |
| 08/02/06 | From office to home | New York, NY | $44.88 | Vendor | A. Causer |
| 08/02/06 | From home to airport | New York, NY | $62.22 | Vendor | I. Faye |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/02/06 | Rental car used during trip | Saginaw, MI | $160.72 | Vendor | I. Faye |
| 08/03/06 | From airport to home | New York, NY | $148.41 | Vendor | I. Faye |
| 08/03/06 | From office to home | New York, NY | $12.00 | Vendor | A. Ridings |
| 08/03/06 | From Saginaw to Detroit | Detroit, MI | $250.00 | Vendor | N. Bell |
| 08/04/06 | From office to home | New York, NY | $38.96 | Vendor | D. Resnick |
| 08/04/06 | From office to home | New York, NY | $24.48 | Vendor | A. Causer |
| 08/04/06 | From office to home | New York, NY | $41.84 | Vendor | A. Ridings |
| 08/05/06 | From office to home | New York, NY | $8.00 | Vendor | A. Ridings |
| 08/06/06 | From office to home (wknd) | New York, NY | $7.00 | Vendor | A. Causer |
| 08/06/06 | From home to office (wknd) | New York, NY | $5.00 | Vendor | A. Causer |
| 08/07/06 | From airport to meeting | Detroit, MI | $56.50 | Vendor | W. Shaw |
| 08/07/06 | From airport to meeting | Detroit, MI | $88.25 | Vendor | W. Shaw |
| 08/07/06 | From office to home | New York, NY | $27.54 | Vendor | D. Resnick |
| 08/07/06 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 08/07/06 | From airport to home | New York, NY | $80.07 | Vendor | W. Shaw |
| 08/07/06 | From office to home | New York, NY | $24.48 | Vendor | A. Causer |
| 08/08/06 | From home to office for early meeting | New York, NY | $8.50 | Vendor | W. Shaw |
| 08/08/06 | From meeting to office | New York, NY | $6.00 | Vendor | W. Shaw |
| 08/08/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 08/08/06 | From home to early meeting | New York, NY | $56.10 | Vendor | D. Resnick |
| 08/09/06 | From office to home | New York, NY | $8.50 | Vendor | W. Shaw |
| 08/09/06 | From office to home | New York, NY | $7.00 | Vendor | A. Causer |
| 08/09/06 | From office to home | New York, NY | $31.62 | Vendor | A. Causer |
| 08/09/06 | Taxi in Detroit | Detroit, MI | $89.00 | Vendor | W. Cannon |
| 08/09/06 | From office to airport | New York, NY | $88.43 | Vendor | W. Cannon |
| 08/09/06 | From office to home | New York, NY | $29.58 | Vendor | C. Savage |
| 08/10/06 | From office to home | New York, NY | $10.50 | Vendor | D. Resnick |
| 08/10/06 | Taxi in Detroit | Detroit, MI | $87.00 | Vendor | W. Cannon |
| 08/11/06 | Transportion for team | Detroit, MI | $342.00 | Vendor | N. Bell |
| 08/11/06 | From office to meeting to home | New York, NY | $56.10 | Vendor | D. Resnick |
| 08/11/06 | From office to home | New York, NY | $7.00 | Vendor | A. Causer |
| 08/14/06 | From meeting to airport | Detroit, MI | $80.00 | Vendor | N. Torraco |
| 08/15/06 | From home to meeting | New York, NY | $67.32 | Vendor | D. Resnick |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/16/06 | From office to home | New York, NY | $38.76 | Vendor | A. Causer |
| 08/16/06 | From office to home | New York, NY | $25.50 | Vendor | A. Kurganska |
| 08/17/06 | From office to meeting | New York, NY | $22.20 | Vendor | N. Bell |
| 08/21/06 | From home to office for early meeting | New York, NY | $7.50 | Vendor | W. Shaw |
| 08/22/06 | From office to airport | New York, NY | $119.17 | Vendor | N. Bell |
| 08/22/06 | Rental car used during trip | Detroit, MI | $145.44 | Vendor | N. Bell |
| 08/28/06 | From airport to home | New York, NY | $69.77 | Vendor | W. Shaw |
| 08/28/06 | From meeting to airport | Detroit, MI | $90.00 | Vendor | W. Shaw |
| 08/28/06 | From home to airport | New York, NY | $52.53 | Vendor | W. Shaw |
| 08/30/06 | From airport to home | New York, NY | $112.30 | Vendor | W. Shaw |
| 08/30/06 | From airport to meeting | Detroit, MI | $90.00 | Vendor | W. Shaw |
| 08/30/06 | From home to airport | New York, NY | $52.53 | Vendor | W. Shaw |
| **Total** | | | $5,628.79 | | |

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/16/06 | Ruchi 1 night | Brownsville, TX | $75.71 | Vendor | A. Ridings |
| 05/31/06 | Marriott 1 night | Troy, MI | $247.47 | Vendor | W. Cannon |
| 06/07/06 | Marriott 1 night | Troy, MI | $247.47 | Vendor | A. Ridings |
| 06/26/06 | Marriott 1 night | Troy, MI | $247.47 | Vendor | A. Ridings |
| 06/26/06 | Marriott 1 night | Troy, MI | $247.47 | Vendor | C. Savage |
| 07/10/06 | Marriott 1 night | Troy, MI | $247.47 | Vendor | W. Cannon |
| 07/10/06 | Marriott 1 night | Troy, MI | $247.47 | Vendor | A. Ridings |
| 07/10/06 | Marriott 1 night | Troy, MI | $247.47 | Vendor | C. Savage |
| 07/10/06 | Marriott 1 night | Troy, MI | $247.47 | Vendor | A. Ridings |
| 07/31/06 | Marriott 1 night | Troy, MI | $247.47 | Vendor | W. Cannon |
| 07/31/06 | Marriott 1 night | Troy, MI | $247.47 | Vendor | A. Ridings |
| 08/01/06 | Marriott 1 night | Troy, MI | $247.47 | Vendor | A. Ridings |
| 08/02/06 | Ramada Inn 1 night | Detroit, MI | $109.89 | Vendor | N. Bell |
| 08/02/06 | The Fairfield Inn 1 night | Saginaw, MI | 88.75 | Vendor | I. Faye |
| 08/07/06 | The Westin 1 night | Detroit, MI | 295.26 | Vendor | N. Bell |
| 08/09/06 | Marriott 1 night | Troy, MI | $224.87 | Vendor | W. Cannon |
| 08/21/06 | The Westin 1 night | Detroit, MI | 291.95 | Vendor | N. Bell |

**Total**                                                    $3,808.60

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/14/06 | Computer rental for meeting | New York, NY | $28.72 | Vendor | A. Ridings |
| 06/07/06 | Non-receipt expense (computer services) | New York, NY | $9.95 | Vendor | A. Ridings |
| 06/07/06 | Purchase of computers equipment for mtg | Detroit, MI | $134.60 | Vendor | A. Ridings |
| 07/01/06 | Presentation materials | New York, NY | $239.42 | Vendor | Various |
| 08/31/06 | Presentation materials | New York, NY | $196.67 | Vendor | M. Stein |
| 08/31/06 | Presentation materials | New York, NY | $148.00 | Vendor | A. Causer |
| 08/31/06 | Presentation materials | New York, NY | $1,332.35 | Vendor | Various |
| **Total** | | | $2,089.71 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/16/06 | Traveling meal (lunch) airport | New York, NY | $6.49 | Vendor | M. Barr |
| 05/16/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Ridings |
| 05/19/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Ridings |
| 05/31/06 | Traveling meal (lunch) | Detroit, MI | $15.74 | Vendor | A. Ridings |
| 05/31/06 | Traveling meal (dinner) | Detroit, MI | $32.62 | Vendor | A. Ridings |
| 06/01/06 | Traveling meal (dinner) | Detroit, MI | $77.41 | Vendor | A. Ridings |
| 06/02/06 | Traveling meal (dinner) | Detroit, MI | $18.26 | Vendor | A. Ridings |
| 06/02/06 | Traveling meal (b'fast) | Detroit, MI | $15.36 | Vendor | A. Ridings |
| 06/07/06 | Traveling meal (dinner) | Detroit, MI | $37.62 | Vendor | N. Bell |
| 06/08/06 | Traveling meal (lunch) | Detroit, MI | $7.98 | Vendor | A. Ridings |
| 06/08/06 | Traveling meal (dinner) | Detroit, MI | $30.61 | Vendor | A. Ridings |
| 06/27/06 | Traveling meal (dinner) | Detroit, MI | $27.15 | Vendor | A. Ridings |
| 06/27/06 | Traveling meal (dinner) | Detroit, MI | $89.09 | Vendor | C. Savage, A. Ridings & W. Cannon |
| 07/05/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Ridings |
| 07/05/06 | Working dinner | New York, NY | $21.32 | Vendor | C. Savage |
| 07/06/06 | Working dinner | New York, NY | $24.87 | Vendor | A. Ridings |
| 07/06/06 | Working dinner | New York, NY | $21.05 | Vendor | C. Savage |
| 07/10/06 | Traveling meal (dinner) | Detroit, MI | $261.54 | Vendor | A. Ridings, N. Bell, A. Causer, C. Savage & A. Kurganska |
| 07/10/06 | Traveling meal (dinner) | Detroit, MI | $17.49 | Vendor | W. Cannon |
| 07/11/06 | Traveling meal (b'fast) | Detroit, MI | $20.29 | Vendor | W. Cannon |
| 07/11/06 | Traveling meal (lunch) | Detroit, MI | $30.99 | Vendor | C. Savage |
| 07/11/06 | Traveling meal (b'fast) | Detroit, MI | $15.36 | Vendor | C. Savage |
| 07/12/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Ridings |
| 07/12/06 | Traveling meal (dinner) | Detroit, MI | $31.93 | Vendor | C. Savage |
| 07/14/06 | Working dinner | New York, NY | $19.20 | Vendor | C. Savage |
| 07/16/06 | Working dinner | New York, NY | $16.22 | Vendor | A. Ridings |
| 07/16/06 | Working dinner | New York, NY | $25.00 | Vendor | C. Savage |
| 07/17/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Ridings |
| 07/18/06 | Working dinner | New York, NY | $22.01 | Vendor | A. Ridings |
| 07/19/06 | Working dinner | New York, NY | $18.35 | Vendor | A. Ridings |
| 07/20/06 | Working dinner | New York, NY | $24.09 | Vendor | C. Savage |
| 07/24/06 | Traveling meal (b'fast) | New York, NY | $3.99 | Vendor | W. Shaw |
| 07/24/06 | Working dinner | New York, NY | $23.34 | Vendor | A. Ridings |
| 07/24/06 | Working dinner | New York, NY | $25.00 | Vendor | W. Cannon |
| 07/25/06 | Working dinner | New York, NY | $22.26 | Vendor | A. Ridings |
| 07/25/06 | Working dinner | New York, NY | $23.51 | Vendor | C. Savage |
| 07/26/06 | Working dinner | New York, NY | $18.92 | Vendor | A. Ridings |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/27/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Ridings |
| 07/29/06 | Working dinner | New York, NY | $22.16 | Vendor | C. Savage |
| 07/30/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Ridings |
| 07/30/06 | Working dinner | New York, NY | $25.00 | Vendor | C. Savage |
| 07/31/06 | Traveling meal (b'fast) airport | New York, NY | $8.73 | Vendor | D. Resnick |
| 07/31/06 | Traveling meal (dinner) | Troy, MI | $301.26 | Vendor | W. Cannon, C. Savage & A. Ridings |
| 08/01/06 | Traveling meal (dinner) | Troy, MI | $100.44 | Vendor | W. Cannon, C. Savage, & A. Ridings |
| 08/02/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 08/02/06 | Working dinner | New York, NY | $19.83 | Vendor | A. Causer |
| 08/02/06 | Working dinner | New York, NY | $33.50 | Vendor | W. Cannon |
| 08/02/06 | Traveling meal (dinner) | Detroit, MI | $22.38 | Vendor | A. Ridings |
| 08/03/06 | Working dinner | New York, NY | $15.45 | Vendor | I. Faye |
| 08/03/06 | Traveling meal (lunch) | Detroit, MI | $12.40 | Vendor | I. Faye |
| 08/03/06 | Working dinner | New York, NY | $21.72 | Vendor | A. Ridings |
| 08/04/06 | Working dinner | New York, NY | $20.11 | Vendor | A. Causer |
| 08/04/06 | Working dinner | New York, NY | $24.19 | Vendor | A. Ridings |
| 08/05/06 | Working dinner | New York, NY | $9.30 | Vendor | N. Torraco |
| 08/06/06 | Working dinner (wknd) | New York, NY | $24.28 | Vendor | I. Faye |
| 08/07/06 | Working dinner | New York, NY | $25.00 | Vendor | I. Faye |
| 08/07/06 | Working dinner | New York, NY | $24.00 | Vendor | A. Causer |
| 08/07/06 | Traveling meal (b'fast) | New York, NY | $6.69 | Vendor | W. Shaw |
| 08/07/06 | Traveling meal (dinner) | Detroit, MI | $43.09 | Vendor | W. Shaw & D. Resnick |
| 08/08/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 08/08/06 | Traveling meal (dinner) | Detroit, MI | $29.71 | Vendor | N. Bell |
| 08/09/06 | Working dinner | New York, NY | $25.00 | Vendor | I. Faye |
| 08/09/06 | Working dinner | New York, NY | $20.19 | Vendor | A. Causer |
| 08/09/06 | Working dinner | New York, NY | $24.07 | Vendor | C. Savage |
| 08/09/06 | Traveling meal (dinner) | Troy, MI | $14.66 | Vendor | W. Cannon |
| 08/09/06 | Traveling meal (b'fast) | Troy, MI | $20.61 | Vendor | W. Cannon |
| 08/10/06 | Working dinner | New York, NY | $23.27 | Vendor | A. Causer |
| 08/10/06 | Traveling meal (dinner) | Detroit, MI | $18.14 | Vendor | W. Cannon |
| 08/11/06 | Working dinner | New York, NY | $25.00 | Vendor | E. Irion |
| 08/12/06 | Working dinner (wknd) | New York, NY | $25.00 | Vendor | E. Irion |
| 08/12/06 | Working lunch (wknd) | New York, NY | $14.04 | Vendor | E. Irion |
| 08/12/06 | Working dinner (wknd) | New York, NY | $25.00 | Vendor | M. Stein |
| 08/13/06 | Working lunch (wknd) | New York, NY | $15.99 | Vendor | E. Irion |
| 08/13/06 | Working dinner (wknd) | New York, NY | $25.00 | Vendor | E. Irion |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 08/14/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 08/14/06 | Traveling meal (b'fast) | Detroit, MI | $6.30 | Vendor | N. Torraco |
| 08/14/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Causer |
| 08/16/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 08/16/06 | Working dinner | New York, NY | $24.19 | Vendor | A. Causer |
| 08/16/06 | Working dinner | New York, NY | $24.68 | Vendor | C. Savage |
| 08/21/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 08/21/06 | Traveling meal (dinner) | Detroit, MI | $52.98 | Vendor | N. Bell |
| 08/21/06 | Working dinner | New York, NY | $24.93 | Vendor | C. Savage |
| 08/21/06 | Working dinner | New York, NY | $17.95 | Vendor | A. Ridings |
| 08/22/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 08/22/06 | Working dinner | New York, NY | $21.51 | Vendor | C. Savage |
| 08/23/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 08/24/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 08/24/06 | Working dinner | New York, NY | $21.92 | Vendor | M. Stein |
| 08/25/06 | Working dinner | New York, NY | $21.45 | Vendor | M. Stein |
| 08/28/06 | Traveling meal (b'fast) | Detroit, MI | $6.69 | Vendor | W. Shaw |
| 08/28/06 | Traveling meal (b'fast) | Detroit, MI | $9.01 | Vendor | W. Shaw |
| 08/28/06 | Traveling meal (dinner) | Detroit, MI | $26.00 | Vendor | W. Shaw |

**Total** $2,767.88

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jul-06 | Word processing charge | New York, NY | $2,132.72 | Vendor | Various |
| Aug-06 | Word processing charge | New York, NY | $704.08 | Vendor | Various |
| Aug-06 | Word processing charge | New York, NY | $3,999.10 | Vendor | Various |
| Aug-06 | Word processing charge | New York, NY | $2,102.72 | Vendor | Various |
| **Total** | | | $8,938.62 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jul-06 | Black & white and color copies | New York, NY | $740.50 | $0.10/page B&W $1.00/page Color | Various |
| Aug-06 | Black & white and color copies | New York, NY | $4,467.60 | $0.10/page B&W $1.00/page Color | Various |
| Aug-06 | Black & white and color copies | New York, NY | $4,571.20 | $0.10/page B&W $1.00/page Color | Various |
| Aug-06 | Black & white and color copies | New York, NY | $27,656.60 | $0.10/page B&W $1.00/page Color | Various |
| **Total** | | | $37,435.90 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jun-06 | Research materials | New York, NY | $50.00 | Vendor | A. Ridings |
| Jun-06 | Research materials | New York, NY | $100.00 | Vendor | A. Ridings |
| Jun-06 | Research materials | New York, NY | $150.00 | Vendor | A. Ridings |
| Jun-06 | Research materials | New York, NY | $250.00 | Vendor | A. Ridings |
| Jun-06 | Research materials | New York, NY | $300.00 | Vendor | A. Ridings |
| Aug-06 | Research materials | New York, NY | $250.00 | Vendor | E. Irion |
| Aug-06 | Research materials | New York, NY | $100.00 | Vendor | M. Stein |
| **Total** | | | $1,200.00 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/02/06 | Conference call | New York, NY | $6.24 | Vendor | W. Cannon & 2 parties |
| 05/12/06 | Conference call | New York, NY | $13.54 | Vendor | W. Cannon & 3 parties |
| 05/12/06 | Conference call | New York, NY | $37.78 | Vendor | A. Ridings & 5 parties |
| 06/01/06 | Conference call | New York, NY | $0.53 | Vendor | D. Resnick & 3 parties |
| 06/01/06 | Conference call | New York, NY | $0.53 | Vendor | D. Resnick & 5 parties |
| 06/01/06 | Conference call | New York, NY | $0.81 | Vendor | D. Resnick & 5 parties |
| 06/02/06 | Business call | Detroit, MI | $10.55 | Vendor | A. Ridings |
| 06/04/06 | Conference call | New York, NY | $17.06 | Vendor | D. Resnick & 7 parties |
| 06/04/06 | Conference call | New York, NY | $3.38 | Vendor | D. Resnick & 2 parties |
| 06/06/06 | Conference call | New York, NY | $103.14 | Vendor | N. Torraco & 10 parties |
| 06/07/06 | Business call | Detroit, MI | $10.55 | Vendor | A. Ridings |
| 06/09/06 | Conference call | New York, NY | $32.29 | Vendor | W. Shaw & 5 parties |
| 06/09/06 | Conference call | New York, NY | $35.28 | Vendor | N. Torraco & 7 parties |
| 06/22/06 | Conference call | New York, NY | $23.03 | Vendor | N. Torraco & 4 parties |
| 06/23/06 | Conference call | New York, NY | $86.45 | Vendor | N. Torraco & 8 parties |
| 06/23/06 | Conference call | New York, NY | $14.14 | Vendor | A. Causer & 1 party |
| 06/27/06 | Internet usage | Detroit, MI | $9.95 | Vendor | A. Ridings |
| 06/28/06 | Conference call | New York, NY | $38.64 | Vendor | D. Resnick & 4 parties |
| 06/28/06 | Business call | Detroit, MI | $10.55 | Vendor | A. Ridings |
| 07/07/06 | Conference call | New York, NY | $0.91 | Vendor | A. Causer & 2 parties |
| 07/10/06 | Business call | Detroit, MI | $5.75 | Vendor | W. Cannon |
| 07/12/06 | Conference call | New York, NY | $8.54 | Vendor | A. Causer & 4 parties |
| 07/12/06 | Conference call | New York, NY | $8.83 | Vendor | A. Causer & 1 party |
| 07/13/06 | Conference call | New York, NY | $10.92 | Vendor | N. Bell & 5 parties |
| 07/17/06 | Conference call | New York, NY | $21.41 | Vendor | A. Causer & 5 parties |
| 07/18/06 | Conference call | New York, NY | $43.97 | Vendor | N. Torraco & 7 parties |
| 07/19/06 | Conference call | New York, NY | $3.33 | Vendor | N. Torraco & 4 parties |
| 07/20/06 | Conference call | New York, NY | $28.03 | Vendor | N. Torraco & 4 parties |
| 07/23/06 | Conference call | New York, NY | $34.20 | Vendor | W. Shaw & 5 parties |
| 07/26/06 | Conference call | New York, NY | $13.78 | Vendor | C. Savage & 3 parties |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/27/06 | Conference call | New York, NY | $84.59 | Vendor | D. Resnick & 14 parties |
| 07/27/06 | Conference call | New York, NY | $14.14 | Vendor | A. Causer & 1 party |
| 07/27/06 | Conference call | New York, NY | $36.20 | Vendor | A. Causer & 6 parties |
| 07/28/06 | Conference call | New York, NY | $16.21 | Vendor | D. Resnick & 4 parties |
| 07/28/06 | Conference call | New York, NY | $17.53 | Vendor | W. Shaw & 3 parties |
| 07/28/06 | Conference call | New York, NY | $10.37 | Vendor | A. Causer & 3 parties |
| 07/28/06 | Conference call | New York, NY | $14.14 | Vendor | A. Causer & 1 party |
| 07/28/06 | Internet usage | Detroit, MI | $9.95 | Vendor | C. Savage |
| 08/08/06 | Business calls | Detroit, MI | $42.97 | Vendor | N. Bell |
| 08/09/06 | Business call | Detroit, MI | $10.55 | Vendor | W. Cannon |
| 08/12/06 | Business calls | Detroit, MI | $81.15 | Vendor | N. Bell |
| 08/19/06 | Client discussion/cellular | New York, NY | $109.87 | Vendor | W. Cannon |

**Total** $1,081.78

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/07/06 | Federal Express Corp. | New York, NY | $35.38 | Vendor | M. Barr |
| 07/07/06 | Federal Express Corp. | New York, NY | $40.78 | Vendor | Various |
| 07/28/06 | Federal Express Corp. | New York NY | $26.62 | Vendor | A. Ridings |
| 08/01/06 | Federal Express Corp. | New York NY | $24.07 | Vendor | Various |
| 08/03/06 | Federal Express Corp. | New York NY | $53.63 | Vendor | A. Causer |
| 08/03/06 | Federal Express Corp. | New York NY | $53.63 | Vendor | A. Causer |
| 08/03/06 | Federal Express Corp. | New York NY | $23.63 | Vendor | A. Causer |
| 08/04/06 | Federal Express Corp. | New York NY | $38.23 | Vendor | A. Ridings |
| 08/06/06 | Deluxe Delivery System | New York NY | $8.75 | Vendor | Various |
| 08/07/06 | Federal Express Corp. | New York NY | $12.54 | Vendor | A. Causer |
| 08/13/06 | Deluxe Delivery System | New York NY | $35.00 | Vendor | Various |
| 08/20/06 | Deluxe Delivery System | New York, NY | $180.00 | Vendor | Various |
| 08/27/06 | Deluxe Delivery System | New York, NY | $80.00 | Vendor | Various |
| 7/24/066 | Federal Express Corp. | New York NY | $150.28 | Vendor | A. Ridings |
| **Total** | | | $762.54 | | |

31 August 2006

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815

 ROTHSCHILD

Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period July 1, 2006 through July 31, 2006 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com

## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
   for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Kenneth S. Ziman, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

John J. Marquess, Esq.
Legal Cost Control, Inc.
255 Kings Highway East
Haddonfield, NJ 08033

Bonnie Steingart, Esq.
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

# Invoice

**Invoice**  0806 DLR DPH1

**Date**  31 August 2006

**✳ R ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**  David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee: July 1, 2006 – July 31, 2006 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 44,100.79 |
| **Total Due** | **$244,100.79** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| JP Morgan Chase Address | Account Name: | Rothschild Inc. |
|---|---|---|
| 500 Stanton Christiana Road | Account Number: | 0 045 42 212 |
| Newark, DE  19713 | ABA: | 021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### July 1, 2006 - July 31, 2006

| | |
|---|---|
| Travel | $9,291.70 |
| Taxis/Tolls/Parking | 2,938.79 |
| Hotel | 858.85 |
| Legal Fees | 869.26 |
| Miscellaneous | 480.98 |
| Meals | 858.22 |
| Word Processing | 5,887.46 |
| Copies | 17,676.60 |
| Research/Database | 1,896.46 |
| Telephone/Communications | 770.27 |
| Courier Services | 2,572.20 |
| **Total** | **$ 44,100.79** |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/11/06 | Ticket refund | New York, NY | -$1,187.10 | Vendor | A. Kurganska |
| 06/14/06 | NY/Detroit/NY | New York, NY | $1,268.60 | Vendor | W. Shaw |
| 06/20/06 | NY/Detroit/NY | New York, NY | $1,368.60 | Vendor | W. Shaw |
| 06/26/06 | NY/Detroit/NY | New York, NY | $1,368.60 | Vendor | M. Barr |
| 06/27/06 | NY/Detroit/NY | New York, NY | $1,368.60 | Vendor | D. Resnick |
| 07/20/06 | NY/Detroit/NY | New York, NY | $1,368.60 | Vendor | D. Resnick |
| 07/24/06 | NY/Detroit/NY | New York, NY | $1,368.60 | Vendor | D. Resnick |
| 07/25/06 | NY/Detroit/NY | New York, NY | $988.60 | Vendor | N. Torraco |
| 07/31/06 | NY/Detroit/NY | New York, NY | $1,378.60 | Vendor | D. Resnick |
| **Total** | | | $9,291.70 | | |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/04/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/07/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/17/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/20/06 | From office to home | New York, NY | $8.00 | Vendor | N. Torraco |
| 04/22/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 05/04/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 05/09/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 05/10/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 05/11/06 | From office to home | New York, NY | $12.00 | Vendor | N. Torraco |
| 05/12/06 | From office to home | New York, NY | $11.00 | Vendor | N. Torraco |
| 05/15/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 05/16/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 05/18/06 | From office to home | New York, NY | $10.00 | Vendor | N. Torraco |
| 05/19/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 05/19/06 | From office to home | New York, NY | $25.00 | Vendor | A. Causer |
| 05/21/06 | From office to home (wknd) | New York, NY | $10.00 | Vendor | N. Torraco |
| 05/21/06 | From home to office (wknd) | New York, NY | $11.00 | Vendor | N. Torraco |
| 05/22/06 | From office to home | New York, NY | $62.21 | Vendor | N. Torraco |
| 05/24/06 | From office to home | New York, NY | $9.00 | Vendor | N. Torraco |
| 05/25/06 | From office to home | New York, NY | $24.48 | Vendor | N. Torraco |
| 05/25/06 | From office to home | New York, NY | $31.63 | Vendor | A. Causer |
| 05/26/06 | From office to home | New York, NY | $30.60 | Vendor | A. Causer |
| 05/29/06 | From office to home (holiday) | New York, NY | $6.00 | Vendor | N. Torraco |
| 05/29/06 | From home to office (holiday) | New York, NY | $8.00 | Vendor | N. Torraco |
| 05/31/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 06/01/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 06/04/06 | From home to office to home (wknd) | New York, NY | $142.00 | Vendor | A. Kurganska |
| 06/05/06 | From office to home | New York, NY | $9.00 | Vendor | N. Torraco |
| 06/08/06 | From office to home | New York, NY | $9.00 | Vendor | N. Torraco |
| 06/13/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 06/14/06 | From airport to home | New York, NY | $112.30 | Vendor | W. Shaw |
| 06/18/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 06/19/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/20/06 | From airport to hotel | Detroit, MI | $86.00 | Vendor | W. Shaw |
| 06/20/06 | From airport to home | New York, NY | $65.79 | Vendor | W. Shaw |
| 06/21/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 06/21/06 | From office to home | New York, NY | $47.94 | Vendor | A. Causer |
| 06/22/06 | From office to home | New York, NY | $19.00 | Vendor | N. Torraco |
| 06/22/06 | From office to home | New York, NY | $26.52 | Vendor | D. Resnick |
| 06/25/06 | From office to home (wknd) | New York, NY | $37.23 | Vendor | A. Causer |
| 06/26/06 | From office to home | New York, NY | $38.76 | Vendor | A. Causer |
| 06/26/06 | From home to airport | New York, NY | $68.85 | Vendor | M. Barr |
| 06/27/06 | From airport to home | New York, NY | $112.30 | Vendor | D. Resnick |
| 06/27/06 | From airport to meeting | Detroit, MI | $89.00 | Vendor | D. Resnick |
| 06/27/06 | From company to airport | Detroit, MI | $115.00 | Vendor | D. Resnick |
| 06/27/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 06/27/06 | From home to airport | New York, NY | $49.47 | Vendor | D. Resnick |
| 06/28/06 | From office to home | New York, NY | $9.00 | Vendor | N. Torraco |
| 06/28/06 | From office to home | New York, NY | $26.52 | Vendor | D. Resnick |
| 06/29/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 06/29/06 | From office to home | New York, NY | $24.48 | Vendor | A. Causer |
| 06/30/06 | From office to home | New York, NY | $24.48 | Vendor | A. Causer |
| 07/03/06 | From office to home | New York, NY | $31.62 | Vendor | A. Causer |
| 07/05/06 | From office to home | New York, NY | $31.62 | Vendor | A. Causer |
| 07/06/06 | From office to home | New York, NY | $24.48 | Vendor | A. Causer |
| 07/07/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 07/07/06 | Package delivery to MB/home | New York, NY | $126.89 | Vendor | A. Causer |
| 07/14/06 | From office to home | New York, NY | $24.48 | Vendor | A. Causer |
| 07/17/06 | From home to office for early meeting | New York, NY | $7.00 | Vendor | N. Torraco |
| 07/17/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 07/17/06 | From office to home | New York, NY | $24.48 | Vendor | A. Causer |
| 07/18/06 | From home to office for early meeting | New York, NY | $35.70 | Vendor | D. Resnick |
| 07/18/06 | From office to home | New York, NY | $45.90 | Vendor | A. Causer |
| 07/20/06 | From airport to company | Detroit, MI | $87.00 | Vendor | D. Resnick |
| 07/20/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 07/21/06 | From meeting to airport | Detroit, MI | $85.00 | Vendor | D. Resnick |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/21/06 | From office to home | New York, NY | $9.00 | Vendor | N. Torraco |
| 07/24/06 | From airport to home | New York, NY | $112.30 | Vendor | D. Resnick |
| 07/24/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 07/24/06 | From home to airport | New York, NY | $49.47 | Vendor | D. Resnick |
| 07/24/06 | From airport to home | New York, NY | $83.13 | Vendor | D. Resnick |
| 07/24/06 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 07/24/06 | From airport to home | New York, NY | $80.07 | Vendor | W. Shaw |
| 07/25/06 | From office to home | New York, NY | $9.00 | Vendor | N. Torraco |
| 07/25/06 | From airport to meeting | Detroit, MI | $94.00 | Vendor | N. Torraco |
| 07/25/06 | From company to airport (wait time) | Detroit, MI | $195.00 | Vendor | N. Torraco |
| 07/26/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 07/31/06 | From airport to company | Detroit, MI | $85.00 | Vendor | D. Resnick |
| 07/31/06 | From home to airport | New York, NY | $49.47 | Vendor | D. Resnick |
| 07/31/06 | From airport to home | New York, NY | $84.15 | Vendor | D. Resnick |
| **Total** | | | $2,938.79 | | |

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/20/06 | The Townsend Hotel 1 night | Troy, MI | $315.36 | Vendor | W. Shaw |
| 06/26/06 | The Marriott 1 night | Troy, MI | $296.02 | Vendor | M. Barr |
| 07/20/06 | The Marriott 1 night | Troy, MI | $247.47 | Vendor | D. Resnick |
| **Total** | | | $858.85 | | |

# DELPHI CORPORATION

## Legal Fee Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/19/06 | Debevoise & Plimpton | New York, NY | $869.26 | Vendor | Various |
| **Total** | | | $869.26 | | |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1063450

July 18, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

## Remittance Summary
### (Payment Due Upon Receipt)

| | |
|---|---:|
| **Total Fees** | $89.00 |
| Document Preparation, Communication, Other Charges and Disbursements | 780.26 |
| **Total Amount Due** | $869.26 |

## Remit Payment By:

**Wire Transfer**

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1063450

_Check_

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

_Tax Identification Number 13 - 5537279_

*Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| ASSOCIATE | | | |
| Maureen A. Cronin | 0.20 | 445.00 | 89.00 |
| **TOTAL FOR ASSOCIATE** | **0.20** | | **$89.00** |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

---

Invoice Number: 1063450

July 18, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number:  21689.1038

For Professional Services and Advice rendered from June 1, 2006 through June 30, 2006 in connection with
**ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 06/14/06 | M Cronin | Attn to docket re objections to fee app | 0.10 | 44.50 |
| 06/22/06 | M Cronin | Call from N Torracco re tax return issue | 0.10 | 44.50 |
| | | Hours / Amount: | 0.20 | $89.00 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Express deliveries & Outside messengers | 780.26 |
| Disbursement Total: | $780.26 |

**Total this Matter :**    **$869.26**

DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Client / Matter Name: ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE

Client / Matter Number: 21689.1038

Period Covered: June 1, 2006 through June 30, 2006

Billing Partner: Richard F. Hahn

Reviewing Partner: Debevoise & Plimpton

July 18, 2006

Client : ROTHSCHILD RESTRUCTURING ENGAGEMENTS

Invoice No.: 1063450

| | |
|---|---:|
| Total Fees | $89.00 |
| Document Preparation, Communication, Other Charges and Disbursements | 780.26 |
| Total Amount Due | $869.26 |

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jul-06 | Ppresentation materials | New York, NY | $473.03 | Vendor | A. Causer |
| Jul-06 | Ppresentation materials | New York, NY | $7.95 | Vendor | M. Stein |
| **Total** | | | $480.98 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/07/06 | Traveling meal (b'fast) | Detroit, MI | $4.86 | Vendor | D. Resnick |
| 06/20/06 | Traveling meal (dinner) | Birmingham, MI | $48.34 | Vendor | W. Shaw |
| 06/22/06 | B'fast meeting | New York, NY | $75.03 | Vendor | D. Resnick & H. Miller |
| 06/27/06 | Traveling meal (dinner) | Detroit, MI | $2.11 | Vendor | D. Resnick |
| 06/27/06 | Traveling meal (lunch) | Detroit, MI | $15.56 | Vendor | D. Resnick |
| 06/27/06 | Traveling meal (b'fast) | Detroit, MI | $5.29 | Vendor | D. Resnick |
| 07/05/06 | Working dinner | New York, NY | $24.59 | Vendor | M. Stein |
| 07/05/06 | Working dinner | New York, NY | $22.12 | Vendor | A. Causer |
| 07/06/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 07/06/06 | Working dinner | New York, NY | $23.16 | Vendor | A. Causer |
| 07/07/06 | Working dinner | New York, NY | $20.96 | Vendor | A. Causer |
| 07/07/06 | Working dinner | New York, NY | $25.00 | Vendor | I. Faye |
| 07/10/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Causer |
| 07/11/06 | Lunch meeting | New York, NY | $96.99 | Vendor | D. Resnick & R. Eisenberg |
| 07/11/06 | Working dinner | New York, NY | $24.93 | Vendor | A. Causer |
| 07/12/06 | Working dinner | New York, NY | $23.07 | Vendor | A. Causer |
| 07/17/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 07/17/06 | Working dinner | New York, NY | $23.54 | Vendor | A. Causer |
| 07/18/06 | Working dinner | New York, NY | $25.00 | Vendor | I. Faye |
| 07/18/06 | Working dinner | New York, NY | $18.37 | Vendor | A. Causer |
| 07/19/06 | Working dinner | New York, NY | $25.00 | Vendor | I. Faye |
| 07/19/06 | Working dinner | New York, NY | $22.59 | Vendor | A. Causer |
| 07/20/06 | Traveling meal (dinner) | Detroit, MI | $3.87 | Vendor | D. Resnick |
| 07/20/06 | Traveling meal (b'fast) | Troy, MI | $15.26 | Vendor | D. Resnick |
| 07/20/06 | Traveling meal (lunch) | Detroit, MI | $12.32 | Vendor | D. Resnick |
| 07/20/06 | Working dinner | New York, NY | $24.55 | Vendor | A. Causer |
| 07/21/06 | Traveling meal (dinner) | Detroit, MI | $6.16 | Vendor | D. Resnick |
| 07/24/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 07/25/06 | Traveling meal (b'fast) | Detroit, MI | $5.61 | Vendor | N. Torraco |
| 07/25/06 | Traveling meal (dinner) | Detroit, MI | $32.72 | Vendor | N. Torraco |
| 07/25/06 | Traveling meal (lunch) | Detoit, MI | $3.45 | Vendor | N. Torraco |
| 07/26/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 07/27/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 07/28/06 | Working dinner | New York, NY | $22.59 | Vendor | A. Causer |
| 07/30/06 | Working dinner | New York, NY | $15.18 | Vendor | N. Torraco |
| 07/31/06 | Traveling meal (dinner) | Detroit, MI | $15.00 | Vendor | D. Resnick |
| 07/31/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |

Total                                                              $858.22

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jul-06 | Word processing charge | New York, NY | $113.50 | Vendor | Various |
| Jul-06 | Word processing charge | New York, NY | $5,773.96 | Vendor | Various |
| **Total** | | | $5,887.46 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jul-06 | Black & white and color copies | New York, NY | $1,605.40 | $0.10/page B&W $1.00/page Color | Various |
| Jul-06 | Black & white and color copies | New York, NY | $16,071.20 | $0.10/page B&W $1.00/page Color | Various |
| **Total** | | | $17,676.60 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/30/06 | Global Securities Information | New York, NY | $57.66 | Vendor | Various |
| Jul-06 | Research materials | New York, NY | $200.00 | Vendor | M. Stein |
| Jul-06 | Research materials | New York, NY | $300.00 | Vendor | M. Stein |
| Jul-06 | Research materials | New York, NY | $150.00 | Vendor | M. Stein |
| Jul-06 | Research materials | New York, NY | $250.00 | Vendor | M. Stein |
| Jul-06 | Research materials | New York, NY | $100.00 | Vendor | M. Stein |
| Jul-06 | Research materials | New York, NY | $100.00 | Vendor | M. Stein |
| Jul-06 | Research materials | New York, NY | $50.00 | Vendor | I. Faye |
| Jul-06 | Research materials | New York, NY | $50.00 | Vendor | A. Causer |
| Jul-06 | Research materials | New York, NY | $200.00 | Vendor | A. Causer |
| Jul-06 | Research materials | New York, NY | $100.00 | Vendor | A. Causer |
| Jul-06 | Research materials | New York, NY | $50.00 | Vendor | A. Kurgansky |
| Jul-06 | Research materials | New York, NY | $100.00 | Vendor | I. Faye |
| 07/06/06 | Pacer Server Center | New York, NY | $4.32 | Vendor | Various |
| 07/06/06 | Pacer Server Center | New York, NY | $73.36 | Vendor | Various |
| 07/24/06 | Factiva | New York, NY | $7.88 | Vendor | Various |
| 07/24/06 | Factiva | New York, NY | $77.69 | Vendor | Various |
| 07/31/06 | Global Securities Information | New York, NY | $10.73 | Vendor | Various |
| 07/31/06 | Thomson | New York, NY | $14.82 | Vendor | Various |
| **Total** | | | $1,896.46 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/04/06 | Conference call | New York, NY | $74.16 | Vendor | W. Shaw & 7 parties |
| 04/04/06 | Conference call | New York, NY | $19.44 | Vendor | W. Shaw & 3 parties |
| 04/09/06 | Conference call | New York, NY | $92.68 | Vendor | W. Shaw & 5 parties |
| 04/11/06 | Conference call | New York, NY | $25.45 | Vendor | W. Shaw & 1 party |
| 04/13/06 | Conference call | New York, NY | $15.38 | Vendor | W. Shaw & 4 parties |
| 04/21/06 | Conference call | New York, NY | $51.70 | Vendor | W. Shaw & 6 parties |
| 04/23/06 | Conference call | New York, NY | $58.26 | Vendor | W. Shaw & 6 parties |
| 04/23/06 | Conference call | New York, NY | $14.94 | Vendor | W. Shaw & 2 parties |
| 04/23/06 | Conference call | New York, NY | $29.28 | Vendor | W. Shaw & 2 parties |
| 04/26/06 | Conference call | New York, NY | $26.58 | Vendor | W. Shaw & 4 parties |
| 04/27/06 | Conference call | New York, NY | $20.35 | Vendor | W. Shaw & 4 parties |
| 05/17/06 | Conference call | New York, NY | $89.05 | Vendor | W. Shaw & 11 parties |
| 05/18/06 | Conference call | New York, NY | $68.27 | Vendor | W. Shaw & 10 parties |
| 05/19/06 | Conference call | New York, NY | $15.18 | Vendor | W. Shaw & 5 parties |
| 05/21/06 | Conference call | New York, NY | $12.07 | Vendor | W. Shaw & 3 parties |
| 05/23/06 | Conference call | New York, NY | $5.05 | Vendor | W. Shaw & 1 party |
| 05/30/06 | Conference call | New York, NY | $42.26 | Vendor | W. Shaw & 6 parties |
| 06/01/06 | Conference call | New York, NY | $12.93 | Vendor | N. Bell & 2 parties |
| 06/22/06 | Client discussion/celluar | New York, NY | $97.24 | Vendor | A. Causer |
| **Total** | | | $770.27 | | |

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/30/06 | Federal Express Corp. | New York NY | $10.81 | Vendor | W. Shaw |
| 06/30/06 | Federal Express Corp. | New York NY | $14.12 | Vendor | W. Shaw |
| 06/30/06 | Federal Express Corp. | New York NY | $14.56 | Vendor | W. Shaw |
| 06/30/06 | Federal Express Corp. | New York NY | $10.81 | Vendor | W. Shaw |
| 06/30/06 | Federal Express Corp. | New York NY | $10.81 | Vendor | W. Shaw |
| 06/30/06 | Federal Express Corp. | New York NY | $10.81 | Vendor | W. Shaw |
| 06/30/06 | Federal Express Corp. | New York NY | $10.81 | Vendor | W. Shaw |
| 06/30/06 | Federal Express Corp. | New York NY | $36.13 | Vendor | D. Castano |
| 06/30/06 | Federal Express Corp. | New York NY | $38.23 | Vendor | D. Castano |
| 06/30/06 | Federal Express Corp. | New York NY | $14.12 | Vendor | W. Shaw |
| 07/07/06 | Federal Express Corp. | New York NY | $36.13 | Vendor | D. Castano |
| 07/07/06 | Federal Express Corp. | New York NY | $38.23 | Vendor | D. Castano |
| 07/18/06 | Federal Express Corp. | New York NY | $76.53 | Vendor | D. Castano |
| 07/18/06 | Federal Express Corp. | New York NY | $37.55 | Vendor | D. Castano |
| 07/18/06 | Federal Express Corp. | New York NY | $76.53 | Vendor | D. Castano |
| 07/18/06 | Federal Express Corp. | New York NY | $60.82 | Vendor | D. Castano |
| 07/18/06 | Federal Express Corp. | New York NY | $60.82 | Vendor | D. Castano |
| 07/18/06 | Federal Express Corp. | New York NY | $66.50 | Vendor | D. Castano |
| 07/18/06 | Federal Express Corp. | New York NY | $69.53 | Vendor | D. Castano |
| 07/18/06 | Federal Express Corp. | New York NY | $270.28 | Vendor | A. Causer |
| 07/18/06 | Federal Express Corp. | New York NY | $253.75 | Vendor | A. Causer |
| 07/19/06 | Federal Express Corp. | New York NY | $330.31 | Vendor | A. Causer |
| 07/19/06 | Federal Express Corp. | New York NY | $39.06 | Vendor | D. Castano |
| 07/19/06 | Federal Express Corp. | New York NY | $76.53 | Vendor | D. Castano |
| 07/19/06 | Federal Express Corp. | New York NY | $60.82 | Vendor | D. Castano |
| 07/21/06 | Federal Express Corp. | New York NY | $95.80 | Vendor | D. Castano |
| 07/23/06 | Deluxe Delivery System | New York NY | $8.75 | Vendor | Various |
| 07/23/06 | Deluxe Delivery System | New York NY | $90.50 | Vendor | Various |
| 07/25/06 | Federal Express Corp. | New York NY | $50.82 | Vendor | A. Kurganska |
| 07/26/06 | Federal Express Corp. | New York NY | $21.15 | Vendor | D. Castano |
| 07/26/06 | Federal Express Corp. | New York NY | $21.15 | Vendor | D. Castano |

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 07/26/06 | Federal Express Corp. | New York NY | $21.15 | Vendor | D. Castano |
| 07/26/06 | Federal Express Corp. | New York NY | $17.86 | Vendor | D. Castano |
| 07/26/06 | Federal Express Corp. | New York NY | $42.63 | Vendor | D. Castano |
| 07/26/06 | Federal Express Corp. | New York NY | $14.12 | Vendor | A. Kurganska |
| 07/26/06 | Federal Express Corp. | New York NY | $12.54 | Vendor | A. Kurganska |
| 07/26/06 | Federal Express Corp. | New York NY | $14.12 | Vendor | A. Kurganska |
| 07/26/06 | Federal Express Corp. | New York NY | $67.13 | Vendor | D. Castano |
| 07/27/06 | Federal Express Corp. | New York NY | $17.86 | Vendor | D. Castano |
| 07/27/06 | Federal Express Corp. | New York NY | $15.22 | Vendor | A. Kurganska |
| 07/28/06 | Federal Express Corp. | New York NY | $23.31 | Vendor | A. Kurganska |
| 07/30/06 | Deluxe Delivery System | New York NY | $8.75 | Vendor | Various |
| 07/31/06 | Federal Express Corp. | New York NY | $20.87 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $14.53 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $14.53 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $23.63 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $23.63 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $10.81 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $13.80 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $20.87 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $13.80 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $14.53 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $13.80 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $14.53 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $14.53 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $13.80 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $14.53 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $25.74 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $23.01 | Vendor | W. Shaw |
| 07/31/06 | Federal Express Corp. | New York NY | $13.80 | Vendor | W. Shaw |

**Total**          $2,572.20

31 July 2006

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815



Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period June 1, 2006 through June 30, 2006 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com

## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
    for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Marissa Wesley, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas Credit Manager
9930 Kincey Avenue
Huntersville, NC 28078

# Invoice

**Invoice**   0706 DLR DPH1

**Date**   31 July 2006

**❋ R ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee: June 1, 2006 – June 30, 2006 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 52,607.43 |
| **Total Due** | **$252,607.43** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| | | |
|---|---|---|
| JP Morgan Chase Address | Account Name: | Rothschild Inc. |
| 500 Stanton Christiana Road | Account Number: | 0 045 42 212 |
| Newark, DE  19713 | ABA: | 021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### June 1, 2006 - June 30, 2006

| | |
|---|---:|
| Travel | $21,948.70 |
| Taxis/Tolls/Parking | 7,029.26 |
| Hotel | 4,424.06 |
| Legal Fees | 6,388.43 |
| Miscellaneous | 3.75 |
| Meals | 2,974.83 |
| Word Processing | 5,237.93 |
| Copies | 3,132.94 |
| Research/Database | 1,422.75 |
| Telephone/Communications | 44.78 |
| Courier Services | - |
| **Total** | **$ 52,607.43** |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/06/06 | Detroit/NY | New York, NY | $539.30 | Vendor | W. Shaw |
| 05/03/06 | NY/Detroit/NY | New York, NY | $1,178.60 | Vendor | C. Savage |
| 05/03/06 | NY/Detroit/NY | New York, NY | $1,173.60 | Vendor | A. Ridings |
| 05/05/06 | NY/Detroit/NY | New York, NY | $1,178.60 | Vendor | A. Ridings |
| 05/08/06 | NY/Detroit/NY | New York, NY | $1,178.60 | Vendor | C. Savage |
| 05/12/06 | NY/Detroit/NY | New York, NY | $1,178.60 | Vendor | W. Cannon |
| 05/15/06 | NY/Detroit/NY | New York, NY | $1,178.60 | Vendor | W. Shaw |
| 05/16/06 | NY/Detroit/NY | New York, NY | $1,078.60 | Vendor | N. Torraco |
| 05/18/06 | NY/Detroit/NY | New York, NY | $1,178.60 | Vendor | D. Resnick |
| 05/24/06 | NY/Detroit/Saginaw/Detroit/NY | New York, NY | $1,142.70 | Vendor | N. Bell |
| 05/24/06 | Detroit/NY | New York, NY | $489.30 | Vendor | D. Resnick |
| 05/25/06 | NY/Detroit/Saginaw/Detroit/NY | New York, NY | $927.70 | Vendor | I. Fayn |
| 05/30/06 | NY/Detroit/Saginaw/Detroit/NY | New York, NY | $1,097.40 | Vendor | N. Bell |
| 05/31/06 | NY/Detroit/NY | New York, NY | $1,178.60 | Vendor | C. Savage |
| 05/31/06 | NY/Detroit/NY | New York, NY | $1,178.60 | Vendor | D. Resnick |
| 05/31/06 | Detroit/NY | New York, NY | $589.30 | Vendor | W. Shaw |
| 05/31/06 | NY/Detroit/NY | New York, NY | $1,178.60 | Vendor | W. Cannon |
| 06/01/06 | NY/Detroit/Saginaw | New York, NY | $589.30 | Vendor | I. Fayn |
| 06/02/06 | Ticket adjustment | New York, NY | $180.00 | Vendor | N. Bell |
| 06/06/06 | NY/Detroit | New York, NY | $634.30 | Vendor | D. Resnick |
| 06/06/06 | Detroit/NY | New York, NY | $589.30 | Vendor | W. Shaw |
| 06/07/06 | NY/Detroit | New York, NY | $589.30 | Vendor | C. Savage |
| 06/07/06 | NY/Detroit | New York, NY | $562.60 | Vendor | W. Cannon |
| 06/08/06 | Detroit/NY | New York, NY | $579.30 | Vendor | C. Savage |
| 06/08/06 | Detroit/NY | New York, NY | $579.30 | Vendor | W. Cannon |

**Total**          $21,948.70

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/02/06 | Taxi to & from meetings with client | New York, NY | $151.98 | Vendor | N. Bell |
| 05/03/06 | From office to airport | New York, NY | $86.70 | Vendor | N. Bell |
| 05/03/06 | From airport to meeting | Detroit, MI | $94.00 | Vendor | A. Ridings |
| 05/03/06 | From meeting to hotel | Detroit, MI | $119.00 | Vendor | A. Ridings |
| 05/03/06 | From airport to meeting | Detroit, MI | $84.00 | Vendor | C. Savage |
| 05/04/06 | From office to meeting | New York, NY | $25.50 | Vendor | E. Irion |
| 05/05/06 | From office to home | New York, NY | $46.92 | Vendor | A. Causer |
| 05/08/06 | From office to airport | New York, NY | $88.74 | Vendor | Client |
| 05/08/06 | From home to airport | New York, NY | $67.83 | Vendor | A. Ridings |
| 05/09/06 | Rental car used during trip | Saginaw, MI | $324.47 | Vendor | N. Bell |
| 05/09/06 | From airport to office | New York, NY | $62.73 | Vendor | N. Bell |
| 05/09/06 | From airport to office | New York, NY | $59.16 | Vendor | A. Ridings |
| 05/10/06 | From office to home | New York, NY | $34.17 | Vendor | A. Causer |
| 05/11/06 | Rental car used during trip | Saginaw, MI | $360.87 | Vendor | N. Bell |
| 05/12/06 | From office to home | New York, NY | $25.50 | Vendor | A. Ridings |
| 05/13/06 | From office to home | New York, NY | $25.50 | Vendor | A. Causer |
| 05/14/06 | From home to office (wknd) | New York, NY | $10.50 | Vendor | W. Cannon |
| 05/14/06 | From office to home (wknd) | New York, NY | $32.64 | Vendor | A. Ridings |
| 05/15/06 | From home to airport | New York, NY | $132.70 | Vendor | W. Shaw |
| 05/15/06 | From office to home | New York, NY | $23.46 | Vendor | N. Bell |
| 05/15/06 | From office to home | New York, NY | $25.50 | Vendor | A. Causer |
| 05/15/06 | From home to airport | New York, NY | $63.75 | Vendor | A. Ridings |
| 05/16/06 | From airport to home | New York, NY | $112.30 | Vendor | W. Shaw |
| 05/16/06 | From airport to meeting | Detroit, MI | $91.00 | Vendor | N. Torraco |
| 05/16/06 | From meeting to airport | Detroit, MI | $85.00 | Vendor | N. Torraco |
| 05/16/06 | Purchase of gas for rental car | Detroit, MI | $10.60 | Vendor | W. Cannon |
| 05/16/06 | From office to home | New York, NY | $34.68 | Vendor | A. Ridings |
| 05/16/06 | From airport to office | New York, NY | $89.25 | Vendor | W. Cannon |
| 05/16/06 | Rental car used during trip | Harlingen, TX | $117.30 | Vendor | W. Cannon |
| 05/17/06 | To/from office and meeting - Chatam, NJ | New York, NY | $532.25 | Vendor | D. Resnick |
| 05/19/06 | From airport to meeting | Detroit, MI | $89.00 | Vendor | W. Shaw |
| 05/19/06 | From airport to office | New York, NY | $79.05 | Vendor | N. Bell |
| 05/19/06 | From home to office for early meeting | New York, NY | $7.50 | Vendor | W. Shaw |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/19/06 | From office to home | New York, NY | $27.54 | Vendor | N. Bell |
| 05/21/06 | From office to home (wknd) | New York, NY | $26.52 | Vendor | A. Ridings |
| 05/21/06 | To & from office (wknd) | New York, NY | $67.00 | Vendor | W. Cannon |
| 05/22/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 05/22/06 | From office to home | New York, NY | $24.48 | Vendor | N. Bell |
| 05/22/06 | From office to home | New York, NY | $27.54 | Vendor | A. Ridings |
| 05/23/06 | From office to home | New York, NY | $10.00 | Vendor | W. Shaw |
| 05/24/06 | From home to office for early meeting | New York, NY | $10.00 | Vendor | W. Shaw |
| 05/24/06 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 05/24/06 | From office to meeting | New York, NY | $10.00 | Vendor | M. Stein |
| 05/25/06 | From office to home | New York, NY | $25.50 | Vendor | N. Bell |
| 05/26/06 | From court to office | New York, NY | $9.50 | Vendor | W. Shaw |
| 05/26/06 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 05/26/06 | From office to court | New York, NY | $9.50 | Vendor | W. Shaw |
| 05/26/06 | Rental car used during trip | Detroit, MI | $190.51 | Vendor | N. Bell |
| 05/26/06 | From office to home | New York, NY | $27.10 | Vendor | I. Fayn |
| 05/26/06 | Rental car used during trip | Detroit, MI | $15.83 | Vendor | I. Fayn |
| 05/31/06 | From meeting to airport | Detroit, MI | $112.00 | Vendor | D. Resnick |
| 05/31/06 | From airport to meeting | Detroit, MI | $89.00 | Vendor | D. Resnick |
| 05/31/06 | From meeting to airport | Detroit, MI | $83.00 | Vendor | W. Shaw |
| 05/31/06 | Rental car used during trip | Detroit, MI | $215.67 | Vendor | W. Cannon |
| 05/31/06 | From home to airport | New York, NY | $78.03 | Vendor | A. Ridings |
| 05/31/06 | From home to airport | New York, NY | $44.88 | Vendor | C. Savage |
| 06/01/06 | From airport to office | New York, NY | $91.29 | Vendor | D. Resnick |
| 06/01/06 | Rental car used during trip | Detroit, MI | $147.79 | Vendor | I. Fayn |
| 06/01/06 | From airport to home | New York, NY | $85.17 | Vendor | C. Savage |
| 06/02/06 | From meeting to meeting | New York, NY | $35.70 | Vendor | D. Resnick |
| 06/02/06 | From court to office | New York, NY | $13.00 | Vendor | W. Shaw |
| 06/02/06 | Rental car used during trip | Detroit, MI | $147.77 | Vendor | N. Bell |
| 06/02/06 | From office to home | New York, NY | $13.00 | Vendor | I. Fayn |
| 06/03/06 | From office to home | New York, NY | $34.68 | Vendor | A. Ridings |
| 06/04/06 | From office to home 1:30 a.m. | New York, NY | $48.96 | Vendor | A. Ridings |
| 06/05/06 | From office to home | New York, NY | $9.50 | Vendor | W. Shaw |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/05/06 | From office to home 3:00 a.m. | New York, NY | $27.54 | Vendor | A. Ridings |
| 06/05/06 | From office to home | New York, NY | $151.47 | Vendor | A. Pearson |
| 06/05/06 | Called back to office | New York, NY | $29.58 | Vendor | C. Savage |
| 06/06/06 | From airport to meeting | Detroit, MI | $90.00 | Vendor | D. Resnick |
| 06/06/06 | From meeting to airport | New York, NY | $112.30 | Vendor | D. Resnick |
| 06/06/06 | From airport to meeting | Detroit, MI | $90.00 | Vendor | W. Shaw |
| 06/06/06 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 06/06/06 | From office to home | New York, NY | $51.00 | Vendor | C. Savage |
| 06/06/06 | From office to home | New York, NY | $34.68 | Vendor | A. Ridings |
| 06/07/06 | From office to dinner meeting | New York, NY | $8.00 | Vendor | D. Resnick |
| 06/07/06 | From dinner meeting to home | New York, NY | $7.50 | Vendor | D. Resnick |
| 06/07/06 | From dinner meeting to home | New York, NY | $13.00 | Vendor | W. Shaw |
| 06/07/06 | From office to home | New York, NY | $25.50 | Vendor | A. Causer |
| 06/07/06 | From office to home | New York, NY | $37.74 | Vendor | C. Savage |
| 06/07/06 | From home to airport | New York, NY | $51.51 | Vendor | W. Cannon |
| 06/07/06 | From home to airport | New York, NY | $63.75 | Vendor | A. Ridings |
| 06/07/06 | From home to airport | New York, NY | $58.14 | Vendor | C. Savage |
| 06/07/06 | From office to home | New York, NY | $61.20 | Vendor | C. Savage |
| 06/07/06 | From home to airport | New York, NY | $269.60 | Vendor | W. Cannon |
| 06/08/06 | Rental car used during trip | Detroit, MI | $74.36 | Vendor | W. Cannon |
| 06/08/06 | From airport to home | New York, NY | $84.05 | Vendor | C. Savage |
| 06/08/06 | From airport to home | New York, NY | $25.50 | Vendor | A. Causer |
| 06/09/06 | From office to home | New York, NY | $27.54 | Vendor | A. Ridings |
| 06/09/06 | From office to home | New York, NY | $25.50 | Vendor | A. Causer |
| 06/12/06 | From office to home | New York, NY | $27.54 | Vendor | A. Ridings |
| 06/12/06 | From office to home | New York, NY | $34.68 | Vendor | A. Ridings |
| 06/13/06 | From office to home | New York, NY | $101.49 | Vendor | W. Cannon |
| 06/14/06 | From meeting to airport | New York, NY | $46.00 | Vendor | W. Shaw |
| 06/14/06 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 06/15/06 | From office to dinner meeting | New York, NY | $8.50 | Vendor | D. Resnick |
| 06/16/06 | From office to home | New York, NY | $25.50 | Vendor | A. Causer |
| 06/16/06 | From office to home | New York, NY | $41.82 | Vendor | A. Ridings |
| 06/19/06 | From office to home | New York, NY | $9.50 | Vendor | W. Shaw |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/19/06 | From office to home | New York, NY | $46.92 | Vendor | A. Causer |
| 06/21/06 | From hotel to meeting | Detroit, MI | $24.00 | Vendor | W. Shaw |
| 06/21/06 | From airport to home | New York, NY | $73.95 | Vendor | W. Shaw |
| 06/21/06 | From home to airport | New York, NY | $52.53 | Vendor | C. Lawrence |
| 06/27/06 | From airport to home | New York, NY | $44.88 | Vendor | C. Savage |
| 06/28/06 | From office to home | New York, NY | $27.54 | Vendor | A. Causer |
| **Total** | | | $7,029.26 | | |

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/03/06 | Residence Inn 1 night | Saginaw, MI | $61.05 | Vendor | A. Causer |
| 05/08/06 | The Hilton 1 night | Detroit, MI | 224.87 | Vendor | C. Savage |
| 05/08/06 | The Hilton 1 night | Detroit, MI | 224.87 | Vendor | A. Ridings |
| 05/08/06 | The Hilton 1 night | Detroit, MI | 224.87 | Vendor | W. Cannon |
| 05/09/06 | Residence Inn 1 night | Saginaw, MI | $94.35 | Vendor | N. Bell |
| 05/10/06 | Residence Inn 1 night | Saginaw, MI | $94.35 | Vendor | N. Bell |
| 05/11/06 | Residence Inn 1 night | Saginaw, MI | $61.05 | Vendor | N. Bell |
| 05/15/06 | Ruchi 1 night | Brownsville, TX | $87.02 | Vendor | W. Cannon |
| 05/15/06 | The Marriott 1 night | Troy, MI | $247.47 | Vendor | W. Shaw |
| 05/17/06 | Marriott 1 night | Saginaw, MI | $215.46 | Vendor | N. Bell |
| 05/18/06 | Westin 1 night | Detroit, MI | $295.26 | Vendor | N. Bell |
| 05/19/06 | Residence Inn 1 night | Saginaw, MI | $61.05 | Vendor | N. Bell |
| 05/24/06 | The Marriott 1 night | Troy, MI | $286.35 | Vendor | D. Resnick |
| 05/24/06 | Residence Inn 1 night | Saginaw, MI | $61.05 | Vendor | N. Bell |
| 05/25/06 | Residence Inn 1 night | Saginaw, MI | $61.05 | Vendor | N. Bell |
| 05/25/06 | Residence Inn 1 night | Saginaw, MI | $126.54 | Vendor | I. Fayn |
| 05/30/06 | The Marriott 1 night | Troy, MI | $247.47 | Vendor | W. Shaw |
| 05/31/06 | The Westin 1 night | Detroit, MI | $295.26 | Vendor | D. Resnick |
| 05/31/06 | The Marriott 1 night | Troy, Mi | 247.47 | Vendor | W. Cannon |
| 06/01/06 | Residence Inn 1 night | Saginaw, MI | $74.79 | Vendor | N. Bell |
| 06/02/06 | Westin 1 night | Detroit, MI | $111.87 | Vendor | N. Bell |
| 06/06/06 | The Townsend Hotel 1 night | Troy, MI | $262.80 | Vendor | D. Resnick |
| 06/06/06 | The Townsend Hotel 1 night | Troy, MI | $262.80 | Vendor | W. Shaw |
| 06/07/06 | The Marriott 1 night | Detroit, MI | $247.47 | Vendor | W. Cannon |
| 06/07/07 | The Hilton 1 night | Detroit, MI | $247.47 | Vendor | C. Savage |

**Total**                                        $4,424.06

# DELPHI CORPORATION

## Legal Fee Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/08/06 | Debevoise & Plimpton | New York, NY | $311.50 | Vendor | Various |
| 06/15/06 | Debevoise & Plimpton | New York, NY | $6,076.93 | Vendor | Various |
| **Total** | | | $6,388.43 | | |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

*Client / Matter  Name:* ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE

*Client / Matter Number: 21689.1038*

*Period Covered: January 1, 1900 through April 30, 2006*

*Billing Partner: Richard F. Hahn*

*Reviewing Partner: Debevoise & Plimpton*

*May 8, 2006*

*Client : ROTHSCHILD RESTRUCTURING ENGAGEMENTS*                    *Invoice No.: 1056598*

| | |
|---|---|
| **Total  Fees** | **$311.50** |
| **Document Preparation, Communication, Other Charges and Disbursements** | <u>0.00</u> |
| **Total Amount Due** | <u>**$311.50**</u> |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1056598

May 8, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

**Remittance Summary**
(Payment Due Upon Receipt)

| | |
|---|---|
| **Total  Fees** | $311.50 |
| **Document Preparation, Communication, Other Charges and Disbursements** | **0.00** |
| **Total Amount Due** | **$311.50** |

_**Remit Payment By:**_

_Check_

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

Wire Transfer

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1056598

_Tax Identification Number 13 - 5537279_

ASCHILD RESTRUCTURING ENGAGEMENTS    2

### *Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| ASSOCIATE | | | |
| Maureen A. Cronin | 0.70 | 445.00 | 311.50 |
| **TOTAL FOR ASSOCIATE** | **0.70** | | **$311.50** |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1056598

May 8, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number:  21689.1038

For Professional Services and Advice rendered from January 1, 1900 through April 30, 2006 in connection with
**ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 04/18/06 | M Cronin | Call from WS re fee application | 0.10 | 44.50 |
| 04/25/06 | M Cronin | Calls from Shaw and email to RFH re same | 0.30 | 133.50 |
| 04/28/06 | M Cronin | Attn to files re signed engagement letter and call and email re same | 0.30 | 133.50 |
| | | Hours / Amount: | 0.70 | $311.50 |

Disbursement & Other Charges:                           Amount

                    Disbursement Total:          $0.00

            **Total this Matter :**          **$311.50**

22191708v1

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Client / Matter  Name: ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE

Client / Matter Number: 21689.1038

Period Covered: January 1, 1900 through May 31, 2006

Billing Partner: Richard F. Hahn

Reviewing Partner: Debevoise & Plimpton

June 9, 2006

Client : ROTHSCHILD RESTRUCTURING ENGAGEMENTS                    Invoice No.: 1059817

| | |
|---|---|
| **Total  Fees** | $2,943.80 |
| **Document Preparation, Communication, Other Charges and Disbursements** | 3133.13 |
| **Total Amount Due** | $6,076.93 |

# D E B E V O I S E  &  P L I M P T O N  L L P

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1059817

June 9, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

### Remittance Summary
(Payment Due Upon Receipt)

| | |
|---|---|
| **Total Fees** | $2,943.80 |
| **Document Preparation, Communication, Other Charges and Disbursements** | 3133.13 |
| **Total Amount Due** | $6,076.93 |

*Remit Payment By:*

| _Check_ | _Wire Transfer_ |
|---|---|
| Debevoise & Plimpton LLP | Citibank, N.A., New York, N.Y |
| Accounting Department, 28th Floor | ABA # 021000089 |
| 919 Third Avenue | Account # 4919-9225 |
| New York, N.Y 10022 | Invoice No.: 1059817 |

*Tax Identification Number 13 - 5537279*

ROTHSCHILD RESTRUCTURING ENGAGEMENTS    3

Invoice.: 1059817

### *Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| **ASSOCIATE** | | | |
| Maureen A. Cronin | 5.40 | 445.00 | 2,403.00 |
| **TOTAL FOR ASSOCIATE** | **5.30** | | **$2,403.00** |
| **MANAGING ATTY** | | | |
| Joan A. Baffa | 0.80 | 184.00 | 147.20 |
| Manuel L. Erosa | 1.20 | 218.00 | 261.60 |
| Thomas Benjamin Groom | 1.00 | 132.00 | 132.00 |
| **TOTAL FOR MANAGING ATTY** | **3.60** | | **$620.00** |

ROTHSCHILD RESTRUCTURING ENGAGEMENTS          2                                    Invoice.: 1059817

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 05/26/06 | M Cronin | Call from Nicole T. and email to RFH re same | 0.10 | 44.50 |
| | | Hours / Amount: | 8.90 | $2,943.80 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Word Processing - Non Network | 8.30 |
| Administrative OT Expense | 74.23 |
| Express deliveries & Outside messengers | 33.58 |
| Other Database Services | 21.92 |
| Duplicating | 2,724.60 |
| Secy/Steno Overtime Expense | 213.00 |
| Telephone Toll Calls | 0.24 |
| FAX | 56.00 |
| Postage | 1.26 |
| Disbursement Total: | $3,133.13 |

**Total this Matter :**          $6,076.93

22217705v2

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel 212 909 6000
Fax 212 909 6836
www.debevoise.com

Invoice Number: 1059817

June 9, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number: 21689.1038

For Professional Services and Advice rendered from May 1, 2006 through May 31, 2006 in connection with
**ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 05/01/06 | M Erosa | Reviewed documents with conferences with M. Cronin and MAO and filed Rothschild application with courtesy FedExed. | 0.60 | 130.80 |
| 05/01/06 | M Cronin | Attn to coordination of filing and serving first interim fee application; review of orders re same; calls w/ Skadden and KCC re same | 4.10 | 1,824.50 |
| 05/02/06 | M Erosa | Reviewed Managing Attorney Office records re: filings with memo to M. Cronin | 0.30 | 65.40 |
| 05/02/06 | M Cronin | Attn to affidavit of service and coordination of filing re same | 1.00 | 445.00 |
| 05/03/06 | T Groom | Delivered courtesy copy to Judge Drain USBC/SDNY | 1.00 | 132.00 |
| 05/03/06 | J Baffa | Electronic filing with the court, preparation of documents for docketing, diarying and insertion in lit record file; email advice to attorneys and MAO; all re amended notice of filing, etc. | 0.50 | 92.00 |
| 05/04/06 | J Baffa | Modified attorney ECF email notification account; telephone conference with court clerks.  In re Delphi bankruptcy. | 0.30 | 55.20 |
| 05/17/06 | M Cronin | Attn to Delphi engagement letter exhibits | 0.10 | 44.50 |
| 05/19/06 | M Erosa | Reviewed court docket for updates with memo to M. Cronin | 0.30 | 65.40 |
| 05/19/06 | M Cronin | Attn to docket re objections | 0.10 | 44.50 |

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/30/06 | Non-receipt expense (snack) | Saginaw, MI | $3.75 | Vendor | N. Bell |
| **Total** | | | $3.75 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/03/06 | Traveling meal (lunch) | Detroit, MI | $12.09 | Vendor | I. Fayn |
| 05/03/06 | Traveling meal (dinner) | Detroit, MI | $144.84 | Vendor | C. Savage, M. Barr, A. Ridings & W. Cannon |
| 05/08/06 | Traveling meal (dinner) | Detroit, MI | $325.89 | Vendor | C. Savage, M. Barr, A. Ridings & W. Cannon |
| 05/09/06 | Traveling meal (lunch) | Saginaw, MI | $15.32 | Vendor | N. Bell |
| 05/09/06 | Traveling meal (b'fast) | Detroit, MI | $13.68 | Vendor | C. Savage |
| 05/09/06 | Traveling meal (b'fast) | Detroit, MI | $12.68 | Vendor | A. Ridings |
| 05/11/06 | Traveling meal (lunch) | Saginaw, MI | $12.75 | Vendor | N. Bell |
| 05/13/06 | Working dinner | New York, NY | $19.33 | Vendor | A. Causer |
| 05/13/06 | Working dinner | New York, NY | $22.91 | Vendor | A. Ridings |
| 05/14/06 | Working dinner (wknd) | New York, NY | $9.30 | Vendor | N. Torraco |
| 05/16/06 | Traveling meal (lunch) | New York, NY | $16.05 | Vendor | W. Cannon |
| 05/16/06 | Traveling meal (dinner) | Detroit, MI | $101.84 | Vendor | W. Cannon, M. Barr & F. Bellar |
| 05/17/06 | Traveling meal (b'fast) | Saginaw, MI | $5.60 | Vendor | N. Bell |
| 05/18/06 | Traveling meal (lunch) | Detoit, MI | $89.50 | Vendor | D. Resnick, N. Bell & D. Runkle |
| 05/18/06 | Traveling meal (dinner) | Saginaw, MI | $49.14 | Vendor | N. Bell |
| 05/18/06 | Working dinner | New York, NY | $17.48 | Vendor | A. Ridings |
| 05/19/06 | Traveling meal (dinner) | Saginaw, MI | $53.25 | Vendor | N. Bell |
| 05/19/06 | Working dinner | New York, NY | $19.15 | Vendor | A. Ridings |
| 05/20/06 | Working dinner | New York, NY | $14.28 | Vendor | C. Savage |
| 05/21/06 | Working dinner | New York, NY | $18.99 | Vendor | C. Savage |
| 05/21/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Ridings |
| 05/22/06 | Working dinner | New York, NY | $24.07 | Vendor | E. Irion |
| 05/23/06 | Working dinner | New York, NY | $24.83 | Vendor | E. Irion |
| 05/23/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 05/24/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 05/23/06 | Working dinner | New York, NY | $25.00 | Vendor | C. Savage |
| 05/24/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 05/24/06 | Traveling meal (dinner) | Troy, MI | $21.23 | Vendor | D. Resnick |
| 05/24/06 | Traveling meal (lunch) | Troy, MI | $17.75 | Vendor | D. Resnick |
| 05/24/06 | Traveling meal (lunch) | Saginaw, MI | $26.47 | Vendor | N. Bell |
| 05/24/06 | Traveling meal (dinner) | Saginaw, MI | $25.25 | Vendor | N. Bell |
| 05/25/06 | Traveling meal (dinner) | New York, NY | $10.40 | Vendor | N. Torraco |
| 05/25/06 | Working dinner | Saginaw, MI | $49.43 | Vendor | N. Bell |
| 05/25/06 | Traveling meal (dinner) | Saginaw, MI | $9.11 | Vendor | I. Fayn |
| 05/25/06 | Traveling meal (lunch) | Sagininaw, MI | $9.44 | Vendor | I. Fayn |
| 05/26/06 | Traveling meal (lunch) | Troy, MI | $55.73 | Vendor | W. Shaw |
| 05/30/06 | Travleing meal (dinner) | New York, NY | $25.00 | Vendor | N. Torraco |
| 05/31/06 | Working dinner | | | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/31/06 | Dinner meeting | New York, NY | $183.35 | Vendor | N. Bell, B. Olah & F. Flood |
| 05/31/06 | Traveling meal (lunch) | Detroit, MI | $41.66 | Vendor | W. Cannon, C. Savage & A. Ridings |
| 06/01/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 06/01/06 | Traveling meal (b'fast) | New York, NY | $4.32 | Vendor | D. Resnick |
| 06/01/06 | Traveling meal (b'fast) | Detroit, MI | $6.60 | Vendor | I. Fayn |
| 06/01/06 | Traveleng meal (lunch) | Detroit, MI | $20.13 | Vendor | W. Cannon |
| 06/01/06 | Traveling meal (b'fast) | Detroit, MI | $21.56 | Vendor | W. Cannon |
| 06/02/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Ridings |
| 06/02/06 | Traveling meal (dinner) | Detroit, MI | $91.36 | Vendor | W. Cannon, C. Savage & A. Ridings |
| 06/03/06 | Working lunch (wknd) | New York, NY | $15.29 | Vendor | W. Cannon |
| 06/03/06 | Working lunch (wknd) | New York, NY | $15.29 | Vendor | A. Ridings |
| 06/03/06 | Working b'fast & lunch (wknd) | New York, NY | $21.78 | Vendor | C. Savage |
| 06/03/06 | Working dinner (wknd) | New York, NY | $25.00 | Vendor | C. Savage |
| 06/04/06 | Traveling meal (dinner) | Saginaw, MI | $60.93 | Vendor | N. Bell |
| 06/04/06 | Traveling meal (dinner) | Saginaw, MI | $20.99 | Vendor | N. Bell |
| 06/04/06 | Working lunch (wknd) | New York, NY | $18.47 | Vendor | A. Ridings |
| 06/04/06 | Working dinner (wknd) | New York, NY | $19.29 | Vendor | A. Ridings |
| 06/05/06 | Working dinner | New York, NY | $20.02 | Vendor | C. Savage |
| 06/05/06 | Working dinner | New York, NY | $20.70 | Vendor | A. Ridings |
| 06/06/06 | Traveling meal (lunch) | New York, NY | $7.78 | Vendor | D. Resnick |
| 06/06/06 | Traveling meal (b'fast) | New York, NY | $3.99 | Vendor | W. Shaw |
| 06/06/06 | Traveling meal (dinner) | Troy, MI | $34.89 | Vendor | W. Shaw |
| 06/06/06 | Traveling meal (lunch) | Troy, MI | $9.54 | Vendor | W. Shaw |
| 06/06/06 | Working dinne | New York, NY | $24.93 | Vendor | C. Savage |
| 06/07/06 | Working dinner | New York, NY | $10.09 | Vendor | N. Torraco |
| 06/08/06 | Traveling meal (dinner) | Detroit, MI | $237.27 | Vendor | C. Savage, A. Ridings & W. Cannon |
| 06/08/06 | Traveling meal (lunch) | Detroit, MI | $26.31 | Vendor | C. Savage |
| 06/08/06 | Traveling meal (lunch) | Detroit, MI | $12.78 | Vendor | C. Savage |
| 06/08/06 | Traveling meal (dinner) | Detroit, MI | $116.52 | Vendor | W. Cannon & L. Offenbacher |
| 06/09/06 | Traveling meal (dinner) | Detroit, MI | $38.33 | Vendor | W. Cannon |
| 06/10/06 | Working dinner | New York, NY | $20.43 | Vendor | A. Ridings |
| 06/11/06 | Working lunch (wknd) | New York, NY | $16.78 | Vendor | C. Savage |
| 06/11/06 | Working lunch (wknd) | New York, NY | $16.87 | Vendor | A. Ridings |
| 06/11/06 | Working b'fast (wknd) | New York, NY | $8.38 | Vendor | C. Savage |
| 06/12/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 06/13/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 06/13/06 | Working dinner | New York, NY | $19.26 | Vendor | A. Ridings |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 06/14/06 | Working dinner | New York, NY | $19.15 | Vendor | A. Ridings |
| 06/19/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 06/20/06 | Working dinner | New York, NY | $18.14 | Vendor | A. Ridings |
| 06/21/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 06/21/06 | Traveling meal (lunch) | Troy, MI | $9.78 | Vendor | W. Shaw |
| 06/21/06 | Working dinner | New York, NY | $12.13 | Vendor | A. Ridings |
| 06/22/06 | Working dinner | New York, NY | $16.13 | Vendor | N. Torraco |
| 06/22/06 | Working dinner | New York, NY | $20.49 | Vendor | A. Ridings |
| 06/22/06 | Working dinner | New York, NY | $23.24 | Vendor | C. Savage |
| 06/27/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 06/28/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 06/28/06 | Working dinner | New York, NY | $22.10 | Vendor | C. Savage |
| 06/29/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |

**Total**                                                $2,974.83

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jun-06 | Word processing charge | New York, NY | $7.00 | Vendor | Various |
| Jun-06 | Word processing charge | New York, NY | $5,230.93 | Vendor | Various |
| **Total** | | | $5,237.93 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| May-06 | Black & white and color copies | New York, NY | $41.60 | $0.10/page B&W<br>$1.00/page Color | Various |
| Jun-06 | Black & white and color copies | New York, NY | $79.30 | $0.10/page B&W<br>$1.00/page Color | Various |
| Jun-06 | Black & white and color copies | New York, NY | $2,881.80 | $0.10/page B&W<br>$1.00/page Color | Various |
| Jun-06 | Black & white and color copies | New York, NY | $130.24 | $0.10/page B&W<br>$1.00/page Color | Various |
| **Total** | | | $3,132.94 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| May-06 | Research materials | New York, NY | $100.00 | Vendor | E. Irion |
| May-06 | Research materials | New York, NY | $100.00 | Vendor | N. Torraco |
| 05/31/06 | Global Securities Information | New York, NY | $122.75 | Vendor | Various |
| Jun-06 | Research materials | New York, NY | $200.00 | Vendor | A. Causer |
| Jun-06 | Research materials | New York, NY | $200.00 | Vendor | A. Causer |
| Jun-06 | Research materials | New York, NY | $100.00 | Vendor | A. Causer |
| Jun-06 | Research materials | New York, NY | $50.00 | Vendor | A. Causer |
| Jun-06 | Research materials | New York, NY | $100.00 | Vendor | A. Causer |
| Jun-06 | Research materials | New York, NY | $250.00 | Vendor | A. Causer |
| Jun-06 | Research materials | New York, NY | $50.00 | Vendor | A. Causer |
| Jun-06 | Research materials | New York, NY | $50.00 | Vendor | A. Causer |
| Jun-06 | Research materials | New York, NY | $100.00 | Vendor | I. Faye |

**Total** $1,422.75

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/11/06 | Business calls | Detroit, MI | $12.32 | Vendor | N. Bell |
| 05/20/06 | Business calls | Detroit, MI | $16.96 | Vendor | N. Bell |
| 05/31/06 | Business calls | Detroit, MI | $4.24 | Vendor | D. Resnick |
| 06/04/06 | Business calls | Detroit, MI | $11.26 | Vendor | N. Bell |
| **Total** | | | $44.78 | | |