**Rothschild Investment Banking Professionals and Aggregate Time File**

| Professional | Job Description | Title | Hours Worked in | | | | Relevant Period Total |
|---|---|---|---|---|---|---|---|
| | | | Jun-06 | Jul-06 | Aug-06 | Sep-06 | |
| **Restructuring:** | | | | | | | |
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | - | 2.0 | 6.0 | 3.5 | 11.5 |
| David Resnick | Investment Banker | Managing Director | 177.0 | 143.5 | 169.0 | 157.5 | 647.0 |
| William Shaw | Investment Banker | Director | 236.5 | 168.5 | 266.0 | 274.0 | 945.0 |
| Nicole Torraco | Investment Banker | Associate | 251.0 | 204.5 | 339.5 | 292.5 | 1,087.5 |
| Eric Irion | Investment Banker | Associate | - | 4.0 | 22.0 | - | 26.0 |
| Michael Stein | Investment Banker | Analyst | 39.0 | 85.0 | 139.5 | 186.0 | 449.5 |
| William Wang | Investment Banker | Analyst | - | - | - | 122.0 | 122.0 |
| **Sub-Total: Restructuring** | | | 703.5 | 607.5 | 842.0 | 1,035.5 | 3,288.5 |
| | | | | | | | |
| **Steering M&A:** | | | | | | | |
| Christopher Lawrence | Investment Banker | Vice Chairman | 13.5 | 9.5 | 5.5 | 8.0 | 36.5 |
| Nigel Bell | Investment Banker | Director | 158.5 | 101.0 | 168.0 | 186.0 | 613.5 |
| Alysa Kurganska | Investment Banker | Vice President | - | 166.0 | - | - | 166.0 |
| Irene Fayn | Investment Banker | Analyst | 268.5 | 185.0 | 79.0 | 112.5 | 645.0 |
| Ali Akbar Causer | Investment Banker | Analyst | 202.5 | 145.0 | 146.5 | 67.0 | 561.0 |
| Elana Caplan | Investment Banker | Analyst | - | - | 26.0 | 114.5 | 140.5 |
| **Sub-Total: Steering M&A** | | | 643.0 | 606.5 | 425.0 | 488.0 | 2,162.5 |
| | | | | | | | |
| **Interiors M&A:** | | | | | | | |
| Michael Barr | Investment Banker | Managing Director | 71.0 | 42.0 | 81.0 | 36.0 | 230.0 |
| Bill Cannon | Investment Banker | Vice President | 88.0 | 70.0 | 108.0 | 105.0 | 371.0 |
| Colin Savage | Investment Banker | Associate | 150.0 | 187.0 | 171.0 | 109.0 | 617.0 |
| Alex Ridings | Investment Banker | Analyst | 275.0 | 209.0 | 85.0 | 148.0 | 717.0 |
| **Sub-Total: Interiors M&A** | | | 584.0 | 508.0 | 445.0 | 398.0 | 1,935.0 |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in June 2006 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 0.0 |
| David Resnick | Investment Banker | Managing Director | 177.0 |
| William Shaw | Investment Banker | Director | 236.5 |
| Nicole Torraco | Investment Banker | Associate | 251.0 |
| Eric Irion | Investment Banker | Associate | 0.0 |
| Michael Stein | Investment Banker | Analyst | 39.0 |
| William Wang | Investment Banker | Analyst | |
| **Total** | | | **703.5** |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Activity |
|---|---|
| Resnick | Travel Time |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | Creditor Ctte - Calls/Meetings/Discussions |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | Board - Calls/Meetings/Discussions |
| Resnick | Internal Meetings/Calls |
| Resnick | Court Hearings/Filings |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | Unions - Calls/Meetings/Discussions |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | Unions - Calls/Meetings/Discussions |
| Resnick | Court Hearings/Filings |
| Resnick | Creditor Ctte - Calls/Meetings/Discussions |
| Resnick | Court Hearings/Filings |
| Resnick | Board - Calls/Meetings/Discussions |
| Resnick | Travel Time |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | Board - Calls/Meetings/Discussions |
| Resnick | Creditor Ctte - Calls/Meetings/Discussions |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | Board - Calls/Meetings/Discussions |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | M&A activity |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | Creditor Ctte - Calls/Meetings/Discussions |
| Resnick | Equity - Calls/Meetings/Discussions |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | Equity - Calls/Meetings/Discussions |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | M&A activity |
| Resnick | Equity - Calls/Meetings/Discussions |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | M&A activity |
| Resnick | M&A activity |
| Resnick | M&A activity |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | Equity - Calls/Meetings/Discussions |
| Resnick | Equity - Calls/Meetings/Discussions |
| Resnick | Internal Meetings/Calls |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | Equity - Calls/Meetings/Discussions |
| Resnick | Internal Meetings/Calls |
| Resnick | GM - Calls/Meetings/Discussions |
| Resnick | Equity - Calls/Meetings/Discussions |
| Resnick | GM - Calls/Meetings/Discussions |

## Delphi Corporation – Summary of Hours by Individual Banker

| Name | Date | Hours | Activity |
|---|---|---|---|
| Resnick | | | GM - Calls/Meetings/Discussions |
| Resnick | | | GM - Calls/Meetings/Discussions |
| Resnick | | | GM - Calls/Meetings/Discussions |
| Resnick | | | GM - Calls/Meetings/Discussions |
| Resnick | | | GM - Calls/Meetings/Discussions |
| Resnick | | | Equity - Calls/Meetings/Discussions |
| Resnick | | | Creditor Ctte - Calls/Meetings/Discussions |
| Resnick | | | Equity - Calls/Meetings/Discussions |
| Resnick | | | GM - Calls/Meetings/Discussions |
| Resnick | 6/24 | 2.0 | Court Hearings/Filings |
| Resnick | 6/24 | 1.0 | Court Hearings/Filings |
| Resnick | 6/25 | 2.0 | GM - Calls/Meetings/Discussions |
| Resnick | 6/25 | 0.5 | Court Hearings/Filings |
| Resnick | 6/25 | 1.0 | Equity - Calls/Meetings/Discussions |
| Resnick | 6/26 | 1.0 | GM - Calls/Meetings/Discussions |
| Resnick | 6/26 | 0.5 | GM - Calls/Meetings/Discussions |
| Resnick | 6/26 | 0.5 | Internal Meetings/Calls |
| Resnick | 6/26 | 1.5 | GM - Calls/Meetings/Discussions |
| Resnick | 6/77 | 3.0 | Travel Time |
| Resnick | 6/77 | 1.5 | GM - Calls/Meetings/Discussions |
| Resnick | 6/77 | 2.0 | GM - Calls/Meetings/Discussions |
| Resnick | | | Court Hearings/Filings |
| Resnick | | 2.0 | Creditor Ctte - Calls/Meetings/Discussions |
| Resnick | | 1.0 | Creditor Ctte - Calls/Meetings/Discussions |
| Resnick | | | Equity - Calls/Meetings/Discussions |
| Resnick | | | Internal Meetings/Calls |
| Resnick | | | Creditor Ctte - Calls/Meetings/Discussions |
| Resnick | | | Creditor Ctte - Calls/Meetings/Discussions |
| Resnick | | | Creditor Ctte - Calls/Meetings/Discussions |
| Resnick | | | Court Hearings/Filings |
| Resnick | | | Creditor Ctte - Calls/Meetings/Discussions |
| Resnick | | | Equity - Calls/Meetings/Discussions |

# Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Description |
|---|---|---|---|
| Shaw | | 2.0 | Court Hearings/Filings |
| Shaw | | 2.5 | Court Hearings/Filings |
| Shaw | | 4.3 | Court Hearings/Filings |
| Shaw | | 2.5 | GM - Calls/Meetings/Discussions |
| Shaw | | 1.5 | GM - Calls/Meetings/Discussions |
| Shaw | | 2.5 | Unions - Calls/Meetings/Discussions |
| Shaw | | 4.0 | Court Hearings/Filings |
| Shaw | | 1.0 | Board - Calls/Meetings/Discussions |
| Shaw | | 4.5 | Court Hearings/Filings |
| Shaw | | 1.5 | GM - Calls/Meetings/Discussions |
| Shaw | | 2.5 | General Administration |
| Shaw | | 2.5 | GM - Calls/Meetings/Discussions |
| Shaw | | 5.0 | GM - Calls/Meetings/Discussions |
| Shaw | | 2.5 | Court Hearings/Filings |
| Shaw | | 3.0 | Court Hearings/Filings |
| Shaw | | 2.5 | Creditor Ctte - Calls/Meetings/Discussions |
| Shaw | | 4.5 | Unions - Calls/Meetings/Discussions |
| Shaw | | 1.0 | M&A activity |
| Shaw | | 2.0 | Financial Analysis/Modeling |
| Shaw | | 1.0 | General Administration |
| Shaw | | 3.0 | Travel Time |
| Shaw | | 1.5 | Creditor Ctte - Calls/Meetings/Discussions |
| Shaw | | 2.5 | Internal Meetings/Calls |
| Shaw | | 2.0 | Board - Calls/Meetings/Discussions |
| Shaw | | | Unions - Calls/Meetings/Discussions |
| Shaw | | | Financial Analysis/Modeling |
| Shaw | | | GM - Calls/Meetings/Discussions |
| Shaw | | | Internal Meetings/Calls |
| Shaw | | | Board - Calls/Meetings/Discussions |
| Shaw | | | Travel Time |
| Shaw | | | Creditor Ctte - Calls/Meetings/Discussions |
| Shaw | | | Creditor Ctte - Calls/Meetings/Discussions |
| Shaw | | | M&A activity |
| Shaw | | | Internal Meetings/Calls |
| Shaw | | | Bank Group - Calls/Meetings/Discussions |
| Shaw | | | Creditor Ctte - Calls/Meetings/Discussions |
| Shaw | | 1.0 | Creditor Ctte - Calls/Meetings/Discussions |
| Shaw | | 5.0 | Equity - Calls/Meetings/Discussions |
| Shaw | | 2.5 | Internal Meetings/Calls |
| Shaw | | 1.5 | M&A activity |
| Shaw | | 1.5 | Creditor Ctte - Calls/Meetings/Discussions |
| Shaw | | 2.0 | GM - Calls/Meetings/Discussions |
| Shaw | | 1.5 | Unions - Calls/Meetings/Discussions |

## Delphi Corporation – Summary of Hours by Individual Banker

| Banker | Date | Hours | Activity | Comments |
|---|---|---|---|---|
| Shaw | | | Creditor Cte. - Calls/Meetings/Discussions | |
| Shaw | | | Unions - Calls/Meetings/Discussions | |
| Shaw | | | Internal Meetings/Calls | |
| Shaw | | | Financial Analysis/Modeling | |
| Shaw | 6/12 | 2.5 | General Administration | |
| Shaw | 6/13 | 1.5 | GM - Calls/Meetings/Discussions | |
| Shaw | 6/13 | 1.0 | GM - Calls/Meetings/Discussions | |
| Shaw | 6/13 | 2.0 | Unions - Calls/Meetings/Discussions | |
| Shaw | 6/13 | 2.0 | GM - Calls/Meetings/Discussions | |
| Shaw | 6/13 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | |
| Shaw | 6/13 | | Internal Meetings/Calls | |
| Shaw | 6/13 | 0.5 | GM - Calls/Meetings/Discussions | |
| Shaw | 6/13 | | M&A activity | |
| Shaw | 6/13 | 1.5 | General Administration | |
| Shaw | 6/14 | | Travel Time | |
| Shaw | 6/14 | | GM - Calls/Meetings/Discussions | |
| Shaw | 6/14 | | GM - Calls/Meetings/Discussions | |
| Shaw | 6/14 | | Travel Time | |
| Shaw | | | Internal Meetings/Calls | |
| Shaw | | | General Administration | |
| Shaw | | | Financial Analysis/Modeling | |
| Shaw | | | General Administration | |
| Shaw | | | GM - Calls/Meetings/Discussions | |
| Shaw | | | Unions - Calls/Meetings/Discussions | |
| Shaw | | | Financial Analysis/Modeling | |
| Shaw | | | GM - Calls/Meetings/Discussions | |
| Shaw | 6/19 | 2.0 | GM - Calls/Meetings/Discussions | |
| Shaw | 6/19 | 0.5 | Internal Meetings/Calls | |
| Shaw | 6/19 | 1.0 | Fee Applications | |
| Shaw | 6/19 | 1.0 | Internal Meetings/Calls | |
| Shaw | 6/20 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | |
| Shaw | | | Financial Analysis/Modeling | |
| Shaw | 6/20 | 1.5 | Unions - Calls/Meetings/Discussions | |
| Shaw | 6/20 | 2.5 | GM - Calls/Meetings/Discussions | |
| Shaw | 6/20 | 3.0 | Travel Time | |
| Shaw | 6/20 | | M&A activity | |
| Shaw | 6/21 | 0.5 | GM - Calls/Meetings/Discussions | |
| Shaw | 6/21 | | GM - Calls/Meetings/Discussions | |
| Shaw | 6/21 | 1.5 | Internal Meetings/Calls | |
| Shaw | | | Internal Meetings/Calls | |
| Shaw | 6/21 | 2.5 | GM - Calls/Meetings/Discussions | |
| Shaw | 6/21 | 5.0 | Travel Time | |
| Shaw | 6/21 | 4.0 | Internal Meetings/Calls | |
| Shaw | | | GM - Calls/Meetings/Discussions | |
| Shaw | | | Court Hearings/Filings | |
| Shaw | | | GM - Calls/Meetings/Discussions | |

**Delphi Corporation – Summary of Hours by Individual Banker**

| Banker | Date | Hours | # | Activity |
|---|---|---|---|---|
| Shaw | 6/22 | | | Court Hearings/Filings |
| Shaw | 6/22 | 1.5 | | Internal Meetings/Calls |
| Shaw | 6/22 | 1.5 | | GM - Calls/Meetings/Discussions |
| Shaw | 6/22 | 1.0 | | GM - Calls/Meetings/Discussions |
| Shaw | 6/23 | 2.0 | | GM - Calls/Meetings/Discussions |
| Shaw | 6/23 | | | Court Hearings/Filings |
| Shaw | 6/23 | | | Financial Analysis/Modeling |
| Shaw | 6/26 | 2.0 | | Creditor Ctte. - Calls/Meetings/Discussions |
| Shaw | 6/26 | 0.5 | | Financial Analysis/Modeling |
| Shaw | 6/26 | | | Internal Meetings/Calls |
| Shaw | 6/26 | 0.5 | | GM - Calls/Meetings/Discussions |
| Shaw | 6/26 | 0.5 | | Creditor Ctte. - Calls/Meetings/Discussions |
| Shaw | 6/26 | 4.0 | | Internal Meetings/Calls |
| Shaw | 6/26 | 1.0 | | GM - Calls/Meetings/Discussions |
| Shaw | 6/26 | 2.5 | | Court Hearings/Filings |
| Shaw | 6/26 | 1.0 | | Financial Analysis/Modeling |
| Shaw | 6/27 | 2.0 | | Fee Applications |
| Shaw | 6/27 | 2.0 | | M&A activity |
| Shaw | 6/27 | 2.5 | | GM - Calls/Meetings/Discussions |
| Shaw | 6/27 | 0.5 | | GM - Calls/Meetings/Discussions |
| Shaw | 6/27 | 2.0 | | Court Hearings/Filings |
| Shaw | 6/27 | 1.0 | | Internal Meetings/Calls |
| Shaw | 6/28 | 0.5 | | GM - Calls/Meetings/Discussions |
| Shaw | 6/28 | 3.5 | | Court Hearings/Filings |
| Shaw | 6/28 | 1.0 | | GM - Calls/Meetings/Discussions |
| Shaw | 6/28 | 4.0 | | GM - Calls/Meetings/Discussions |
| Shaw | 6/28 | 2.0 | | Court Hearings/Filings |
| Shaw | 6/29 | 2.5 | | Court Hearings/Filings |
| Shaw | 6/29 | 2.0 | | Financial Analysis/Modeling |
| Shaw | 6/29 | 1.0 | | GM - Calls/Meetings/Discussions |
| Shaw | 6/29 | 1.5 | | General Administration |
| Shaw | 6/30 | 2.0 | | GM - Calls/Meetings/Discussions |
| Shaw | 6/30 | 1.0 | 15 | GM - Calls/Meetings/Discussions |
| Shaw | 6/30 | 0.5 | | GM - Calls/Meetings/Discussions |
| Shaw | 6/30 | 2.5 | | GM - Calls/Meetings/Discussions |
| Shaw | 6/30 | 2.0 | | GM - Calls/Meetings/Discussions |
| Shaw | Total | | | |

**Delphi Corporation - Summary of Hours by Individual Banker**

| Banker | Description |
|---|---|
| Tomaso | Equity - Calls/Meetings/Discussions |
| Tomaso | Financial Analysis/Modeling |
| Tomaso | M&A activity |
| Tomaso | Creditor Ctte. - Calls/Meetings/Discussions |
| Tomaso | Unions - Calls/Meetings/Discussions |
| Tomaso | Court Hearings/Filings |
| Tomaso | Financial Analysis/Modeling |
| Tomaso | Creditor Ctte. - Calls/Meetings/Discussions |
| Tomaso | Financial Analysis/Modeling |
| Tomaso | Equity - Calls/Meetings/Discussions |
| Tomaso | Equity - Calls/Meetings/Discussions |
| Tomaso | GM - Calls/Meetings/Discussions |
| Tomaso | Equity - Calls/Meetings/Discussions |
| Tomaso | Financial Analysis/Modeling |
| Tomaso | General Administration |
| Tomaso | Financial Analysis/Modeling |
| Tomaso | Creditor Ctte. - Calls/Meetings/Discussions |
| Tomaso | Unions - Calls/Meetings/Discussions |
| Tomaso | Equity - Calls/Meetings/Discussions |
| Tomaso | Financial Analysis/Modeling |
| Tomaso | Financial Analysis/Modeling |
| Tomaso | Unions - Calls/Meetings/Discussions |
| Tomaso | Financial Analysis/Modeling |
| Tomaso | Equity - Calls/Meetings/Discussions |
| Tomaso | Creditor Ctte. - Calls/Meetings/Discussions |
| Tomaso | Financial Analysis/Modeling |
| Tomaso | Equity - Calls/Meetings/Discussions |
| Tomaso | Unions - Calls/Meetings/Discussions |
| Tomaso | GM - Calls/Meetings/Discussions |
| Tomaso | Creditor Ctte. - Calls/Meetings/Discussions |
| Tomaso | Creditor Ctte. - Calls/Meetings/Discussions |
| Tomaso | General Administration |
| Tomaso | Financial Analysis/Modeling |
| Tomaso | GM - Calls/Meetings/Discussions |
| Tomaso | Internal Meetings/Calls |
| Tomaso | Creditor Ctte. - Calls/Meetings/Discussions |
| Tomaso | Equity - Calls/Meetings/Discussions |
| Tomaso | Creditor Ctte. - Calls/Meetings/Discussions |
| Tomaso | Creditor Ctte. - Calls/Meetings/Discussions |
| Tomaso | Unions - Calls/Meetings/Discussions |
| Tomaso | Court Hearings/Filings |
| Tomaso | Internal Meetings/Calls |
| Tomaso | GM - Calls/Meetings/Discussions |
| Tomaso | Unions - Calls/Meetings/Discussions |
| Tomaso | Creditor Ctte. - Calls/Meetings/Discussions |
| Tomaso | Equity - Calls/Meetings/Discussions |
| Tomaso | Creditor Ctte. - Calls/Meetings/Discussions |

**Delphi Corporation – Summary of Hours by Individual Banker**

| Banker | Activity | | | |
|---|---|---|---|---|
| Torraco | M&A activity | | | |
| Torraco | Financial Analysis/Modeling | | | |
| Torraco | Financial Analysis/Modeling | | | |
| Torraco | Internal Meetings/Calls | | | |
| Torraco | Financial Analysis/Modeling | | | |
| Torraco | Financial Analysis/Modeling | | | |
| Torraco | Unions - Calls/Meetings/Discussions | | | |
| Torraco | Financial Analysis/Modeling | | | |
| Torraco | General Administration | | | |
| Torraco | Equity - Calls/Meetings/Discussions | | | |
| Torraco | Unions - Calls/Meetings/Discussions | | | |
| Torraco | Financial Analysis/Modeling | | | |
| Torraco | Creditor Ctte. - Calls/Meetings/Discussions | | | |
| Torraco | Creditor Ctte. - Calls/Meetings/Discussions | | | |
| Torraco | Internal Meetings/Calls | | | |
| Torraco | GM - Calls/Meetings/Discussions | | | |
| Torraco | M&A activity | | | |
| Torraco | Internal Meetings/Calls | | | |
| Torraco | Financial Analysis/Modeling | | | |
| Torraco | Internal Meetings/Calls | | | |
| Torraco | General Administration | | | |
| Torraco | Unions - Calls/Meetings/Discussions | | | |
| Torraco | Creditor Ctte. - Calls/Meetings/Discussions | | | |
| Torraco | Financial Analysis/Modeling | | | |
| Torraco | Internal Meetings/Calls | | | |
| Torraco | Creditor Ctte. - Calls/Meetings/Discussions | | | |
| Torraco | Equity - Calls/Meetings/Discussions | | | |
| Torraco | Creditor Ctte. - Calls/Meetings/Discussions | | | |
| Torraco | Internal Meetings/Calls | | | |
| Torraco | Creditor Ctte. - Calls/Meetings/Discussions | | | |
| Torraco | Financial Analysis/Modeling | | | |
| Torraco | Unions - Calls/Meetings/Discussions | | | |
| Torraco | Financial Analysis/Modeling | | | |
| Torraco | Creditor Ctte. - Calls/Meetings/Discussions | | | |
| Torraco | Fee Applications | | | |
| Torraco | Internal Meetings/Calls | | | |
| Torraco | Financial Analysis/Modeling | | | |
| Torraco | Unions - Calls/Meetings/Discussions | | | |
| Torraco | Financial Analysis/Modeling | | | |
| Torraco | Internal Meetings/Calls | | | |
| Torraco | Creditor Ctte. - Calls/Meetings/Discussions | | | |
| Torraco | Creditor Ctte. - Calls/Meetings/Discussions | | | |
| Torraco | Financial Analysis/Modeling | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | |
|---|---|---|---|---|
| Torraco | | | Equity - Calls/Meetings/Discussions | |
| Torraco | | | Financial Analysis/Modeling | |
| Torraco | | 2.5 | Creditor Ctte. - Calls/Meetings/Discussions | |
| Torraco | | 2.5 | Creditor Ctte. - Calls/Meetings/Discussions | |
| Torraco | | 0.5 | Fee Applications | |
| Torraco | | 2.0 | Internal Meetings/Calls | |
| Torraco | 6/21 | 0.9 | Internal Meetings/Calls | |
| Torraco | 6/22 | 2.5 | GM - Calls/Meetings/Discussions | |
| Torraco | 6/21 | 4.0 | GM - Calls/Meetings/Discussions | |
| Torraco | 6/22 | 3.5 | Internal Meetings/Calls | |
| Torraco | 6/22 | 4.5 | Creditor Ctte. - Calls/Meetings/Discussions | |
| Torraco | 6/22 | 2.5 | Financial Analysis/Modeling | |
| Torraco | 6/22 | 1.5 | Creditor Ctte. - Calls/Meetings/Discussions | |
| Torraco | | 1.5 | Financial Analysis/Modeling | |
| Torraco | | 2.5 | Equity - Calls/Meetings/Discussions | |
| Torraco | | 2.5 | Financial Analysis/Modeling | |
| Torraco | | 2.5 | GM - Calls/Meetings/Discussions | |
| Torraco | 6/23 | 1.5 | Creditor Ctte. - Calls/Meetings/Discussions | |
| Torraco | 6/26 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions | |
| Torraco | 6/26 | 0.5 | Internal Meetings/Calls | |
| Torraco | 6/26 | 4.0 | Internal Meetings/Calls | |
| Torraco | 6/26 | 2.0 | Creditor Ctte. - Calls/Meetings/Discussions | |
| Torraco | 6/26 | 2.0 | Fee Applications | |
| Torraco | 6/27 | 4.0 | Fee Applications | |
| Torraco | 6/27 | 1.0 | Equity - Calls/Meetings/Discussions | |
| Torraco | 6/27 | 2.0 | M&A activity | |
| Torraco | 6/27 | 1.0 | Unions - Calls/Meetings/Discussions | |
| Torraco | | | Financial Analysis/Modeling | |
| Torraco | | | Fee Applications | |
| Torraco | | | Internal Meetings/Calls | |
| Torraco | | | Creditor Ctte. - Calls/Meetings/Discussions | |
| Torraco | | | Financial Analysis/Modeling | |
| Torraco | | | Financial Analysis/Modeling | |
| Torraco | | | GM - Calls/Meetings/Discussions | |
| Torraco | | | Financial Analysis/Modeling | |
| Torraco | | | Financial Analysis/Modeling | |
| Torraco | | | GM - Calls/Meetings/Discussions | |
| Torraco | | 1.5 | Fee Applications | |
| Torraco | | 0.5 | Creditor Ctte. - Calls/Meetings/Discussions | |
| Torraco | 6/28 | 1.0 | Internal Meetings/Calls | |
| Torraco | 5/30 | 3.0 | Creditor Ctte. - Calls/Meetings/Discussions | |
| Torraco | 6/30 | 1.0 | Financial Analysis/Modeling | |
| Torraco | 6/36 | 1.0 | GM - Calls/Meetings/Discussions | |
| Torraco | 6/30 | 2.0 | Financial Analysis/Modeling | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | | | | | |
|---|---|---|---|---|---|
| | | GM – Calls/Meetings/Discussions | | | |
| | | Creditor Ctte. – Calls/Meetings/Discussions | | | |
| | | Creditor Ctte. – Calls/Meetings/Discussions | | | |
| Tomaso | | | | | |
| Tomaso | | | | | |
| Tomaso | | | | | |
| TOTAL | | | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Name | Date | Hours | Description | |
|------|------|-------|-------------|---|
| Stein | 6/13 | 1.0 | Financial Due Diligence | |
| Stein | 6/13 | 0.5 | Financial Analysis/Modeling | |
| Stein | 6/14 | 8.0 | Financial Due Diligence | |
| Stein | 6/15 | 8.0 | Financial Analysis/Modeling | |
| Stein | 6/19 | 2.5 | Financial Analysis/Modeling | |
| Stein | 6/19 | 1.0 | Fee Applications | |
| Stein | 6/19 | 3.5 | Financial Due Diligence | |
| Stein | 6/20 | 2.0 | Financial Analysis/Modeling | |
| Stein | 6/21 | 3.3 | Financial Analysis/Modeling | |
| Stein | 6/21 | 1.0 | Financial Due Diligence | |
| Stein | 6/23 | 7.0 | Financial Analysis/Modeling | |
| Stein | 6/25 | 6.5 | General Presentation Preparation | |
| Stein | 6/27 | 2.0 | Fee Applications | |
| Stein | 6/30 | 3.5 | Financial Analysis/Modeling | |
| | Total | 33.0 | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in June 2006 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 71.0 |
| Bill Cannon | Investment Banker | Vice President | 88.0 |
| Colin Savage | Investment Banker | Associate | 150.0 |
| Alex Ridings | Investment Banker | Analyst | 275.0 |
| **Total** | | | **584.0** |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Name | Date | Hours | | | |
|------|------|-------|---|---|---|
| Barr | 5/1 | 2.0 | 2 | Due diligence | Plant Tour - Orion |
| Barr | 5/1 | 3.0 | 3 | Internal meetings/calls | Meeting with Vandenbergh - IM discussion |
| Barr | 5/1 | 4.0 | 20 | Travel time | Detroit - New York |
| Barr | 5/2 | | | | |
| Barr | 5/3 | 1.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/4 | | | | |
| Barr | 5/5 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/6 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Preparation of buyers list |
| Barr | 5/7 | 4.0 | 20 | Travel time | |
| Barr | 5/8 | 6.0 | 3 | Internal meetings/calls | Internal review |
| Barr | 5/8 | 4.0 | 20 | Travel time | |
| Barr | 5/10 | | | | |
| Barr | 5/11 | 2.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/12 | 2.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/13 | | | | |
| Barr | 5/14 | | | | |
| Barr | 5/15 | | | | |
| Barr | 5/16 | 3.0 | 3 | Internal meetings/calls | Call to Discuss Cockpits |
| Barr | 5/16 | 1.0 | 7 | Preparation of financials | Call with FTI |
| Barr | 5/16 | 1.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/17 | 1.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/18 | 1.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/20 | 2.0 | 3 | Internal meetings/calls | Call with business line teams |
| Barr | 5/21 | | | | |
| Barr | 5/22 | 1.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/23 | | | | |
| Barr | 5/25 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/26 | 4.0 | 20 | Travel time | Flight to Detroit |
| Barr | 5/27 | 6.0 | 4 | Preparation of CIM | Business line meeting/review |
| Barr | 5/27 | 4.0 | 20 | Travel time | Flight to New York |
| Barr | 5/28 | 3.0 | 3 | Internal meetings/calls | Calls with plants managers |
| Barr | 5/28 | 2.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/29 | 1.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/30 | 1.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | Total | 71.0 | | | |

**Delphi Corporation - Project Inside - Summary of Hours by Individual Banker**

| Name | Date | Hours | Category | Description |
|---|---|---|---|---|
| Cannon | 6/1 | 2.0 | 2 Due diligence | Plant Tour - Orion |
| Cannon | 6/1 | 3.0 | 3 Internal meetings/calls | Meeting with Vandenbergh - IM discussion |
| Cannon | 6/1 | 4.0 | 20 Travel time | Detroit - New York |
| Cannon | 6/2 | | | |
| Cannon | 6/3 | 1.0 | 4 Preparation of CIM | Internal drafting session |
| Cannon | 6/4 | | | |
| Cannon | 6/5 | 4.0 | 4 Preparation of CIM | Internal drafting session |
| Cannon | 6/6 | 4.0 | 18 Buyer - meetings/calls/due diligence | Preparation of buyers list |
| Cannon | 6/7 | 4.0 | 20 Travel time | |
| Cannon | 6/8 | 6.0 | 3 Internal meetings/calls | Internal review |
| Cannon | 6/8 | 4.0 | 20 Travel time | |
| Cannon | 6/10 | | | |
| Cannon | 6/11 | 2.0 | 4 Preparation of CIM | Internal drafting session |
| Cannon | 6/12 | 2.0 | 4 Preparation of CIM | Internal drafting session |
| Cannon | 6/13 | | | |
| Cannon | 6/14 | | | |
| Cannon | 6/15 | | | |
| Cannon | 6/16 | 3.0 | 3 Internal meetings/calls | Call to Discuss Cockpits |
| Cannon | 6/16 | 1.0 | 7 Preparation of financials | Call with FTI |
| Cannon | 6/16 | 3.0 | 4 Preparation of CIM | Internal drafting session |
| Cannon | 6/17 | 5.0 | 4 Preparation of CIM | Internal drafting session |
| Cannon | 6/18 | 4.0 | 4 Preparation of CIM | Internal drafting session |
| Cannon | 6/20 | 2.0 | 3 Internal meetings/calls | Call with business line teams |
| Cannon | 6/21 | | | |
| Cannon | 6/22 | 2.0 | 4 Preparation of CIM | Internal drafting session |
| Cannon | 6/23 | | | |
| Cannon | 6/25 | 4.0 | 4 Preparation of CIM | Internal drafting session |
| Cannon | 6/26 | 4.0 | 20 Travel time | Flight to Detroit |
| Cannon | 6/27 | 6.0 | 4 Preparation of CIM | Business line meeting/review |
| Cannon | 6/27 | 4.0 | 20 Travel time | Flight to New York |
| Cannon | 6/28 | 3.0 | 3 Internal meetings/calls | Calls with plants managers |
| Cannon | 6/28 | 2.0 | 4 Preparation of CIM | Internal drafting session |
| Cannon | 6/29 | 4.0 | 4 Preparation of CIM | Internal drafting session |
| Cannon | 6/30 | 5.0 | 4 Preparation of CIM | Internal drafting session |
| Total | | 88.0 | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Banker | Date | Hours | # | Category | Detail |
|---|---|---|---|---|---|
| Savage | 6/1 | 2.0 | 2 | Due diligence | Plant Tour - Orion |
| Savage | 6/1 | 3.0 | 3 | Internal meetings/calls | Meeting with Vandenbergh - IM discussion |
| Savage | 6/1 | 4.0 | 20 | Travel time | Detroit - New York |
| Savage | 6/2 | | | | |
| Savage | 6/3 | 6.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 6/4 | 7.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 6/5 | 6.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 6/6 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Preparation of buyers list |
| Savage | 6/7 | 4.0 | 20 | Travel time | Plant Tour - Orion |
| Savage | 6/8 | 6.0 | 3 | Internal meetings/calls | Meeting with Vandenbergh - IM discussion |
| Savage | 6/8 | 4.0 | 20 | Travel time | Detroit - New York |
| Savage | 6/10 | | | | |
| Savage | 6/11 | 10.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 6/12 | 3.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 6/13 | | | | |
| Savage | 6/14 | | | | |
| Savage | 6/15 | | | | |
| Savage | 6/16 | 3.0 | 3 | Internal meetings/calls | Call to Discuss Cockpits |
| Savage | 6/16 | 1.0 | 7 | Preparation of financials | Call with FTI |
| Savage | 6/16 | 5.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 6/17 | 5.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 6/18 | 5.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 6/20 | 2.0 | 3 | Internal meetings/calls | Call with business line teams |
| Savage | 6/20 | 5.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 6/21 | 10.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 6/22 | 10.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 6/25 | 12.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 6/26 | 4.0 | 20 | Travel time | Flight to Detroit |
| Savage | 6/27 | 8.0 | 4 | Preparation of CIM | Business line meeting/review |
| Savage | 6/27 | 4.0 | 20 | Travel time | Flight to New York |
| Savage | 6/28 | 3.0 | 3 | Internal meetings/calls | Calls with plant managers |
| Savage | 6/28 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 6/29 | 6.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 6/30 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | Total | 150.0 | | | |

| | | | | | Delphi Corporation – Project Inside – Summary of Hours by Individual Banker |
|---|---|---|---|---|---|
| Ridings | 6/1 | 2.0 | 2 | Due diligence | Plant Tour - Orion |
| Ridings | 6/1 | 3.0 | 3 | Internal meetings/calls | Meeting with Vandenbergh - IM discussion |
| Ridings | 6/1 | 4.0 | 20 | Travel time | Detroit - New York |
| Ridings | 6/2 | 12.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/3 | 12.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/4 | 13.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/5 | 13.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/6 | 10.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/7 | 4.0 | 20 | Travel time | New York - Detroit |
| Ridings | 6/7 | 5.0 | 4 | Preparation of CIM | Drafting session with business team |
| Ridings | 6/8 | 8.0 | 4 | Preparation of CIM | Drafting session with business team |
| Ridings | 6/8 | 4.0 | 20 | Travel time | Detroit - New York |
| Ridings | 6/9 | 14.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/10 | 5.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/11 | 8.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/12 | 8.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/13 | 9.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/14 | 8.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/15 | 10.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/16 | 3.0 | 3 | Internal meetings/calls | Call to Discuss Cockpits |
| Ridings | 6/16 | 1.0 | 7 | Preparation of financials | Call with FTI |
| Ridings | 6/16 | 7.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/17 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/18 | 5.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/19 | 12.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/20 | 2.0 | 3 | Internal meetings/calls | Call with business line teams |
| Ridings | 6/20 | 8.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/21 | 10.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/22 | 8.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/23 | 8.0 | 8 | Development of buyers list | Internal drafting session |
| Ridings | 6/24 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/25 | 12.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/26 | 4.0 | 20 | Travel time | New York - Detroit |
| Ridings | 6/27 | 8.0 | 4 | Preparation of CIM | Darfting session with business team |
| Ridings | 6/27 | 4.0 | 20 | Travel time | Detroit - New York |
| Ridings | 6/28 | 3.0 | 3 | Internal meetings/calls | Calls with plants managers |
| Ridings | 6/28 | 8.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/29 | 8.0 | 4 | Preparation of CIM | Internal drafting session |
| Ridings | 6/30 | 2.0 | 8 | Development of buyers list | Research |
| Ridings | 6/30 | 6.0 | 4 | Preparation of CIM | Internal drafting session |
| TOTAL | | 275.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in June 2006 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 13.5 |
| Nigel Bell | Investment Banker | Director | 158.5 |
| Alysa Kurganska | Investment Banker | Vice President | 0.0 |
| Irene Fayn | Investment Banker | Associate | 268.5 |
| Ali Akbar Causer | Investment Banker | Analyst | 202.5 |
| **Total** | | | **643.0** |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | General presentation preparation | Lawrence | 6/5 | 2.0 | Review of CIM |
| 2 | General presentation preparation | Lawrence | 6/8 | 2.0 | Review of CIM |
| 3 | General presentation preparation | Lawrence | 6/12 | 2.0 | Review of Jefferies meeting presentation |
| 4 | Development of buyers list | Lawrence | 6/16 | 1.5 | Reviewed list of potential buyers |
| 5 | Internal meetings / calls | Lawrence | 6/21 | 3.0 | General update meeting |
| 6 | Internal meetings / calls | Lawrence | 6/27 | 3.0 | Internal meeting to discuss progress of CA's |
| 7 | | Lawrence | | | |
| 8 | | Lawrence | | | |
| 9 | | Lawrence | | | |
| | **Total** | | | **13.5** | |

# Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Bell | 6/1 | 1.0 | Update meeting with Delphi internal team |
| 2 | Travel Time | Bell | 6/1 | 4.0 | Travel to Saginaw from NYC |
| 3 | Internal meetings / calls | Bell | 6/1 | 1.5 | Meeting to review CIM |
| 4 | Internal meetings / calls | Bell | 6/1 | 3.0 | Review of the CIM |
| 5 | Internal meetings / calls | Bell | 6/2 | 1.0 | 8am conference call |
| 6 | Preparation of CIM | Bell | 6/2 | 2.0 | Internal meeting to discuss CIM |
| 7 | Development of buyers list | Bell | 6/2 | 3.0 | Discussed list of potential buyers |
| 8 | Travel Time | Bell | 6/3 | 14.0 | Travel from Saginaw to NYC (delay of flights) |
| 9 | Preparation of CIM | Bell | 6/3 | 3.0 | Review of the CIM |
| 10 | Internal meetings / calls | Bell | 6/5 | 1.0 | 8am conference call |
| 11 | Client meetings | Bell | 6/5 | 1.0 | Update call with Jefferies |
| 12 | Preparation of CIM | Bell | 6/5 | 3.0 | Review of the CIM |
| 13 | Client meetings | Bell | 6/5 | 1.5 | Conference call with Tom Deno and Steve Daniels |
| 14 | Preparation of CIM | Bell | 6/6 | 3.0 | Review of the CIM |
| 15 | Development of buyers list | Bell | 6/6 | 3.0 | Reviewed list of potential buyers |
| 16 | Internal meetings / calls | Bell | 6/7 | 1.0 | 8am conference call |
| 17 | Preparation of CIM | Bell | 6/7 | 3.0 | Review of the CIM |
| 18 | Preparation of CIM | Bell | 6/8 | 3.0 | Review of the CIM |
| 19 | Development of buyers list | Bell | 6/8 | 3.0 | Reviewed list of potential buyers |
| 20 | Internal meetings / calls | Bell | 6/9 | 1.0 | 8am conference call |
| 21 | Preparation of CIM | Bell | 6/9 | 3.0 | Review of the CIM |
| 22 | Client meetings | Bell | 6/9 | 1.5 | Meeting with Lazard |
| 23 | Client meetings | Bell | 6/9 | 1.0 | Meeting with Jefferies |
| 24 | Preparation of CIM | Bell | 6/11 | 2.0 | Review of the CIM |
| 25 | Internal meetings / calls | Bell | 6/12 | 1.0 | 8am conference call |
| 26 | Client meetings | Bell | 6/12 | 2.0 | E&Y follow-up call |
| 27 | Preparation of CIM | Bell | 6/12 | 3.5 | Review of the CIM |
| 28 | Internal meetings / calls | Bell | 6/13 | 1.5 | Conference call with Atel |
| 29 | Preparation of CIM | Bell | 6/13 | 5.0 | Review of the CIM |
| 30 | Internal meetings / calls | Bell | 6/14 | 1.0 | 8am conference call |
| 31 | Development of buyers list | Bell | 6/14 | 3.0 | Reviewed list of potential buyers |
| 32 | Buyer - meetings/calls/due diligence | Bell | 6/14 | 2.0 | Call with One Equity Partners |
| 33 | Development of buyers list | Bell | 6/15 | 2.0 | Review of the CIM |
| 34 | Preparation of CIM | Bell | 6/15 | 3.0 | Reviewed list of potential buyers |
| 35 | Preparation/negotiation of CA | Bell | 6/15 | 1.5 | Preparation of CA |
| 36 | Preparation of process letter | Bell | 6/15 | 2.0 | Drafting of process letter |
| 37 | Internal meetings / calls | Bell | 6/16 | 1.0 | 8am conference call |
| 38 | Preparation of CIM | Bell | 6/16 | 2.5 | Review of the CIM |
| 39 | Preparation of process letter | Bell | 6/16 | 1.0 | Drafting of process letter |
| 40 | Internal meetings / calls | Bell | 6/19 | 1.0 | 8am conference call |
| 41 | Preparation of teaser | Bell | 6/19 | 4.0 | Prepared Teaser |
| 42 | Development of buyers list | Bell | 6/19 | 2.5 | Reviewed list of potential buyers |
| 43 | Preparation of teaser | Bell | 6/20 | 2.0 | Prepared Teaser |

**Delphi Corporation – Summary of Hours by Individual Banker**

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 44 | Development of buyers list | Bell | 6/20 | 2.5 | Reviewed list of potential buyers |
| 45 | Internal meetings / calls | Bell | 6/21 | 1.0 | 8am conference call |
| 46 | Buyer - meetings/calls/due diligence | Bell | 6/21 | 4.0 | Contacted potential buyers |
| 47 | Buyer - meetings/calls/due diligence | Bell | 6/22 | 4.0 | Contacted potential buyers |
| 48 | Internal meetings / calls | Bell | 6/22 | 1.0 | Reviewed list of potential buyers |
| 49 | Buyer - meetings/calls/due diligence | Bell | 6/23 | 4.0 | Contacted potential buyers |
| 50 | Preparation of process letter | Bell | 6/23 | 1.0 | Drafting of process letter |
| 51 | Internal meetings / calls | Bell | 6/23 | 2.5 | Review of financials |
| 52 | Internal meetings / calls | Bell | 6/23 | 3.0 | Call to discuss received CA's |
| 53 | Internal meetings / calls | Bell | 6/23 | 3.0 | Kick off call for due diligence |
| 54 | Buyer - meetings/calls/due diligence | Bell | 6/25 | 2.5 | Contacted potential buyers |
| 55 | Internal meetings / calls | Bell | 6/26 | 1.0 | 8am conference call |
| 56 | Preparation of CIM | Bell | 6/26 | 2.0 | Review of the CIM |
| 57 | Buyer - meetings/calls/due diligence | Bell | 6/26 | 2.0 | Contacted potential buyers |
| 58 | Buyer - meetings/calls/due diligence | Bell | 6/27 | 3.5 | Contacted potential buyers |
| 59 | Internal meetings / calls | Bell | 6/27 | 1.0 | Meeting to discuss progress on CA's |
| 60 | Internal meetings / calls | Bell | 6/28 | 2.0 | 8am conference call |
| 61 | Buyer - meetings/calls/due diligence | Bell | 6/28 | 2.0 | Contacted potential buyers |
| 62 | Preparation of CIM | Bell | 6/28 | 1.0 | Review of the CIM |
| 63 | Internal meetings / calls | Bell | 6/29 | 2.5 | Review of financials |
| 64 | Internal meetings / calls | Bell | 6/29 | 1.5 | Steering tactical meeting |
| 65 | Internal meetings / calls | Bell | 6/30 | 1.0 | 8am conference call |
| 66 | Internal meetings / calls | Bell | 6/30 | 2.0 | Review of financials |
| 67 | Internal meetings / calls | Bell | 6/30 | 1.5 | Update on GM pricing |
| 68 | Internal meetings / calls | Bell | 6/30 | 3.0 | CA update |

**Total** 158.5

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Travel Time | Faym | 6/1 | 19.0 | Traveled to Saginaw to review CIM |
| 2 | Internal meetings / calls | Faym | 6/1 | 1.0 | Traveled to Saginaw to review CIM |
| 3 | M&A Activity | Faym | 6/2 | 8.0 | Worked on the CIM |
| 4 | M&A Activity | Faym | 6/3 | 12.5 | Worked on the CIM |
| 5 | M&A Activity | Faym | 6/4 | 12.0 | Worked on the CIM |
| 6 | M&A Activity | Faym | 6/5 | 8.0 | Worked on the CIM |
| 7 | Internal meetings / calls | Faym | 6/5 | 1.5 | Conference call with Tom Dono |
| 8 | M&A Activity | Faym | 6/6 | 12.0 | Worked on the CIM |
| 9 | Internal meetings / calls | Faym | 6/7 | 0.5 | 8am conference call |
| 10 | M&A Activity | Faym | 6/7 | 12.0 | Worked on the CIM |
| 11 | M&A Activity | Faym | 6/8 | 4.0 | Worked on the CIM |
| 12 | Internal meetings / calls | Faym | 6/9 | 0.5 | 8am conference call |
| 13 | M&A Activity | Faym | 6/9 | 8.0 | Worked on the CIM |
| 14 | M&A Activity | Faym | 6/11 | 10.0 | Worked on the CIM |
| 15 | Internal meetings / calls | Faym | 6/12 | 0.5 | 8am conference call |
| 16 | M&A Activity | Faym | 6/12 | 5.0 | Worked on the CIM |
| 17 | M&A Activity | Faym | 6/13 | 8.0 | Worked on the CIM |
| 18 | Internal meetings / calls | Faym | 6/13 | 1.5 | Conference call with Atul |
| 19 | Internal meetings / calls | Faym | 6/14 | 0.5 | 8am conference call |
| 20 | M&A Activity | Faym | 6/14 | 9.0 | Worked on the CIM |
| 21 | M&A Activity | Faym | 6/15 | 12.0 | Worked on the CIM |
| 22 | Internal meetings / calls | Faym | 6/16 | 0.5 | 8am conference call |
| 23 | M&A Activity | Faym | 6/16 | 12.0 | Worked on the CIM |
| 24 | Internal meetings / calls | Faym | 6/19 | 0.5 | 8am conference call |
| 25 | M&A Activity | Faym | 6/19 | 10.0 | Worked on the CIM |
| 26 | M&A Activity | Faym | 6/20 | 11.0 | Worked on the CIM |
| 27 | Internal meetings / calls | Faym | 6/21 | 0.5 | 8am conference call |
| 28 | M&A Activity | Faym | 6/21 | 8.0 | Worked on the CIM |
| 29 | M&A Activity | Faym | 6/22 | 9.0 | Worked on the CIM |
| 30 | Internal meetings / calls | Faym | 6/23 | 0.5 | 8am conference call |
| 31 | Internal meetings / calls | Faym | 6/23 | 1.5 | Conference call re: financials |
| 32 | M&A Activity | Faym | 6/23 | 10.0 | Worked on the CIM / negotiated Cas |
| 33 | Internal meetings / calls | Faym | 6/26 | 0.5 | 8am conference call |
| 34 | M&A Activity | Faym | 6/26 | 14.0 | Worked on the CIM / negotiated Cas |
| 35 | M&A Activity | Faym | 6/27 | 10.0 | Worked on the CIM / negotiated Cas |
| 36 | Internal meetings / calls | Faym | 6/28 | 0.5 | 8am conference call |
| 37 | M&A Activity | Faym | 6/28 | 12.0 | Worked on the CIM / negotiated Cas |
| 38 | M&A Activity | Faym | 6/29 | 10.0 | Worked on the CIM / negotiated Cas |
| 39 | Internal meetings / calls | Faym | 6/30 | 0.5 | 8am conference call |
| 40 | M&A Activity | Faym | 6/30 | 12.0 | Worked on the CIM / negotiated Cas |

**Total** 268.5

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Preparation of CIM | Caeser | 6/1 | 10.0 | Worked on the CIM |
| 2 | Internal meetings / calls | Caeser | 6/2 | 1.0 | 8am conference call |
| 3 | Preparation of CIM | Caeser | 6/2 | 8.0 | Worked on the CIM |
| 4 | Preparation of CIM | Caeser | 6/3 | 7.0 | Worked on the CIM |
| 5 | Preparation of CIM | Caeser | 6/4 | 7.0 | Worked on the CIM |
| 6 | Internal meetings / calls | Caeser | 6/5 | 1.0 | 8am conference call |
| 7 | Preparation of CIM | Caeser | 6/5 | 8.0 | Worked on the CIM |
| 8 | Preparation of CIM | Caeser | 6/6 | 8.0 | Worked on the CIM |
| 9 | Internal meetings / calls | Caeser | 6/7 | 1.0 | 8am conference call |
| 10 | Preparation of CIM | Caeser | 6/7 | 6.0 | Worked on the CIM |
| 11 | General presentation preparation | Caeser | 6/7 | 2.5 | Worked on presentation for meeting with Jefferies |
| 12 | General presentation preparation | Caeser | 6/8 | 3.0 | Worked on presentation for meeting with Jefferies |
| 13 | Preparation of CIM | Caeser | 6/8 | 6.0 | Worked on the CIM |
| 14 | Internal meetings / calls | Caeser | 6/9 | 1.0 | 8am conference call |
| 15 | General presentation preparation | Caeser | 6/9 | 1.5 | Worked on presentation for meeting with Jefferies |
| 16 | Preparation of CIM | Caeser | 6/9 | 8.0 | Worked on the CIM |
| 17 | Preparation of CIM | Caeser | 6/11 | 3.5 | Worked on the CIM |
| 18 | Internal meetings / calls | Caeser | 6/12 | 1.0 | 8am conference call |
| 19 | Preparation of CIM | Caeser | 6/12 | 9.0 | Worked on the CIM |
| 20 | Client meeting | Caeser | 6/12 | 1.0 | Internal call to discuss CIM |
| 21 | M&A Activity | Caeser | 6/13 | 5.0 | Worked on comps |
| 22 | Preparation of CIM | Caeser | 6/13 | 5.0 | Worked on the CIM |
| 23 | Internal meetings / calls | Caeser | 6/14 | 1.0 | 8am conference call |
| 24 | Preparation of CIM | Caeser | 6/14 | 5.0 | Worked on the CIM/Teaser |
| 25 | Preparation of CIM | Caeser | 6/15 | 5.0 | Worked on the CIM/Teaser |
| 26 | Development of buyers list | Caeser | 6/15 | 2.0 | Worked on buyers log |
| 27 | Preparation of CIM | Caeser | 6/16 | 5.0 | Worked on the CIM |
| 28 | Internal meetings / calls | Caeser | 6/16 | 2.0 | Prepared Teaser |
| 29 | Internal meetings / calls | Caeser | 6/19 | 1.0 | 8am conference call |
| 30 | Development of buyers list | Caeser | 6/19 | 6.0 | Worked on buyers log |
| 31 | Preparation of CIM | Caeser | 6/19 | 3.0 | Worked on the CIM |
| 32 | Preparation of CIM | Caeser | 6/20 | 2.0 | Prepared Teaser |
| 33 | Development of buyers list | Caeser | 6/20 | 2.0 | Worked on buyers log |
| 34 | Preparation of CIM | Caeser | 6/20 | 4.0 | Worked on the CIM |
| 35 | Internal meetings / calls | Caeser | 6/21 | 1.0 | 8am conference call |
| 36 | Development of buyers list | Caeser | 6/21 | 6.0 | Worked on the contact log |
| 37 | Preparation of CIM | Caeser | 6/21 | 2.0 | Worked on the CIM |
| 38 | Development of buyers list | Caeser | 6/22 | 6.0 | Worked on the contact log |
| 39 | Preparation of CIM | Caeser | 6/22 | 1.0 | Worked on the CIM |
| 40 | Internal meetings / calls | Caeser | 6/23 | 1.0 | 8am conference call |
| 41 | Development of buyers list | Caeser | 6/23 | 6.0 | Worked on the contact log |
| 42 | Development of buyers list | Caeser | 6/24 | 3.0 | Worked on the contact log |
| 43 | Development of buyers list | Caeser | 6/25 | 3.0 | Worked on the contact log |
| 44 | Internal meetings / calls | Caeser | 6/26 | 1.0 | 8am conference call |
| 45 | Development of buyers list | Caeser | 6/26 | 4.0 | Worked on the contact log |
| 46 | Preparation of CIM | Caeser | 6/26 | 1.0 | Worked on the CIM |
| 47 | Development of buyers list | Caeser | 6/27 | 5.0 | Worked on the contact log |
| 48 | Preparation of CIM | Caeser | 6/27 | 3.0 | Worked on the CIM |
| 49 | Internal meetings / calls | Caeser | 6/28 | 1.0 | 8am conference call |

**Delphi Corporation - Summary of Hours by Individual Banker**

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 50 | Development of buyers list | Causer | 6/28 | 3.0 | Worked on the contact log |
| 51 | Preparation of CIM | Causer | 6/28 | 1.0 | Worked on the CIM |
| 52 | Development of buyers list | Causer | 6/29 | 5.0 | Worked on the contact log |
| 53 | Internal meetings / calls | Causer | 6/30 | 1.0 | 8am conference call |
| 54 | Development of buyers list | Causer | 6/30 | 7.0 | Worked on the contact log |
| | **Total** | | | **282.5** | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in July 2006 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 2.0 |
| David Resnick | Investment Banker | Managing Director | 143.5 |
| William Shaw | Investment Banker | Director | 168.5 |
| Nicole Torraco | Investment Banker | Associate | 204.5 |
| Eric Irion | Investment Banker | Analyst | 4.0 |
| Michael Stein | Investment Banker | Analyst | 85.0 |
| **Total** | | | **607.5** |

## Delphi Corporation – Summary of Hours by Individual Banker

| | | | Board - Calls/Meetings/Discussions | | Board of Directors - Other Considerations/Issues |
|---|---|---|---|---|---|
| Rosenfeld | 7/18 | 2.0 | | | |
| Rosenfeld | Total | 2.0 | | | |

**Delphi Corporation - Summary of Hours by Individual Banker**

| Banker | Date | Hours | Category |
|---|---|---|---|
| Resnick | 7/3 | 2.5 | GM - Calls/Meetings/Discussions |
| Resnick | 7/5 | 2.0 | M&A activity |
| Resnick | 7/6 | 2.0 | GM - Calls/Meetings/Discussions |
| Resnick | 7/6 | 1.0 | GM - Calls/Meetings/Discussions |
| Resnick | 7/7 | 1.5 | Internal Meetings/Calls |
| Resnick | 7/7 | 1.0 | Unions - Calls/Meetings/Discussions |
| Resnick | 7/7 | 1.0 | Equity - Calls/Meetings/Discussions |
| Resnick | 7/9 | 1.0 | Equity - Calls/Meetings/Discussions |
| Resnick | 7/10 | 1.0 | Equity - Calls/Meetings/Discussions |
| Resnick | 7/11 | 1.0 | Equity - Calls/Meetings/Discussions |
| Resnick | 7/11 | 1.0 | Equity - Calls/Meetings/Discussions |
| Resnick | 7/11 | 2.5 | Equity - Calls/Meetings/Discussions |
| Resnick | 7/11 | 2.0 | Court Hearings/Filings |
| Resnick | 7/11 | 1.0 | GM - Calls/Meetings/Discussions |
| Resnick | 7/12 | 2.5 | Internal Meetings/Calls |
| Resnick | 7/12 | 1.0 | Equity - Calls/Meetings/Discussions |
| Resnick | 7/12 | 2.0 | GM - Calls/Meetings/Discussions |
| Resnick | 7/12 | 1.0 | Equity - Calls/Meetings/Discussions |
| Resnick | 7/12 | 1.5 | M&A activity |
| Resnick | 7/13 | 1.0 | GM - Calls/Meetings/Discussions |
| Resnick | 7/13 | 1.0 | GM - Calls/Meetings/Discussions |
| Resnick | 7/13 | 1.5 | Board - Calls/Meetings/Discussions |
| Resnick | 7/17 | 2.0 | Board - Calls/Meetings/Discussions |
| Resnick | 7/18 | 1.0 | Equity - Calls/Meetings/Discussions |
| Resnick | 7/18 | 1.5 | Equity - Calls/Meetings/Discussions |
| Resnick | 7/19 | 1.0 | Equity - Calls/Meetings/Discussions |
| Resnick | 7/19 | 2.0 | GM - Calls/Meetings/Discussions |
| Resnick | 7/19 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions |
| Resnick | 7/19 | 1.0 | M&A activity |
| Resnick | 7/20 | 1.5 | Creditor Ctte. - Calls/Meetings/Discussions |
| Resnick | 7/20 | 2.5 | Creditor Ctte. - Calls/Meetings/Discussions |
| Resnick | 7/20 | 2.0 | GM - Calls/Meetings/Discussions |
| Resnick | 7/20 | 1.0 | Equity - Calls/Meetings/Discussions |
| Resnick | 7/20 | 4.0 | Travel Time |
| Resnick | 7/21 | 1.5 | GM - Calls/Meetings/Discussions |
| Resnick | 7/21 | 2.5 | GM - Calls/Meetings/Discussions |
| Resnick | 7/21 | 2.0 | Creditor Ctte. - Calls/Meetings/Discussions |
| Resnick | 7/21 | 2.0 | GM - Calls/Meetings/Discussions |
| Resnick | 7/21 | 4.0 | Travel Time |
| Resnick | 7/21 | 0.5 | Equity - Calls/Meetings/Discussions |
| Resnick | 7/22 | 1.5 | GM - Calls/Meetings/Discussions |
| Resnick | 7/22 | 2.0 | GM - Calls/Meetings/Discussions |
| Resnick | 7/22 | 1.0 | GM - Calls/Meetings/Discussions |
| Resnick | 7/22 | 9.0 | Travel Time |
| Resnick | 7/24 | 1.5 | Unions - Calls/Meetings/Discussions |
| Resnick | 7/24 | 8.0 | Travel Time |
| Resnick | 7/24 | 6.5 | Internal Meetings/Calls |
| Resnick | 7/24 | 0.5 | Equity - Calls/Meetings/Discussions |
| Resnick | 7/25 | 1.5 | Creditor Ctte. - Calls/Meetings/Discussions |
| Resnick | 7/25 | 2.0 | Internal Meetings/Calls |
| Resnick | 7/25 | 2.0 | Creditor Ctte. - Calls/Meetings/Discussions |
| Resnick | 7/25 | 1.0 | Board - Calls/Meetings/Discussions |

## Delphi Corporation – Summary of Hours by Individual Banker

| Name | Date | Hours | # | Description | Detail |
|---|---|---|---|---|---|
| Resnick | 7/25 | 1.0 | 15 | GM - Calls/Meetings/Discussions | |
| Resnick | 7/26 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | |
| Resnick | 7/26 | 1.0 | 15 | GM - Calls/Meetings/Discussions | |
| Resnick | 7/26 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | |
| Resnick | 7/26 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | |
| Resnick | 7/26 | 2.0 | 15 | GM - Calls/Meetings/Discussions | |
| Resnick | 7/26 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | |
| Resnick | 7/26 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | |
| Resnick | 7/27 | 2.5 | 5 | M&A activity | |
| Resnick | 7/27 | 1.0 | 15 | GM - Calls/Meetings/Discussions | |
| Resnick | 7/27 | 2.0 | 15 | GM - Calls/Meetings/Discussions | |
| Resnick | 7/27 | 3.0 | 9 | Internal Meetings/Calls | |
| Resnick | 7/27 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | |
| Resnick | 7/27 | 1.5 | 6 | DIP Financing | |
| Resnick | 7/27 | 0.5 | 15 | GM - Calls/Meetings/Discussions | |
| Resnick | 7/28 | 2.0 | 9 | Internal Meetings/Calls | |
| Resnick | 7/28 | 1.5 | 17 | Creditor Cte. - Calls/Meetings/Discussions | |
| Resnick | 7/30 | 2.5 | 9 | Internal Meetings/Calls | |
| Resnick | 7/31 | 8.0 | 23 | Travel Time | |
| Resnick | 7/31 | 6.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | |
| Resnick | 7/31 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | |
| | Total | 45.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hrs | Category | # | Description |
|---|---|---|---|---|---|
| Shaw | 7/5 | 2.0 | Financial Analysis/Modeling | 17 | Call with K. Butler, B. Dellinger, S. Salrin, J. Bertrand, A. Parsche of Delphi regarding stub financial analysis/financial planning process |
| Shaw | 7/5 | 1.0 | GM - Calls/Meetings/Discussions | 34½ | Internal GM discussions |
| Shaw | 7/5 | 0.5 | Financial Analysis/Modeling | 47 | Review of stub financial analysis |
| Shaw | 7/5 | 2.5 | Financial Analysis/Modeling | 40 | Review of cash flow model |
| Shaw | 7/6 | 1.0 | Financial Analysis/Modeling | 17 | Work product review M&A discussion financial analysis |
| Shaw | 7/6 | 1.0 | Financial Analysis/Modeling | 47 | Call with J. Pritchett, T. Letchworth of Delphi, A. Emrikian of FTI regarding 2007 planning process, stub financials |
| Shaw | 7/6 | 1.0 | Unions - Calls/Meetings/Discussions | 16 | Internal union discussions /UAW discussions |
| Shaw | 7/6 | 1.0 | GM - Calls/Meetings/Discussions | 34½ | Call with B. Dellinger, K. Butler of Delphi regarding Delphi monthly GM labor planning |
| Shaw | 7/6 | 1.0 | Unions - Calls/Meetings/Discussions | 26 | Calls with S. Starr of J regarding regarding NRZA and labor status |
| Shaw | 7/6 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | 32 | Coordination of diligence discussions |
| Shaw | 7/6 | 2.0 | GM - Calls/Meetings/Discussions | 34½ | Analysis/product GM determination |
| Shaw | 7/6 | 1.0 | Internal Meeting/Calls | 9 | Internal discussions on financial analysis |
| Shaw | 7/7 | 1.5 | Financial Analysis/Modeling | 17 | Review of internal work product UAW, inclusion discussions with Delphi |
| Shaw | 7/7 | 3.5 | Financial Analysis/Modeling | 17 | Review of internal work product |
| Shaw | 7/7 | 0.5 | M&A activity | 5 | Coordination of internal M&A discussions |
| Shaw | 7/7 | 1.0 | Unions - Calls/Meetings/Discussions | 16 | Coordination of internal due diligence |
| Shaw | 7/7 | 0.5 | Court Hearings/Filings | 2 | Call with Delphi regarding creditor disposition |
| Shaw | 7/7 | 2.0 | Internal Meetings/Calls | 2 | Calls with Delphi regarding diligence on union KM discussions |
| Shaw | 7/7 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Coordination of creditor due diligence |
| Shaw | 7/10 | 5 | M&A activity | 5 | Review of draft M&A materials |
| Shaw | 7/10 | 1.0 | Unions - Calls/Meetings/Discussions | 16 | Call with S. Starr of J regarding discussions & M&A status |
| Shaw | 7/10 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Call with the Steering and creditor regarding discussions |
| Shaw | 7/10 | 0.5 | Unions - Calls/Meetings/Discussions | 16 | Work with internal regarding due diligence |
| Shaw | 7/10 | 2.0 | Unions - Calls/Meetings/Discussions | 16 | Coordination of due diligence |
| Shaw | 7/11 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Review/analysis of diligence materials |
| Shaw | 7/11 | 1.0 | General Administration | 1 | Preparation for due diligence |
| Shaw | 7/13 | 2.5 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Coordination of due diligence |
| Shaw | 7/14 | 1.0 | General Administration | 1 | Preparation of due diligence |
| Shaw | 7/17 | 3.0 | Unions - Calls/Meetings/Discussions | 16 | Call with K. Wentworth of Delphi regarding |
| Shaw | 7/17 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Call with creditor regarding discussions |
| Shaw | 7/17 | 1.0 | Internal Meetings/Calls | 9 | Participation on call with Delphi senior management and J. Binder, E. Cochran of Skadden regarding |
| Shaw | 7/17 | 2.0 | Internal Meetings/Calls | 9 | Participation in DVM meeting with Delphi Management to review case status |
| Shaw | 7/17 | 1.0 | Unions - Calls/Meetings/Discussions | 16 | Call with Delphi labor management |
| Shaw | 7/17 | 2.0 | M&A activity | 5 | Coordination of internal calls on M&A status |
| Shaw | 7/17 | 2.0 | Financial Analysis/Modeling | 17 | Internal discussions |
| Shaw | 7/18 | 1.5 | Board - Calls/Meetings/Calls | 14 | Preparation for Board call |
| Shaw | 7/18 | 1.5 | Unions - Calls/Meetings/Discussions | 16 | Call with Lazard/Rothschild, Sich, Riley, Briggs and Delphi Labor regarding diligence discussed on recommendation/UAW |
| Shaw | 7/18 | 0.5 | Internal Meetings/Calls | 9 | Call with S. Salrin, T. LeTheo of Delphi regarding prep for Jefferies call |
| Shaw | 7/18 | 3.0 | Financial Analysis/Discussions | 17 | Internal financial analysis |
| Shaw | 7/18 | 0.5 | Internal Meetings/Calls | 9 | Work with J. Pritch regarding Restructuring case issues |
| Shaw | 7/18 | 1.0 | Court Hearings/Filings | 2 | Call with Jefferies Mezinec, S. Salrin and K. LaTheo of Delphi regarding Attrition plan analysis |
| Shaw | 7/18 | 3.0 | Unions - Calls/Meetings/Discussions | 16 | Coordination of due diligence |
| Shaw | 7/19 | 4.0 | Court Meetings/Filings | 2 | Preparation of meeting/Court hearing including prep |
| Shaw | 7/19 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Call with creditor regarding on M&A status, including prep |
| Shaw | 7/19 | 2.0 | Internal Meetings/Calls | 9 | Internal analysis on work/UAW division call |
| Shaw | 7/19 | 0.5 | Unions - Calls/Meetings/Discussions | 16 | Call regarding due diligence |
| Shaw | 7/20 | 1.5 | Internal Meetings/Calls | 9 | Internal discussions |
| Shaw | 7/20 | 2.5 | Creditor Cte. - Calls/Meetings/Discussions | 12 | Creditor Cte. regarding discussions/overview meetings |
| Shaw | 7/20 | 3.0 | Equity - Calls/Meetings/Discussions | 13 | Call regarding to equity holder/Committee meeting |
| Shaw | 7/20 | 2.0 | GM - Calls/Meetings/Discussions | 34½ | Call with internal regarding on M&A process status |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | Activity |
|---|---|---|---|
| Shaw | 7/20 | 1.0 | GM - Calls/Meetings/Discussions |
| Shaw | 7/20 | 1.0 | Unions - Calls/Meetings/Discussions |
| Shaw | 7/21 | 2.0 | GM - Calls/Meetings/Discussions |
| Shaw | 7/21 | 0.5 | Unions - Calls/Meetings/Discussions |
| Shaw | 7/21 | 2.5 | Unions - Calls/Meetings/Discussions |
| Shaw | 7/21 | 2.0 | Financial Analysis/Modeling |
| Shaw | 7/21 | 1.5 | Internal Meetings/Calls |
| Shaw | 7/21 | 1.0 | Unions - Calls/Meetings/Discussions |
| Shaw | 7/21 | 1.0 | GM - Calls/Meetings/Discussions |
| Shaw | 7/23 | 1.0 | Unions - Calls/Meetings/Discussions |
| Shaw | 7/23 | 3.0 | Financial Analysis/Modeling |
| Shaw | 7/24 | 8.0 | Travel Time |
| Shaw | 7/24 | 6.0 | Internal Meetings/Calls |
| Shaw | 7/24 | 2.0 | Financial Analysis/Modeling |
| Shaw | 7/25 | 1.0 | Internal Meetings/Calls |
| Shaw | 7/25 | 2.0 | Financial Analysis/Modeling |
| Shaw | 7/25 | 1.0 | Court Hearings/Filings |
| Shaw | 7/25 | 1.0 | Internal Meetings/Calls |
| Shaw | 7/25 | 2.0 | Board - Calls/Meetings/Discussions |
| Shaw | 7/25 | 2.0 | Internal Meetings/Calls |
| Shaw | 7/25 | 1.0 | Financial Analysis/Modeling |
| Shaw | 7/25 | 1.5 | Creditor Cte - Calls/Meetings/Discussions |
| Shaw | 7/25 | 1.5 | Creditor Cte - Calls/Meetings/Discussions |
| Shaw | 7/26 | 1.0 | Creditor Cte - Calls/Meetings/Discussions |
| Shaw | 7/26 | 0.5 | Financial Analysis/Modeling |
| Shaw | 7/26 | 1.0 | Internal Meetings/Calls |
| Shaw | 7/26 | 1.0 | Financial Analysis/Modeling |
| Shaw | 7/26 | 2.0 | Creditor Cte - Calls/Meetings/Discussions |
| Shaw | 7/26 | 1.5 | GM - Calls/Meetings/Discussions |
| Shaw | 7/26 | 1.5 | Financial Analysis/Modeling |
| Shaw | 7/27 | 2.0 | GM - Calls/Meetings/Discussions |
| Shaw | 7/27 | 0.5 | Internal Meetings/Calls |
| Shaw | 7/27 | 1.0 | M&A activity |
| Shaw | 7/27 | 0.5 | Unions - Calls/Meetings/Discussions |
| Shaw | 7/27 | 1.5 | GM - Calls/Meetings/Discussions |
| Shaw | 7/27 | 3.0 | GM - Calls/Meetings/Discussions |
| Shaw | 7/27 | 2.5 | Fee Applications |
| Shaw | 7/27 | 1.0 | Creditor Cte - Calls/Meetings/Discussions |
| Shaw | 7/27 | 1.0 | Financial Analysis/Modeling |
| Shaw | 7/28 | 1.0 | GM - Calls/Meetings/Discussions |
| Shaw | 7/28 | 0.5 | Internal Meetings/Calls |
| Shaw | 7/28 | 0.5 | GM - Calls/Meetings/Discussions |
| Shaw | 7/28 | 4.5 | Financial Analysis/Modeling |
| Shaw | 7/28 | 1.5 | Financial Analysis/Modeling |
| Shaw | 7/28 | 2.0 | Equity - Calls/Meetings/Discussions |
| Shaw | 7/28 | 2.5 | Financial Analysis/Modeling |
| Shaw | 7/30 | 1.0 | Financial Analysis/Modeling |
| Shaw | 7/30 | 0.5 | Financial Analysis/Modeling |

## Delphi Corporation – Summary of Hours by Individual Banker

| Name | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Shaw | 7/31 | 4.0 | 9 | Internal Meetings/Calls | |
| Shaw | 7/31 | 1.5 | 17 | Financial Analysis/Modeling | |
| Shaw | 7/31 | 1.0 | 17 | Financial Analysis/Modeling | |
| Shaw | 7/31 | 1.0 | 9 | Internal Meetings/Calls | |
| Shaw | 7/31 | 1.0 | 9 | Internal Meetings/Calls | |
| Shaw | 7/31 | 1.5 | 5 | M&A activity | |
| Shaw | 7/31 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | |
| Shaw | 7/31 | 0.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | |
| Shaw | Total | 163.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | No. | Category | Description |
|---|---|---|---|---|---|
| Torraco | 7/1 | 0.5 | 5 | M&A activity | meeting with Bill Cannon re timeline process |
| Torraco | 7/1 | 3.0 | 97 | Financial Analysis/Modeling | status memo analysis |
| Torraco | 7/2 | | 17 | Financial Analysis/Modeling | review UAW site scenario prepared by C. Darhof (illegible) |
| Torraco | 7/2 | | 17 | Financial Analysis/Modeling | review scenario analysis |
| Torraco | 7/3 | | 3 | Fee Applications | analyze fee applications to Legal questionnaire |
| Torraco | 7/3 | | 18 | GM - Calls/Meetings/Discussions | update GM slides/model |
| Torraco | 7/3 | | 17 | Financial Analysis/Modeling | (illegible) |
| Torraco | 7/5 | | 17 | Financial Analysis/Modeling | (illegible) UAW site prepared by C. Darhof re (illegible) regarding site financial |
| Torraco | 7/5 | 1.0 | 16 | GM - Calls/Meetings/Discussions | (illegible) GM revised term sheet |
| Torraco | 7/5 | 2.0 | 17 | Financial Analysis/Modeling | (illegible) comms analysis |
| Torraco | 7/5 | 1.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | prepare for due diligence |
| Torraco | 7/5 | 2.0 | 17 | Financial Analysis/Modeling | (illegible) |
| Torraco | 7/5 | 2.5 | 17 | Financial Analysis/Modeling | (illegible) |
| Torraco | 7/6 | 1.0 | 17 | Financial Analysis/Modeling | (illegible) |
| Torraco | 7/6 | | 17 | Financial Analysis/Modeling | work session with Shaw and Stein re (illegible) analysis |
| Torraco | 7/6 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with T. Pridmore, T. Letchworth of FTI regarding 2007 planning process, including prep |
| Torraco | 7/6 | 1.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Review of list of items for UAW discussion |
| Torraco | 7/6 | 1.0 | 17 | Financial Analysis/Modeling | (illegible) Comments (illegible) |
| Torraco | 7/6 | 2.0 | 17 | Financial Analysis/Modeling | call with Arturo Ezmiano of FTI and Tom Letchworth of Delphi on New Model and HFS product lines |
| Torraco | 7/6 | 2.0 | 17 | Financial Analysis/Modeling | (illegible) review analysis |
| Torraco | 7/6 | 1.0 | 17 | Financial Analysis/Modeling | (illegible) scenario analysis |
| Torraco | 7/6 | 1.0 | 3 | Fee Applications | review presentation/timetable of data received from FTI |
| Torraco | 7/6 | 0.5 | 16 | Unions - Calls/Meetings/Discussions | (illegible) with Kurt and Shaw re diligence |
| Torraco | 7/6 | 3.0 | 16 | Unions - Calls/Meetings/Discussions | call with Kurt L., Sarah S., Chris (illegible) (illegible), Kevin Butler to review UAW site analysis |
| Torraco | 7/7 | 2.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | coordinate (illegible) due diligence |
| Torraco | 7/7 | 1.0 | 3 | Fee Applications | prep executed interim fee Application |
| Torraco | 7/7 | 1.0 | 3 | Fee Applications | call with Bill Cannon re credit |
| Torraco | 7/7 | 1.0 | 17 | Financial Analysis/Modeling | (illegible) model analysis/compiling new (illegible) |
| Torraco | 7/7 | 2.0 | 16 | Financial Analysis/Modeling | meeting with Luis LeoCedrin (illegible) |
| Torraco | 7/7 | 1.0 | 17 | Unions - Calls/Meetings/Discussions | (illegible) with Delphi Management to review New Model |
| Torraco | 7/7 | 1.0 | 9 | Internal Meetings/Calls | review UAW site scenario analysis (by C. Darhof) (illegible) |
| Torraco | 7/8 | 1.0 | 1 | General Administration | (illegible) board re due diligence |
| Torraco | 7/14 | 1.0 | 5 | M&A activity | catch up with Eric Howard's Medford Stein on new financial analysis |
| Torraco | 7/15 | 3.0 | 1 | General Administration | internal catching up on emails |
| Torraco | 7/17 | 3.0 | 4 | Internal Meetings/Calls | catch up with Bill Cannon re (illegible) |
| Torraco | 7/17 | | 9 | Internal Meetings/Calls | (illegible) on analysis/catching up on credit |
| Torraco | 7/17 | 1.5 | 3 | Fee Applications | Participation in DPW meeting with Delphi Management to review case intent |
| Torraco | 7/17 | 2.0 | 13 | Equity - Calls/Meetings/Discussions | (illegible) for application |
| Torraco | 7/17 | 2.0 | 13 | Equity - Calls/Meetings/Discussions | coordinating with Joe Shaw and Kurt (illegible) (illegible) |
| Torraco | 7/17 | 1.5 | 16 | Creditor Ctte - Calls/Meetings/Discussions | coordinate equity committee diligence/reviewing calls with Jim G. and Randall E. of FTI |
| Torraco | 7/17 | 2.0 | 17 | Unions - Calls/Meetings/Discussions | conference with Jefferson re diligence (illegible) with Marc Shaner |
| Torraco | 7/18 | 0.5 | 17 | Financial Analysis/Modeling | conference Leonard due diligence |
| Torraco | 7/18 | 2.0 | 17 | Financial Analysis/Modeling | review/edit staff with Delphi M&A team and FTI |
| Torraco | 7/18 | 0.5 | 9 | Internal Meetings/Calls | (illegible) to differing materials |
| Torraco | 7/18 | | 2 | Court Hearings/Filings | catch up with Sarah S. Stein on case status |
| Torraco | 7/18 | 3.0 | 16 | Unions - Calls/Meetings/Discussions | call with Jefferson, Montrose, N. Saign and K. Schnitz of Delphi regarding Attrition plan analysis |
| Torraco | 7/18 | 2.5 | 9 | Internal Meetings/Calls | (illegible) with S. Stein, K.L. re (illegible) |
| Torraco | 7/18 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with S. Stein re FTI dial-in phone |
| Torraco | 7/18 | 2.0 | 9 | Equity - Calls/Meetings/Discussions | (illegible) (illegible) regarding diligence (illegible) with Jim G. and Randall E. of FTI and Jon |
| Torraco | 7/18 | 1.5 | 3 | Fee Applications | coordinating with Ken Stein and Legal Count on fee app |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Code | Category |
|---|---|---|---|---|
| Tornao | 7/18 | 1.5 | 3 | Fee Applications |
| Tornao | 7/18 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions |
| Tornao | 7/18 | 3.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions |
| Tornao | 7/19 | 1.0 | 16 | Unions - Calls/Meetings/Discussions |
| Tornao | 7/19 | 1.0 | 16 | Unions - Calls/Meetings/Calls |
| Tornao | 7/19 | 2.0 | 9 | Internal Meetings/Calls |
| Tornao | 7/19 | 3.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions |
| Tornao | 7/19 | 2.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions |
| Tornao | 7/19 | 1.5 | 12 | Equity - Calls/Meetings/Discussions |
| Tornao | 7/20 | 3.0 | 13 | Equity - Calls/Meetings/Discussions |
| Tornao | 7/20 | 1.0 | 15 | GM - Calls/Meetings/Discussions |
| Tornao | 7/20 | 1.0 | 15 | GM - Calls/Meetings/Discussions |
| Tornao | 7/20 | 1.0 | 16 | Unions - Calls/Meetings/Discussions |
| Tornao | 7/20 | 2.0 | 37 | Financial Analysis/Modeling |
| Tornao | 7/20 | 1.5 | 16 | Equity - Calls/Meetings/Discussions |
| Tornao | 7/21 | 0.5 | 16 | Union - Calls/Meetings/Discussions |
| Tornao | 7/21 | 0.5 | 16 | Unions - Calls/Meetings/Discussions |
| Tornao | 7/21 | 2.5 | 16 | Unions - Calls/Meetings/Discussions |
| Tornao | 7/21 | 2.0 | 37 | Financial Analysis/Modeling |
| Tornao | 7/21 | 1.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions |
| Tornao | 7/21 | 1.0 | 1 | General Administration |
| Tornao | 7/22 | 2.0 | 16 | Unions - Calls/Meetings/Discussions |
| Tornao | 7/22 | 1.5 | 17 | Financial Analysis/Modeling |
| Tornao | 7/23 | 1.5 | 17 | Financial Analysis/Modeling |
| Tornao | 7/23 | 1.5 | 17 | Financial Analysis/Modeling |
| Tornao | 7/24 | 2.0 | 16 | Unions - Calls/Meetings/Discussions |
| Tornao | 7/24 | 3.0 | 9 | Internal Meetings/Calls |
| Tornao | 7/24 | 1.0 | 17 | Financial Analysis/Modeling |
| Tornao | 7/24 | 3.0 | 3 | Fee Applications |
| Tornao | 7/24 | 1.0 | 19 | Creditor Ctte - Calls/Meetings/Discussions |
| Tornao | 7/24 | 2.0 | 17 | Financial Analysis/Modeling |
| Tornao | 7/24 | 1.0 | 17 | Financial Analysis/Modeling |
| Tornao | 7/24 | 1.0 | 17 | Financial Analysis/Modeling |
| Tornao | 7/25 | 8.0 | 23 | Travel Time |
| Tornao | 7/25 | 3.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions |
| Tornao | 7/25 | 2.0 | 9 | Internal Meetings/Calls |
| Tornao | 7/25 | 2.0 | 9 | Internal Meetings/Calls |
| Tornao | 7/26 | 4.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions |
| Tornao | 7/26 | 1.5 | 13 | Equity - Calls/Meetings/Discussions |
| Tornao | 7/26 | 0.5 | 17 | Financial Analysis/Modeling |
| Tornao | 7/26 | 1.0 | 9 | Internal Meetings/Calls |
| Tornao | 7/26 | 1.0 | 17 | Financial Analysis/Modeling |
| Tornao | 7/26 | 1.5 | 17 | Financial Analysis/Modeling |
| Tornao | 7/26 | 0.5 | 37 | Financial Analysis/Modeling |
| Tornao | 7/26 | 3.0 | 3 | Fee Applications |
| Tornao | 7/26 | 1.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions |
| Tornao | 7/27 | 3.0 | 3 | Fee Applications |
| Tornao | 7/27 | 2.0 | 17 | Financial Analysis/Modeling |
| Tornao | 7/27 | 2.5 | 13 | Equity - Calls/Meetings/Discussions |

## Delphi Corporation – Summary of Hours by Individual Banker

| | | | | | |
|---|---|---|---|---|---|
| Tomeo | 7/27 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Call with S. Miller, R. Dellinger, A. Pserriba, D. Sherbin of Delphi; J. Butler of Skadden regarding... |
| Tomeo | 7/27 | 2.5 | 3 | Fee Applications | Review of fee invoice |
| Tomeo | 7/28 | .50 | 17 | Financial Analysis/Modeling | Review new documents and analysis from GM disclosure |
| Tomeo | 7/28 | 1.5 | 17 | Financial Analysis/Modeling | Internal discussion and review of analysis |
| Tomeo | 7/28 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with R. Dellinger, A. Pserriba, J. Butler of Delphi regarding Gm claim issue |
| Tomeo | 7/28 | 1.5 | 3 | Fee Applications | review monthly invoice |
| Tomeo | 7/28 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate and send diligence |
| Tomeo | 7/28 | 1.5 | 3 | Fee Applications | work on monthly/interim Fee Applications |
| Tomeo | 7/29 | 1.0 | 17 | Financial Analysis/Modeling | work on financial analysis and DIPM |
| Tomeo | 7/29 | 0.5 | 9 | Internal Meetings/Calls | catch up with Matt Dunlop regarding case status and analysis |
| Tomeo | 7/30 | 3.5 | 17 | Financial Analysis/Modeling | Review and finalize forecast |
| Tomeo | 7/30 | 1.0 | 17 | Financial Analysis/Modeling | Call with S. Salrin, K. LaPeure, A. Pserriba, B. Dellinger of Delphi and FTI regarding 5+7 forecast |
| Tomeo | 7/30 | 9.5 | 17 | Financial Analysis/Modeling | Internal work session to review 5+7 forecast |
| Tomeo | 7/31 | 2.0 | 3 | Fee Applications | work on interim Fee Applications |
| Tomeo | 7/31 | 3.0 | 9 | Internal Meetings/Calls | continue on DIPM |
| Tomeo | 7/31 | 2.0 | 17 | Financial Analysis/Modeling | finalize revised 5+7 forecast |
| TOTAL | Total | 2085 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| | | | | | |
|---|---|---|---|---|---|
| Irion | 7/11 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Prepare for/with Lazard, Sarah Stein and Delphi M&A team |
| Irion | 7/11 | 0.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | continuing diligence request |
| Irion | 7/11 | 0.5 | 9 | Internal Meetings/Calls | Recall w/ Sarah Stein and Pete re status in UBquesse (?) call with Lazard |
| Irion | 7/13 | 1.0 | 9 | Internal Meetings/Calls | prep call w/ E&Y, Mesirba, Lazard re diligence process, DCOL's, Negotiation, Discussion |
| Irion | 7/13 | 0.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinating diligence requests |
| **Irion** | **Total** | **4.0** | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Stein | 7/3 | 5.0 | Financial Analysis/Modeling | |
| Stein | 7/5 | 3.0 | Financial Analysis/Modeling | |
| Stein | 7/5 | 1.0 | Financial Due Diligence | |
| Stein | 7/5 | 2.0 | Financial Analysis/Modeling | |
| Stein | 7/6 | 7.0 | Financial Analysis/Modeling | |
| Stein | 7/6 | 1.0 | Fee Applications | |
| Stein | 7/7 | 1.5 | M&A activity | |
| Stein | 7/9 | 2.0 | Financial Analysis/Modeling | |
| Stein | 7/11 | 1.0 | Financial Due Diligence | |
| Stein | 7/15 | 5.0 | Financial Analysis/Modeling | |
| Stein | 7/16 | 6.5 | Financial Analysis/Modeling | |
| Stein | 7/17 | 7.0 | Financial Analysis/Modeling | |
| Stein | 7/17 | 2.0 | Fee Applications | |
| Stein | 7/18 | 2.5 | Financial Analysis/Modeling | |
| Stein | 7/18 | 5.5 | Financial Analysis/Modeling | |
| Stein | 7/19 | 4.0 | Financial Analysis/Modeling | |
| Stein | 7/20 | 3.5 | Financial Analysis/Modeling | |
| Stein | 7/20 | 1.0 | Financial Analysis/Modeling | |
| Stein | 7/21 | 0.5 | Financial Analysis/Modeling | |
| Stein | 7/21 | 0.5 | Financial Analysis/Modeling | |
| Stein | 7/23 | 6.0 | Financial Analysis/Modeling | |
| Stein | 7/24 | 0.5 | Fee Applications | |
| Stein | 7/24 | 3.0 | Financial Analysis/Modeling | |
| Stein | 7/25 | 1.0 | Financial Analysis/Modeling | |
| Stein | 7/26 | 0.5 | Financial Analysis/Modeling | |
| Stein | 7/26 | 1.0 | Financial Due Diligence | |
| Stein | 7/27 | 0.5 | Fee Applications | |
| Stein | 7/28 | 0.5 | Court Hearings/Filings | |
| Stein | 7/28 | 2.0 | Financial Analysis/Modeling | |
| Stein | 7/28 | 0.5 | Financial Analysis/Modeling | |
| Stein | 7/30 | 1.0 | Financial Due Diligence | |
| Stein | 7/30 | 3.0 | Financial Analysis/Modeling | |
| Stein | 7/31 | 2.0 | Fee Applications | |
| Stein | 7/31 | 1.0 | Financial Analysis/Modeling | |
| Stein | 7/31 | 1.0 | Financial Analysis/Modeling | |
| Stein | 7/31 | 0.5 | Financial Due Diligence | |
| **Total** | | **85.0** | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in July 2006 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 9.5 |
| Nigel Bell | Investment Banker | Director | 101.0 |
| Alysa Kurganska | Investment Banker | Vice President | 166.0 |
| Irene Fayn | Investment Banker | Associate | 185.0 |
| Ali Akbar Causer | Investment Banker | Analyst | 145.0 |
| **Total** | | | **606.5** |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings/calls | Lawrence | 7/6 | 0.5 | Review of CA progress |
| 2 | Development of buyers list | Lawrence | 7/10 | 1.5 | Review of CA progress |
| 3 | Development of buyers list | Lawrence | 7/11 | 1.5 | General update meeting |
| 4 | Internal meetings/calls | Lawrence | 7/17 | 1.0 | General update meeting |
| 5 | Internal meetings/calls | Lawrence | 7/18 | 1.5 | Review of CIM |
| 6 | Internal meetings/calls | Lawrence | 7/20 | 1.0 | General update meeting |
| 7 | Internal meetings/calls | Lawrence | 7/25 | 2.0 | General update meeting |
| 8 | Internal meetings/calls | Lawrence | 7/28 | 0.5 | Review of CA progress |
| | Total | | | 9.5 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Bell | 7/3 | 1.0 | 8am conference call |
| 2 | Preparation/negotiation of CA | Bell | 7/3 | 2.0 | Negotiated CAs |
| 3 | Buyer - meetings/calls/due diligence | Bell | 7/3 | 1.5 | Discussion with buyers |
| 4 | M&A activity | Bell | 7/3 | 2.5 | Review of CIM |
| 5 | Internal meetings / calls | Bell | 7/5 | 1.0 | 8am conference call |
| 6 | Preparation/negotiation of CA | Bell | 7/6 | 2.0 | Negotiated CAs |
| 7 | Buyer - meetings/calls/due diligence | Bell | 7/6 | 2.5 | Discussion with buyers |
| 8 | M&A activity | Bell | 7/6 | 2.5 | Review of CIM |
| 9 | M&A activity | Bell | 7/6 | 1.5 | Finalizing process letter |
| 10 | Internal meetings / calls | Bell | 7/7 | 1.0 | 8am conference call |
| 11 | Preparation/negotiation of CA | Bell | 7/7 | 1.5 | Negotiated CAs |
| 12 | Buyer - meetings/calls/due diligence | Bell | 7/7 | 2.0 | Discussion with buyers |
| 13 | M&A activity | Bell | 7/7 | 1.0 | Process planning |
| 14 | Internal meetings / calls | Bell | 7/10 | 1.0 | 8am conference call |
| 15 | Preparation/negotiation of CA | Bell | 7/10 | 2.0 | Negotiated CAs |
| 16 | M&A activity | Bell | 7/10 | 1.0 | Review of CIM |
| 17 | M&A activity | Bell | 7/10 | 1.0 | Finalizing process letter |
| 18 | Preparation/negotiation of CA | Bell | 7/11 | 1.5 | Negotiated CAs |
| 19 | Buyer - meetings/calls/due diligence | Bell | 7/11 | 2.5 | Discussion with buyers |
| 20 | M&A activity | Bell | 7/11 | 1.0 | Process planning |
| 21 | Internal meetings / calls | Bell | 7/12 | 1.0 | 8am conference call |
| 22 | Preparation/negotiation of CA | Bell | 7/12 | 1.0 | Negotiated CAs |
| 23 | Preparation/negotiation of CA | Bell | 7/13 | 2.0 | Negotiated CAs |
| 24 | M&A activity | Bell | 7/13 | 1.0 | Process planning |
| 25 | Buyer - meetings/calls/due diligence | Bell | 7/11 | 2.0 | Discussion with buyers |
| 26 | Internal meetings / calls | Bell | 7/14 | 1.0 | 8am conference call |
| 27 | Preparation/negotiation of CA | Bell | 7/14 | 1.5 | Negotiated CAs |
| 28 | Buyer - meetings/calls/due diligence | Bell | 7/14 | 2.0 | Discussion with buyers |
| 29 | Internal meetings / calls | Bell | 7/17 | 1.0 | 8am conference call |
| 30 | Preparation/negotiation of CA | Bell | 7/17 | 1.5 | Negotiated CAs |
| 31 | M&A activity | Bell | 7/17 | 1.0 | Process planning |
| 32 | Preparation/negotiation of CA | Bell | 7/18 | 3.0 | Negotiated CAs |
| 33 | Buyer - meetings/calls/due diligence | Bell | 7/18 | 2.0 | Discussion with buyers |
| 34 | M&A activity | Bell | 7/18 | 1.0 | Finalizing process letter |
| 35 | M&A activity | Bell | 7/18 | 1.5 | Finalizing CIM |
| 36 | Internal meetings / calls | Bell | 7/19 | 1.0 | 8am conference call |
| 37 | Preparation/negotiation of CA | Bell | 7/19 | 1.5 | Negotiated CAs |
| 38 | Buyer - meetings/calls/due diligence | Bell | 7/19 | 1.0 | Discussion with buyers |
| 39 | Preparation/negotiation of CA | Bell | 7/20 | 2.0 | Negotiated CAs |
| 40 | M&A activity | Bell | 7/20 | 2.0 | Process planning |
| 41 | Internal meetings / calls | Bell | 7/21 | 1.0 | 8am conference call |
| 42 | Preparation/negotiation of CA | Bell | 7/21 | 1.0 | Negotiated CAs |
| 43 | Buyer - meetings/calls/due diligence | Bell | 7/21 | 2.5 | Discussion with buyers |
| 44 | Internal meetings / calls | Bell | 7/24 | 1.0 | 8am conference call |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 45 | Preparation/negotiation of CA | Bell | 7/24 | 2.0 | Negotiated CAs |
| 46 | M&A activity | Bell | 7/24 | 3.0 | Review of management presentation |
| 47 | Internal meetings / calls | Bell | 7/24 | 2.0 | Discussion around virtual data room |
| 48 | Preparation/negotiation of CA | Bell | 7/25 | 1.5 | Negotiated CAs |
| 49 | Internal meetings / calls | Bell | 7/25 | 2.0 | Discussion around virtual data room |
| 50 | M&A activity | Bell | 7/25 | 1.0 | Review of management presentation |
| 51 | Internal meetings / calls | Bell | 7/26 | 1.0 | 8am conference call |
| 52 | Preparation/negotiation of CA | Bell | 7/26 | 1.0 | Negotiated CAs |
| 53 | M&A activity | Bell | 7/26 | 2.0 | Review of management presentation |
| 54 | Preparation/negotiation of CA | Bell | 7/27 | 2.0 | Negotiated CAs |
| 55 | M&A activity | Bell | 7/27 | 3.0 | Process planning |
| 56 | M&A activity | Bell | 7/27 | 1.0 | Review of management presentation |
| 57 | Internal meetings / calls | Bell | 7/28 | 1.0 | 8am conference call |
| 58 | Preparation/negotiation of CA | Bell | 7/28 | 2.0 | Negotiated CAs |
| 59 | Internal meetings / calls | Bell | 7/31 | 1.0 | 8am conference call |
| 60 | Preparation/negotiation of CA | Bell | 7/31 | 2.5 | Negotiated CAs |
| 61 | M&A activity | Bell | 7/31 | 2.5 | Review of management presentation |
| 62 | Buyer - meetings/calls/due diligence | Bell | 7/31 | 2.0 | Negotiated CAs |
| | **Total** | | | **101.0** | |

# Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Kurganska | 7/3 | 1.0 | 8am conference call |
| 2 | Preparation/negotiation of CA | Kurganska | 7/3 | 6.0 | Negotiated CAs |
| 3 | Internal meetings / calls | Kurganska | 7/5 | 1.0 | 8am conference call |
| 4 | Preparation/negotiation of CA | Kurganska | 7/5 | 5.5 | Negotiated CAs |
| 5 | Preparation/negotiation of CA | Kurganska | 7/6 | 6.5 | Negotiated CAs |
| 6 | Internal meetings / calls | Kurganska | 7/7 | 1.0 | 8am conference call |
| 7 | Preparation/negotiation of CA | Kurganska | 7/6 | 7.5 | Negotiated CAs |
| 8 | Internal meetings / calls | Kurganska | 7/10 | 1.0 | 8am conference call |
| 9 | Preparation/negotiation of CA | Kurganska | 7/10 | 8.0 | Negotiated CAs |
| 10 | M&A activity | Kurganska | 7/10 | 1.0 | Worked on the CIM |
| 11 | Preparation/negotiation of CA | Kurganska | 7/11 | 4.0 | Negotiated CAs |
| 12 | Internal meetings / calls | Kurganska | 7/12 | 1.0 | 8am conference call |
| 13 | Preparation/negotiation of CA | Kurganska | 7/12 | 5.0 | Negotiated CAs |
| 14 | Preparation/negotiation of CA | Kurganska | 7/13 | 12.5 | Negotiated CAs |
| 15 | Internal meetings / calls | Kurganska | 7/14 | 1.0 | 8am conference call |
| 16 | Preparation/negotiation of CA | Kurganska | 7/14 | 6.5 | Negotiated CAs |
| 17 | Internal meetings / calls | Kurganska | 7/17 | 1.0 | 8am conference call |
| 18 | Preparation/negotiation of CA | Kurganska | 7/17 | 4.0 | Negotiated CAs |
| 19 | Preparation/negotiation of CA | Kurganska | 7/18 | 3.5 | Negotiated CAs |
| 20 | Internal meetings / calls | Kurganska | 7/19 | 1.0 | 8am conference call |
| 21 | Preparation/negotiation of CA | Kurganska | 7/19 | 5.5 | Negotiated CAs |
| 22 | Preparation/negotiation of CA | Kurganska | 7/20 | 6.0 | Negotiated CAs |
| 23 | Internal meetings / calls | Kurganska | 7/21 | 1.0 | 8am conference call |
| 24 | Preparation/negotiation of CA | Kurganska | 7/21 | 6.0 | Negotiated CAs |
| 25 | Preparation/negotiation of CA | Kurganska | 7/21 | 6.0 | Negotiated CAs |
| 26 | Preparation/negotiation of CA | Kurganska | 7/22 | 3.0 | Negotiated CAs, updated contact log |
| 27 | Preparation/negotiation of CA | Kurganska | 7/23 | 7.0 | Negotiated CAs, updated contact log |
| 28 | Internal meetings / calls | Kurganska | 7/24 | 1.0 | 8am conference call |
| 29 | Preparation/negotiation of CA | Kurganska | 7/24 | 8.0 | Negotiated CAs |
| 30 | Preparation/negotiation of CA | Kurganska | 7/25 | 4.5 | Negotiated CAs |
| 31 | Internal meetings / calls | Kurganska | 7/26 | 1.0 | 8am conference call |
| 32 | Preparation/negotiation of CA | Kurganska | 7/26 | 7.0 | Negotiated CAs |
| 33 | Preparation/negotiation of CA | Kurganska | 7/27 | 7.5 | Negotiated CAs |
| 34 | Internal meetings / calls | Kurganska | 7/28 | 1.0 | 8am conference call |
| 35 | Preparation/negotiation of CA | Kurganska | 7/26 | 7.5 | Negotiated CAs |
| 36 | Preparation/negotiation of CA | Kurganska | 7/29 | 5.0 | Negotiated CAs, updated contact log |
| 37 | Preparation/negotiation of CA | Kurganska | 7/30 | 3.0 | Negotiated CAs, updated contact log |
| 38 | Internal meetings / calls | Kurganska | 7/31 | 1.0 | 8am conference call |
| 39 | Preparation/negotiation of CA | Kurganska | 7/31 | 7.0 | Negotiated CAs |
| | | | | **166.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| # | Category | Professional | Date | Hours | Explanation |
|---|----------|--------------|------|-------|-------------|
| 1 | Internal meetings / calls | Fayn | 7/3 | 1.0 | 8am conference call |
| 2 | Preparation/negotiation of CA | Fayn | 7/3 | 6.5 | Negotiated CAs, maintained contact log |
| 3 | Internal meetings / calls | Fayn | 7/5 | 1.0 | 8am conference call |
| 4 | Preparation/negotiation of CA | Fayn | 7/5 | 8.0 | Negotiated CAs, maintained contact log |
| 5 | Preparation/negotiation of CA | Fayn | 7/6 | 8.0 | Negotiated CAs, maintained contact log |
| 6 | M&A activity | Fayn | 7/6 | 1.5 | Worked on the CIM |
| 7 | Internal meetings / calls | Fayn | 7/7 | 1.0 | 8am conference call |
| 8 | Preparation/negotiation of CA | Fayn | 7/6 | 8.0 | Negotiated CAs, maintained contact log |
| 9 | Internal meetings / calls | Fayn | 7/10 | 1.0 | 8am conference call |
| 10 | Preparation/negotiation of CA | Fayn | 7/10 | 8.5 | Negotiated CAs, maintained contact log |
| 11 | M&A activity | Fayn | 7/10 | 2.0 | Worked on the CIM |
| 12 | Preparation/negotiation of CA | Fayn | 7/11 | 8.5 | Negotiated CAs, maintained contact log |
| 13 | Internal meetings / calls | Fayn | 7/12 | 1.0 | 8am conference call |
| 14 | Preparation/negotiation of CA | Fayn | 7/12 | 8.5 | Negotiated CAs, maintained contact log |
| 15 | M&A activity | Fayn | 7/12 | 1.0 | Worked on the CIM |
| 16 | Preparation/negotiation of CA | Fayn | 7/13 | 8.0 | Negotiated CAs, maintained contact log |
| 17 | Internal meetings / calls | Fayn | 7/14 | 1.0 | 8am conference call |
| 18 | Preparation/negotiation of CA | Fayn | 7/14 | 7.0 | Negotiated CAs, maintained contact log |
| 19 | Internal meetings / calls | Fayn | 7/17 | 1.0 | 8am conference call |
| 20 | Preparation/negotiation of CA | Fayn | 7/17 | 8.0 | Negotiated CAs, maintained contact log |
| 21 | Preparation/negotiation of CA | Fayn | 7/18 | 8.0 | Negotiated CAs, maintained contact log |
| 22 | Internal meetings / calls | Fayn | 7/19 | 1.0 | 8am conference call |
| 23 | Preparation/negotiation of CA | Fayn | 7/19 | 7.0 | Negotiated CAs, maintained contact log |
| 24 | Preparation/negotiation of CA | Fayn | 7/20 | 9.0 | Negotiated CAs, maintained contact log |
| 25 | Internal meetings / calls | Fayn | 7/21 | 1.0 | 8am conference call |
| 26 | Preparation/negotiation of CA | Fayn | 7/21 | 8.0 | Negotiated CAs, maintained contact log |
| 27 | Preparation/negotiation of CA | Fayn | 7/23 | 8.0 | Negotiated CAs, maintained contact log |
| 28 | Internal meetings / calls | Fayn | 7/24 | 1.0 | 8am conference call |
| 29 | Preparation/negotiation of CA | Fayn | 7/24 | 8.0 | Negotiated CAs, maintained contact log |
| 30 | Preparation/negotiation of CA | Fayn | 7/25 | 8.0 | Negotiated CAs, maintained contact log |
| 31 | Internal meetings / calls | Fayn | 7/26 | 1.0 | 8am conference call |
| 32 | Preparation/negotiation of CA | Fayn | 7/26 | 8.0 | Negotiated CAs, maintained contact log |
| 33 | Preparation/negotiation of CA | Fayn | 7/27 | 8.5 | Negotiated CAs, maintained contact log |
| 34 | Internal meetings / calls | Fayn | 7/28 | 1.0 | 8am conference call |
| 35 | Preparation/negotiation of CA | Fayn | 7/26 | 8.5 | Negotiated CAs, maintained contact log |
| 36 | Internal meetings / calls | Fayn | 7/31 | 1.0 | 8am conference call |
| 37 | Preparation/negotiation of CA | Fayn | 7/31 | 7.5 | Negotiated CAs, maintained contact log |
| | | | | 185.0 | |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Causer | 7/3 | 1.0 | 8am conference call |
| 2 | Preparation/negotiation of CA | Causer | 7/3 | 6.0 | Maintained contact log |
| 3 | Internal meetings / calls | Causer | 7/5 | 1.0 | 8am conference call |
| 4 | Preparation/negotiation of CA | Causer | 7/5 | 4.5 | Maintained contact log |
| 5 | Preparation/negotiation of CA | Causer | 7/6 | 4.0 | Maintained contact log |
| 6 | M&A activity | Causer | 7/6 | 6.0 | Worked on the CIM |
| 7 | Internal meetings / calls | Causer | 7/7 | 1.0 | 8am conference call |
| 8 | Preparation/negotiation of CA | Causer | 7/7 | 6.0 | Maintained contact log |
| 9 | M&A activity | Causer | 7/9 | 6.0 | Maintained contact log, worked on the CIM, prepared presentation material |
| 10 | Internal meetings / calls | Causer | 7/10 | 1.0 | 8am conference call |
| 11 | Preparation/negotiation of CA | Causer | 7/10 | 4.5 | Maintained contact log |
| 12 | M&A activity | Causer | 7/10 | 4.5 | Worked on the CIM |
| 13 | Preparation/negotiation of CA | Causer | 7/11 | 5.0 | Maintained contact log |
| 14 | M&A activity | Causer | 7/11 | 1.5 | Worked on the CIM |
| 15 | Internal meetings / calls | Causer | 7/12 | 1.0 | 8am conference call |
| 16 | Preparation/negotiation of CA | Causer | 7/12 | 5.5 | Maintained contact log |
| 17 | M&A activity | Causer | 7/12 | 1.0 | Worked on the CIM |
| 18 | Preparation/negotiation of CA | Causer | 7/13 | 4.5 | Maintained contact log |
| 19 | Internal meetings / calls | Causer | 7/14 | 1.0 | 8am conference call |
| 20 | Preparation/negotiation of CA | Causer | 7/14 | 4.5 | Maintained contact log |
| 21 | Internal meetings / calls | Causer | 7/17 | 1.0 | 8am conference call |
| 22 | Preparation/negotiation of CA | Causer | 7/17 | 5.0 | Maintained contact log |
| 23 | Preparation/negotiation of CA | Causer | 7/18 | 4.0 | Maintained contact log |
| 24 | M&A activity | Causer | 7/18 | 6.0 | Mailing of CIMs, CAs, etc |
| 25 | Internal meetings / calls | Causer | 7/19 | 1.0 | 8am conference call |
| 26 | Preparation/negotiation of CA | Causer | 7/19 | 1.5 | Maintained contact log |
| 27 | M&A activity | Causer | 7/19 | 4.0 | Mailing of CIMs, CAs, etc |
| 28 | Preparation/negotiation of CA | Causer | 7/19 | 1.5 | Maintained contact log |
| 29 | M&A activity | Causer | 7/20 | 3.0 | Mailing of CIMs, CAs, etc |
| 30 | Internal meetings / calls | Causer | 7/20 | 1.0 | 8am conference call |
| 31 | Preparation/negotiation of CA | Causer | 7/21 | 1.5 | Maintained contact log |
| 32 | M&A activity | Causer | 7/21 | 3.0 | Mailing of CIMs, CAs, etc |
| 33 | Preparation/negotiation of CA | Causer | 7/21 | 3.0 | Maintained contact log |
| 34 | M&A activity | Causer | 7/23 | 5.0 | Mailing of CIMs, CAs, etc |
| 35 | Internal meetings / calls | Causer | 7/23 | 1.0 | Worked on the management presentation |
| 36 | M&A activity | Causer | 7/24 | 1.5 | 8am conference call |
| 37 | M&A activity | Causer | 7/24 | 0.5 | Maintained contact log |
| 38 | M&A activity | Causer | 7/24 | 5.0 | Mailing of CIMs, CAs, etc |
| 39 | Preparation/negotiation of CA | Causer | 7/25 | 1.0 | Worked on the management presentation |
| 40 | M&A activity | Causer | 7/25 | 2.0 | Maintained contact log |
| 41 | M&A activity | Causer | 7/25 | 6.0 | Mailing of CIMs, CAs, etc |
| 42 | Internal meetings / calls | Causer | 7/26 | 1.0 | Worked on the management presentation |
| 43 | Preparation/negotiation of CA | Causer | 7/26 | 1.5 | 8am conference call |
| 44 | Preparation/negotiation of CA | Causer | 7/27 | 1.0 | Maintained contact log |
| 45 | M&A activity | Causer | 7/27 | 0.5 | Maintained contact log |
| 46 | M&A activity | Causer | 7/27 | 6.0 | Mailing of CIMs, CAs, etc |
| 47 | Internal meetings / calls | Causer | 7/28 | 1.0 | Worked on the management presentation |
| 48 | Preparation/negotiation of CA | Causer | 7/28 | 1.5 | 8am conference call |
| 49 | M&A activity | Causer | 7/27 | 3.5 | Maintained contact log |
| 50 | Internal meetings / calls | Causer | 7/31 | 1.0 | Worked on the management presentation |
| 51 | Preparation/negotiation of CA | Causer | 7/31 | 1.0 | Maintained contact log |
| | | | | 145.0 | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked In July 2006 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 42.0 |
| Bill Cannon | Investment Banker | Vice President | 70.0 |
| Colin Savage | Investment Banker | Associate | 187.0 |
| Alex Ridings | Investment Banker | Analyst | 209.0 |
| **Total** | | | **508.0** |

| | | | Delphi Corporation - Project Inside - Summary of Hours by Individual Banker | |
|---|---|---|---|---|
| Barr | 7/5 | 2.0 | Preparation of CIM | |
| Barr | 7/6 | 4.0 | Preparation of CIM | |
| Barr | 7/7 | 4.0 | Preparation of CIM | |
| Barr | 7/12 | 1.0 | Internal meetings/calls | |
| Barr | 7/13 | 1.0 | Preparation of CIM | |
| Barr | 7/14 | 6.0 | Preparation of CIM | |
| Barr | 7/17 | 2.0 | Development of buyers list | |
| Barr | 7/18 | 3.0 | Preparation of CIM | |
| Barr | 7/19 | 1.5 | Unions - calls/meetings/discussions | |
| Barr | 7/19 | 1.5 | Creditor ctte. - calls/meetings/discussions | |
| Barr | 7/20 | 3.0 | Preparation of CIM | |
| Barr | 7/21 | 3.0 | Preparation of CIM | |
| Barr | 7/24 | 1.0 | Other | |
| Barr | 7/24 | 1.0 | Development of buyers list | |
| Barr | 7/24 | 3.0 | Preparation of CIM | |
| Barr | 7/25 | 3.0 | Preparation of CIM | |
| Barr | 7/26 | 2.0 | Preparation of CIM | |
| Barr | Total | 42.0 | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Banker | Date | Hours | Code | Task |
|---|---|---|---|---|
| Cannon | 7/1 | | | |
| Cannon | 7/2 | | | |
| Cannon | 7/3 | | | |
| Cannon | 7/4 | | | |
| Cannon | 7/5 | 2.0 | 4 | Preparation of CIM |
| Cannon | 7/6 | 4.0 | 4 | Preparation of CIM |
| Cannon | 7/7 | 4.0 | 4 | Preparation of CIM |
| Cannon | 7/8 | | 4 | Review of CIM |
| Cannon | 7/9 | | | |
| Cannon | 7/10 | 4.0 | 20 | Travel time |
| Cannon | 7/11 | 8.0 | 3 | Internal meetings/calls |
| Cannon | 7/11 | 4.0 | 20 | Travel time |
| Cannon | 7/12 | 1.0 | 3 | Internal meetings/calls |
| Cannon | 7/13 | 1.0 | 4 | Preparation of CIM |
| Cannon | 7/14 | 6.0 | 4 | Preparation of CIM |
| Cannon | 7/15 | | | |
| Cannon | 7/16 | | | |
| Cannon | 7/17 | 2.0 | 8 | Development of buyers list |
| Cannon | 7/18 | 3.0 | 4 | Preparation of CIM |
| Cannon | 7/19 | 1.5 | 9 | Unions - calls/meetings/discussions |
| Cannon | 7/19 | 1.5 | 10 | Creditor ctte - calls/meetings/discussions |
| Cannon | 7/20 | 3.0 | 4 | Preparation of CIM |
| Cannon | 7/21 | 3.0 | 4 | Preparation of CIM |
| Cannon | 7/22 | | | |
| Cannon | 7/23 | | | |
| Cannon | 7/24 | 1.0 | 21 | Other |
| Cannon | 7/24 | 1.0 | 8 | Development of buyers list |
| Cannon | 7/24 | | 4 | Preparation of CIM |
| Cannon | 7/25 | 3.0 | 4 | Preparation of CIM |
| Cannon | 7/26 | 2.0 | 4 | Preparation of CIM |
| Cannon | 7/27 | | | |
| Cannon | 7/28 | | | |
| Cannon | 7/29 | | | |
| Cannon | 7/30 | | | |
| Cannon | 7/31 | 4.0 | 20 | Travel time |
| Cannon | 7/31 | 5.0 | 7 | Preparation of financials |
| Cannon | 7/31 | 3.0 | 15 | Preparation of teaser |
| Cannon | Total | 70.0 | | |

| | | | | | Delphi Corporation – Project Inside – Summary of Hours by Individual Banker |
|---|---|---|---|---|---|
| Savage | 7/1 | | | | |
| Savage | 7/2 | | | | |
| Savage | 7/3 | | | | |
| Savage | 7/4 | | | | |
| Savage | 7/5 | 7.0 | 4 | Preparation of CIM | Turning of IM comments |
| Savage | 7/6 | 10.0 | 4 | Preparation of CIM | Turning of IM comments |
| Savage | 7/7 | 9.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Savage | 7/8 | 7.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Savage | 7/9 | 2.0 | 4 | Preparation of CIM | Turning of IM comments |
| Savage | 7/10 | 4.0 | 28 | Travel time | NYC-Detroit |
| Savage | 7/11 | 4.0 | 20 | Travel time | Detroit-NYC |
| Savage | 7/12 | 8.0 | 3 | Internal meetings/calls | Meeting with client team |
| Savage | 7/13 | 8.0 | 18 | Buyer – meetings/calls/due diligence | Research on buyers list |
| Savage | 7/14 | 8.0 | 18 | Buyer – meetings/calls/due diligence | Research on buyers list |
| Savage | 7/15 | | 4 | Preparation of CIM | Turning of IM comments |
| Savage | 7/16 | 8.0 | 10 | Creditor cttc – calls/meetings/discussions | Turning of IM comments |
| Savage | 7/17 | 3.0 | 10 | Creditor cttc – calls/meetings/discussions | Preparation of presentation |
| Savage | 7/18 | 3.0 | 9 | Unions – calls/meetings/discussions | Meetings with advisors |
| Savage | 7/19 | 1.0 | 4 | Preparation of CIM | Meetings with unions |
| Savage | 7/20 | 3.0 | | | Turning of IM comments |
| Savage | 7/21 | | | | |
| Savage | 7/22 | | | | |
| Savage | 7/23 | 4.0 | 4 | Preparation of CIM | Turning of IM comments |
| Savage | 7/24 | 12.0 | 4 | Preparation of CIM | Turning of IM comments |
| Savage | 7/25 | 10.0 | 4 | Preparation of CIM | Turning of IM comments |
| Savage | 7/26 | 12.0 | 4 | Preparation of CIM | Turning of IM comments |
| Savage | 7/27 | 8.0 | 4 | Preparation of CIM | Turning of IM comments |
| Savage | 7/27 | 4.0 | 11 | Financial analysis/modeling | FTI numbers |
| Savage | 7/27 | 1.0 | 7 | Preparation of financials | FTI numbers |
| Savage | 7/27 | 1.0 | 3 | Internal meetings/calls | Review of FTI numbers |
| Savage | 7/28 | 16.0 | 4 | Preparation of CIM | Turning of IM comments |
| Savage | 7/29 | 7.0 | 4 | Preparation of CIM | Turning of IM comments |
| Savage | 7/30 | 11.0 | 4 | Preparation of CIM | Turning of IM comments |
| Savage | 7/31 | 5.0 | 28 | Travel time | NYC-Detroit |
| Savage | 7/31 | 6.0 | 3 | Internal meetings/calls | Meeting with client team |
| Savage | 7/31 | 5.0 | 4 | Preparation of CIM | Turning of IM comments |
| Savage | Total: | 187.0 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Banker | Date | Hours | | Task | Description |
|---|---|---|---|---|---|
| Ridings | 7/2 | 4.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Ridings | 7/3 | 8.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Ridings | 7/3 | 8.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Ridings | 7/4 | 1.0 | 8 | Development of buyers list | Organization of buyers list |
| Ridings | 7/5 | 9.0 | 4 | Preparation of CIM | Turning of IM comments |
| Ridings | 7/6 | 12.0 | 4 | Preparation of CIM | Turning of IM comments |
| Ridings | 7/7 | 11.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Ridings | 7/8 | 8.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Ridings | 7/9 | 2.0 | 4 | Preparation of CIM | Turning of IM comments |
| Ridings | 7/10 | 4.0 | 20 | Travel time | New York to Detroit |
| Ridings | 7/11 | 8.0 | 3 | Internal meetings/calls | Meetings with Business line team |
| Ridings | 7/11 | 4.0 | 20 | Travel time | Detroit to New York |
| Ridings | 7/12 | 2.0 | 4 | Preparation of CIM | Turning of IM comments |
| Ridings | 7/13 | 2.0 | 4 | Development of buyers list | Buyers profiles |
| Ridings | 7/14 | 4.0 | 8 | Development of buyers list | Buyers profiles |
| Ridings | 7/16 | 7.0 | 4 | Preparation of CIM | Turning of IM comments |
| Ridings | 7/17 | 6.0 | 4 | Preparation of CIM | Turning of IM comments |
| Ridings | 7/17 | 3.0 | 8 | Development of buyers list | Verification of buyers list |
| Ridings | 7/18 | 8.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Ridings | 7/19 | 1.0 | 9 | Unions – calls/meetings/discussions | Overview of buyers list |
| Ridings | 7/19 | 1.0 | 10 | Creditor ctte – calls/meetings/discussions | Overview of buyers list |
| Ridings | 7/20 | 6.0 | 6 | Preparation of CIM | Internal Drafting session |
| Ridings | 7/21 | 8.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Ridings | 7/23 | 4.0 | 4 | Preparation of CIM | Turning of IM comments |
| Ridings | 7/24 | 6.0 | 4 | Preparation of CIM | Turning of IM comments |
| Ridings | 7/24 | 2.0 | 8 | Development of buyers list | Verification of buyers list |
| Ridings | 7/25 | 7.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Ridings | 7/26 | 11.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Ridings | 7/27 | 12.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Ridings | 7/28 | 14.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Ridings | 7/29 | 4.0 | 4 | Preparation of CIM | Turning of IM comments |
| Ridings | 7/30 | 7.0 | 4 | Preparation of CIM | Turning of IM comments |
| Ridings | 7/31 | 4.0 | 20 | Travel time | New York - Detroit |
| Ridings | 7/31 | 5.0 | 7 | Preparation of financials | Financial walk-through with FTI |
| Total | | 209.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in August 2006 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 6.0 |
| David Resnick | Investment Banker | Managing Director | 169.0 |
| William Shaw | Investment Banker | Director | 266.0 |
| Nicole Torraco | Investment Banker | Associate | 339.5 |
| Eric Irion | Investment Banker | Associate | 22.0 |
| Michael Stein | Investment Banker | Analyst | 139.5 |
| **Total** | | | **942.0** |

## Delphi Corporation - Summary of Hours by Individual Banker

| | | | | | |
|---|---|---|---|---|---|
| Rosenfeld | 8/8 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Board of Directors call to review case issues |
| Rosenfeld | 8/10 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Board of Directors call to review case issues |
| Rosenfeld | 8/15 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Board of Directors call to review case issues |
| Rosenfeld | TOTAL | 6.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Banker | Date | # | Category | Hours | Description |
|---|---|---|---|---|---|
| Resnick | 8/1 | 15 | GM - Calls/Meetings/Discussions | 0.5 | Call with H. Miller of Greenhill regarding GM meeting |
| Resnick | 8/1 | 13 | Equity - Calls/Meetings/Discussions | 2.0 | Work on materials for UCC, Equity and Appaloosa meeting |
| Resnick | 8/1 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 4.0 | Meeting with UCC, Equity, Appaloosa regarding claims |
| Resnick | 8/1 | 5 | M&A activity | 2.0 | Call with R. Kummer of Delphi regarding Steering sale process |
| Resnick | 8/2 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 7.0 | Meeting with UCC, Equity Committee, Appaloosa regarding claims |
| Resnick | 8/2 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 1.0 | Calls with GM on claims issues |
| Resnick | 8/2 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 1.5 | Meeting with GM on claims issues |
| Resnick | 8/2 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 2.0 | Meeting with D. Sherbin, J. Bertrand of Delphi and J. Butler of Skadden on claims |
| Resnick | 8/3 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 10.0 | Meeting among GM, UCC, Equity Committee, Appaloosa on claims |
| Resnick | 8/4 | 13 | Equity - Calls/Meetings/Discussions | 1.5 | Call with UBS and Merrill Lynch on Appaloosa diligence issues |
| Resnick | 8/4 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 2.0 | Work with Delphi management on claims issues |
| Resnick | 8/4 | 15 | GM - Calls/Meetings/Discussions | 2.5 | Work on analysis of 9b7 est on GM net claims |
| Resnick | 8/4 | 16 | Unions - Calls/Meetings/Discussions | 1.0 | Call with K. Butler of Delphi on UAW issues |
| Resnick | 8/6 | 18 | General Presentation Preparation | 1.0 | Review of materials for DTM claims |
| Resnick | 8/6 | 2 | Internal Meetings/Calls | 0.5 | Call with B. Shaw of Rothschild on claims analysis |
| Resnick | 8/6 | 1 | Court Hearings/Filings | 1.0 | Review of Lazard declaration in 1113 |
| Resnick | 8/7 | 9 | Internal Meetings/Calls | 1.5 | Meeting with Silver Point and J. Sheehan of Delphi on case issues |
| Resnick | 8/7 | 9 | Internal Meetings/Calls | 3.0 | Participation in DTM meeting |
| Resnick | 8/7 | 10 | Creditor Cte. - Calls/Meetings/Discussions | 2.0 | Meeting with GM on claims issues |
| Resnick | 8/8 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 1.0 | Meeting with Jefferies and D. Daigle on claims issues |
| Resnick | 8/8 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 2.0 | Call with Appaloosa on claims issues |
| Resnick | 8/8 | 15 | GM - Calls/Meetings/Discussions | 2.0 | Meeting with GM on claims issues |
| Resnick | 8/8 | 14 | Board - Calls/Meetings/Discussions | 2.0 | Meeting of Board of Directors to present labor/claims negotiations status |
| Resnick | 8/8 | 17 | Financial Analysis/Modeling | 2.0 | Work on analysis of Appaloosa, etc |
| Resnick | 8/8 | 9 | Internal Meetings/Calls | 3.0 | Calls with Rodney O'Neal, K. Butler of Delphi to discuss GM and labor negotiations |
| Resnick | 8/9 | 9 | Internal Meetings/Calls | 1.0 | Calls with Rodney O'Neal to discuss GM and labor negotiations |
| Resnick | 8/9 | 10 | Creditor Cte. - Calls/Meetings/Discussions | 1.0 | Calls with Harvey Miller of Greenhill on GM claims |
| Resnick | 8/9 | 18 | General Presentation Preparation | 1.0 | Work on presentation to creditors Committee and Equity Committee |
| Resnick | 8/9 | 5 | Equity - Calls/Meetings/Discussions | 3.0 | Meeting with Equity Committee |
| Resnick | 8/9 | 3 | Creditor Cte. - Calls/Meetings/Discussions | 3.0 | Meeting with Creditors Committee |
| Resnick | 8/9 | 9 | Internal Meetings/Calls | 1.0 | Work on materials for stakeholder meetings |
| Resnick | 8/9 | 9 | Internal Meetings/Calls | 3.0 | Dinner meeting with Delphi management to prepare for stakeholder meeting |
| Resnick | 8/10 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 2.0 | Meeting with RM on claims issues |
| Resnick | 8/10 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 13.0 | Meeting/negotiations with stakeholders on claims issues |
| Resnick | 8/11 | 9 | Internal Meetings/Calls | 3.0 | Call with Delphi management on revenue plan and wind down analysis |
| Resnick | 8/11 | 17 | Financial Analysis/Modeling | 2.0 | Work on analysis of unsecured claims |
| Resnick | 8/11 | 17 | Financial Analysis/Modeling | 1.0 | Call with D. Tencer on rights offering |
| Resnick | 8/11 | 4 | Financial Due Diligence | 1.0 | Call with UBS on due diligence visit |
| Resnick | 8/11 | 9 | Internal Meetings/Calls | 1.0 | Call with Rob Sheehan on claims analysis |
| Resnick | 8/11 | 12 | GM - Calls/Meetings/Discussions | 2.0 | Meeting with Harvey Miller and GM on GM claims issue |
| Resnick | 8/11 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 3.0 | Conference call with Delphi and Skadden on Framework Agreement |
| Resnick | 8/13 | 17 | Financial Analysis/Modeling | 2.0 | Review of claims analysis |
| Resnick | 8/14 | 9 | Internal Meetings/Calls | 2.5 | Call with Delphi management on revenue plan and wind down process |
| Resnick | 8/14 | 15 | GM - Calls/Meetings/Discussions | 0.5 | Call with Harvey Miller of Greenhill on GM issues |
| Resnick | 8/14 | 15 | GM - Calls/Meetings/Discussions | 4.0 | Call with GM and Delphi on framework agreement and claims |
| Resnick | 8/14 | 9 | Internal Meetings/Calls | 0.5 | Call with UBS on diligence visit |
| Resnick | 8/14 | 17 | Financial Analysis/Modeling | 1.5 | Work on Delphi declaration on framework agreement |
| Resnick | 8/15 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 15.0 | Meeting with all stakeholders to negotiate claims issues |
| Resnick | 8/16 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 16.0 | Meeting with all stakeholders to negotiate claims issues |
| Resnick | 8/16 | 9 | Internal Meetings/Calls | 0.5 | Call with Cerberus on NDA |
| Resnick | 8/17 | 15 | GM - Calls/Meetings/Discussions | 4.0 | Conference call with Delphi management on term sheet review |
| Resnick | 8/17 | 17 | Financial Analysis/Modeling | 1.5 | Call with Skadden on capital structure |
| Resnick | 8/17 | 13 | Equity - Calls/Meetings/Discussions | 1.0 | Call with Appaloosa on claims |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Resnick | 8/17 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with H. Miller of Greenhill regarding GM issues |
| Resnick | 8/17 | 1.0 | 17 | Financial Analysis/Modeling | Work on risk sharing mechanism on claims |
| Resnick | 8/17 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with J. Millistein of Lazard on term sheet |
| Resnick | 8/17 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Prepare term sheet comments |
| Resnick | 8/29 | 1.5 | 8 | Other Financing | Call with Silver Point regarding financing opportunities |
| Resnick | 8/29 | 1.0 | 9 | Internal Meetings/Calls | Call with R. O'Neal on capital structure issues |
| Resnick | 8/29 | 1.5 | 17 | Financial Analysis/Modeling | Call with J. Sheehan on debt capacity |
| Resnick | 8/29 | 2.0 | 9 | Internal Meetings/Calls | Call with S. Miller, R. O'Neal, J. Sheehan of Delphi regarding Appaloosa meeting |
| Resnick | 8/29 | 1.0 | 17 | Financial Analysis/Modeling | Work on debt capacity analysis |
| Resnick | 8/30 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on pension, recap model, debt capacity |
| Resnick | 8/30 | 4.0 | 9 | Internal Meetings/Calls | Call with J. Butler of Skadden regarding financial agreement |
| Resnick | 8/30 | 4.0 | 15 | GM - Calls/Meetings/Discussions | Review changes to framework agreement and related analysis |
| Resnick | 8/31 | 1.0 | 9 | Internal Meetings/Calls | Call with A. Parnola of Delphi on interior sale status |
| Resnick | 8/31 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Bernard of Delphi on recapitalization model |
| Resnick | 8/31 | 3.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM regarding framework agreement |
| Resnick | 8/31 | 1.0 | | | Call with Cerberus on meeting agenda and status of framework agreement |
| Resnick | Total | 169.0 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Category | Hours | Description |
|---|---|---|---|---|
| Shaw | 8/1 | Financial Analysis/Modeling | 17 | 2.0 | Call with S. Salrin of Delphi and R. Eisenberg of FTI regarding 5+7 forecast |
| Shaw | 8/1 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | 1.5 | Coordination of advisors due diligence |
| Shaw | 8/1 | Financial Analysis/Modeling | 17 | 1.0 | Review of revised 5+7 forecast |
| Shaw | 8/1 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | 3.0 | Prep for meeting with stakeholders, including review of presentation |
| Shaw | 8/1 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | 4.5 | Participation in meeting with stakeholders at Skadden |
| Shaw | 8/2 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | 1.5 | Prep for meetings with stakeholders |
| Shaw | 8/2 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | 7.5 | Participation in meetings with stakeholders at Skadden |
| Shaw | 8/2 | GM - Calls/Meetings/Discussions | 15 | 2.0 | Meeting with GM, Greenhill, Weil, Delphi and Skadden |
| Shaw | 8/2 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | 1.0 | Coordination of advisor due diligence |
| Shaw | 8/3 | DIP Financing | 6 | 0.5 | Call with T. Knitter of Delphi regarding financing |
| Shaw | 8/3 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | 0.5 | Prep for stakeholders meetings |
| Shaw | 8/3 | Internal Meetings/Calls | 9 | 0.3 | Call with N. Torraco of Rothschild regarding next steps |
| Shaw | 8/3 | Financial Analysis/Modeling | 17 | 2.0 | Call with S. Salrin of Delphi, Skadden and FTI to review 5+7 forecast |
| Shaw | 8/3 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | 8.0 | Participation in meetings with stakeholders at Skadden |
| Shaw | 8/4 | Union - Calls/Meetings/Discussions | 16 | 1.0 | Call with UBS and Merrill Lynch regarding Appaloosa due diligence |
| Shaw | 8/4 | Equity - Calls/Meetings/Discussions | 13 | 1.0 | Call with Lazard, Chanin, Potak and S. Salrin of Delphi regarding 5+7 forecast |
| Shaw | 8/4 | GM - Calls/Meetings/Discussions | 15 | 0.5 | Call with J. Renraud of Delphi regarding GM discussion |
| Shaw | 8/4 | Internal Meetings/Calls | 9 | 1.5 | Work sessions with D. Resnick of Rothschild regarding possible deal construct |
| Shaw | 8/4 | Internal Meetings/Calls | 9 | 1.0 | Call with K. Butler and M. Weber of Delphi regarding labor issues |
| Shaw | 8/4 | Financial Analysis/Modeling | 17 | 2.5 | Preparation of financial analysis of possible deal construct |
| Shaw | 8/5 | Financial Analysis/Modeling | 17 | 1.0 | Review and analysis of Miliken supplemental declaration |
| Shaw | 8/6 | Internal Meetings/Calls | 9 | 1.0 | Call with S. Salrin of Delphi, J. Butler of Skadden, T. Jernan of O&M regarding Miliken |
| | | | | | supplemental declaration |
| Shaw | 8/6 | Internal Meetings/Calls | 9 | 0.5 | Call with D. Resnick of Rothschild to review Miliken supplemental declaration |
| Shaw | 8/6 | General Administration | 1 | 1.0 | Review of email and analysis |
| Shaw | 8/7 | Travel Time | 23 | 1.0 | Travel to/from Detroit |
| Shaw | 8/7 | GM - Calls/Meetings/Discussions | 15 | 2.0 | Meeting with Delphi management to prep for GM meeting |
| Shaw | 8/7 | Internal Meetings/Calls | 9 | 2.5 | Participation in DTM meeting with Delphi Management to review case issues |
| Shaw | 8/7 | GM - Calls/Meetings/Discussions | 15 | 0.5 | Participation in meeting with GM and Delphi management |
| Shaw | 8/7 | Internal Meetings/Calls | 9 | 1.5 | Call with M. Hornock of Greenhill |
| Shaw | 8/8 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | 1.5 | Work sessions with Delphi management regarding status and next steps |
| Shaw | 8/8 | Internal Meetings/Calls | 9 | 1.0 | Meeting with Jefferies regarding possible deal construct |
| Shaw | 8/8 | GM - Calls/Meetings/Discussions | 15 | 3.0 | Calls with S. Concannon of Delphi and K. Marafioti of Skadden regarding next steps |
| Shaw | 8/8 | Board - Calls/Meetings/Discussions | 14 | 2.0 | Meeting with GM, Greenhill, Weil and Delphi regarding possible line deal construct, including prep |
| Shaw | 8/8 | Court Hearings/Filings | 2 | 1.5 | Participation in Delphi Board call |
| Shaw | 8/8 | Internal Meetings/Calls | 9 | 1.5 | Call with Skadden and O&M regarding §1113 prep |
| Shaw | 8/8 | GM - Calls/Meetings/Discussions | 15 | 1.0 | Calls with Delphi management regarding possible deal construct |
| Shaw | 8/9 | Equity - Calls/Meetings/Discussions | 13 | 2.5 | Preparation of possible deal construct and prep for meeting |
| Shaw | 8/9 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | 2.5 | Call with Holdhan regarding process status |
| Shaw | 8/9 | Financial Analysis/Modeling | 17 | 3.0 | Participation in UCC meeting with Delphi and Skadden |
| Shaw | 8/9 | Internal Meetings/Calls | 9 | 0.5 | Preparation for stakeholder meetings, including sessions with Delphi |
| Shaw | 8/10 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | 1.0 | Work session with N. Torraco regarding next steps |
| Shaw | 8/10 | Creditor Ctte. - Calls/Meetings/Discussions | 12 | 9.5 | Prep for and participation in meeting with stakeholders, including working sessions with Delphi and Skadden |
| Shaw | 8/10 | Board - Calls/Meetings/Discussions | 14 | 1.5 | Participation in Board call, including prep |
| Shaw | 8/11 | M&A activity | 5 | 0.5 | Call with potential interested party |
| Shaw | 8/11 | Internal Meetings/Calls | 9 | 1.0 | Call with S. Salrin, J. Bertraud, A. Parrcela of Delphi regarding financial analysis next steps, |
| | | | | | including steps |
| Shaw | 8/11 | GM - Calls/Meetings/Discussions | 15 | 4.5 | Work session with E. Iron and M. Stein of Rothschild regarding bond analysis |
| | | | | | Preparation of summary comparison of deal proposals |

**Delphi Corporation - Summary of Hours by Individual Banker**

| Banker | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Shaw | 8/11 | 2.0 | 13 | Equity - Calls/Meetings/Discussions | Coordination of Appaloosa/UBS due diligence |
| Shaw | 8/11 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding next steps |
| Shaw | 8/12 | 1.5 | 9 | Internal Meetings/Calls | Analysis of deal proposals including call with S. Salrin of Delphi |
| Shaw | 8/13 | 3.0 | 17 | Financial Analysis/Modeling | Analysis of bond indentures including call with E. Irion and M. Stein of Rothschild |
| Shaw | 8/14 | 2.0 | 9 | Internal Meetings/Calls | Call with J. Bertrand, A. Pasricha and S. Salrin of Delphi regarding analysis of deal proposals |
| Shaw | 8/14 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi regarding advisor due diligence |
| Shaw | 8/14 | 1.0 | 1 | General Administration | Review and response of emails and documents |
| Shaw | 8/15 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with A. Kramer of UBS regarding diligence coordination |
| Shaw | 8/15 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Participation on Board call |
| Shaw | 8/15 | 1.5 | 1 | General Administration | Review/response of emails and documents |
| Shaw | 8/16 | 2.0 | 1 | General Administration | Review/response to emails and documents |
| Shaw | 8/17 | 0.5 | 9 | Internal Meetings/Calls | Call with N. Torraco on case status |
| Shaw | 8/17 | 0.5 | 1 | General Administration | Review/response to emails and documents |
| Shaw | 8/18 | 1.0 | 9 | Internal Meetings/Calls | Call with D. Resnick of Rothschild on status/next steps |
| Shaw | 8/18 | 0.5 | 9 | Internal Meetings/Calls | Call with N. Torraco on status/next steps |
| Shaw | 8/18 | 2.0 | 1 | General Administration | Review/response to emails and documents |
| Shaw | 8/20 | 2.5 | 1 | General Administration | Review/response to emails and documents |
| Shaw | 8/21 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Coordination of advisor due diligence calls/meeting status |
| Shaw | 8/21 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 8/21 | 2.5 | 1 | General Administration | Review of email and analysis |
| Shaw | 8/21 | 0.5 | 9 | Internal Meetings/Calls | Work intro with N. Torraco regarding next steps |
| Shaw | 8/21 | 2.0 | 9 | Internal Meetings/Calls | Call with M. Cohen of Deutsche regarding exit financing status |
| Shaw | 8/21 | 0.5 | 9 | Internal Meetings/Calls | Participation in DTM meeting with Delphi Management to review case issues |
| Shaw | 8/21 | 4.5 | 17 | Financial Analysis/Modeling | Call with J. Butler of Skadden regarding term sheet issues |
| Shaw | 8/21 | 0.5 | 12 | Creditor Cte - Calls/Meetings/Discussions | Preparation of analysis on claims mechanism |
| Shaw | 8/21 | 1.0 | 9 | Internal Meetings/Calls | Calls with S. Salrin of Delphi regarding financial analysis next steps |
| Shaw | 8/22 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with M. Broznick of Greenhill regarding term sheet |
| Shaw | 8/22 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Bertrand, S. Corcoran of Delphi, J. Butler and E. Cochran of Skadden regarding term sheet issues |
| Shaw | 8/22 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with UBS on due diligence |
| Shaw | 8/22 | 0.5 | 9 | Internal Meetings/Calls | Call w/ J. Sheehan of Delphi regarding status |
| Shaw | 8/22 | 4.0 | 15 | GM - Calls/Meetings/Discussions | Preparation of term sheet comparison |
| Shaw | 8/22 | 4.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 8/22 | 1.5 | 12 | Creditor Cte - Calls/Meetings/Discussions | Coordination of creditor due diligence |
| Shaw | 8/23 | 1.0 | 9 | Internal Meetings/Calls | GM prep session with S. Miller, R. O'Neal, B. Dellinger, J. Bertrand, a. Pasricha, K. Butler of Delphi |
| Shaw | 8/23 | 2.0 | | Internal Meetings/Calls | Call with S. Salrin, J. Pritchett of Delphi regarding deal construct financial analysis |
| Shaw | 8/23 | 0.5 | | Internal Meetings/Calls | Call with J. Sheehan, S. Corcoran of Delphi, J. Butler, E. Cochran of Skadden regarding confidentiality agreement |
| Shaw | 8/23 | 1.0 | 17 | Financial Analysis/Modeling | Call with A. Pasricha, S. Salrin, S. Demerco-Clark of Delphi regarding pension calculations |
| Shaw | 8/23 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Participation in Delphi GM meeting |
| Shaw | 8/23 | 1.5 | 12 | Creditor Cte - Calls/Meetings/Discussions | Call with B. Dellinger, J. Sheehan, A. Pasricha, J. Bertrand of Delphi regarding deal construct financial analysis |
| Shaw | 8/23 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Call with Merrill Lynch regarding Appaloosa process |
| Shaw | 8/23 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding advisor due diligence |
| Shaw | 8/23 | 1.0 | 12 | Creditor Cte - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 8/23 | 3.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 8/24 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM of Greenhill regarding Framework Agreement |
| Shaw | 8/24 | 1.5 | 18 | General Presentation Preparation | Preparation of Framework Agreement |
| Shaw | 8/24 | 2.0 | 3 | Fee Applications | Preparation of monthly invoice |

## Delphi Corporation – Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Code | Description |
|---|---|---|---|---|---|
| Shaw | 8/24 | 0.5 | Creditor Ctte - Calls/Meetings/Discussions | 12 | Call with Jefferies/Mesirow regarding revenue plan negotiations |
| Shaw | 8/24 | 2.0 | Financial Analysis/Modeling | 17 | Work sessions with N. Torraco and M. Stein of Rothschild regarding financial model |
| Shaw | 8/24 | 0.5 | Equity - Calls/Meetings/Discussions | 13 | Calls with UBS on the diligence |
| Shaw | 8/24 | 1.0 | Internal Meetings/Calls | 9 | Calls with A. Pasricha of Delphi regarding Framework Agreement |
| Shaw | 8/24 | 1.5 | Financial Analysis/Modeling | 17 | Review of financial analysis |
| Shaw | 8/24 | 1.5 | Equity - Calls/Meetings/Discussions | 13 | Coordination of advisor due diligence |
| Shaw | 8/25 | 1.5 | Internal Meetings/Calls | 9 | Call with R. O'Neal, B. Dellinger, J. Bertrand, J. Sheehan, A. Pasricha, S. Corcoran of Delphi; J. Butler of Skadden re: Framework Agreement |
| Shaw | 8/25 | 0.5 | GM - Calls/Meetings/Discussions | 15 | Call with Houlihan regarding due diligence |
| Shaw | 8/25 | 0.5 | GM - Calls/Meetings/Discussions | 15 | Weekly call with Delphi, GM, Greenhill on process issues |
| Shaw | 8/25 | 3.5 | Equity - Calls/Meetings/Discussions | 13 | Coordination of confidentiality agreement |
| Shaw | 8/25 | 4.5 | Financial Analysis/Modeling | 17 | Review and revision to financial analysis of Framework Agreement |
| Shaw | 8/25 | 0.5 | Internal Meetings/Calls | 9 | Call with A. Pasricha of Delphi to review analysis |
| Shaw | 8/27 | 2.0 | General Administration | 1 | Review/response to emails and documents |
| Shaw | 8/27 | 3.0 | Fee Applications | 3 | Preparation of July invoice |
| Shaw | 8/27 | 2.0 | Financial Analysis/Modeling | 17 | Review of financial analysis |
| Shaw | 8/27 | 1.0 | General Administration | 1 | Preparation of memo |
| Shaw | 8/28 | 9.5 | Travel Time | 23 | Travel to/from Detroit |
| Shaw | 8/28 | 2.0 | GM - Calls/Meetings/Discussions | 15 | Preparation for GM meeting, including S. Miller; R. O'Neal, B. Dellinger, J. Bertrand, J. Sheehan, K. Butler of Delphi and J. Butler of Skadden |
| Shaw | 8/28 | 4.0 | Financial Analysis/Modeling | 17 | Worksession with J. Sheehan of Delphi regarding financial analysis |
| Shaw | 8/28 | 0.5 | Internal Meetings/Calls | 9 | Participation on DTM |
| Shaw | 8/28 | 2.0 | GM - Calls/Meetings/Discussions | 15 | Meeting with GM and Greenhill on revenue plan status |
| Shaw | 8/28 | 2.0 | GM - Calls/Meetings/Discussions | 15 | Meeting with GM, Greenhill and Weil regarding case status |
| Shaw | 8/29 | 2.0 | Internal Meetings/Calls | 9 | Work session with David Resnick of Rothschild |
| Shaw | 8/29 | 1.0 | Internal Meetings/Calls | 9 | Call with A. Miller, R. O'Neal, J. Sheehan of Delphi regarding Appaloosa meeting prep |
| Shaw | 8/29 | 1.0 | Internal Meetings/Calls | 9 | Call with J. Sheehan of Delphi regarding next steps |
| Shaw | 8/29 | 0.5 | Internal Meetings/Calls | 9 | Call with B. Dellinger of Delphi regarding financial analysis |
| Shaw | 8/29 | 1.5 | Equity - Calls/Meetings/Discussions | 13 | Preparation for Appaloosa meeting |
| Shaw | 8/29 | 3.5 | Financial Analysis/Modeling | 17 | Review of financial analysis |
| Shaw | 8/29 | 1.5 | Internal Meetings/Calls | 9 | Coordination of advisor due diligence |
| Shaw | 8/29 | 1.0 | Creditor Ctte - Calls/Meetings/Discussions | 12 | Calls with R. Eisenberg of FTI regarding status and next steps |
| Shaw | 8/30 | 9.0 | Travel Time | 23 | Travel to/from New York |
| Shaw | 8/30 | 6.0 | Equity - Calls/Meetings/Discussions | 13 | Meeting with Appaloosa and Delphi management |
| Shaw | 8/30 | 1.0 | Internal Meetings/Calls | 9 | Meeting with J. Sheehan of Delphi and R. Eisenberg of FTI regarding status and next steps |
| Shaw | 8/31 | 0.5 | Equity - Calls/Meetings/Discussions | 13 | Call with T. Nitto of Houlihan regarding diligence questions |
| Shaw | 8/31 | 0.5 | Internal Meetings/Calls | 9 | Call with J. Bertrand of Delphi to review financial analysis |
| Shaw | 8/31 | 1.0 | Creditor Ctte - Calls/Meetings/Discussions | 12 | Call with Mesirow and Jefferies to review status of revenue plan and EBITDA calculations |
| Shaw | 8/31 | 2.0 | GM - Calls/Meetings/Discussions | 15 | Call with GM, Greenhill, J. Bertrand, B. Dellinger, A. Pasricha of Delphi regarding framework agreement |
| Shaw | 8/31 | 1.0 | Equity - Calls/Meetings/Discussions | 13 | Coordination of interested party confidentiality agreement |
| Shaw | 8/31 | 3.5 | Financial Analysis/Modeling | 17 | Review of financial analysis regarding projections |
| Shaw | 8/31 | 2.0 | Creditor Ctte - Calls/Meetings/Discussions | 12 | Coordination of advisor due diligence |
| Shaw | 8/31 | | Internal Meetings/Calls | 9 | Internal discussion |
| Shaw | Total | | | | |

**Delphi Corporation - Summary of Hours by Individual Banker**

| Banker | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Torreco | 8/1 | 2.0 | 17 | Financial Analysis/Modeling | Call with S. Salim of Delphi and R. Eisenberg of FTI regarding 5+7 forecast |
| Torreco | 8/1 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Coordination of advisors due diligence |
| Torreco | 8/1 | 1.0 | 12 | Financial Analysis/Modeling | Review of revised 5+7 forecast |
| Torreco | 8/1 | 4.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | review of new model from Arnton E. of FTI |
| Torreco | 8/1 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | Participation in meeting with stakeholders at Skadden |
| Torreco | 8/1 | 3.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Coordination of advisors due diligence |
| Torreco | 8/1 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Prep for meeting with stakeholders |
| Torreco | 8/2 | 7.5 | 13 | Creditor Ctte. - Calls/Meetings/Discussions | Prep for meetings with stakeholders |
| Torreco | 8/2 | 2.0 | 13 | Creditor Ctte. - Calls/Meetings/Discussions | Participation in meeting with stakeholders at Skadden |
| Torreco | 8/3 | 3.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Coordination of advisors due diligence |
| Torreco | 8/3 | 0.5 | 12 | Internal Meetings/Calls | Call with S. Salim of Rothschild regarding next steps |
| Torreco | 8/3 | 2.0 | 9 | Financial Analysis/Modeling | Call with S. Salim of Delphi, Skadden and FTI to review 5+7 forecast |
| Torreco | 8/3 | 1.5 | 17 | Equity - Calls/Meetings/Discussions | Coordination of advisors due diligence |
| Torreco | 8/3 | 1.5 | 17 | Financial Analysis/Modeling | review of new model from Arnton E. of FTI |
| Torreco | 8/5 | 0.5 | 13 | Internal Meetings/Calls | catch up with Jim Giuffrida of FTI on due diligence and 5+7 |
| Torreco | 8/5 | 1.5 | 9 | Internal Meetings/Calls | Call with Jazed, Chenn, Polk and S. Salim of Delphi regarding 5+7 forecast |
| Torreco | 8/4 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | Call with UBS and Merrill Lynch regarding Appaloosa due diligence |
| Torreco | 8/4 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | catch up with J. Salim and the team at Delphi on due diligence |
| Torreco | 8/4 | 4.0 | 13 | Financial Analysis/Modeling | Coordination of advisors due diligence |
| Torreco | 8/4 | 0.5 | 13 | Internal Meetings/Calls | coordination of advisors due diligence |
| Torreco | 8/4 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | coordination of advisors due diligence |
| Torreco | 8/4 | 2.0 | 16 | Equity - Calls/Meetings/Discussions | catch up with J. Salim of Delphi on due diligence |
| Torreco | 8/5 | 0.5 | 9 | Internal Meetings/Calls | track of demonstrative exhibits for 1113 |
| Torreco | 8/5 | 0.5 | 1 | Creditor Ctte. - Calls/Meetings/Discussions | track of demonstrative exhibits for 1113 |
| Torreco | 8/5 | 1.5 | 12 | Court Hearings/Filings | Coordination of advisors due diligence |
| Torreco | 8/5 | 3.5 | 17 | Financial Analysis/Modeling | Coordination of advisors due diligence and 5+7 analysis |
| Torreco | 8/5 | 2.0 | 2 | Court Hearings/Filings | review of Millstein supplemental declaration and analyze |
| Torreco | 8/6 | 1.0 | 9 | Internal Meetings/Calls | review of Millstein supplemental declaration and analyze |
| Torreco | 8/6 | 1.0 | 2 | Court Hearings/Filings | review of Millstein supplemental declaration and analyze |
| Torreco | 8/6 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Coordination of advisors due diligence |
| Torreco | 8/6 | 2.0 | 9 | Internal Meetings/Calls | Participation in DJX meeting with Delphi Management to review case issues |
| Torreco | 8/7 | 1.5 | 9 | Internal Meetings/Calls | Meet with John Sheehan & review DCX book, diligence items and GM latest status |
| Torreco | 8/7 | 2.5 | 13 | Creditor Ctte. - Calls/Meetings/Discussions | Coordination advisors due diligence |
| Torreco | 8/7 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | Coordination advisors due diligence |
| Torreco | 8/7 | 2.0 | 14 | Board - Calls/Meetings/Discussions | work on slides for Board presentation |
| Torreco | 8/7 | 2.0 | 2 | Court Hearings/Filings | review Millstein declaration including calls with NCF C of Skadden |
| Torreco | 8/7 | 3.0 | 2 | Financial Analysis/Modeling | work/related back-up materials |
| Torreco | 8/8 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | meeting with Merrill Lynch, UBS, FTI to review Appaloosa credit model; conflicting followup |
| Torreco | 8/8 | 1.0 | 9 | Internal Meetings/Calls | Calls with Concora of Delphi and K. Manford of Skadden regarding 5+7 off |
| Torreco | 8/8 | 1.0 | 2 | Court Hearings/Filings | Call with Skadden and OMM regarding 1113 prep |
| Torreco | 8/8 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Presentation of position deal contract and prep for meetings |
| Torreco | 8/8 | 1.0 | 5 | M&A activity | reviewing recent analysis |
| Torreco | 8/8 | 2.0 | 17 | Financial Analysis/Modeling | Preparation for oral argument in with constituencies & consultation of CMAs |
| Torreco | 8/9 | 2.0 | 2 | Court Hearings/Filings | Call with S. Salim of Delphi and FTI regarding Millstein declaration analysis |
| Torreco | 8/9 | 0.5 | 9 | Internal Meetings/Calls | Coordination of advisory due diligence |
| Torreco | 8/9 | 2.0 | 17 | Internal Meetings/Calls | Work sessions with Shaw regarding next steps |
| Torreco | 8/9 | 0.5 | 2 | Financial Analysis/Modeling | Work on 1113 rebuttal analysis |
| Torreco | 8/9 | 3.5 | 1 | Financial Analysis/Modeling | catching up on calls and emails |
| Torreco | 8/9 | 1.0 | 1 | General Administration | catching up on calls and emails |
| Torreco | 8/9 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Coordination of advisors due diligence |
| Torreco | 8/9 | 0.5 | 9 | Internal Meetings/Calls | Interpretation with Jeff Pritchett on case status |
| Torreco | 8/9 | 3.5 | 17 | Financial Analysis/Modeling | review and comment on S&F presentation |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Torreso | 8/9 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Coordination of advisors due diligence |
| Torreso | 8/10 | 3.5 | 17 | Financial Analysis/Modeling | Work on 1113 rebuttal analysis |
| Torreso | 8/10 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Coordination of advisors due diligence |
| Torreso | 8/10 | 3.0 | 13 | Equity - Calls/Meetings/Discussions | Coordination of advisors due diligence, including calls with Jim G of FTI and David Burns of Houlihan |
| Torreso | 8/10 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | coordination of advisors due diligence |
| Torreso | 8/10 | 1.5 | 17 | Financial Analysis/Modeling | review of latest recapitalization and 5&7 analysis |
| Torreso | 8/11 | 3.0 | 13 | Equity - Calls/Meetings/Discussions | coordination of advisors due diligence, including calls on the model with Mike P and Armen E of FTI |
| Torreso | 8/11 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | coordination of advisors due diligence |
| Torreso | 8/11 | 0.5 | 9 | Internal Meetings/Calls | coordination with Jim G on case status |
| Torreso | 8/11 | 0.5 | 9 | Internal Meetings/Calls | catch up with Sarah Sahin from Delphi on due diligence |
| Torreso | 8/11 | 2.0 | 17 | Financial Analysis/Modeling | review of latest recapitalization |
| Torreso | 8/12 | 1.0 | 9 | Internal Meetings/Calls | calls and emails with Sarah Sahin on case status |
| Torreso | 8/12 | 1.5 | 17 | Financial Analysis/Modeling | reviewing recap analysis |
| Torreso | 8/13 | 1.5 | 17 | Financial Analysis/Modeling | internal session on financial analysis with Atul P, Sarah S, Jeff P, and Stephanie Dinterno-Clark of Delphi |
| Torreso | 8/13 | 4.5 | 17 | Financial Analysis/Modeling | updating financial analysis and framework personal risk-breaks |
| Torreso | 8/13 | 3.0 | 13 | Equity - Calls/Meetings/Discussions | coordinating advisors due diligence |
| Torreso | 8/13 | 1.5 | 1 | General Administration | general email and catch up and prep for diligence session in Troy |
| Torreso | 8/14 | 9.0 | 24 | Travel Time | travel to and from Troy |
| Torreso | 8/14 | 7.0 | 13 | Equity - Calls/Meetings/Discussions | diligence sessions with HLHZ, Mt, and UBS |
| Torreso | 8/15 | 10.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | stakeholder meeting at Skadden |
| Torreso | 8/16 | 6.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | stakeholders meeting at Skadden |
| Torreso | 8/16 | 2.0 | 5 | M&A activity | catching up with communities on status |
| Torreso | 8/16 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | coordination of advisors due diligence |
| Torreso | 8/16 | 1.5 | 13 | Unions - Calls/Meetings/Discussions | coordination of advisors due diligence |
| Torreso | 8/17 | 3.5 | 13 | Creditor Ctte. - Calls/Meetings/Discussions | stakeholders meeting at Skadden |
| Torreso | 8/17 | | 12 | Creditor Ctte. - Calls/Meetings/Discussions | work on claims tracker |
| Torreso | 8/17 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | throw term sheet provisional |
| Torreso | 8/17 | | 13 | Equity - Calls/Meetings/Discussions | coordination of advisors due diligence |
| Torreso | 8/17 | | 96 | Unions - Calls/Meetings/Discussions | coordination of advisors due diligence |
| Torreso | 8/18 | | 12 | Creditor Ctte. - Calls/Meetings/Discussions | coordination of advisors due diligence including call with partners and performance trustee |
| Torreso | 8/18 | 2.0 | 33 | Creditor Ctte. - Calls/Meetings/Discussions | coordination of UBS due diligence including calls on model with Mike Pokrassa of FTI |
| Torreso | 8/18 | | 13 | Equity - Calls/Meetings/Discussions | coordination of HLHZ due diligence |
| Torreso | 8/18 | | 9 | Internal Meetings/Calls | catch up with Jim G on due diligence |
| Torreso | 8/18 | | 17 | Financial Analysis/Modeling | working on claims mechanism |
| Torreso | 8/20 | | 1 | General Administration | catching up on calls and emails |
| Torreso | 8/20 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | coordination advisors due diligence |
| Torreso | 8/21 | | 13 | Equity - Calls/Meetings/Discussions | coordination advisors due diligence |
| Torreso | 8/22 | 2.0 | 9 | Internal Meetings/Calls | Work session with H Shaw regarding next item |
| Torreso | 8/21 | 3.0 | 17 | Financial Analysis/Modeling | preparation of analysis on claims mechanism |
| Torreso | 8/21 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | calls with Tyler of Jefferies regarding claims mechanism |
| Torreso | 8/21 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | coordination of advisors due diligence initiative calls on M&A process |
| Torreso | 8/21 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | coordination of advisors due diligence including calls on M&A process |
| Torreso | 8/21 | | 15 | GM - Calls/Meetings/Discussions | call with counsel on M&A process status |
| Torreso | 8/22 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | coordination with Jim G |
| Torreso | 8/22 | 5.5 | 17 | Financial Analysis/Modeling | merge of framework analysis including participation on call with Mike B, Kent L, and Jeff P of Delphi and Jim G |
| Torreso | 8/22 | 1.5 | 17 | Financial Analysis/Modeling | review of new model from Armen E of FTI, including calls with Armen and Tom L of Delphi |

| Delphi Corporation - Summary of Hours by Individual Banker | | | | | |
|---|---|---|---|---|---|
| Torraco | 8/22 | 9 | Internal Meetings/Calls | 0.5 | catch up with Jim G on due diligence |
| Torraco | 8/22 | 17 | Financial Analysis/Modeling | 2.0 | work on claims mechanism analysis |
| Torraco | 8/22 | 17 | Financial Analysis/Modeling | 0.5 | catch up with Sarah Salrin from Delphi on 5+7 |
| Torraco | 8/22 | 16 | Unions - Calls/Meetings/Discussions | 0.5 | coordinating advisors due diligence |
| Torraco | 8/22 | 15 | GM - Calls/Meetings/Discussions | 0.5 | coordination advisors due diligence |
| Torraco | 8/23 | 9 | Internal Meetings/Calls | 2.0 | Call with S. Salrin, J. Pritchett of Delphi regarding deal construct financial analysis |
| Torraco | 8/23 | 17 | Financial Analysis/Modeling | 1.0 | Call with A. Pasricha, S. Salrin, S. Deneroe-Clark of Delphi regarding pension calculations |
| Torraco | 8/23 | 9 | Internal Meetings/Calls | 1.5 | Call with B. Dellinger, J. Sheehan, A. Pasricha, J. Bertrand of Delphi regarding deal construct financial analysis |
| Torraco | 8/23 | 17 | Financial Analysis/Modeling | 8.0 | work on and review of financial analysis & claims mechanism/ |
| Torraco | 8/23 | 17 | Financial Analysis/Modeling | 1.5 | updating recap |
| Torraco | 8/23 | 13 | Equity - Calls/Meetings/Discussions | 1.0 | coordinating advisors due diligence |
| Torraco | 8/24 | 13 | Equity - Calls/Meetings/Discussions | 3.0 | coordinating advisors due diligence |
| Torraco | 8/24 | 17 | Financial Analysis/Modeling | 12.5 | updating and reviewing recap |
| Torraco | 8/24 | 17 | Financial Analysis/Modeling | 2.0 | Work team work with W. Shaw and M. Stein of Rothschild regarding financial model |
| Torraco | 8/25 | 9 | Internal Meetings/Calls | 1.5 | Call with R. ONeal, B. Dellinger, J. Bertrand, J. Sheehan, A. Pasricha, S. Corcoran of Delphi; J. Butler of Skadden re: Framework Agreement |
| Torraco | 8/25 | 15 | GM - Calls/Meetings/Discussions | 0.5 | Call with Houlihan regarding due diligence |
| Torraco | 8/25 | 9 | Internal Meetings/Calls | 0.5 | Call with A. Pasricha of Delphi to review analysis |
| Torraco | 8/25 | 13 | Equity - Calls/Meetings/Discussions | 1.5 | coordinating advisors due diligence |
| Torraco | 8/25 | 17 | Financial Analysis/Modeling | 8.0 | reviewing recap analysis |
| Torraco | 8/26 | 15 | Equity - Calls/Meetings/Discussions | 1.5 | coordinating advisors due diligence |
| Torraco | 8/26 | 3 | General Administration | 1.0 | Revisiting of July invoice |
| Torraco | 8/27 | 3 | Fee Applications | 4.0 | Revisiting of July invoice |
| Torraco | 8/27 | 17 | Financial Analysis/Modeling | 3.5 | Review of financial analysis |
| Torraco | 8/27 | 18 | General Presentation Preparation | 1.5 | Preparation of DTM presentation |
| Torraco | 8/28 | 9 | Internal Meetings/Calls | 1.5 | Participation in DTM |
| Torraco | 8/28 | 17 | Financial Analysis/Modeling | 5.5 | reviewing financial analysis |
| Torraco | 8/28 | 3 | Fee Applications | 4.0 | Preparation of July invoice |
| Torraco | 8/28 | 13 | Equity - Calls/Meetings/Discussions | 2.0 | coordinating advisors due diligence |
| Torraco | 8/28 | 9 | Internal Meetings/Calls | 0.5 | catching up with Jeff Pritchett on case status |
| Torraco | 8/28 | 16 | Unions - Calls/Meetings/Discussions | 1.5 | coordinating advisors due diligence |
| Torraco | 8/29 | 9 | Internal Meetings/Calls | 2.0 | Work session with David Resnick, B Shaw and M Stein |
| Torraco | 8/29 | 13 | Equity - Calls/Meetings/Discussions | 1.5 | Preparation for Appaloosa meeting |
| Torraco | 8/29 | 17 | Financial Analysis/Modeling | 2.0 | Review of financial analysis |
| Torraco | 8/29 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 1.5 | Coordination of advisor due diligence |
| Torraco | 8/29 | 17 | Financial Analysis/Modeling | 4.5 | reviewing financial analysis |
| Torraco | 8/29 | 13 | Equity - Calls/Meetings/Discussions | 1.5 | coordinating advisors due diligence |
| Torraco | 8/29 | 3 | Fee Applications | 2.5 | Preparation of July invoice |
| Torraco | 8/30 | 3 | Fee Applications | 4.0 | Preparation of July invoice |
| Torraco | 8/30 | 9 | Internal Meetings/Calls | 5.5 | Call with Jeff on case status and latest recap scenario |
| Torraco | 8/30 | 17 | Financial Analysis/Modeling | 2.0 | review financial analysis |
| Torraco | 8/30 | 13 | Equity - Calls/Meetings/Discussions | 1.5 | coordinating advisors due diligence |
| Torraco | 8/31 | 17 | Financial Analysis/Modeling | 1.75 | updating and reviewing financial analysis |
| Torraco | 8/31 | 13 | Equity - Calls/Meetings/Discussions | 1.5 | coordinating advisors due diligence |
| Torraco | 8/31 | 3 | Fee Applications | 2.5 | working on July invoice |
| TOTAL | | | | 339.5 | |

## Delphi Corporation - Summary of Hours by Individual Banker

| | | | | | |
|---|---|---|---|---|---|
| Irion | 8/11 | 5.5 | 17 | Financial Analysis/Modeling | Capital structure analysis |
| Irion | 8/12 | 8.0 | 17 | Financial Analysis/Modeling | Capital structure analysis |
| Irion | 8/13 | 8.5 | 17 | Financial Analysis/Modeling | Capital structure analysis |
| Irion | Total | 22.0 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Stein | 8/1 | 1.0 | 4 | Financial Due Diligence | Preparation of materials for Appaloosa |
| Stein | 8/1 | 1.5 | 4 | Financial Due Diligence | Review of latest 5+7 |
| Stein | 8/1 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Preparation of documents meetings at Skadden |
| Stein | 8/2 | 6.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Meetings at Skadden w/ committees |
| Stein | 8/3 | 1.0 | 17 | Financial Analysis/Modeling | 1 + 9 vs. 5 + 7 variance |
| Stein | 8/3 | 0.5 | 4 | Financial Due Diligence | GM public filings research |
| Stein | 8/3 | 1.0 | 17 | Financial Analysis/Modeling | Waterfall analysis |
| Stein | 8/4 | 1.0 | 4 | Financial Due Diligence | Preparation of diligence materials |
| Stein | 8/4 | 1.5 | 2 | Court Hearings/Filings | Review of supplemental Millstein declaration |
| Stein | 8/5 | 1.5 | 2 | Court Hearings/Filings | Call re: Millstein supplemental declaration |
| Stein | 8/6 | 1.5 | 17 | Financial Analysis/Modeling | Analysis of Lazard interest calculations |
| Stein | 8/7 | 1.5 | 17 | Financial Analysis/Modeling | Bidask analysis |
| Stein | 8/7 | 1.0 | 2 | Court Hearings/Filings | Call re: Lazard declaration |
| Stein | 8/7 | 1.0 | 4 | Financial Due Diligence | Preparation of documents for diligence meeting |
| Stein | 8/8 | 1.0 | 2 | Court Hearings/Filings | Call re: Millstein declaration |
| Stein | 8/8 | 1.5 | 17 | Financial Analysis/Modeling | Debt capacity analysis update |
| Stein | 8/8 | 2.5 | 17 | Financial Analysis/Modeling | Lazard interest analysis |
| Stein | 8/8 | 0.5 | 17 | Financial Analysis/Modeling | Call with Jeff P. and Sarah B. re: interest |
| Stein | 8/9 | 3.0 | 17 | Financial Analysis/Modeling | Lazard interest analysis |
| Stein | 8/9 | 3.0 | 17 | Financial Analysis/Modeling | Labor analysis |
| Stein | 8/10 | 2.5 | 17 | Financial Analysis/Modeling | New Recap Scenario |
| Stein | 8/10 | 1.0 | 17 | Financial Analysis/Modeling | Interest calculations |
| Stein | 8/10 | 9.0 | 17 | Financial Analysis/Modeling | Capital Structure analysis |
| Stein | 8/11 | 5.0 | 17 | Financial Analysis/Modeling | Capital Structure analysis |
| Stein | 8/12 | 6.5 | 17 | Financial Analysis/Modeling | Capital Structure analysis |
| Stein | 8/13 | 3.0 | 17 | Financial Analysis/Modeling | Capital Structure analysis |
| Stein | 8/14 | 4.0 | 23 | Travel Time | Transit to Troy from NY |
| Stein | 8/14 | 7.0 | 4 | Financial Due Diligence | Appaloosa diligence sessions |
| Stein | 8/15 | 8.0 | 4 | Financial Due Diligence | Appaloosa diligence sessions |
| Stein | 8/15 | 4.0 | 23 | Travel Time | Transit to NY from Troy |
| Stein | 8/16 | 7.0 | 15 | GM - Calls/Meetings/Discussions | GM meetings at Skadden |
| Stein | 8/20 | 1.0 | 17 | Financial Analysis/Modeling | Division model review |
| Stein | 8/24 | 3.0 | 17 | Financial Analysis/Modeling | Blumkin/JK/K re: latest recap |
| Stein | 8/24 | 5.5 | 17 | Financial Analysis/Modeling | Update recap for latest scenario |
| Stein | 8/24 | 3.0 | 17 | Financial Analysis/Modeling | Bridge from recap financials to term sheet scenario |
| Stein | 8/25 | 7.0 | 17 | Financial Analysis/Modeling | Updating recap for latest scenario |
| Stein | 8/25 | 0.5 | 4 | Financial Due Diligence | Call with Stephanie re: pension numbers |
| Stein | 8/26 | 1.0 | 17 | Financial Analysis/Modeling | Debt capality analysis update |
| Stein | 8/26 | 2.5 | 17 | Financial Analysis/Modeling | PCP Update |
| Stein | 8/26 | 3.0 | 17 | Financial Analysis/Modeling | Working Capital for Sale Businesses |
| Stein | 8/27 | 3.5 | 19 | Valuation | Preliminary valuation update |
| Stein | 8/27 | 2.0 | 3 | Fee Applications | July invoice |
| Stein | 8/27 | 1.0 | 17 | Financial Analysis/Modeling | Recap 4/14(1) adjustment |
| Stein | 8/28 | 2.0 | 17 | Financial Analysis/Modeling | Research regarding industry terminal growth assumptions |
| Stein | 8/28 | 2.0 | 17 | Financial Analysis/Modeling | Sale businesses working capital |
| Stein | 8/28 | 1.5 | 19 | Valuation | Preliminary valuation analysis |
| Stein | 8/29 | 2.0 | 9 | Internal Meetings/Calls | Preliminary recap valuation analysis with David |
| Stein | 8/29 | 1.5 | 19 | Valuation | Preliminary valuation analysis |
| Stein | 8/29 | 1.5 | 17 | Financial Analysis/Modeling | Net debt reconciliation to treasury |
| Stein | 8/30 | 2.0 | 17 | Financial Analysis/Modeling | Recap restructuring costs / payments walk |
| Stein | 8/30 | 1.0 | 3 | Fee Applications | July invoice |
| Stein | 8/30 | 1.0 | 4 | Financial Due Diligence | Research on publicly disclosed executive compensation |
| Stein | 8/30 | 1.5 | 19 | Valuation | Preliminary valuation analysis |

## Delphi Corporation - Summary of Hours by Individual Banker

| | | | | |
|---|---|---|---|---|
| Stein | 8/30 | 1.0 | Financial Analysis/Modeling | EBITDA->R->P walk |
| Stein | 8/30 | 1.5 | Financial Analysis/Modeling | Update of Treasury Net Debt reconciliation |
| Stein | 8/31 | 1.0 | Financial Analysis/Modeling | Update of restructuring costs in recap |
| Stein | 8/31 | 2.0 | Financial Analysis/Modeling | Working Capital for Sale Businesses |
| Stein | 8/31 | 1.5 | Financial Analysis/Modeling | EBITDA->R->P walks |
| Stein | 8/31 | 3.0 | Financial Analysis/Modeling | Recap updates |
| Stein | Total | 139.5 | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in August 2006 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 5.5 |
| Nigel Bell | Investment Banker | Director | 168.0 |
| Irene Fayn | Investment Banker | Associate | 79.0 |
| Ali Akbar Causer | Investment Banker | Analyst | 146.5 |
| Elana Caplan | Investment Banker | Analyst | 26.0 |
| **Total** | | | **425.0** |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings/calls | Lawrence | 8/3 | 0.5 | Review of CA progress |
| 2 | Development of buyers list | Lawrence | 8/9 | 1.0 | Review of bids received |
| 3 | Development of buyers list | Lawrence | 8/11 | 1.5 | Review of bids received |
| 4 | Internal meetings/calls | Lawrence | 8/23 | 1.0 | Review of management presentation |
| 5 | Internal meetings/calls | Lawrence | 8/24 | 1.0 | General update meeting |
| 6 | Internal meetings/calls | Lawrence | 8/30 | 0.5 | General update meeting |
| | Total | | | 5.5 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Bell | 8/1 | 3.0 | Discussion with buyers |
| 2 | Preparation/negotiation of CA | Bell | 8/1 | 2.0 | Negotiated CAs |
| 3 | Internal meetings / calls | Bell | 8/2 | 1.0 | 8am conference call |
| 4 | Travel time | Bell | 8/2 | 5.0 | Travel to Saginaw |
| 5 | Client meetings | Bell | 8/2 | 3.5 | Client meeting in Saginaw |
| 6 | Client meetings | Bell | 8/3 | 8.5 | Client meeting in Saginaw |
| 7 | Travel time | Bell | 8/3 | 5.0 | Travel from Saginaw |
| 8 | Internal meetings / calls | Bell | 8/4 | 1.0 | 8am conference call |
| 9 | Buyer - meetings/calls/due diligence | Bell | 8/4 | 2.5 | Discussion with buyers |
| 10 | Internal meetings / calls | Bell | 8/4 | 1.0 | Review of management presentation |
| 11 | Internal meetings / calls | Bell | 8/7 | 1.0 | 8am conference call |
| 12 | Buyer - meetings/calls/due diligence | Bell | 8/7 | 1.5 | Discussion with buyers |
| 13 | M&A activity | Bell | 8/7 | 2.0 | Review of management presentation, process timeline |
| 14 | Travel time | Bell | 8/7 | 5.0 | Travel to Saginaw |
| 15 | Client meetings | Bell | 8/8 | 8.0 | Client meeting in Saginaw to review management presentation |
| 16 | M&A activity | Bell | 8/8 | 2.0 | Reviewed bid summary |
| 17 | Travel time | Bell | 8/8 | 5.0 | Travel from Saginaw |
| 18 | Internal meetings / calls | Bell | 8/9 | 1.0 | 8am conference call |
| 19 | M&A activity | Bell | 8/9 | 3.0 | Review of bid summary |
| 20 | Internal meetings / calls | Bell | 8/9 | 2.5 | Internal call to discuss bids received |
| 21 | M&A activity | Bell | 8/9 | 0.5 | Revised contact log for bids received |
| 22 | M&A activity | Bell | 8/10 | 2.5 | Revised bid summary |
| 23 | Internal meetings / calls | Bell | 8/10 | 0.5 | Discuss management presentation and bids received |
| 24 | Buyer - meetings/calls/due diligence | Bell | 8/10 | 1.0 | Discussion with buyers |
| 25 | Internal meetings / calls | Bell | 8/11 | 1.0 | 8am conference call |
| 26 | M&A activity | Bell | 8/11 | 1.0 | Review of bid summary |
| 27 | Buyer - meetings/calls/due diligence | Bell | 8/11 | 2.0 | Discussion with buyers |
| 28 | Internal meetings / calls | Bell | 8/14 | 1.0 | 8am conference call |
| 29 | Internal meetings / calls | Bell | 8/14 | 3.0 | Internal call to discuss bids received |
| 30 | M&A activity | Bell | 8/14 | 1.0 | Review of bid summary |
| 31 | M&A activity | Bell | 8/15 | 3.0 | Process planning |
| 32 | Buyer - meetings/calls/due diligence | Bell | 8/15 | 1.5 | Discussion with buyers |
| 33 | Internal meetings / calls | Bell | 8/15 | 1.5 | Internal call to discuss dataroom |
| 34 | Internal meetings / calls | Bell | 8/16 | 1.0 | 8am conference call |
| 35 | M&A activity | Bell | 8/16 | 2.0 | Reviewed material for call with Jefferies |
| 36 | M&A activity | Bell | 8/16 | 1.0 | Reviewed management presentation |
| 37 | Travel time | Bell | 8/16 | 5.0 | Travel to Saginaw |
| 38 | Client meetings | Bell | 8/17 | 7.0 | Management presentation rehearsal |
| 39 | Travel time | Bell | 8/17 | 5.0 | Travel from Saginaw |
| 40 | Internal meetings / calls | Bell | 8/18 | 1.0 | 8am conference call |
| 41 | Buyer - meetings/calls/due diligence | Bell | 8/18 | 1.5 | Discussion with buyers |
| 42 | Internal meetings / calls | Bell | 8/21 | 1.0 | 8am conference call |
| 43 | Internal meetings / calls | Bell | 8/21 | 1.5 | Call to discuss restructuring issues |
| 44 | M&A activity | Bell | 8/21 | 1.0 | Reviewed material for call with Jefferies |

# Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 45 | M&A activity | Bell | 8/21 | 1.5 | Reviewed of process letter |
| 46 | Internal meetings / calls | Bell | 8/21 | 1.0 | Update call with Jefferies |
| 47 | Travel time | Bell | 8/22 | 5.0 | Travel to Saginaw |
| 48 | Client meetings | Bell | 8/22 | 4.0 | Management presentation rehearsal |
| 49 | Travel time | Bell | 8/22 | 5.0 | Travel from Saginaw |
| 50 | Internal meetings / calls | Bell | 8/23 | 1.0 | 8am conference call |
| 51 | Internal meetings / calls | Bell | 8/23 | 0.5 | Internal call to discuss Steering Update with Corporate |
| 52 | M&A activity | Bell | 8/23 | 2.5 | Process planning |
| 53 | M&A activity | Bell | 8/23 | 1.5 | Review of process letter |
| 54 | Buyer - meetings/calls/due diligence | Bell | 8/24 | 2.0 | Discussion with buyers |
| 55 | M&A activity | Bell | 8/24 | 1.0 | Review of process letter |
| 56 | M&A activity | Bell | 8/24 | 1.0 | Review of management presentation |
| 57 | Internal meetings / calls | Bell | 8/25 | 1.0 | 8am conference call |
| 58 | M&A activity | Bell | 8/25 | 2.0 | Process planning |
| 59 | M&A activity | Bell | 8/25 | 1.0 | Review of management presentation |
| 60 | Travel time | Bell | 8/28 | 5.0 | Travel to Saginaw |
| 61 | Client meetings | Bell | 8/29 | 8.0 | Management presentation rehearsal |
| 62 | Client meetings | Bell | 8/30 | 8.0 | Management presentation rehearsal |
| 63 | Client meetings | Bell | 8/31 | 7.0 | Management presentation rehearsal |

168.0

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Preparation/negotiation of CA | Faym | 8/1 | 5.0 | Negotiated CAs, maintained contact log |
| 2 | Travel time | Faym | 8/2 | 5.0 | Travel to Saginaw |
| 3 | Client meetings | Faym | 8/2 | 3.0 | Reviewed management presentation |
| 4 | Client meetings | Faym | 8/3 | 7.0 | Reviewed management presentation |
| 5 | Travel time | Faym | 8/3 | 8.0 | Travel from Saginaw |
| 6 | Internal meetings / calls | Faym | 8/4 | 1.0 | 8am conference call |
| 7 | Preparation/negotiation of CA | Faym | 8/4 | 2.5 | Negotiated CAs, maintained contact log |
| 8 | M&A activity | Faym | 8/4 | 4.5 | Worked on the management presentation |
| 9 | M&A activity | Faym | 8/5 | 4.0 | Worked on the management presentation |
| 10 | M&A activity | Faym | 8/6 | 6.0 | Worked on the management presentation |
| 11 | Internal meetings / calls | Faym | 8/7 | 1.0 | 8am conference call |
| 12 | Preparation/negotiation of CA | Faym | 8/7 | 3.0 | Negotiated CAs, maintained contact log |
| 13 | M&A activity | Faym | 8/7 | 2.0 | Worked on the management presentation |
| 14 | M&A activity | Faym | 8/7 | 1.5 | Reviewed bid summary |
| 15 | Preparation/negotiation of CA | Faym | 8/8 | 2.0 | Negotiated CAs, maintained contact log |
| 16 | M&A activity | Faym | 8/8 | 2.5 | Reviewed bid summary |
| 17 | M&A activity | Faym | 8/8 | 2.0 | Worked on the management presentation |
| 18 | M&A activity | Faym | 8/9 | 1.0 | 8am conference call |
| 19 | Internal meetings / calls | Faym | 8/9 | 2.5 | Internal call to discuss bids received |
| 20 | Internal meetings / calls | Faym | 8/9 | 2.0 | Reviewed revised bid summary |
| 21 | M&A activity | Faym | 8/10 | 2.0 | Worked on the management presentation |
| 22 | M&A activity | Faym | 8/10 | 2.0 | Reviewed contact log |
| 23 | M&A activity | Faym | 8/11 | 1.0 | 8am conference call |
| 24 | Internal meetings / calls | Faym | 8/28 | 2.0 | 8am conference call |
| 25 | Internal meetings / calls | Faym | 8/28 | 1.0 | Reviewed process letter |
| 26 | M&A activity | Faym | 8/28 | 1.0 | Reviewed dataroom |
| 27 | M&A activity | Faym | 8/29 | 1.0 | Reviewed process letter |
| 28 | M&A activity | Faym | 8/29 | 1.5 | Worked on the management presentation |
| 29 | M&A activity | Faym | 8/30 | 1.0 | 8am conference call |
| 30 | Internal meetings / calls | Faym | 8/30 | 1.0 | Worked on the management presentation |
| | | | | 79.0 | |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Preparation/negotiation of CA | Causer | 8/1 | 3.0 | Maintained contact log |
| 2 | M&A activity | Causer | 8/1 | 2.0 | Worked on the management presentation / leadership presentation |
| 3 | Internal meetings / calls | Causer | 8/2 | 1.0 | 8am conference call |
| 4 | Preparation/negotiation of CA | Causer | 8/2 | 3.0 | Maintained contact log |
| 5 | M&A activity | Causer | 8/2 | 2.0 | Worked on the management presentation / timetable |
| 6 | Preparation/negotiation of CA | Causer | 8/3 | 3.0 | Maintained contact log |
| 7 | M&A activity | Causer | 8/4 | 11.0 | Worked on the management presentation |
| 8 | M&A activity | Causer | 8/5 | 9.0 | Worked on the management presentation |
| 9 | M&A activity | Causer | 8/6 | 6.0 | Worked on the management presentation |
| 10 | Internal meetings / calls | Causer | 8/7 | 1.0 | 8am conference call |
| 11 | Preparation/negotiation of CA | Causer | 8/7 | 3.0 | Maintained contact log |
| 12 | M&A activity | Causer | 8/7 | 3.0 | Worked on the management presentation |
| 13 | M&A activity | Causer | 8/7 | 4.0 | Prepared bid summary |
| 14 | Preparation/negotiation of CA | Causer | 8/8 | 2.0 | Maintained contact log |
| 15 | M&A activity | Causer | 8/8 | 2.0 | Worked on the management presentation |
| 16 | M&A activity | Causer | 8/8 | 6.0 | Prepared bid summary |
| 17 | M&A activity | Causer | 8/9 | 1.0 | 8am conference call |
| 18 | Internal meetings / calls | Causer | 8/9 | 2.5 | Internal call to discuss bids received |
| 19 | Internal meetings / calls | Causer | 8/9 | 2.0 | Revised bid summary |
| 20 | M&A activity | Causer | 8/10 | 3.0 | Updated contact log for bids received |
| 21 | M&A activity | Causer | 8/10 | 3.0 | Created summary of bids received |
| 22 | M&A activity | Causer | 8/10 | 0.5 | Update of timetable |
| 23 | M&A activity | Causer | 8/11 | 1.0 | 8am conference call |
| 24 | Internal meetings / calls | Causer | 8/11 | 2.0 | Updated contact log for bids received |
| 25 | M&A activity | Causer | 8/11 | 3.0 | Updated bid summary |
| 26 | Internal meetings / calls | Causer | 8/14 | 1.0 | 8am conference call |
| 27 | M&A activity | Causer | 8/14 | 3.0 | Worked on the management presentation/ data room requirements |
| 28 | M&A activity | Causer | 8/14 | 1.5 | Review of dataroom requirements |
| 29 | M&A activity | Causer | 8/15 | 2.0 | Maintained contact log |
| 30 | M&A activity | Causer | 8/15 | 3.0 | Worked on the buyers Q&A list |
| 31 | M&A activity | Causer | 8/16 | 1.0 | Review of dataroom requirements |
| 32 | Internal meetings / calls | Causer | 8/16 | 1.0 | 8am conference call |
| 33 | M&A activity | Causer | 8/16 | 2.0 | Worked on the management presentation |
| 34 | M&A activity | Causer | 8/16 | 3.0 | Prepared material for call with Jefferies |
| 35 | M&A activity | Causer | 8/17 | 3.0 | Prepared material for call with Jefferies |
| 36 | M&A activity | Causer | 8/17 | 4.0 | Prepared sample questions for management team |
| 37 | M&A activity | Causer | 8/18 | 1.0 | 8am conference call |
| 38 | M&A activity | Causer | 8/21 | 1.0 | 8am conference call |
| 39 | M&A activity | Causer | 8/21 | 3.0 | Prepared process letter |
| 40 | M&A activity | Causer | 8/22 | 1.5 | Prepared process letter |
| 41 | Internal meetings / calls | Causer | 8/23 | 1.0 | 8am conference call |
| 42 | Internal meetings / calls | Causer | 8/25 | 1.5 | Prepared process letter |
| 43 | M&A activity | Causer | 8/25 | 2.0 | 8am conference call |
| 44 | M&A activity | Causer | 8/28 | 1.0 | Worked on the management presentation |
| 45 | Internal meetings / calls | Causer | 8/28 | 3.0 | 8am conference call |
| 46 | M&A activity | Causer | 8/28 | 2.0 | Worked on the management presentation |
| 47 | M&A activity | Causer | 8/29 | 2.0 | Prepared process letter |
| 48 | M&A activity | Causer | 8/30 | 2.0 | Worked on the management presentation |
| 49 | Travel time | Causer | 8/30 | 5.0 | Saginaw |
| 50 | Client meetings | Causer | 8/30 | 5.0 | Facility tour, management presentation preparation |
| 51 | Client meetings | Causer | 8/31 | 7.0 | Facility tour, management presentation preparation |
| 52 | Travel time | Causer | 8/31 | 5.0 | Travel out of Saginaw |
| | | Causer | | 166.5 | |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Caplan | 8/29 | 4.0 | Review of management presentation, CIM |
| 2 | Travel time | Caplan | 8/30 | 5.0 | Traveled to Saginaw |
| 3 | Client meetings | Caplan | 8/30 | 5.0 | Facility tour, management presentation preparation |
| 4 | Client meetings | Caplan | 8/31 | 7.0 | Facility tour, management presentation preparation |
| 5 | Travel time | Caplan | 8/31 | 5.0 | Travel out of Saginaw |
| | | | | **26.0** | |

## Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked in August 2006 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 81.0 |
| Bill Cannon | Investment Banker | Vice President | 108.0 |
| Colin Savage | Investment Banker | Associate | 171.0 |
| Alex Ridings | Investment Banker | Analyst | 85.0 |
| **Total** | | | **445.0** |

# Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Banker | Date | Hours | Hours | Description | Notes |
|---|---|---|---|---|---|
| Barr | 8/1 | 6.0 | 18 | Buyer - meetings/calls/due diligence | Start of calls to buyers |
| Barr | 8/1 | 4.0 | 20 | Travel time | Detroit - New York |
| Barr | 8/2 | 0.0 | 18 | Buyer - meetings/calls/due diligence | Initial calls to potential bidders |
| Barr | 8/3 | 0.0 | 18 | Buyer - meetings/calls/due diligence | Initial calls to potential bidders |
| Barr | 8/4 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Initial calls to potential bidders |
| Barr | 8/5 | | | | |
| Barr | 8/6 | | | | |
| Barr | 8/7 | | | | |
| Barr | 8/8 | 5.0 | 18 | Buyer - meetings/calls/due diligence | Initial calls to potential bidders |
| Barr | 8/8 | 4.0 | 3 | Internal meetings/calls | Drafting session on IM with Delphi |
| Barr | 8/9 | 2.0 | 4 | Preparation of CIM | Drafting/Review of CIM |
| Barr | 8/9 | 4.0 | 3 | Internal meetings/calls | Drafting session on IM with Delphi |
| Barr | 8/9 | 3.0 | 4 | Preparation of CIM | Drafting/Review of CIMs |
| Barr | 8/10 | | | | |
| Barr | 8/10 | | | | |
| Barr | 8/10 | | | | |
| Barr | 8/11 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 8/12 | | | | |
| Barr | 8/13 | | | | |
| Barr | 8/14 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 8/15 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 8/16 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 8/17 | | | | |
| Barr | 8/18 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 8/19 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 8/20 | | | | |
| Barr | 8/21 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 8/22 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 8/23 | 1.0 | 3 | Internal meetings/calls | Internal calls with Al Vandenbergh and Steve Olsen |
| Barr | 8/24 | 2.5 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 8/25 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 8/26 | | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 8/27 | | | | |
| Barr | 8/28 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 8/29 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 8/30 | 5.0 | 3 | Internal meetings/calls | Internal calls with Al Vandenbergh and Steve Olsen |
| Barr | 8/30 | 2.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 8/31 | 2.5 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | TOTAL | 81.0 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Banker | Date | Hours | Activity | Detail |
|---|---|---|---|---|
| Cannon | 8/1 | 1.5 | 4 Preparation of CIM | Drafting/Review of CIMs |
| Cannon | 8/1 | 1.5 | 15 Preparation of teaser | Finalization of Teaser |
| Cannon | 8/1 | 6.0 | 18 Buyer - meetings/calls/due diligence | Start of calls to buyers |
| Cannon | 8/2 | 4.0 | 20 Travel time | Detroit - New York |
| Cannon | 8/3 | 6.0 | 18 Buyer - meetings/calls/due diligence | Initial calls to potential bidders |
| Cannon | 8/4 | 4.0 | 18 Buyer - meetings/calls/due diligence | Initial calls to potential bidders |
| Cannon | 8/5 | 5.0 | 18 Buyer - meetings/calls/due diligence | Initial calls to potential bidders |
| Cannon | 8/6 | | | |
| Cannon | 8/7 | 5.0 | 18 Buyer - meetings/calls/due diligence | Initial calls to potential bidders |
| Cannon | 8/8 | 4.0 | 3 Internal meetings/calls | Drafted session on BM with Delphi |
| Cannon | 8/8 | 3.0 | 4 Preparation of CIM | Drafting/Review of CIMs |
| Cannon | 8/9 | 4.0 | 3 Internal meetings/calls | Drafting session on BM with Delphi |
| Cannon | 8/9 | 3.0 | 4 Preparation of CIM | Drafting/Review of CIMs |
| Cannon | 8/10 | 4.0 | 20 Travel time | New York - Detroit |
| Cannon | 8/10 | 2.0 | 18 Buyer - meetings/calls/due diligence | Initial calls to potential bidders |
| Cannon | 8/10 | 2.0 | 17 Presentation of mgmt. presentation | Kick-off to mgmt presentation meeting |
| Cannon | 8/10 | 2.0 | 18 Buyer - meetings/calls/due diligence | Initial calls to potential bidders |
| Cannon | 8/10 | 1.0 | 1 General administration | General administration |
| Cannon | 8/11 | 2.0 | 20 Travel time | Detroit - New York |
| Cannon | 8/12 | 4.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 8/13 | | | |
| Cannon | 8/14 | 4.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 8/15 | 4.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 8/16 | 2.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 8/17 | 3.0 | 3 Internal meetings/calls | Calls to potential bidders |
| Cannon | 8/18 | 2.0 | 18 Buyer - meetings/calls/due diligence | Internal calls with Al Vandenbergh and Steve Olsen |
| Cannon | 8/19 | 2.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 8/20 | | | Calls to potential bidders |
| Cannon | 8/21 | 2.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 8/22 | 1.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 8/23 | 2.0 | 18 Internal meetings/calls | Internal calls with Al Vandenbergh and Steve Olsen |
| Cannon | 8/24 | 2.5 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 8/25 | 1.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 8/26 | | | |
| Cannon | 8/27 | | | |
| Cannon | 8/28 | 3.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 8/29 | 3.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 8/30 | 1.0 | 3 Internal meetings/calls | Internal calls with Al Vandenbergh and Steve Olsen |
| Cannon | 8/30 | 2.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 8/31 | 2.5 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| TOTAL | | 108.0 | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Banker | Date | Hours | Activity | Notes |
|---|---|---|---|---|
| Savage | 8/1 | 5.0 | 20 Travel time | Detroit - NYC |
| Savage | 8/1 | 6.0 | 3 Internal meetings/calls | Call with AI |
| Savage | 8/1 | 5.0 | 4 Preparation of CIM | Turning of IM comments |
| Savage | 8/2 | 4.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Savage | 8/2 | 3.0 | 21 Other | Buyer list prep |
| Savage | 8/3 | 2.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Savage | 8/3 | 2.0 | 21 Other | Buyer list prep |
| Savage | 8/8 | 4.0 | 3 Internal meetings/calls | Call with AI |
| Savage | 8/3 | 2.0 | 16 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Savage | 8/3 | 3.0 | 4 Preparation of CIM | Turning of IM comments |
| Savage | 8/9 | 7.0 | 3 Internal meetings/calls | Call with AI |
| Savage | 8/9 | 3.5 | 4 Preparation of CIM | Turning of IM comments |
| Savage | 8/9 | 4.0 | 12 Preparation of mgmt. presentation | Discussion and planning |
| Savage | 8/10 | 3.0 | 4 Preparation of CIM | Turning of IM comments |
| Savage | 8/10 | 9.5 | 4 Preparation of CIM | Turning of IM comments |
| Savage | 8/10 | 6.0 | 4 Preparation of CIM | Turning of IM comments |
| Savage | 8/11 | 3.6 | 21 Other | Turning of IM comments |
| Savage | 8/14 | | 20 Travel time | New York - Detroit |
| Savage | 8/14 | | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Savage | 8/14 | | 4 Preparation of CIM | Turning of IM comments |
| Savage | 8/15 | | 20 Preparation of CIM | Printing of IM comments |
| Savage | 8/15 | | 20 Travel time | Detroit - New York |
| Savage | 8/13 | | 20 Travel time | Detroit - New York |
| Savage | 8/16 | 3.0 | 4 Preparation of CIM | Turning of IM comments |
| Savage | 8/17 | | 4 Preparation of CIM | Turning of IM comments |
| Savage | 8/17 | | 4 Preparation of CIM | Turning of IM comments |
| Savage | 8/17 | 3.4 | 6 Preparation/negotiation of CA | Calls to potential bidders |
| Savage | 8/18 | 3.0 | 6 Preparation/negotiation of CA | Calls to potential bidders |
| Savage | 8/19 | | 6 Preparation/negotiation of CA | Calls to potential bidders |
| Savage | 8/20 | | | |
| Savage | 8/21 | | 6 Preparation/negotiation of CA | Calls to potential bidders |
| Savage | 8/22 | | 6 Preparation/negotiation of CA | Calls to potential bidders |
| Savage | 8/23 | | 18 Preparation/negotiation of CA | Calls to potential bidders |
| Savage | 8/24 | | 6 Preparation/negotiation of CA | Calls to potential bidders |
| Savage | 8/25 | | 6 Preparation/negotiation of CA | Calls to potential bidders |
| Savage | 8/26 | | 6 Preparation/negotiation of CA | Calls to potential bidders |
| Savage | 8/27 | 5.0 | 6 Preparation/negotiation of CA | Calls to potential bidders |
| Savage | 8/28 | 4.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Savage | 8/29 | 3.0 | 6 Preparation/negotiation of CA | Calls to potential bidders |
| Savage | 8/30 | 5.0 | 18 Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Savage | 8/31 | 478.0 | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Banker | Date | Hours | | Activity | Description |
|---|---|---|---|---|---|
| Ridings | 8/1 | 3.0 | 7 | Preparation of financials | MD&A / financial drafting with FTI |
| Ridings | 8/1 | 6.0 | 3 | Internal meetings/calls | Meetings / IM discussions / IM drafting |
| Ridings | 8/1 | 4.0 | 20 | Travel time | Detroit to New York |
| Ridings | 8/2 | 1.0 | 6 | Preparation/negotiation of CA | Organization of CAs |
| Ridings | 8/2 | 10.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Ridings | 8/3 | 1.0 | 6 | Preparation/negotiation of CA | Organization of CAs |
| Ridings | 8/3 | 11.0 | 4 | Preparation of CIM | Internal Drafting Session |
| Ridings | 8/4 | 1.0 | 6 | Preparation/negotiation of CA | Organization of CAs |
| Ridings | 8/4 | 10.0 | 4 | Preparation of CIM | Drafting of IM comments |
| Ridings | 8/5 | 4.0 | 4 | Preparation of CIM | Dialing of IM comments |
| Ridings | 8/18 | 6.0 | 1 | General administration | Process letters, organization, sending out books |
| Ridings | 8/21 | 4.0 | 1 | General administration | Process letters, organization, sending out books |
| Ridings | 8/22 | 2.0 | 1 | General administration | Process letters, organization, sending out books |
| Ridings | 8/23 | 2.0 | 1 | General administration | Process letters, organization, sending out books |
| Ridings | 8/24 | 2.0 | 1 | General administration | Process letters, organization, sending out books |
| Ridings | 8/25 | 4.0 | 1 | General administration | Process letters, organization, sending out books |
| Ridings | 8/28 | 4.0 | 1 | General administration | Process letters, organization, sending out books |
| Ridings | 8/29 | 4.0 | 1 | General administration | Process letters, organization, sending out books |
| Ridings | 8/30 | 2.0 | 1 | General administration | Process letters, organization, sending out books |
| Ridings | 8/31 | 4.0 | 1 | General administration | Process letters, organization, sending out books |
| Ridings | TOTAL | 85.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in September 2006 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 3.5 |
| David Resnick | Investment Banker | Managing Director | |
| William Shaw | Investment Banker | Director | 157.5 |
| Nicole Torraco | Investment Banker | Associate | 274.0 |
| Eric Irion | Investment Banker | Associate | 292.5 |
| Michael Stein | Investment Banker | Analyst | 0.0 |
| William Wang | Investment Banker | Analyst | 186.0 |
| **Total** | | | 122.0 |
| | | | **1035.5** |

## Delphi Corporation - Summary of Hours by Individual Banker

| | | | | | |
|---|---|---|---|---|---|
| Rosenfeld | 9/5 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Participation on Board of Directors call to review status of Framework Agreement |
| Rosenfeld | 9/14 | 1.5 | 14 | Board - Calls/Meetings/Discussions | Board of Directors call to review status of framework agreement |
| Rosenfeld | TOTAL | 3.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Resnick | 9/1 | 2.0 | 8 Other Financing | Work on interested party questions on framework agreement |
| Resnick | 9/4 | 2.0 | 9 Internal Meetings/Calls | Conference call with management and Skadden regarding UCC and GM meetings; plan for Board meeting |
| Resnick | 9/5 | 1.0 | 13 Equity - Calls/Meetings/Discussions | Call with Appaloosa on additional due diligence |
| Resnick | 9/5 | 1.0 | 5 M&A activity | Meeting with M&A advisors on interview side |
| Resnick | 9/5 | 2.0 | 14 Board - Calls/Meetings/Discussions | Board of Directors call to review status on framework agreement |
| Resnick | 9/5 | 2.0 | 9 Internal Meetings/Calls | Internal meeting to review claim status |
| Resnick | 9/5 | 2.5 | 8 Other Financing | Meeting with interested party re diligence issues |
| Resnick | 9/5 | 0.5 | 8 Other Financing | Call with P. O'Neal on interested party NDA |
| Resnick | 9/5 | 1.0 | 8 Other Financing | Call with interested party on valuation and debt capacity issues |
| Resnick | 9/6 | 13.0 | 15 GM - Calls/Meetings/Discussions | Sessions with GM and UCC to negotiate open items in framework agreement |
| Resnick | 9/7 | 2.0 | 13 Creditor Cte. - Calls/Meetings/Discussions | Meeting with UCC to review case items |
| Resnick | 9/7 | 1.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | Meeting with PBGC on benefits issues |
| Resnick | 9/7 | 2.0 | 13 Equity - Calls/Meetings/Discussions | Meeting with Equity Committee to review case items |
| Resnick | 9/7 | 1.0 | 9 Internal Meetings/Calls | Discussion with Jimmy Carmichael on new capital |
| Resnick | 9/7 | 1.5 | 17 Financial Analysis/Modeling | Work on new debt analysis |
| Resnick | 9/8 | 0.5 | 9 Internal Meetings/Calls | Call with John on debt analysis |
| Resnick | 9/8 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with Rob Paulson of Delphi on pension issues |
| Resnick | 9/8 | 1.0 | 9 Internal Meetings/Calls | Call with J. Bruner of Greenhill on framework analysis |
| Resnick | 9/8 | 3.0 | 17 Financial Analysis/Modeling | Work on excluded equity analysis |
| Resnick | 9/10 | 2.0 | 9 Internal Meetings/Calls | Call with S. Miller of Delphi on framework analysis |
| Resnick | 9/10 | 1.5 | 9 Internal Meetings/Calls | Conference call with Skadden to review framework analysis |
| Resnick | 9/11 | 4.5 | 9 GM - Calls/Meetings/Discussions | Changes to framework analysis to review framework; Alvarez issues |
| Resnick | 9/11 | 2.5 | 12 Internal Meetings/Calls | Call with Delphi management to review framework issues |
| Resnick | 9/11 | 1.0 | 8 Other Financing | Call with GM advisors, UCC advisors, Houlihan Lokey, Compass to review framework analysis |
| Resnick | 9/12 | 2.0 | 13 Equity - Calls/Meetings/Discussions | Work on interested party analysis |
| Resnick | 9/12 | 4.0 | 13 GM - Calls/Meetings/Discussions | Meeting with interested party and advisors on framework analysis |
| Resnick | 9/12 | 6.5 | 15 GM - Calls/Meetings/Discussions | Meeting with GM on framework issues |
| Resnick | 9/12 | 2.0 | 9 GM - Calls/Meetings/Discussions | Meeting with GM and UCC on framework analysis |
| Resnick | 9/13 | 2.0 | 8 Other Financing | Meeting with interested party on framework analysis |
| Resnick | 9/13 | 2.0 | 13 Equity - Calls/Meetings/Discussions | Meeting with interested party on framework rollout |
| Resnick | 9/13 | 2.0 | 18 General Presentation Preparation | Meeting with Equity Committee on framework rollout |
| Resnick | 9/13 | 0.5 | 15 GM - Calls/Meetings/Discussions | Work on framework rollout |
| Resnick | 9/13 | 1.5 | 9 Internal Meetings/Calls | Call with Greenhill on framework |
| Resnick | 9/14 | 2.0 | 14 Board - Calls/Meetings/Discussions | Meeting with J. Sheehan of Delphi on cash analysis |
| Resnick | 9/14 | 2.0 | 13 Equity - Calls/Meetings/Discussions | Participation on Board of Directors call to review framework analysis |
| Resnick | 9/14 | 1.5 | 15 GM - Calls/Meetings/Discussions | Meeting with S. Miller of Delphi and Equity Committee |
| Resnick | 9/14 | 1.5 | 17 Financial Analysis/Modeling | Meeting with GM and Delphi management on labor issues |
| Resnick | 9/15 | 1.0 | 15 GM - Calls/Meetings/Discussions | Work on revisions to remuneration model |
| Resnick | 9/15 | 1.0 | 8 Other Financing | Call with Steven Miller of Greenhill on framework issues |
| Resnick | 9/15 | 3.0 | 17 Financial Analysis/Modeling | Call with interested party on investment topics |
| Resnick | 9/15 | 1.0 | 9 Internal Meetings/Calls | Work on framework analysis |
| Resnick | 9/17 | 2.0 | 9 Internal Meetings/Calls | Call with Skadden on interested party |
| Resnick | 9/18 | 5.0 | 17 Financial Analysis/Modeling | Meeting with Delphi management, interested party and advisors regarding framework proposal |
| Resnick | 9/18 | 2.0 | 23 Travel Time | Travel from NYC to Detroit |
| Resnick | 9/18 | 2.5 | 9 Internal Meetings/Calls | Participation in DIM meeting to review case items |
| Resnick | 9/18 | 2.6 | 9 Internal Meetings/Calls | Meeting with Delphi management on GM issues |
| Resnick | 9/18 | 2.0 | 9 Internal Meetings/Calls | Meeting with S. Miller of Delphi and J. Sheehan on case issues |
| Resnick | 9/19 | 7.5 | 9 Internal Meetings/Calls | Meetings with Delphi management to prepare for Board meeting; work on Board materials |
| Resnick | 9/19 | 1.0 | 13 GM - Calls/Meetings/Discussions | Call with H. Miller of Greenhill on GM issues |
| Resnick | 9/19 | 1.0 | 8 Other Financing | Call with interested party on framework proposal |

## Delphi Corporation – Summary of Hours by Individual Banker

| Banker | Date | # | Hours | Category | Description |
|---|---|---|---|---|---|
| Resnick | 9/19 | | 3.0 | Board - Calls/Meetings/Discussions | Board of Directors dinner meeting to discuss Chapter 11 status |
| Resnick | 9/20 | 14 | 7.0 | Board - Calls/Meetings/Discussions | Participation at Board of Directors meeting |
| Resnick | 9/20 | 23 | 4.5 | Travel Time | Travel from Detroit to NYC |
| Resnick | 9/21 | 25 | 1.0 | GM - Calls/Meetings/Discussions | Call with B. Miller of Greenhill on GM issues |
| Resnick | 9/21 | 5 | 1.5 | Other Financing | Calls with interested party on framework proposal |
| Resnick | 9/21 | 13 | 1.0 | Equity - Calls/Meetings/Discussions | Call with J. Sheehan on framework proposal |
| Resnick | 9/21 | 9 | 0.5 | Internal Meetings/Calls | Call with Delphi to prepare for GM call |
| Resnick | 9/21 | 15 | 1.5 | GM - Calls/Meetings/Discussions | Call with GM on framework issues |
| Resnick | 9/22 | 9 | 2.0 | Internal Meetings/Calls | Internal Meetings/Calls |
| Resnick | 9/22 | 8 | 1.5 | Other Financing | Call with Delphi and Skadden - on workbook to framework agreement |
| Resnick | 9/22 | 17 | 3.0 | Financial Analysis/Modeling | Call with interested party on different direction |
| Resnick | 9/24 | 17 | 2.5 | Financial Analysis/Modeling | Review of and comments to framework document and financial analysis on cash flow |
| Resnick | 9/26 | 8 | 1.0 | Other Financing | Review of changes to cash flow/working capital analysis |
| Resnick | 9/27 | 17 | 2.5 | Financial Analysis/Modeling | Call with interested party on cash flow analysis |
| Resnick | 9/28 | 8 | 2.0 | Other Financing | Call with Delphi on cash flow/working capital analysis |
| Resnick | 9/28 | 47 | 1.0 | Financial Analysis/Modeling | Meeting with interested party to review proposal |
| Resnick | 9/28 | 12 | 3.0 | Creditor Ctte. - Calls/Meetings/Discussions | Review of (and) framework/working capital analysis |
| Resnick | 9/28 | 8 | 1.0 | Other Financing | Calls with bondholders and advisors (UCC, Equity, Appaloosa) on cash presentation |
| Resnick | 9/29 | 47 | 2.0 | Financial Analysis/Modeling | Review of analysis of framework proposal |
| Resnick | 9/29 | 9 | 2.0 | Internal Meetings/Calls | Calls with J. Sheehan on framework proposal |
| Resnick | 9/29 | 8 | 1.5 | Other Financing | Call with Delphi management and interested party on renewal |
| Resnick | 9/29 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Call with K. Miller of Greenhill on GM issues |
| Resnick | 9/29 | 5 | 1.5 | M&A activity | Review status of steering and interp rate process |
| **Total** | | | **357.5** | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Shaw | 9/1 | 3.0 | 27 | Financial Analysis/Modeling | Review of financial analysis, scheduling internal call with meeting |
| Shaw | 9/1 | 1.0 | 17 | Internal Meetings/Calls | Call with Rothschild and FTI regarding projections due diligence |
| Shaw | 9/1 | 1.0 | 9 | Internal Meetings/Calls | Call with R. Pribram, J. Pritchett, V. LaPorta of Delphi internally Preparation |
| Shaw | 9/1 | 1.5 | 17 | Financial Analysis/Modeling | Call with R. Pribram, T. Borowski, B. Dellinger, V. LaPorta, of Delphi, R. Eisenberg of |
| Shaw | 9/1 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Financial analysis |
| Shaw | 9/2 | 2.5 | 1 | General Administration | Internal (GM) wide book, components of framework meetings |
| Shaw | 9/3 | 4.5 | 18 | General Presentation Preparation | Review of results and presentation |
| Shaw | 9/4 | 1.0 | 6 | Internal Meetings/Calls | Preparation of presentation materials and review of materials |
| Shaw | 9/5 | 1.0 | 5 | M&A activity | Call with Delphi management regarding next steps |
| Shaw | 9/5 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Internal opinion on Rovers M&A team |
| Shaw | 9/5 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Call with members on UBS and Merrill Lynch regarding next steps on process |
| Shaw | 9/5 | 2.0 | 9 | Internal Meetings/Calls | (Board call) |
| Shaw | 9/5 | 2.5 | 5 | Other Financing | Review to weekly DTM with private equity management |
| Shaw | 9/5 | 0.5 | 16 | Unicoa - Calls/Meetings/Discussions | Meeting with internal interested party |
| Shaw | 9/5 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Call with J provisional internal interested party |
| Shaw | 9/5 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Review of draft framework proposal |
| Shaw | 9/6 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 9/6 | 0.5 | 17 | Financial Analysis/Modeling | Call with Houlihan management |
| Shaw | 9/6 | 0.5 | 17 | Financial Analysis/Modeling | Call with J. Sheehan, T. Knutson, J. Pritchett of Delphi, and J. Guglielmo of FTI regarding peer team |
| Shaw | 9/6 | 0.5 | 9 | Internal Meetings/Calls | Work session with J. Sheehan of Delphi regarding open items |
| Shaw | 9/6 | 3.0 | 25 | Internal Meetings/Calls | Work session with N. Baruezzo regarding open items |
| Shaw | 9/6 | 4.0 | 9 | GM - Calls/Meetings/Discussions | Meetings with GM and UCC regarding Framework presentation |
| Shaw | 9/6 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Meetings with management and Sheehan on Framework Agreement |
| Shaw | 9/6 | 2.0 | 8 | Other Financing | Review of framework management analysis |
| Shaw | 9/7 | 3.0 | 15 | GM - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 9/7 | 1.5 | 10 | Bank Group - Calls/Meetings/Discussions | Preparation of Framework Agreement committee |
| Shaw | 9/7 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting with Bank Amrit |
| Shaw | 9/7 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting with Unsecured Creditors Committee |
| Shaw | 9/7 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | Meeting with EQC and Courant |
| Shaw | 9/7 | 2.0 | 9 | Internal Meetings/Calls | Meeting with Banks Committee |
| Shaw | 9/7 | 2.5 | 12 | Other Financing | Meeting with Delphi management regarding Framework Agreement |
| Shaw | 9/8 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Completion of advisor due diligence |
| Shaw | 9/8 | 4.5 | 8 | Other Financing | Call with Delphi, Appaloosa, Merrill and J. Sheehan of Delphi regarding projections due diligence, |
| Shaw | 9/8 | 3.0 | 22 | Creditor Ctte. - Calls/Meetings/Discussions | Distribution of advisor meetings and due diligence |
| Shaw | 9/8 | 1.5 | 27 | Financial Analysis/Modeling | Review and comment to financial projections |
| Shaw | 9/8 | 1.0 | 28 | General Presentation Preparation | Review and document to financial projections |
| Shaw | 9/9 | 3.0 | 18 | General Presentation Preparation | Review and comment to Banquet's projection |
| Shaw | 9/9 | 1.5 | 28 | General Presentation Preparation | Call with Delphi management and FTI regarding Framework presentation |
| Shaw | 9/10 | 5.0 | 17 | Financial Analysis/Modeling | Review and comment to financial projections |
| Shaw | 9/10 | 1.5 | 28 | General Presentation Preparation | Review and comment to financial projections |
| Shaw | 9/11 | 2.0 | 17 | Financial Analysis/Modeling | Review and comment financial projection |
| Shaw | 9/11 | 4.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM with management |
| Shaw | 9/11 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with GM, Creditor, Memory, Houlihan regarding framework presentation |
| Shaw | 9/11 | 3.5 | 18 | General Presentation Preparation | Review and comment to finance of framework |
| Shaw | 9/11 | 1.0 | 8 | Other Financing | Coordination of advisor due diligence |
| Shaw | 9/12 | 2.0 | 9 | Internal Meetings/Calls | Meeting with Appaloosa and Delphi management regarding Framework presentation |
| Shaw | 9/12 | 0.5 | 5 | Internal Meetings/Calls | Call with Rothschild M&A regarding finance and process |
| Shaw | 9/12 | 0.5 | 5 | M&A activity | Call with Rothschild M&A regarding finance and process |

# Delphi Corporation – Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 9/12 | 9.5 | GM - Calls/Meetings/Discussions | Meetings with GM, UCC and Delphi regarding framework agreement, including work sessions with Delphi |
| Shaw | 9/13 | 2.0 | Other Financing | Review transfer agreements with DIP and Delphi management regarding financial structure |
| Shaw | 9/13 | 1.5 | Internal Meetings/Calls | Internal meeting to discuss framework structure |
| Shaw | 9/13 | 4.0 | Other Financing | Meeting with Delphi team and A. ___ of Blavet regarding business due diligence |
| Shaw | 9/13 | 1.0 | Equity - Calls/Meetings/Discussions | Call with ___ regarding due diligence |
| Shaw | 9/13 | 3.5 | General Presentation Preparation | Review framework agreement regarding due diligence |
| Shaw | 9/14 | 3.5 | Board - Calls/Meetings/Discussions | Preparation for Board call |
| Shaw | 9/14 | 1.5 | GM - Calls/Meetings/Discussions | Participation in Board call |
| Shaw | 9/14 | 3.5 | GM - Calls/Meetings/Discussions | Call with GM, Greenhill and J. ___ regarding the diligence question |
| Shaw | 9/14 | 1.0 | GM - Calls/Meetings/Discussions | Review of draft framework, including the status with Shaddon and Delphi |
| Shaw | 9/14 | 3.0 | GM - Calls/Meetings/Discussions | Call with GM and Delphi management regarding financial structure |
| Shaw | 9/14 | 2.0 | Other Financing | Construction of analysis after due diligence |
| Shaw | 9/15 | 1.0 | Financial Analysis/Modeling | Review and construction of analysis |
| Shaw | 9/15 | 0.5 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies, A. ___ and B. ___ of Delphi regarding case status/business |
| Shaw | 9/15 | 0.5 | Other Financing | Call with interested party regarding deal process |
| Shaw | 9/15 | 3.5 | Other Financing | Call with interested party |
| Shaw | 9/15 | 5.5 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 9/16 | 3.0 | Other Financing | Construction of analysis after due diligence |
| Shaw | 9/17 | 5.0 | Financial Analysis/Modeling | Review and comment to draft framework projections and projections |
| Shaw | 9/18 | 5.0 | Financial Analysis/Modeling | Review and comment to draft framework projections and projections |
| Shaw | 9/18 | 2.5 | Equity - Calls/Meetings/Discussions | Meeting with Appaloosa and Delphi management, including travel |
| Shaw | 9/18 | 4.5 | Internal Meetings/Calls | Internal meeting re week's WIP |
| Shaw | 9/19 | 4.0 | Travel Time | Travel to/from New York to ___ |
| Shaw | 9/19 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions | Review of draft framework projections and deal structure |
| Shaw | 9/19 | 3.0 | Board - Calls/Meetings/Discussions | Board meeting |
| Shaw | 9/19 | 1.0 | Internal Meetings/Calls | Internal meeting regarding case status |
| Shaw | 9/19 | 1.0 | Financial Analysis/Modeling | Update business case status |
| Shaw | 9/19 | 2.5 | Financial Analysis/Modeling | Work session re business case status |
| Shaw | 9/19 | 2.5 | Board - Calls/Meetings/Discussions | Preparation for Board meeting |
| Shaw | 9/20 | 6.5 | Internal Meetings/Calls | Board meeting |
| Shaw | 9/20 | 4.5 | Board - Calls/Meetings/Discussions | Board meeting |
| Shaw | 9/20 | 1.0 | Travel Time | Travel from New York |
| Shaw | 9/21 | 2.0 | General Administration | Phone calls to mail and diligence calls |
| Shaw | 9/21 | 1.0 | M&A Activity | Update re M&A process |
| Shaw | 9/21 | 6.5 | M&A Activity | Due to M&A calls with Advisors |
| Shaw | 9/21 | 1.0 | Other Financing | Call with ___ of PFI regarding interest |
| Shaw | 9/21 | 1.0 | GM - Calls/Meetings/Discussions | Call with interested party regarding financial structure |
| Shaw | 9/21 | 2.0 | GM - Calls/Meetings/Discussions | Call with Delphi management re GM structure |
| Shaw | 9/21 | 1.0 | Financial Analysis/Modeling | Meeting with GM, Greenhill and Delphi management |
| Shaw | 9/21 | 1.5 | Internal Meetings/Calls | Review of process model and financial analysis |
| Shaw | 9/21 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions | Call with B. ___ of Delphi regarding case status |
| Shaw | 9/22 | | Internal Meetings/Calls | Conference session with ___ regarding financial projections and status of deal |
| Shaw | 9/22 | 3.5 | Other Financing | Call with interested party regarding the diligence/business map |
| Shaw | 9/22 | 0.5 | Other Financing | Call with interested party and deal status |
| Shaw | 9/22 | 2.0 | Financial Analysis/Modeling | Call with B. Dellinger, J. Sheehan, S. Bittenent, S. Sains, K. LaForce of Delphi regarding cash flow projections |
| Shaw | 9/22 | 1.0 | Other Financing | Call with K. Sains, T. ___ of Delphi regarding interested party diligence request |
| Shaw | 9/24 | 2.5 | Financial Analysis/Modeling | Review of ___ model and cash flow analysis |
| Shaw | 9/24 | 1.0 | Internal Meetings/Calls | Call with D. ___ of ___ regarding case status |
| Shaw | 9/24 | 3.0 | Financial Analysis/Modeling | Review and comment to cash flow projections |

## Delphi Corporation – Summary of Hours by Individual Banker

| Name | Date | | Category | Hours | Description |
|---|---|---|---|---|---|
| Shaw | 9/24 | 9 | Internal Meetings/Calls | 0.5 | |
| Shaw | 9/24 | 17 | Financial Analysis/Modeling | 1.5 | |
| Shaw | 9/25 | 8 | Other Financing | 0.5 | |
| Shaw | 9/25 | 8 | Other Financing | 0.5 | |
| Shaw | 9/25 | 8 | Other Financing | 1.0 | |
| Shaw | 9/25 | 8 | Other Financing | 1.0 | |
| Shaw | 9/25 | 17 | Other Financing | 3.0 | Call with interested party and S. Batson of Delphi regarding diligence |
| Shaw | 9/25 | 9 | Financial Analysis/Modeling | 4.0 | Coordination of debtor-side diligence |
| Shaw | 9/25 | 9 | Internal Meetings/Calls | 1.0 | |
| Shaw | 9/26 | 17 | Financial Analysis/Modeling | 2.0 | |
| Shaw | 9/26 | 17 | Financial Analysis/Modeling | 2.5 | |
| Shaw | 9/26 | 9 | Internal Meetings/Calls | 1.5 | Calls with S. Salem, K. LoPrete, J. Pritchett of Delphi and R. Eisenberg of FTI regarding cash flow and capital analysis |
| Shaw | 9/26 | 8 | Other Financing | 0.5 | Call with interested party regarding diligence |
| Shaw | 9/26 | 24 | Creditor Cte. - Calls/Meetings/Discussions | 3.5 | |
| Shaw | 9/26 | 17 | Financial Analysis/Modeling | 1.5 | |
| Shaw | 9/27 | 17 | Financial Analysis/Modeling | 2.0 | |
| Shaw | 9/27 | 17 | Financial Analysis/Modeling | 1.5 | |
| Shaw | 9/27 | 9 | Internal Meetings/Calls | 2.0 | Review of cash flow presentation |
| Shaw | 9/27 | 8 | Other Financing | 1.5 | Calls with R. Dellinger, J. Sheehan, S. Salem, J. Bertucci of Delphi and R. Eisenberg of FTI regarding cash flow presentation |
| Shaw | 9/27 | | | | Calls with interested party and J. Sheehan, T. Lewis, T. Richards of Delphi regarding revenue |
| Shaw | 9/27 | 5 | Internal Meetings/Calls | 1.5 | |
| Shaw | 9/27 | 13 | Equity - Calls/Meetings/Discussions | 1.5 | |
| Shaw | 9/27 | 82 | Creditor Cte. - Calls/Meetings/Discussions | 0.5 | |
| Shaw | 9/27 | 17 | Financial Analysis/Modeling | 3.0 | |
| Shaw | 9/28 | 8 | Other Financing | 0.5 | |
| Shaw | 9/28 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 7.0 | |
| Shaw | 9/28 | 13 | Equity - Calls/Meetings/Discussions | 1.0 | |
| Shaw | 9/28 | 13 | Equity - Calls/Meetings/Discussions | 2.5 | |
| Shaw | 9/28 | 17 | Other Financing | 1.0 | |
| Shaw | 9/29 | 9 | Internal Meetings/Calls | 1.0 | Call with J. Pritchett and K. LoPrete of Delphi, regarding working capital analysis and diligence prep |
| Shaw | 9/29 | 13 | Equity - Calls/Meetings/Discussions | 1.5 | Call with Houlihan, Equity Subcommittee, S. Salem, J. Pritchett, K. LoPrete of Delphi to review |
| Shaw | 9/29 | 8 | Other Financing | 0.5 | |
| Shaw | 9/29 | 8 | Other Financing | 1.0 | |
| Shaw | 9/29 | 9 | Internal Meetings/Calls | 2.5 | |
| Shaw | 9/29 | 17 | Financial Analysis/Modeling | 3.0 | |
| Shaw | 9/29 | 13 | Creditor Cte. - Calls/Meetings/Discussions | 2.0 | |
| Shaw | Total | | | 27.0 | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | # | Activity |
|---|---|---|---|---|
| Tomaco | 9/2 | 2.5 | 1 | General Administration |
| Tomaco | 9/2 | 6.0 | 18 | Equity - Calls/Meetings/Discussions |
| Tomaco | 9/3 | 4.5 | 18 | General Presentation Preparation |
| Tomaco | 9/3 | 1.0 | 32 | Creditor Cte. - Calls/Meetings/Discussions |
| Tomaco | 9/4 | 1.5 | 23 | Creditor Cte. - Calls/Meetings/Discussions |
| Tomaco | 9/4 | 1.5 | 17 | Financial Analysis/Modeling |
| Tomaco | 9/4 | 1.0 | 3 | Internal Meetings/Calls |
| Tomaco | 9/4 | 2.0 | 4 | Fee Application |
| Tomaco | 9/4 | 2.0 | #6 | Union - Calls/Meetings/Discussions |
| Tomaco | 9/5 | 2.0 | 9 | Internal Meetings/Calls |
| Tomaco | 9/5 | 1.5 | 16 | Union - Calls/Meetings/Discussions |
| Tomaco | 9/5 | 1.0 | | Internal Meetings/Calls |
| Tomaco | 9/5 | 2.5 | 13 | Equity - Calls/Meetings/Discussions |
| Tomaco | 9/5 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions |
| Tomaco | 9/5 | 3.0 | 17 | Financial Analysis/Modeling |
| Tomaco | 9/6 | 1.0 | | Financial Analysis/Modeling |
| Tomaco | 9/6 | 4.0 | 8 | Internal Meetings/Calls |
| Tomaco | 9/6 | 0.5 | | Equity - Calls/Meetings/Discussions |
| Tomaco | 9/6 | 0.5 | 17 | Financial Analysis/Modeling |
| Tomaco | 9/6 | 0.5 | 9 | Internal Meetings/Calls |
| Tomaco | 9/6 | 0.5 | 9 | Internal Meetings/Calls |
| Tomaco | 9/6 | 3.5 | 17 | Financial Analysis/Modeling |
| Tomaco | 9/7 | 2.5 | 12 | Financial Analysis/Modeling |
| Tomaco | 9/7 | 3.5 | 16 | Internal Meetings/Calls |
| Tomaco | 9/7 | 1.0 | 16 | General Presentation Preparation |
| Tomaco | 9/7 | 2.5 | 13 | Unison - Calls/Meetings/Discussions |
| Tomaco | 9/7 | 1.0 | 17 | Equity - Calls/Meetings/Discussions |
| Tomaco | 9/7 | 1.0 | 17 | Financial Analysis/Modeling |
| Tomaco | 9/7 | 2.5 | 17 | Financial Analysis/Modeling |
| Tomaco | 9/7 | 0.5 | 17 | Internal Meetings/Calls |
| Tomaco | 9/8 | 3.0 | 8 | Other Financing |
| Tomaco | 9/8 | 1.0 | 83 | Equity - Calls/Meetings/Discussions |
| Tomaco | 9/8 | 2.5 | 87 | Financial Analysis/Modeling |
| Tomaco | 9/8 | 1.0 | 28 | General Presentation Preparation |
| Tomaco | 9/8 | 0.5 | 9 | Internal Meetings/Calls |
| Tomaco | 9/8 | 0.5 | 9 | Internal Meetings/Calls |
| Tomaco | 9/9 | 1.5 | 1 | General Administration |
| Tomaco | 9/9 | 8.5 | 17 | Financial Analysis/Modeling |
| Tomaco | 9/9 | 2.0 | 23 | Financial Analysis/Modeling |
| Tomaco | 9/9 | 2.0 | 27 | Equity - Calls/Meetings/Discussions |
| Tomaco | 9/10 | 3.0 | 27 | Financial Analysis/Modeling |
| Tomaco | 9/10 | 11.0 | 27 | Financial Analysis/Modeling |
| Tomaco | 9/11 | 3.5 | 27 | Financial Analysis/Modeling |
| Tomaco | 9/11 | 4.0 | 9 | Internal Meetings/Calls |
| Tomaco | 9/11 | 2.0 | 1 | Financial Analysis/Modeling |
| Tomaco | 9/11 | 3.5 | 17 | Financial Analysis/Modeling |
| Tomaco | 9/11 | 1.0 | 17 | Financial Analysis/Modeling |
| Tomaco | 9/11 | 2.0 | 8 | Other Financing |
| Tomaco | 9/12 | 2.0 | 8 | Other Financing |
| Tomaco | 9/12 | 1.0 | 13 | Equity - Calls/Meetings/Discussions |

# Delphi Corporation – Summary of Hours by Individual Banker

| Name | Date | # | Category | Hours | Description |
|---|---|---|---|---|---|
| Torraco | 9/12 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 1.0 | coordinate due diligence |
| Torraco | 9/12 | 17 | Financial Analysis/Modeling | 1.0 | call with Tracy & Jeff P., Tom L. (O'Brien) re financial analysis |
| Torraco | 9/12 | 9 | Internal Meetings/Calls | 0.5 | talk to Adam Z of RH on diligence |
| Torraco | 9/12 | 17 | Financial Analysis/Modeling | 7.5 | reviewing & updating recap |
| Torraco | 9/13 | 8 | Other Financing | 3.0 | coordinate data room |
| Torraco | 9/13 | 36 | Other Financing | 1.0 | diligence call with interested party |
| Torraco | 9/13 | 17 | Financial Analysis/Modeling | 6.5 | working on calls with Tom L., Scrub B and Jeff P. at Delphi |
| Torraco | 9/14 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 2.0 | coordinate w/ A. Vendor/Sarah of Delphi on diligence calls |
| Torraco | 9/14 | 8 | Other Financing | 1.0 | coordinate due diligence |
| Torraco | 9/14 | 9 | Internal Meetings/Calls | 1.0 | catch up w/ Jeff P. re due diligence |
| Torraco | 9/14 | 17 | Financial Analysis/Modeling | 4.5 | internal work session with M. Ware, M. Kearse, Shari |
| Torraco | 9/15 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 1.0 | Call with Jefferies, A. Parrella and F. Bailes of Delphi re non-core businesses |
| Torraco | 9/15 | 13 | Equity - Calls/Meetings/Discussions | 2.5 | coordinate side diligence |
| Torraco | 9/15 | 8 | Other Financing | 0.5 | due diligence with interested party |
| Torraco | 9/15 | 17 | Financial Analysis/Modeling | 5.5 | fire and comment on recap - financial projections |
| Torraco | 9/16 | 9 | Internal Meetings/Calls | 1.0 | review and comment w/ Jeff P. re financial analysis |
| Torraco | 9/16 | 17 | Financial Analysis/Modeling | 4.5 | meeting w/ Jeff P. re recap |
| Torraco | 9/17 | 17 | Financial Analysis/Modeling | 1.5 | call with M. Stein, J. Blum re agreement & includes timeline |
| Torraco | 9/17 | 17 | Financial Analysis/Modeling | 8.0 | meeting framework re financial analysis and DIP on comp status |
| Torraco | 9/18 | 17 | Financial Analysis/Modeling | 1.5 | coordinate due diligence w/ interested party |
| Torraco | 9/18 | 8 | Other Financing | 1.5 | coordinate fee due diligence w/ interested party |
| Torraco | 9/18 | 9 | Internal Meetings/Calls | 3.0 | participation on DTM |
| Torraco | 9/18 | 9 | Internal Meetings/Calls | 1.0 | working on recap including calls with Tom L, Scrub B and Jeff P. at Delphi |
| Torraco | 9/19 | 6 | Financial Analysis/Modeling | 6.0 | coordinate interested party due diligence |
| Torraco | 9/19 | 8 | Other Financing | 1.5 | reviewing debt covens |
| Torraco | 9/19 | 17 | Financial Analysis/Modeling | 3.0 | coordinate due diligence |
| Torraco | 9/19 | 13 | Equity - Calls/Meetings/Discussions | 1.5 | review financial diligence |
| Torraco | 9/19 | 17 | Financial Analysis/Modeling | 3.0 | coordinate Lazard due diligence |
| Torraco | 9/20 | 26 | Unions - Calls/Meetings/Discussions | 1.0 | review/check recap |
| Torraco | 9/20 | 17 | Financial Analysis/Modeling | 3.0 | prepare equity committee due diligence |
| Torraco | 9/20 | 13 | Equity - Calls/Meetings/Discussions | 2.0 | call with Jeff Fletcher, Tom L, Steve T on framework financials |
| Torraco | 9/20 | 17 | Financial Analysis/Modeling | 1.0 | prepare M&A presentation materials |
| Torraco | 9/20 | 5 | M&A activity | 1.0 | call with Tom Lanzbarth on P&Ls and catch with |
| Torraco | 9/20 | 9 | Internal Meetings/Calls | 1.0 | coordinate due diligence on diligence call |
| Torraco | 9/21 | 16 | Unions - Calls/Meetings/Discussions | 2.0 | coordinate due diligence inclusive diligence call |
| Torraco | 9/21 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 2.0 | prep for diligence call re M&A |
| Torraco | 9/21 | 5 | M&A activity | 1.0 | call with TTL then call on M&A |
| Torraco | 9/21 | 17 | Financial Analysis/Modeling | 4.8 | listing financial analysis and Delphi M&A on recap/check cash |
| Torraco | 9/22 | 1 | Financial Analysis/Modeling | 1.0 | catch up on / review emails |
| Torraco | 9/22 | 3 | General Administration | 1.0 | review and comment/answer / team |
| Torraco | 9/22 | 8 | Fee Applications | 2.5 | timeframe research meeting / team |
| Torraco | 9/23 | 8 | Other Financing | 1.0 | coordinate HLHZ due diligence |
| Torraco | 9/23 | 14 | Equity - Calls/Meetings/Discussions | 1.0 | coordinate product recap |
| Torraco | 9/23 | 17 | Financial Analysis/Modeling | 3.0 | Call with R. Stern of Delphi re meeting cash rated |
| Torraco | 9/24 | 6 | Financial Analysis/Modeling | 6.5 | finance of equity recap projections |
| Torraco | 9/24 | 17 | Internal Meetings/Calls | 1.5 | coordinate debt recap |
| Torraco | 9/24 | 17 | Financial Analysis/Modeling | 3.0 | Call with interested party regarding status |
| Torraco | 9/25 | 17 | Financial Analysis/Modeling | 0.5 | Call with interested party transaction status |
| Torraco | 9/25 | 13 | Equity - Calls/Meetings/Discussions | 0.5 | Call with interested party re interested party diligence |
| Torraco | 9/25 | 13 | Equity - Calls/Meetings/Discussions | 1.0 | Call with UBS and S. Pannozzo/Clerk of Delphi re interested party diligence |
| Torraco | 9/25 | 13 | Equity - Calls/Meetings/Discussions | 1.0 | Call with UBS and S. Sachs, T. Leidesworth of Delphi re interested party diligence |

## Delphi Corporation – Summary of Hours by Individual Banker

| Name | Date | Hours | Category | Task | Description |
|---|---|---|---|---|---|
| Torraco | 9/25 | 1.0 | 17 | Financial Analysis/Modeling | Call with J. Pritchett of Delphi on latest cash flow details |
| Torraco | 9/25 | 4.0 | 17 | Financial Analysis/Modeling | Review and comment on cash flow presentation and recap model |
| Torraco | 9/25 | 2.0 | 8 | Other Financing | coordinate due diligence |
| Torraco | 9/26 | 2.0 | 17 | Financial Analysis/Modeling | Calls with T. Krause of Delphi regarding working capital analysis |
| Torraco | 9/26 | 2.0 | 17 | Financial Analysis/Modeling | Review of working capital analysis |
| Torraco | 9/26 | 1.5 | 17 | Financial Analysis/Modeling | Call with S. Salrin, K. LoFrese, J. Pritchett of Delphi and R. Eisenberg of FTI regarding cash flow analysis, including recap |
| Torraco | 9/26 | 0.5 | 8 | Other Financing | Call with interested party regarding diligence requests |
| Torraco | 9/26 | 2.0 | 8 | Other Financing | Coordination of advisors due diligence and calls |
| Torraco | 9/26 | 1.5 | 37 | Financial Analysis/Modeling | Review of cash flow presentation |
| Torraco | 9/26 | 5.0 | 17 | Financial Analysis/Modeling | Update slides to recap |
| Torraco | 9/27 | 2.0 | 47 | Financial Analysis/Modeling | Calls with T. Krause of Delphi regarding working capital |
| Torraco | 9/27 | 6.0 | 17 | Financial Analysis/Modeling | Review of cash flow presentation / recap |
| Torraco | 9/27 | 2.0 | 17 | Financial Analysis/Modeling | Call with R. Dellinger, J. Sheehan, S. Salrin, J. Bertrand of Delphi and R. Eisenberg of FTI regarding cash flow presentation |
| Torraco | 9/27 | 1.5 | 8 | Other Financing | Call with interested party and J. Sheehan, T. Lewis, T. Richards of Delphi regarding revenue estimates |
| Torraco | 9/27 | 3.0 | 3 | Fee Applications | Various hours / invoices |
| Torraco | 9/28 | 6.5 | 8 | Other Financing | Call with interested party regarding diligence requests |
| Torraco | 9/28 | 7.0 | 47 | Financial Analysis/Discussions | Calls with committee to review cash flow presentation, including prep |
| Torraco | 9/28 | 1.0 | 13 | Financial Analysis/Modeling | Calls with J. Albin of Houlihan |
| Torraco | 9/28 | 4.0 | 17 | Financial Analysis/Modeling | Review and comment to working capital |
| Torraco | 9/28 | 5.0 | 9 | Fee Applications | |
| Torraco | 9/29 | 1.0 | 3 | Internal Meetings/Calls | working on hours / invoice |
| Torraco | 9/29 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | Call with J. Pritchett and K. LoFrese of Delphi regarding working capital analysis and diligence prep |
| Torraco | 9/29 | 0.5 | 8 | Other Financing | diligence questions |
| Torraco | 9/29 | 1.0 | 8 | Other Financing | Call with interested party and Delphi regarding diligence |
| Torraco | 9/29 | 2.5 | 9 | Internal Meetings/Calls | Call with interested party and Delphi regarding proposal, including one call |
| Torraco | 9/29 | 3.0 | 17 | Financial Analysis/Modeling | Calls with Delphi regarding working capital analysis |
| Torraco | 9/29 | 6.0 | 3 | Fee Applications | Review of recap analysis |
| Torraco | 9/30 | 3.0 | 8 | Other Financing | coordinate due diligence |
| TOTAL | | 292.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Stein | 9/1 | 1.5 | 17 Financial Analysis/Modeling | Reconciliation of recap and treasury |
| Stein | 9/1 | 1.0 | 17 Financial Analysis/Modeling | Creation of fields affecting database |
| Stein | 9/1 | 1.0 | 17 Financial Analysis/Modeling | Debt sensitivity |
| Stein | 9/1 | 1.0 | 17 Financial Analysis/Modeling | Working Capital Analysis |
| Stein | 9/1 | 1.0 | 17 Financial Analysis/Modeling | Calls with Jeff F. and Steve P. re: Working Capital |
| Stein | 9/2 | 1.0 | 17 Financial Analysis/Modeling | Review of OPEB model / question |
| Stein | 9/2 | 0.5 | 4 Financial Due Diligence | Research on Visteon / Valeo deal |
| Stein | 9/3 | 1.5 | 18 General Presentation Preparation |  |
| Stein | 9/4 | 1.0 | 19 General Presentation Preparation | Stucki for DTM |
| Stein | 9/4 | 0.5 | 17 Financial Analysis/Modeling | BPS Working Capital Analysis |
| Stein | 9/4 | 0.5 | 17 Financial Analysis/Modeling | Preliminary Valuation Analysis |
| Stein | 9/4 | 0.5 | 17 Financial Analysis/Modeling | Left Hand Side Model Analysis |
| Stein | 9/4 | 0.5 | 17 Financial Analysis/Modeling | EBITDA/OPB Bridge |
| Stein | 9/6 | 1.0 | 17 Financial Analysis/Modeling | Recap update for latest revenue plan |
| Stein | 9/6 | 1.0 | 17 Financial Analysis/Modeling | Recap update for latest revenue plan |
| Stein | 9/6 | 0.5 | 17 Financial Analysis/Modeling | Call with Jeff F re: WC |
| Stein | 9/6 | 0.5 | 17 Financial Analysis/Modeling | Recap quarterly splits |
| Stein | 9/7 | 1.0 | 17 Financial Analysis/Modeling | O/C w/ Delphi team re: Recap |
| Stein | 9/7 | 1.0 | 18 General Presentation Preparation | Recap quarterly splits |
| Stein | 9/7 | 0.5 | 17 Financial Analysis/Modeling | Call with Steve P re: WC |
| Stein | 9/7 | 2.0 | 17 Financial Analysis/Modeling | Accretion/dilution |
| Stein | 9/8 | 1.0 | 3 Fee Applications |  |
| Stein | 9/8 | 1.0 | 4 Financial Due Diligence | Smoothing minimums for LCC |
| Stein | 9/8 | 3.5 | 4 Financial Due Diligence | Getting updated restriction data |
| Stein | 9/9 | 6.5 | 17 Financial Analysis/Modeling | Review of treasury model |
| Stein | 9/9 | 23.0 | 17 Financial Analysis/Modeling | Updating recap model re: schedule |
| Stein | 9/10 | 1.0 | 17 Financial Analysis/Modeling | Delphi team rebuild Rothchild |
| Stein | 9/10 | 1.0 | 17 Financial Analysis/Modeling | Recap model rebuild Revenue / Asset Rotation / OPEB generation, quarterly splits |
| Stein | 9/11 | 1.0 | 9 Internal Meetings/Calls | Updating WC drivers |
| Stein | 9/11 | 2.5 | 18 General Presentation Preparation | Updating WC drivers |
| Stein | 9/11 | 1.5 | 17 Financial Analysis/Modeling | Meeting with Bill N. re: merge model |
| Stein | 9/11 | 1.0 | 17 Financial Analysis/Modeling | DTM presentation |
| Stein | 9/11 | 2.0 | 17 Financial Analysis/Modeling | Updating O/C OPB Recap Bridge |
| Stein | 9/12 | 0.5 | 17 Financial Analysis/Modeling | Call with Delphi team re: updating |
| Stein | 9/12 | 1.0 | 17 Financial Analysis/Modeling | Call with Steve P re: Prices actual line item |
| Stein | 9/12 | 7.0 | 17 Financial Analysis/Modeling | Other Liabilities work |
| Stein | 9/12 | 3.0 | 17 Financial Analysis/Modeling | Asset mill forecast through BUM |
| Stein | 9/13 | 4.5 | 17 Financial Analysis/Modeling | Asset mill forecast through BUM |
| Stein | 9/13 | 1.0 | 17 Financial Analysis/Modeling | Splits cross modified recap to Nat... |
| Stein | 9/13 | 1.0 | 4 Financial Due Diligence | Cash bridge update |
| Stein | 9/13 | 1.0 | 4 Financial Due Diligence | Calls with Bill G. re: Revision & OPEB |
| Stein | 9/14 | 1.0 | 17 Financial Analysis/Modeling | Calls with Tom L re: support for allocations |
| Stein | 9/14 | 1.5 | 17 Financial Analysis/Modeling | Preparation of recap and term sheet numbers |
| Stein | 9/14 | 6.0 | 17 Financial Analysis/Modeling | Misc. recap updates |
| Stein | 9/14 | 1.0 | 17 Financial Analysis/Modeling | Reconciliation of recap and term sheet numbers |
| Stein | 9/15 | 5.5 | 17 Financial Analysis/Modeling | Other Liabilities work |
| Stein | 9/15 | 2.0 | 17 Financial Analysis/Modeling | Restructuring questions/reconciliation |
| Stein | 9/16 | 1.0 | 4 Financial Due Diligence | Misc. recap updates |
| Stein | 9/16 | 1.5 | 4 Financial Due Diligence | Call with Delphi team re: recap |
| Stein | 9/17 | 1.5 | 17 Financial Analysis/Modeling | Call with PJT re: ... |
| Stein | 9/17 | 4.0 | 17 Financial Analysis/Modeling | Misc. recap updates |
| Stein | 9/17 | 1.0 | 17 Financial Analysis/Modeling | Recap variance analysis |
| Stein | 9/17 | 1.0 | 18 General Presentation Preparation | Recap analysis reconciliation update |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Stein | 9/18 | 0.5 | 17 | Financial Analysis/Modeling | Workday capital drivers update |
| Stein | 9/18 | 1.0 | 17 | Financial Analysis/Modeling | Recap variance analysis |
| Stein | 9/18 | 1.0 | 4 | Financial Due Diligence | Call with Treasury to discuss open items |
| Stein | 9/18 | 1.0 | 18 | General Presentation Preparation | Recap presentation update |
| Stein | 9/18 | 0.5 | 9 | Internal Meetings/Calls | Update meeting with BH and Nicole |
| Stein | 9/18 | 9.0 | 17 | Financial Analysis/Modeling | New recap model |
| Stein | 9/19 | 0.5 | 4 | Financial Due Diligence | Call with Tom L. re restructuring |
| Stein | 9/19 | 1.0 | 17 | Financial Analysis/Modeling | Updating the latest Pension/OPEB |
| Stein | 9/19 | 0.5 | 17 | Financial Analysis/Modeling | WC update |
| Stein | 9/19 | 7.0 | 17 | Financial Analysis/Modeling | New recap model |
| Stein | 9/20 | 2.5 | 17 | Financial Analysis/Modeling | Restructuring variance |
| Stein | 9/20 | 0.5 | 4 | Financial Due Diligence | Call with Deloitte team re recap |
| Stein | 9/20 | 8.0 | 17 | Financial Analysis/Modeling | New recap model |
| Stein | 9/21 | 1.0 | 17 | Financial Analysis/Modeling | Misc. updates to recap, variance analysis |
| Stein | 9/21 | 1.5 | 17 | Financial Analysis/Modeling | Tweaks to recap scenario |
| Stein | 9/21 | 2.0 | 17 | Financial Analysis/Modeling | Interested party recap scenario |
| Stein | 9/21 | 0.5 | 17 | Financial Analysis/Modeling | Other liabilities walk update |
| Stein | 9/21 | 0.5 | 4 | Financial Due Diligence | Working capital call |
| Stein | 9/21 | 1.0 | 17 | Financial Analysis/Modeling | Preliminary valuation update |
| Stein | 9/22 | 1.0 | 17 | Financial Analysis/Modeling | Misc. recap outputs - 2006 and 2007 by halves |
| Stein | 9/25 | 1.0 | 17 | Financial Analysis/Modeling | Recap revisions |
| Stein | 9/25 | 1.0 | 4 | Financial Due Diligence | Cash flow call |
| Stein | 9/25 | 0.5 | 3 | Fee Applications | Fee Applications |
| Stein | 9/25 | 0.5 | 18 | General Presentation Preparation | Other recap and cash |
| Stein | 9/25 | 2.0 | 17 | Financial Analysis/Modeling | Resolution of problems with LCC |
| Stein | 9/26 | 1.0 | 3 | Fee Applications | Oil recap slides for presentation |
| Stein | 9/26 | 2.5 | 17 | Financial Analysis/Modeling | New recap model |
| Stein | 9/26 | 1.0 | 17 | Financial Analysis/Modeling | Resolution of problem with LCC |
| Stein | 9/26 | 1.5 | 17 | Financial Analysis/Modeling | Contractor working capital analysis |
| Stein | 9/26 | 1.5 | 18 | General Presentation Presentation | Other liabilities wrap |
| Stein | 9/26 | 0.5 | 4 | Financial Due Diligence | Recap revisions |
| Stein | 9/26 | 2.5 | 17 | Financial Analysis/Modeling | Call with BHC re consolidating curve out of value of balanced P&O |
| Stein | 9/27 | 1.0 | 17 | Financial Analysis/Modeling | Solarcel P&O convert out re recap scenario |
| Stein | 9/27 | 1.0 | 18 | General Presentation Preparation | Outputs for interested party scenario |
| Stein | 9/27 | 1.5 | 4 | Financial Due Diligence | Interested party revised recap scenario |
| Stein | 9/27 | 1.5 | 17 | Financial Analysis/Modeling | Caller latest recap model additions |
| Stein | 9/27 | 1.5 | 16 | General Presentation Preparation | Consortium working capital analysis |
| Stein | 9/28 | 1.5 | 3 | Fee Applications | Recap presentation |
| Stein | 9/28 | 2.5 | 17 | Financial Analysis/Modeling | Adjust fee application |
| Stein | 9/28 | 2.5 | 17 | Financial Analysis/Modeling | Controlling working capital analysis |
| Stein | 9/28 | 2.0 | 15 | Financial Analysis/Modeling | Recap variance analysis |
| Stein | 9/29 | 1.0 | 17 | Financial Analysis/Modeling | Recap WC scenario |
| Stein | 9/29 | 0.5 | 17 | Financial Analysis/Modeling | New / Revise Modifications |
| Stein | 9/29 | 3.0 | 4 | Financial Due Diligence | Caller WC sensitivity |
| Stein | 9/29 | 1.0 | 17 | Financial Analysis/Modeling | Researching the DGUS bridge |
| Stein | 9/29 | 1.0 | 17 | Financial Analysis/Modeling | 9/11 to 9/27 DGUS bridge |
| Stein | 9/29 | 1.5 | 17 | Financial Analysis/Modeling | Misc. recap updates, Appaloosa scenario |
| Stein | Total | 196.0 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | # | Category | Notes |
|---|---|---|---|---|---|
| Wang | 9/4 | 5.0 | 1 | General Administration | Review of cases, 10K, 8K, Meeting of unanswered creditors review |
| Wang | 9/5 | 3.5 | 1 | General Administration | Review of cases, 10K, 8K, Meeting of unanswered creditors review |
| Wang | 9/6 | 3.0 | 1 | General Administration | Review of cases, 10K, 8K, Meeting of unanswered creditors review |
| Wang | 9/6 | 4.5 | 24 | Other | Talk on Tower court dockets |
| Wang | 9/7 | 1.0 | 9 | Internal Meetings/Calls | Mtg with Shaw and Tornao |
| Wang | 9/7 | 2.0 | 17 | Financial Analysis/Modeling | Looking over Forcast model |
| Wang | 9/7 | 0.5 | 17 | Financial Analysis/Modeling | Rimstructing Comp Model |
| Wang | 9/8 | 5.0 | 17 | Financial Analysis/Modeling | Rimstructing Comp Model |
| Wang | 9/8 | 1.0 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 9/13 | 4.5 | 17 | Financial Analysis/Modeling | Updating Comp Model |
| Wang | 9/13 | 0.5 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 9/14 | 3.5 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 9/14 | 1.5 | 17 | Financial Analysis/Modeling | Updating Comp Model |
| Wang | 9/15 | 3.0 | 17 | Financial Analysis/Modeling | Updating Comp Model |
| Wang | 9/18 | 5.0 | 17 | Financial Analysis/Modeling | Updating Comp Model |
| Wang | 9/18 | 3.5 | 17 | Financial Analysis/Modeling | Looking over recap model |
| Wang | 9/18 | 1.0 | 9 | Internal Meetings/Calls | With N. Tornao |
| Wang | 9/19 | 2.0 | 17 | Financial Analysis/Modeling | Updating Comp Model |
| Wang | 9/19 | 5.5 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 9/20 | 7.5 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 9/20 | 0.5 | 17 | Financial Analysis/Modeling | Looking over Recap model |
| Wang | 9/21 | 6.0 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 9/21 | 2.5 | 17 | Financial Analysis/Modeling | Debt Comps and Updating Comp Model |
| Wang | 9/22 | 6.5 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 9/22 | 1.5 | 17 | Financial Analysis/Modeling | Looking over Recap model |
| Wang | 9/24 | 3.5 | 17 | Financial Analysis/Modeling | Debt Comps |
| Wang | 9/24 | 0.5 | 17 | Financial Analysis/Modeling | Updating Comp Model |
| Wang | 9/25 | 4.0 | 9 | Internal Meetings/Calls | Mtg with Nicole |
| Wang | 9/25 | 1.0 | 24 | Other | Preferred Securities |
| Wang | 9/25 | 3.0 | 24 | Other | Preferred Securities, GM LEAPS and securities |
| Wang | 9/26 | 6.0 | 24 | Other | Preferred Securities Analysis |
| Wang | 9/27 | 8.5 | 24 | Other | Preferred Securities Analysis |
| Wang | 9/28 | 8.0 | 24 | Other | Preferred Securities Analysis |
| Wang | 9/29 | 7.5 | 24 | Other | Preferred Securities Analysis |
| | Total | 172.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked In September 2006 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 8.0 |
| Nigel Bell | Investment Banker | Director | 186.0 |
| Irene Fayn | Investment Banker | Associate | 112.5 |
| Ali Akbar Causer | Investment Banker | Analyst | 67.0 |
| Elana Caplan | Investment Banker | Analyst | 114.5 |
| Total | | | 488.0 |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 9/1 | 1.5 | Review of management presentation materials |
| 2 | Internal meetings/calls | Lawrence | 9/6 | 1.0 | General update meeting |
| 3 | M&A activity | Lawrence | 9/14 | 1.5 | Review of management presentation materials |
| 4 | Internal meetings/calls | Lawrence | 9/19 | 1.0 | General update meeting |
| 5 | Internal meetings/calls | Lawrence | 9/26 | 1.0 | General update meeting |
| 6 | M&A activity | Lawrence | 9/29 | 2.0 | Review of due diligence materials |
| | **Total** | | | **8.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Travel time | Bell | 9/1 | 6.5 | Travel out of Saginaw |
| 2 | M&A activity | Bell | 9/1 | 3.0 | Reviewed management presentation |
| 3 | Travel time | Bell | 9/4 | 6.5 | Travelled to Saginaw |
| 4 | M&A activity | Bell | 9/4 | 3.0 | Reviewed management presentation |
| 5 | Client meetings | Bell | 9/5 | 9.0 | Management presentation preparation |
| 6 | Client meetings | Bell | 9/5 | 9.0 | Management presentation |
| 7 | Client meetings | Bell | 9/6 | 9.0 | Review of presentation with client |
| 8 | Travel time | Bell | 9/6 | 2.0 | Travel out of Saginaw |
| 9 | Travel time | Bell | 9/7 | 6.5 | Travel to Saginaw |
| 10 | M&A activity | Bell | 9/7 | 6.5 | Reviewed management presentation |
| 11 | Travel time | Bell | 9/7 | 3.0 | Travelled out of Saginaw |
| 12 | Internal meetings / calls | Bell | 9/8 | 6.5 | 8am conference call |
| 13 | M&A activity | Bell | 9/8 | 1.0 | Reviewed buyer's questions |
| 14 | Travel time | Bell | 9/8 | 2.0 | Travel to Saginaw |
| 15 | M&A activity | Bell | 9/10 | 6.5 | Review of management presentation |
| 16 | Client meetings | Bell | 9/10 | 3.0 | Management presentation |
| 17 | Travel time | Bell | 9/11 | 9.0 | Travel out of Saginaw |
| 18 | Travel time | Bell | 9/11 | 6.5 | Travelled to Saginaw |
| 19 | Client meetings | Bell | 9/12 | 6.5 | Management presentation preparation |
| 20 | Client meetings | Bell | 9/12 | 5.0 | Management presentation |
| 21 | Client meetings | Bell | 9/13 | 9.0 | Review of presentation with client |
| 22 | Client meetings | Bell | 9/13 | 2.0 | Travel out of Saginaw |
| 23 | Travel time | Bell | 9/14 | 6.5 | Reviewed buyer's questions |
| 24 | M&A activity | Bell | 9/14 | 2.0 | 8am conference call |
| 25 | Internal meetings / calls | Bell | 9/15 | 1.0 | Reviewed buyer's questions |
| 26 | M&A activity | Bell | 9/15 | 2.0 | Travelled to Saginaw |
| 27 | Travel time | Bell | 9/17 | 6.5 | Reviewed management presentation |
| 28 | Client meetings | Bell | 9/17 | 3.0 | Management presentation |
| 29 | Client meetings | Bell | 9/18 | 9.0 | Review of presentation with client |
| 30 | Travel time | Bell | 9/18 | 2.0 | Travel out of Saginaw |
| 31 | M&A activity | Bell | 9/19 | 6.5 | Reviewed management presentation |
| 32 | Internal meetings / calls | Bell | 9/19 | 3.0 | 8am conference call |
| 33 | M&A activity | Bell | 9/20 | 1.0 | Reviewed due diligence materials |
| 34 | M&A activity | Bell | 9/21 | 2.0 | Reviewed due diligence materials |
| 35 | Internal meetings / calls | Bell | 9/21 | 3.0 | 8am conference call |
| 36 | M&A activity | Bell | 9/22 | 1.0 | Reviewed buyer's questions |
| 37 | M&A activity | Bell | 9/23 | 2.5 | Reviewed buyer's questions |
| 38 | Internal meetings / calls | Bell | 9/23 | 2.0 | Discussion with buyers |
| 39 | Buyer - meetings/calls/due dilig | Bell | 9/25 | 1.0 | 8am conference call |
| 40 | M&A activity | Bell | 9/26 | 2.0 | Internal call to discuss buyers |
| 41 | Internal meetings / calls | Bell | 9/27 | 3.0 | 8am conference call |
| 42 | M&A activity | Bell | 9/27 | 1.0 | Reviewed due diligence materials |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 43 | Internal meetings / calls | Bell | 9/28 | 1.0 | Steering update call |
| 44 | M&A activity | Bell | 9/28 | 1.5 | Reviewed buyer's questions |
| 45 | Internal meetings / calls | Bell | 9/28 | 1.5 | Internal call to discuss dataroom |
| 46 | Internal meetings / calls | Bell | 9/29 | 1.0 | 8am conference call |
| 47 | M&A activity | Bell | 9/29 | 3.0 | Reviewed due diligence materials |
| 48 | M&A activity | Bell | 9/30 | 3.0 | Reviewed buyer's questions |
| | **Total** | | | **186.0** | |

# Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A Activity | Faym | 9/1 | 3.0 | Reviewed management presentation materials |
| 2 | M&A Activity | Faym | 9/5 | 3.0 | Reviewed management presentation materials |
| 3 | Internal meetings / calls | Faym | 9/6 | 1.0 | 8 am conference call |
| 4 | Client meetings | Faym | 9/7 | 3.0 | Reviewed management presentation materials |
| 5 | Internal meetings / calls | Faym | 9/8 | 1.0 | 8am conference call |
| 6 | Travel time | Faym | 9/10 | 8.0 | Travelled to Saginaw |
| 7 | Client meetings | Faym | 9/11 | 11.0 | Management presentation |
| 8 | Client meetings | Faym | 9/12 | 5.0 | Management presentation preparation |
| 9 | Client meetings | Faym | 9/13 | 14.0 | Management presentation |
| 10 | Travel time | Faym | 9/14 | 8.0 | Travel out of Saginaw |
| 11 | Internal meetings / calls | Faym | 9/15 | 1.0 | 8am conference call |
| 12 | Travel time | Faym | 9/17 | 9.0 | Travelled to Saginaw |
| 13 | Client meetings | Faym | 9/18 | 11.0 | Management presentation |
| 14 | Travel time | Faym | 9/19 | 6.0 | Travel out of Saginaw |
| 15 | Internal meetings / calls | Faym | 9/20 | 1.0 | 8am conference call |
| 16 | M&A activity | Faym | 9/20 | 3.0 | Reviewed bidder's questions |
| 17 | M&A activity | Faym | 9/21 | 3.0 | Reviewed bidder's questions |
| 18 | Internal meetings / calls | Faym | 9/22 | 1.0 | 8am conference call |
| 19 | Internal meetings / calls | Faym | 9/25 | 1.0 | 8am conference call |
| 20 | M&A Activity | Faym | 9/25 | 3.0 | Prepared due diligence materials |
| 21 | M&A Activity | Faym | 9/26 | 3.0 | Prepared due diligence materials |
| 22 | Internal meetings / calls | Faym | 9/27 | 1.0 | 8am conference call |
| 23 | M&A activity | Faym | 9/27 | 3.0 | Prepared due diligence materials |
| 24 | M&A activity | Faym | 9/28 | 4.0 | Reviewed dataroom |
| 25 | Internal meetings / calls | Faym | 9/28 | 1.0 | Steering update call |
| 26 | Internal meetings / calls | Faym | 9/29 | 1.0 | 8am conference call |
| 27 | M&A activity | Faym | 9/29 | 2.0 | Reviewed dataroom |
| 28 | M&A activity | Faym | 9/29 | 1.5 | Prepared due diligence materials |
| | Total | | | 112.5 | |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Client meetings | Causer | 9/1 | 6.0 | Management presentation rehearsal |
| 2 | Travel time | Causer | 9/1 | 5.0 | Travel out of Saginaw |
| 3 | Travel time | Causer | 9/4 | 5.0 | Travelled to Saginaw |
| 4 | Client meetings | Causer | 9/5 | 9.0 | Management presentation preparation |
| 5 | Client meetings | Causer | 9/6 | 9.0 | Management presentation |
| 6 | Travel time | Causer | 9/6 | 5.0 | Travel out of Saginaw |
| 7 | Internal meetings / calls | Causer | 9/7 | 2.0 | Update meeting |
| 8 | Internal meetings / calls | Causer | 9/8 | 1.0 | Sam conference call |
| 9 | Internal meetings / calls | Causer | 9/11 | 1.0 | Sam conference call |
| 10 | M&A activity | Causer | 9/12 | 1.5 | Distribution of CIM and management presentations |
| 11 | Internal meetings / calls | Causer | 9/13 | 1.0 | Sam conference call |
| 12 | M&A activity | Causer | 9/14 | 1.5 | Reviewed data room |
| 13 | Internal meetings / calls | Causer | 9/15 | 1.0 | Sam conference call |
| 14 | M&A activity | Causer | 9/15 | 1.5 | Reviewed data room |
| 15 | M&A activity | Causer | 9/15 | 3.0 | Prepared presentation for advisory |
| 16 | Internal meetings / calls | Causer | 9/18 | 1.0 | Sam conference call |
| 17 | M&A activity | Causer | 9/18 | 2.0 | Reviewed data room |
| 18 | M&A activity | Causer | 9/19 | 2.0 | Prepared presentation for advisors |
| 19 | Internal meetings / calls | Causer | 9/20 | 1.0 | Sam conference call |
| 20 | M&A activity | Causer | 9/20 | 4.0 | Prepared presentation for advisors |
| 21 | M&A activity | Causer | 9/21 | 0.5 | Prepared presentation for advisors |
| 22 | Internal meetings / calls | Causer | 9/22 | 1.0 | Sam conference call |
| 23 | Internal meetings / calls | Causer | 9/23 | 1.0 | Sam conference call |
| 24 | M&A activity | Causer | 9/25 | 2.0 | Sam conference call |
| 25 | M&A activity | Causer | 9/25 | 1.0 | Due diligence preparation |
| 26 | M&A activity | Causer | 9/26 | 1.0 | Basic administrative work |
| 27 | Internal meetings / calls | Causer | 9/27 | 1.0 | Due diligence call |
| 28 | Internal meetings / calls | Causer | 9/28 | 1.0 | Sam conference call |
| 29 | M&A activity | Causer | 9/29 | 1.0 | Sam conference call |
| | | Causer | 9/29 | 2.0 | Due diligence preparation |

**Total**    67.0

# Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Travel time | Caplan | 9/1 | 6.5 | Travel out of Saginaw |
| 2 | Travel time | Caplan | 9/4 | 6.5 | Travelled to Saginaw |
| 3 | Client meetings | Caplan | 9/5 | 9.0 | Management presentation preparation |
| 4 | Client meetings | Caplan | 9/6 | 9.0 | Management presentation |
| 5 | Travel time | Caplan | 9/6 | 6.5 | Travel out of Saginaw |
| 6 | Internal meetings / calls | Caplan | 9/8 | 1.0 | 8 am morning call |
| 7 | Travel time | Caplan | 9/10 | 8.0 | Travelled to Saginaw |
| 8 | Client meetings | Caplan | 9/11 | 11.0 | Management presentation |
| 9 | Client meetings | Caplan | 9/12 | 5.0 | Management presentation preparation |
| 10 | Client meetings | Caplan | 9/13 | 14.0 | Management presentation |
| 11 | Travel time | Caplan | 9/14 | 8.0 | Travel out of Saginaw |
| 12 | Internal meetings / calls | Caplan | 9/15 | 1.0 | 8 am morning call |
| 13 | Travel time | Caplan | 9/17 | 9.0 | Travelled to Saginaw |
| 14 | Client meetings | Caplan | 9/18 | 11.0 | Management presentation |
| 15 | Travel time | Caplan | 9/19 | 6.0 | Travel out of Saginaw |
| 16 | Internal meetings / calls | Caplan | 9/25 | 1.0 | 8 am morning call |
| 17 | Internal meetings / calls | Caplan | 9/28 | 1.0 | Steering update call |
| 18 | Internal meetings / calls | Caplan | 9/29 | 1.0 | 8 am morning call |
| | Total | | | 114.5 | |

## Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked In September 2006 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 36.0 |
| Bill Cannon | Investment Banker | Vice President | 105.0 |
| Colin Savage | Investment Banker | Associate | 109.0 |
| Alex Ridings | Investment Banker | Analyst | 148.0 |
| Total | | | 398.0 |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Name | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Barr | 9/5 | 1.0 | 3 | Internal meetings/calls | Internal Rothschild meetings |
| Barr | 9/5 | 3.0 | 19 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 9/6 | 3.0 | 16 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 9/7 | 4.0 | 12 | General presentation preparation | Preparation of bid materials |
| Barr | 9/8 | 4.0 | 13 | General presentation preparation | Preparation of bid materials |
| Barr | 9/6 | 4.0 | 12 | General presentation preparation | Preparation of bid materials |
| Barr | 9/12 | 2.0 | 12 | General presentation preparation | Preparation of bid materials |
| Barr | 9/12 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 9/8 | 2.0 | 3 | Internal meetings/calls | Internal Rothschild meeting to review bids |
| Barr | 9/14 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Barr | 9/15 | 2.0 | 3 | Internal meetings/calls | Internal Rothschild meeting to review bids |
| Barr | 9/18 | 3.0 | 17 | Preparation of mgmt. presentation | Internal calls with Al Vanderlaan and Steve Oben |
| Barr | 9/19 | 1.0 | 17 | Preparation of mgmt. presentation | Preparation of mgmt presentation materials |
| Barr | 9/21 | 2.0 | 10 | Creditor cte. - calls/meetings/discussions | Preparation of mgmt presentation materials |
| Barr | 9/22 | 2.0 | 17 | Preparation of mgmt. presentation | Meeting with advisor to creditor committee to discuss progress to date |
| Barr | 9/23 | 1.0 | 3 | Internal meetings/calls | Internal calls with Al Vanderlaan and Steve Oben |
| **TOTAL** | | **36.0** | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Banker | Date | Hours | # | Activity | Description |
|---|---|---|---|---|---|
| Cannon | 9/1 | 1.0 | 16 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 9/2 | | | | |
| Cannon | 9/3 | | | | |
| Cannon | 9/4 | | | | |
| Cannon | 9/5 | 1.0 | 3 | Internal meetings/calls | Internal Rothschild meeting |
| Cannon | 9/6 | 3.0 | 16 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 9/7 | 3.0 | 16 | Buyer - meetings/calls/due diligence | Calls to potential bidder |
| Cannon | 9/8 | 4.0 | 16 | Buyer - meetings/calls/due diligence | Calls to subsidiary bidders |
| Cannon | 9/8 | 2.0 | 16 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 9/9 | 4.0 | 12 | General presentation preparation | Preparation of field analysis |
| Cannon | 9/10 | 4.0 | 12 | General presentation preparation | Preparation of field analysis |
| Cannon | 9/11 | 4.0 | 20 | Travel time | New York to Detroit |
| Cannon | 9/11 | 4.0 | 16 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 9/11 | 2.0 | 17 | Preparation of mgmt. presentation | Meeting preparation Mtg prep |
| Cannon | 9/11 | 4.0 | 20 | Travel time | Return travel to New York |
| Cannon | 9/12 | 4.0 | 12 | General presentation preparation | Preparation of field analysis |
| Cannon | 9/12 | 2.0 | 16 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 9/12 | 1.0 | 3 | Internal meetings/calls | Internal Rothschild meeting |
| Cannon | 9/13 | 4.0 | 20 | Travel time | New York to Detroit |
| Cannon | 9/13 | 4.0 | 16 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 9/13 | 2.0 | 16 | Buyer - meetings/calls/due diligence | Bid management meeting |
| Cannon | 9/13 | 4.0 | 20 | Travel time | Return to New York |
| Cannon | 9/14 | 2.0 | 16 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Cannon | 9/14 | 1.0 | 3 | Internal meetings/calls | Internal Rothschild meeting |
| Cannon | 9/15 | 2.0 | 3 | Internal meetings/calls | |
| Cannon | 9/18 | 3.0 | 17 | Preparation of mgmt. presentation | Preparation of mgmt meeting materials |
| Cannon | 9/19 | 1.0 | 17 | Preparation of mgmt. presentation | Preparation of mgmt meeting materials |
| Cannon | 9/21 | 2.0 | 19 | Creditor ctte - calls/meetings/discussions | Meeting with advisor to creditor committee to discuss progress to date |
| Cannon | 9/22 | 2.0 | 17 | Preparation of mgmt. presentation | Preparation of mgmt meeting materials |
| Cannon | 9/23 | | | | |
| Cannon | 9/24 | | | | |
| Cannon | 9/25 | 4.0 | 20 | Travel time | New York to Detroit |
| Cannon | 9/26 | 9.0 | 17 | Preparation of mgmt. presentation | Mgmt meeting |
| Cannon | 9/27 | 9.0 | 17 | Preparation of mgmt. presentation | Mgmt meeting |
| Cannon | 9/28 | 9.0 | 17 | Preparation of mgmt. presentation | Mgmt meeting |
| Cannon | 9/28 | 4.0 | 20 | Travel time | Return to New York |
| Cannon | 9/29 | 1.0 | 3 | Internal meetings/calls | Internal calls with Mgmt advisors and Steer Comm |
| Cannon | 9/30 | | | | |
| Cannon | TOTAL | 105.0 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Name | Date | Hours | | Description | |
|---|---|---|---|---|---|
| Savage | 9/5 | 4.0 | 20 | Travel time | NYC to Detroit |
| Savage | 9/5 | 1.0 | 3 | Internal meetings/calls | Wkly AH teleconference |
| Savage | 9/5 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Savage | 9/5 | 2.0 | 4 | Preparation of CIM | Review of teaser |
| Savage | 9/6 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Savage | 9/7 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Savage | 9/8 | 6.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Savage | 9/9 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Savage | 9/10 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Savage | 9/11 | 6.0 | 12 | General presentation preparation | Mgmt presentation prep |
| Savage | 9/12 | 4.0 | 12 | General presentation preparation | Mgmt presentation prep |
| Savage | 9/12 | 1.0 | 3 | Internal meetings/calls | Wkly AH Vandia/borg |
| Savage | 9/13 | 5.0 | 12 | General presentation preparation | Mgmt presentation prep |
| Savage | 9/13 | 9.0 | 20 | Travel time | Detroit - NYC |
| Savage | 9/13 | 2.0 | 3 | Internal meetings/calls | Staff AIS breakfast/borg |
| Savage | 9/25 | 5.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Savage | 9/25 | 10.0 | 20 | Travel time | NYC - Detroit |
| Savage | 9/26 | 4.5 | 18 | Buyer - meetings/calls/due diligence | Mgmt presentation prep |
| Savage | 9/26 | 5.0 | 17 | Preparation of mgmt presentation | Calls to potential bidders |
| Savage | 9/27 | 11.0 | 18 | Buyer - meetings/calls/due diligence | Mgmt presentation prep |
| Savage | 9/27 | 9.0 | 18 | Buyer - meetings/calls/due diligence | Calls to potential bidders |
| Savage | 9/27 | 5.0 | 20 | Travel time | Detroit - NYC |
| Savage | 9/29 | 1.5 | 17 | Preparation of mgmt presentation | Mgmt presentation prep |
| | TOTAL | 109.0 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Banker | Date | Hours | # | Task | Notes |
|---|---|---|---|---|---|
| Ridings | 9/1 | 4.0 | 22 | General presentation preparation | Initial presentation prep |
| Ridings | 9/1 | 1.0 | 26 | General presentation preparation | Myers presentation prep |
| Ridings | 9/1 | 2.0 | 21 | Other | Process Meeting |
| Ridings | 9/4 | 2.0 | 9 | General administration | Process Admin - call/email, sending out books |
| Ridings | 9/4 | 2.0 | 18 | Preparation of data room | Review of data room materials list |
| Ridings | 9/5 | 2.0 | 16 | Preparation of data room | Review of data room materials list |
| Ridings | 9/5 | 8.0 | 13 | General presentation preparation | Myers presentation prep |
| Ridings | 9/5 | 2.0 | 4 | General administration | Process admin |
| Ridings | 9/6 | 4.0 | 31 | Internal meetings/calls | Internal meeting - Process review - calendar |
| Ridings | 9/7 | 4.0 | 12 | General presentation preparation | Myers presentation prep |
| Ridings | 9/8 | 3.0 | 6 | Other | Prep for call/and process letters |
| Ridings | 9/8 | 4.0 | 12 | General administration | Public presentation |
| Ridings | 9/10 | 8.0 | 12 | General presentation preparation | Myers presentation prep |
| Ridings | 9/11 | 4.0 | 51 | Financial analysis/modeling | SG&A analysis |
| Ridings | 9/12 | 4.0 | 18 | Buyer - meetings/calls/due diligence | Potential buyer calls |
| Ridings | 9/13 | 4.0 | 13 | Buyer - meetings/calls/due diligence | Potential buyer calls |
| Ridings | 9/14 | 4.0 | 13 | Buyer - meetings/calls/due diligence | Potential buyer calls |
| Ridings | 9/14 | 4.0 | 4 | General administration | Potential buyer calls |
| Ridings | 9/15 | 4.0 | 4 | Buyer - meetings/calls/due diligence | Potential buyer calls |
| Ridings | 9/16 | 4.0 | 4 | General presentation preparation | Myers presentation prep |
| Ridings | 9/17 | 4.0 | 26 | Travel time | NYC - travel time |
| Ridings | 9/18 | 8.0 | 3 | Internal meetings/calls | Internal mtg - discuss data room |
| Ridings | 9/18 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Potential buyer calls |
| Ridings | 9/18 | 4.0 | 28 | Travel time | Detroit - NYC |
| Ridings | 9/19 | 4.0 | 13 | General presentation preparation | Myers presentation prep |
| Ridings | 9/19 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Potential buyer calls |
| Ridings | 9/20 | 3.0 | 13 | General presentation preparation | Myers presentation prep |
| Ridings | 9/20 | 1.0 | 1 | General administration | Process admin |
| Ridings | 9/21 | 3.0 | 18 | Buyer - meetings/calls/due diligence | Potential buyer calls |
| Ridings | 9/21 | 4.0 | 4 | General administration | Process admin |
| Ridings | 9/22 | 4.0 | 12 | General presentation preparation | Myers presentation prep |
| Ridings | 9/23 | 4.0 | 1 | General administration | Process admin |
| Ridings | 9/24 | 4.0 | 8 | General administration | Process admin |
| Ridings | 9/25 | 1.0 | 18 | Buyer - meetings/calls/due diligence | Potential buyer calls |
| Ridings | 9/26 | 4.0 | 18 | Preparation of data room | Data room review |
| Ridings | 9/27 | 4.0 | 4 | General administration | Site visit/data room |
| Ridings | 9/28 | 4.0 | 4 | General administration | Site visit/data room |
| Ridings | 9/29 | 6.0 | 16 | Preparation of data room | Data room review |
| Ridings | 9/30 | 2.0 | 7 | General administration | Scheduling/admin prep |
| Ridings | 9/30 | 2.0 | 6 | | |
| | TOTAL | 160.0 | | | |