# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

JULY 31, 2006

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:     659929
MATTER NUMBER:     0207998-00001

Requesting Attorney: ROBERT A. SIEGEL                    Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:     SECTION 1113/1114 ADVICE

FEES .......................................................................................... $    209,562.25

TOTAL SUPPORT SERVICES AND CHARGES ................................. $    158,565.79

TOTAL AMOUNT OF THIS INVOICE ................................................ $    368,128.04

LESS 20% HOLDBACK FEE .............................................................. $    (41,912.45)

**BALANCE DUE** ........................................................................... $    **326,215.59**

*Please Remit Payment to:*

By Mail:
    *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA 90189-4436*
By Wire Transfer:
    *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
    *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA   90071

July 28, 2006

**INVOICE NUMBER: 659929**
**MATTER NUMBER:   0207998-00001**

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL                Tax Identification No: 95-1066597
===============================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2006

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **Group: Attorney** | | | |
| 06/01/06 | A HELLMAN | TRIAL PREPARATION | 1.90 |
| 06/01/06 | B GOLDSTEIN | ATTEND MEETINGS AND REVIEW DOCUMENTS TO PREPARE EXPERT WITNESSES (EISENBERG, GUGLIELMO AND SHAW) FOR CROSS-EXAMINATION | 4.80 |
| 06/01/06 | B GOLDSTEIN | REVIEW SUPPLEMENTAL EXHIBITS FROM IUOE AND OBJECTIONS TO TRIAL EXHIBITS | .70 |
| 06/01/06 | B GOLDSTEIN | REVIEW DRAFT CROSS-EXAMINATION OUTLINE FOR MILLSTEIN | .80 |
| 06/01/06 | J KASTIN | ATTEND STATUS MEETING AT SKADDEN | 1.30 |
| 06/01/06 | J KASTIN | REVIEW AND REVISE CROSS EXAMINATION FOR J. MILLSTEIN CORRESPONDENCE WITH T. JERMAN REGARDING SAME | 2.50 |
| 06/01/06 | J KASTIN | CORRESPONDENCE WITH SKADDEN REGARDING EXHIBITS AND OTHER HEARING PREPARATION; PREPARE MATERIALS FOR HEARING | 3.60 |

```
Client:   DELPHI CORPORATION                        JULY 28, 2006
Matter:   SECTION 1113/1114 ADVICE                   Invoice  659929
File No.: 0207998-00001                              Page No.   2
==============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/01/06 | JI KOHN | PREPARE FOR TRIAL, INCLUDING DRAFT CROSS OUTLINE; REVIEW AND ORGANIZE EXHIBITS | 6.70 |
| 06/01/06 | JI KOHN | INTERNAL CONFERENCES WITH T. JERMAN AND R. SIEGEL; INTERNAL CONFERENCES WITH M. OLIVER-JANIAK | .50 |
| 06/01/06 | JI KOHN | MEETING WITH TRIAL TEAM AT SKADDEN | 1.20 |
| 06/01/06 | M JANIAK OLIVER | MEET WITH J. KOHN TO DISCUSS HELPER CROSS EXAMINATION | .50 |
| 06/01/06 | M JANIAK OLIVER | REVISE HELPER CROSS EXAMINATION OUTLINE | 4.90 |
| 06/01/06 | M JANIAK OLIVER | DRAFT EMAIL AND DISCUSS DEPOSITION ABSTRACT ASSIGNMENT WITH E. JONES | .30 |
| 06/01/06 | R JANGER | DRAFT AND REVISE DEPOSITION DESIGNATIONS | 1.10 |
| 06/01/06 | R JANGER | COMMUNICATION WITH J. KASTIN REGARDING STATUS | .30 |
| 06/01/06 | R JANGER | PREPARE FOR TRIAL INCLUDING DRAFT AND REVIEW OF CROSS EXAMINATION QUESTIONS AND COMMUNICATION REGARDING SAME | 2.60 |
| 06/01/06 | R JANGER | COMMUNICATIONS WITH S. HAUF AND J. KASTIN REGARDING FEE APPLICATION | .20 |
| 06/01/06 | RA SIEGEL | ATTEND TO DELPHI COURT PROCEEDINGS, INCLUDING PREPARATIONS, REVIEW CASE MATERIALS, VARIOUS CONFERENCE CALLS - SECTION 1113 | 10.00 |
| 06/01/06 | S HAUF | REVIEW SCHEDULING INFORMATION FOR FILING INTERIM FEE APPLICATION | 1.40 |
| 06/01/06 | TA JERMAN | ATTEND MEETING REGARDING HEARING PREPARATION | .80 |
| 06/01/06 | TA JERMAN | PREPARE FOR CROSS EXAMINATION OF UNION WITNESSES | 9.30 |
| 06/02/06 | A HELLMAN | TRIAL PREPARATION | 4.90 |
| 06/02/06 | B GOLDSTEIN | ATTEND 1113 TRIAL | 5.70 |

Client:  DELPHI CORPORATION                          JULY 28, 2006
Matter:  SECTION 1113/1114 ADVICE                    Invoice  659929
File No.: 0207998-00001                              Page No.   3
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/02/06 | B GOLDSTEIN | WORK ON MILLSTEIN CROSS-EXAMINATION OUTLINE | 1.30 |
| 06/02/06 | D AMBERKAR | ATTEND 1113/1114 HEARING | 8.00 |
| 06/02/06 | J KASTIN | ATTEND HEARING | 6.00 |
| 06/02/06 | J KASTIN | TRAVEL TO AND FROM HEARING (BILL AT 50%) | .45 |
| 06/02/06 | J KASTIN | PREPARE AND DISTRIBUTE CROSS EXAMINATION OF J. MILLSTEIN AND OTHER MATERIALS FOR THE HEARING | 4.20 |
| 06/02/06 | JI KOHN | PREPARE FOR AND ATTEND TRIAL (6TH DAY) | 8.50 |
| 06/02/06 | JI KOHN | INTERNAL CONFERENCES WITH J. KASTIN, M. OLIVER-JANIAK; COMMUNICATIONS WITH TRIAL TEAM AND REVIEW CROSS OUTLINE | .40 |
| 06/02/06 | M JANIAK OLIVER | PREPARE EXHIBITS FOR HELPER CROSS EXAMINATION | 1.10 |
| 06/02/06 | M JANIAK OLIVER | TRAVEL TO FROM COURT (1.5) (BILL AT 50%) ; ATTEND DELPHI 1113/1114 HEARING (5.45) | 6.55 |
| 06/02/06 | R JANGER | COMMUNICATIONS REGARDING FEES | .20 |
| 06/02/06 | R JANGER | REVIEW AND ANALYZE PRESS REPORTS | .40 |
| 06/02/06 | R JANGER | HANDLE INFORMATION SHARING ISSUES | .40 |
| 06/02/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING STATUS | .30 |
| 06/02/06 | RA SIEGEL | ATTEND COURT PROCEEDINGS ON 1113 MOTION, INCLUDING REVIEW CASE MATERIALS, CONFERENCE CALLS, WITNESS INTERVIEWS | 6.00 |
| 06/02/06 | TA JERMAN | PREPARE FOR AND ATTEND 1113 HEARING | 8.70 |
| 06/02/06 | TA JERMAN | PREPARE FOR CROSS EXAMINATION OF UNION WITNESSES | 3.70 |
| 06/03/06 | B GOLDSTEIN | ANALYSIS OF PRIVILEGE ISSUES AND REVIEW OF DOCUMENTS REGARDING FOREGOING | .70 |
| 06/03/06 | B GOLDSTEIN | REVIEW 6/2/06 HEARING TRANSCRIPT | 1.30 |

```
Client:  DELPHI CORPORATION                         JULY 28, 2006
Matter:  SECTION 1113/1114 ADVICE                   Invoice  659929
File No.: 0207998-00001                             Page No.   4
```
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/03/06 | B GOLDSTEIN | REVIEW AND REVISE UPDATED DRAFT OF MILLSTEIN CROSS-EXAMINATION OUTLINE | 1.50 |
| 06/03/06 | J KASTIN | REVIEW DOCUMENTS; CORRESPONDENCE WITH B. SAX AND O'MELVENY TEAM REGARDING SAME | 5.10 |
| 06/03/06 | JI KOHN | TELEPHONE CONFERENCE WITH VARIOUS EMPLOYEES OF DELPHI TO GATHER FACTS FOR HEARING AND CROSS EXAMINATIONS | 1.50 |
| 06/03/06 | JI KOHN | DRAFT / REVISE CROSS OUTLINES | 1.00 |
| 06/03/06 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN AND CORRESPONDENCE REGARDING DOCUMENT PRODUCTION ISSUES | .40 |
| 06/03/06 | R JANGER | REVIEW AND ANALYZE SPECIAL ATTRITION PLAN AND DOCUMENT PRODUCTION ISSUES | .30 |
| 06/03/06 | RA SIEGEL | PREPARATION FOR 1113 COURT HEARING | 2.00 |
| 06/03/06 | TA JERMAN | PREPARE FOR CROSS EXAMINATION OF UNION WITNESSES | 7.80 |
| 06/04/06 | B GOLDSTEIN | REVIEW REVISED TERM SHEETS FROM IUOE | .80 |
| 06/04/06 | B GOLDSTEIN | REVIEW SUPPLEMENTAL EXHIBITS FROM UNIONS | 1.20 |
| 06/04/06 | B GOLDSTEIN | REVIEW COMMENTS TO MILLSTEIN CROSS OUTLINES AND PARTICIPATE ON CONFERENCE CALL TO DISCUSS FOREGOING | 3.40 |
| 06/04/06 | B GOLDSTEIN | REVIEW DRAFT CROSS-EXAMINATION OUTLINES FOR VOOS AND HELPER | 1.10 |
| 06/04/06 | B GOLDSTEIN | CONFERENCE CALL WITH DELPHI TEAM TO DISCUSS PRIVILEGE ISSUES | .50 |
| 06/04/06 | J KASTIN | RESEARCH REGARDING PRIVILEGE ISSUE | .70 |
| 06/04/06 | J KASTIN | TELECONFERENCE WITH R. SIEGEL, J. KOHN AND B. GOLDSTEIN REGARDING LITIGATION STRATEGY | .80 |
| 06/04/06 | J KASTIN | CORRESPONDENCE WITH SKADDEN REGARDING PRIVILEGE ISSUE | 1.40 |

Client:   DELPHI CORPORATION                              JULY 28, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice  659929
File No.: 0207998-00001                                   Page No.   5
==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/04/06 | J KASTIN | CONFERENCE CALL WITH ROTHSCHILD, SKADDEN AND O'MELVENY REGARDING TRIAL STRATEGY AND CROSS EXAMINATIONS. | 1.80 |
| 06/04/06 | J KASTIN | REVIEW AND REVISE CROSS EXAMINATION OF J. MILLSTEIN | 4.20 |
| 06/04/06 | J KASTIN | CORRESPONDENCE WITH L. WILSON AND T. JERMAN REGARDING RESPONSE TO RULE 7052 MOTION; REVIEW MATERIALS REGARDING SAME | .80 |
| 06/04/06 | JI KOHN | REVIEW DOCUMENTS REGARDING GM ISSUES | .30 |
| 06/04/06 | JI KOHN | DRAFT / REVISE CROSS OUTLINES | 5.60 |
| 06/04/06 | JI KOHN | REVIEW DOCUMENTS REGARDING PRIVILEGE ISSUE | .50 |
| 06/04/06 | JI KOHN | TELEPHONE CONFERENCE WITH TEAM REGARDING DOCUMENT ISSUES; TELEPHONE CONFERENCE WITH R. SIEGEL | .70 |
| 06/04/06 | JI KOHN | REVIEW DOCUMENTS FOR TRIAL CONTINUATION | .80 |
| 06/04/06 | JI KOHN | TELEPHONE CONFERENCE WITH TRIAL PREPARATION TEAM REGARDING WITNESS OUTLINES | 1.70 |
| 06/04/06 | M JANIAK OLIVER | REVIEW CONTRACT; DRAFT EMAIL REGARDING PROVISIONS TO J. KASTIN | 1.70 |
| 06/04/06 | M JANIAK OLIVER | REVIEW UAW EXHIBITS FOR S. HELPER; DRAFT EMAIL TO J. KOHN REGARDING USE AT TRIAL | .80 |
| 06/04/06 | R JANGER | ATTEND CONFERENCE CALL REGARDING DOCUMENTS | .30 |
| 06/04/06 | R JANGER | ATTEND CONFERENCE CALL REGARDING CROSS EXAMINATIONS AND REVIEW AND ANALYZE CROSS EXAMINATION OUTLINES | 1.80 |
| 06/04/06 | RA SIEGEL | DELPHI LABOR CONFERENCE CALL REGARDING CROSS EXIMINATIONS | 1.00 |
| 06/04/06 | TA JERMAN | PREPARE FOR CROSS EXAMINATION OF UNION WITNESSES | 7.20 |

```
Client:   DELPHI CORPORATION                    JULY 28, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  659929
File No.: 0207998-00001                         Page No.   6
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/04/06 | TA JERMAN | ATTEND CONFERENCE CALLS REGARDING HEARING PREPARATION | 2.30 |
| 06/04/06 | TA JERMAN | DRAFT / REVISE OUTLINE OF LEGAL ARGUMENT | 1.90 |
| 06/05/06 | A HELLMAN | TRIAL PREPARATION | 2.30 |
| 06/05/06 | B GOLDSTEIN | ATTEND 1113 TRIAL | 2.00 |
| 06/05/06 | B GOLDSTEIN | REVIEW DRAFT OUTLINE OF ARGUMENTS IN OPPOSITION TO PROPOSED RULE 52 MOTIONS | .50 |
| 06/05/06 | J KASTIN | REVIEW AND REVISE CROSS EXAMINATION FOR J. MILLSTEIN; PREPARE MATERIALS FOR HEARING; CORRESPONDENCE WITH T. JERMAN REGARDING SAME | 2.30 |
| 06/05/06 | J KASTIN | TRAVEL TO AND FROM HEARING (BILL AT 50%) | .40 |
| 06/05/06 | J KASTIN | ATTEND HEARING | 1.80 |
| 06/05/06 | J KASTIN | MEETING AT SKADDEN REGARDING RESPONSE TO 7052 MOTION; DRAFT OUTLINE OF SAME | 1.70 |
| 06/05/06 | JI KOHN | PREPARE FOR AND ATTEND DAY SEVEN OF TRIAL | 4.20 |
| 06/05/06 | M JANIAK OLIVER | PREPARE EXHIBITS FOR TRIAL | 1.50 |
| 06/05/06 | M JANIAK OLIVER | TRAVEL TO/FROM COURT (1.2) (BILL AT 50%); ATTEND 1113/1114 HEARING (1.8) | 2.40 |
| 06/05/06 | R JANGER | HANDLE BILLING ISSUES | .20 |
| 06/05/06 | R JANGER | HANDLE INFORMATION SHARING ISSUES | .30 |
| 06/05/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING STATUS AND STRATEGY FOR 1113 HEARING | .40 |
| 06/05/06 | R JANGER | REVIEW AND ANALYZE STATUS AND STRATEGY FOR 1113 HEARING | .30 |
| 06/05/06 | RA SIEGEL | ATTEND COURT PROCEEDINGS, INCLUDING REVIEW OF CASE MATERIALS, CONFERENCE CALLS, WITNESS INTERVIEWS | 4.00 |
| 06/05/06 | RA SIEGEL | TRAVEL FROM JFK - COURT PROCEEDINGS TO SAN FRANCISCO TO ATTEND FIRM MEETINGS (BILL AT 50%) | 3.50 |

```
Client:   DELPHI CORPORATION                        JULY 28, 2006
Matter:   SECTION 1113/1114 ADVICE                  Invoice  659929
File No.: 0207998-00001                             Page No.   7
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/05/06 | TA JERMAN | PREPARE FOR AND ATTEND HEARING | 3.50 |
| 06/05/06 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 1.25 |
| 06/06/06 | B GOLDSTEIN | REVIEW DRAFT OF NINTH UCC PRESENTATION AND REVIEW GM OPPOSITION TO LOSS CONTRACT MOTION | 2.70 |
| 06/06/06 | J KASTIN | CORRESPONDENCE WITH L. WILSON AND N. CAMPANARIO REGARDING UPCOMING MEET AND CONFER AND DEBTORS EXHIBITS | .60 |
| 06/06/06 | J KASTIN | REVIEW PRESENTATION TO CREDITORS' COMMITTEE; CORRESPONDENCE WITH R. JANGER REGARDING SAME | .60 |
| 06/06/06 | JI KOHN | REVIEW DOCUMENTS, INCLUDING DTM DOCUMENT AND OTHER COURT FILINGS | 2.00 |
| 06/06/06 | M JANIAK OLIVER | DRAFT EMAIL TO E. JONES REGARDING HELPER DEPOSITION ABSTRACT | .30 |
| 06/06/06 | R JANGER | REVIEW AND ANALYZE DELPHI STATUS AND COMMUNICATIONS REGARDING SAME WITH J. KASTIN | .40 |
| 06/06/06 | R JANGER | REVIEW AND ANALYZE INFORMATION SHARING ISSUES AND COMMUNICATIONS REGARDING SAME | 1.20 |
| 06/06/06 | RA SIEGEL | DTM CONFERENCE CALL | 2.00 |
| 06/06/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, J. KOHN, C. MCWEE, SKADDEN REGARDING INFORMATION SHARING, NEGOTIATIONS, STATUS OF HEARING | 1.20 |
| 06/06/06 | TA JERMAN | REVIEW / ANALYZE UCC PRESENTATION | 1.10 |
| 06/06/06 | TA JERMAN | REVIEW / ANALYZE NEW EXHIBITS | .40 |
| 06/07/06 | B GOLDSTEIN | REVIEW EMAIL CORRESPONDENCE WITH TEAM REGARDING TRIAL SCHEDULING AND RELATED ISSUES | .50 |
| 06/07/06 | J KASTIN | CORRESPONDENCE WITH L. WILSON REGARDING 6/8 MEET AND CONFER AND ORGANIZATIONAL ISSUES | .30 |
| 06/07/06 | JI KOHN | COMMUNICATIONS WITH DELPHI TEAM | .30 |

```
Client:  DELPHI CORPORATION                          JULY 28, 2006
Matter:  SECTION 1113/1114 ADVICE                    Invoice  659929
File No.: 0207998-00001                              Page No.   8
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/07/06 | JI KOHN | REVIEW 1113 CASES | .60 |
| 06/07/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, J. KOHN, B. SAX, C. MCWEE, SKADDEN REGARDING INFORMATION SHARING, NEGOTIATIONS, STATUS OF HEARING | .80 |
| 06/08/06 | B GOLDSTEIN | REVIEW JUNE 2 AND JUNE 5 TRIAL TRANSCRIPTS | 1.30 |
| 06/08/06 | J KASTIN | ATTEND MEET AND CONFER AT SKADDEN; CORRESPONDENCE WITH L. WILSON REGARDING MEET AND CONFER REPORT AND AMENDED SCHEDULING ORDER | 2.60 |
| 06/08/06 | JI KOHN | REVIEW DOCUMENTS REGARDING HEARING AND STATUS; REVIEW 1113 CASES | 2.00 |
| 06/08/06 | JI KOHN | ATTEND MEET AND CONFER AT SKADDEN | 1.70 |
| 06/08/06 | JI KOHN | MEETING WITH J. BURKE, J. FURFARO AND J. BUTLER REGARDING ORDER; REVIEW DOCUMENTS | .90 |
| 06/08/06 | R JANGER | REVIEW AND ANALYZE STATUS AND DRAFT AND REVISE MEMORANDUM | .40 |
| 06/08/06 | TA JERMAN | ATTEND MEET-AND-CONFER | 1.60 |
| 06/08/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, J. KOHN, B. SAX, SKADDEN REGARDING STATUS OF HEARING | 1.70 |
| 06/09/06 | JI KOHN | REVIEW PROPOSED ORDERS; REVIEW COMMUNICATIONS WITH COUNSEL; INTERNAL CONFERENCE WITH J. KASTIN; COMMUNICATIONS WITH T. JERMAN | 1.70 |
| 06/09/06 | K GRUNDEMAN | REVIEW AND ANALYZE COMMUNICATIONS REGARDING 1113/1114 HEARING | .10 |
| 06/09/06 | TA JERMAN | REVIEW / ANALYZE PROPOSED ORDERS | .60 |
| 06/09/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH J. KOHN, B. SAX, SKADDEN REGARDING STATUS OF HEARING, NEGOTIATIONS | 1.20 |
| 06/10/06 | TA JERMAN | CORRESPOND WITH J. KOHN, J. KASTIN, SKADDEN REGARDING HEARING PREPARATION | .80 |

```
Client:  DELPHI CORPORATION                      JULY 28, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  659929
File No.: 0207998-00001                          Page No.  9
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/11/06 | TA JERMAN | CORRESPOND WITH B. SAX, J. KOHN, SKADDEN REGARDING ATTRITION PROGRAM, HEARING PREPARATION | .50 |
| 06/12/06 | JI KOHN | REVIEW COMMUNICATIONS WITH COUNSEL REGARDING SCHEDULING; REVIEW OTHER CORRESPONDENCE; PREPARE TASK LIST | 1.00 |
| 06/12/06 | R JANGER | HANDLE INFORMATION SHARING ISSUES | .20 |
| 06/12/06 | RA SIEGEL | DTM MEETING | 1.00 |
| 06/12/06 | TA JERMAN | REVIEW / ANALYZE REVISED SCHEDULE ORDER | .40 |
| 06/14/06 | B GOLDSTEIN | REVIEW COURT CORRESPONDENCE REGARDING AMENDED SCHEDULING ORDER AND PRESS REPORTS REGARDING UAW CONVENTION | .30 |
| 06/14/06 | J KASTIN | CORRESPONDENCE WITH J. WHARTON AND M. OLIVER-JANIAK REGARDING DELPHI'S RESPONSE TO WILMINGTON TRUST'S OBJECTION TO THE NEW BRUNSWICK ATTRITION PROGRAM; REVIEW COLLECTIVE BARGAINING PROVISIONS REGARDING SAME | .70 |
| 06/14/06 | JI KOHN | REVIEW SCHEDULING ORDER; REVIEW DOCUMENTS REGARDING NEGOTIATIONS | .50 |
| 06/14/06 | M JANIAK OLIVER | RESEARCH IUE AGREEMENT PROVISIONS FOR OPPOSITION TO OBJECTION TO NEW BRUNSWICK ATTRITION PLAN | 2.00 |
| 06/14/06 | R JANGER | REVIEW AND ANALYZE INFORMATION SHARING ISSUES | .30 |
| 06/14/06 | R JANGER | CONFERENCE WITH J. KASTIN REGARDING DAMAGES ISSUES | .30 |
| 06/14/06 | TA JERMAN | CORRESPOND WITH DELPHI, SKADDEN REGARDING DEPOSITIONS, ATTRITION PROGRAM | .50 |
| 06/15/06 | R JANGER | REVIEW AND ANALYZE INFORMATION SHARING ISSUES | .20 |
| 06/15/06 | R JANGER | REVIEW AND ANALYZE SCHEDULING ORDER | .20 |
| 06/15/06 | TA JERMAN | REVIEW / ANALYZE UNION INFORMATION REQUESTS, RESPONSES | .50 |

```
Client:   DELPHI CORPORATION                       JULY 28, 2006
Matter:   SECTION 1113/1114 ADVICE                 Invoice  659929
File No.: 0207998-00001                            Page No.  10
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/15/06 | TA JERMAN | CORRESPOND WITH DELPHI, SKADDEN REGARDING DEPOSITIONS | .20 |
| 06/16/06 | B GOLDSTEIN | REVIEW UPDATED CHART REGARDING STATUS OF SPECIAL ATTRITION PROGRAM ACCEPTANCES | .20 |
| 06/16/06 | JI KOHN | REVIEW DOCUMENTS; INTERNAL CONFERENCE WITH J. KASTIN | .40 |
| 06/19/06 | J KASTIN | REVIEW IUE-CWA ATTRITION PROGRAM | .40 |
| 06/19/06 | JI KOHN | REVIEW DOCUMENTS; INTERNAL CONFERENCE WITH J. KASTIN; REVIEW ATTRITION PROGRAM | 1.00 |
| 06/19/06 | R JANGER | REVIEW AND ANALYZE SPECIAL ATTRITION PROGRAM AND NEWS REPORTS | .30 |
| 06/19/06 | TA JERMAN | REVIEW AND ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | .60 |
| 06/19/06 | TA JERMAN | REVIEW AND ANALYZE MOTION TO APPROVE SPECIAL ATTRITION PROGRAM | .70 |
| 06/20/06 | JI KOHN | REVIEW ATTRITION PLAN AND DOCUMENTS | .30 |
| 06/21/06 | B GOLDSTEIN | REVIEW IUE SPECIAL ATTRITION PROGRAM AND EMAIL CORRESPONDENCE REGARDING GERLING | .50 |
| 06/21/06 | J KASTIN | CORRESPONDENCE WITH R. GERLING REGARDING RESIGNATION | .30 |
| 06/21/06 | JI KOHN | COMMUNICATIONS WITH J. KASTIN | .10 |
| 06/21/06 | R JANGER | HANDLE BILLING ISSUES | .40 |
| 06/21/06 | S HAUF | REVIEW AND ANALYZE BILLING INQUIRY | .90 |
| 06/22/06 | J KASTIN | REVIEW AND REVISE CASE PLANNING LIST; CORRESPONDENCE WITH J. KOHN REGARDING SAME | .20 |
| 06/22/06 | J KASTIN | REVIEW APPALOOSA'S DISCOVERY REQUESTS REGARDING ITS OBJECTION TO THE IUE-CWA ATTRITION PROGRAM | .50 |
| 06/22/06 | J KASTIN | CORRESPONDENCE WITH C. MCWEE REGARDING STATUS OF NEGOTIATIONS | .20 |

```
Client:   DELPHI CORPORATION                      JULY 28, 2006
Matter:   SECTION 1113/1114 ADVICE                Invoice  659929
File No.: 0207998-00001                           Page No.  11
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/22/06 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN; PREPARE OUTLINE OF ISSUES | 1.30 |
| 06/23/06 | J KASTIN | DRAFT AND DISTRIBUTE SUPPLEMENTAL DECLARATION; REVIEW MATERIALS AND CORRESPONDENCE WITH C. MCWEE REGARDING SAME | 1.80 |
| 06/23/06 | J KASTIN | CORRESPONDENCE WITH B. SAX, R. GERLING AND J. KOHN REGARDING SUPPLEMENTAL DECLARATIONS | .40 |
| 06/23/06 | JI KOHN | REVIEW DOCUMENTS; INTERNAL CONFERENCES WITH J. KASTIN REGARDING DECLARATIONS | .70 |
| 06/23/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING DECLARATION | .20 |
| 06/25/06 | JI KOHN | REVIEW / REVISE GERLING DECLARATION; COMMUNICATIONS WITH J. KASTIN | .40 |
| 06/26/06 | B GOLDSTEIN | REVIEW AND ANALYZE DTM PRESENTATION AND UPDATED FINANCIAL INFO; REVIEW PRESS REPORTS | 2.00 |
| 06/26/06 | JI KOHN | REVIEW DOCUMENTS; REVIEW SUPPLEMENTAL DECLARATION; INTERNAL CONFERENCE WITH J. KASTIN | .40 |
| 06/26/06 | RA SIEGEL | DTM CONFERENCE CALL | .50 |
| 06/26/06 | TA JERMAN | REVIEW / ANALYZE DTM PRESENTATIONS, MOTION | 2.20 |
| 06/27/06 | B GOLDSTEIN | REVIEW TRIAL PREPARATIONS OUTLINE AND POTOK EXPER MATERIALS TO PREPARE FOR RESUMPTIN OF SECTION 1113 HEARING | 1.50 |
| 06/27/06 | JI KOHN | REVIEW PRESENTATIONS (DTM); REVIEW OTHER UPDATES OF FINANCIAL INFORMATION; REVIEW OUTLINE OF TRIAL PREPARATION | .90 |
| 06/27/06 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN; INTERNAL CONFERENCE WITH T. JERMAN | .20 |
| 06/27/06 | R JANGER | REVIEW AND ANALYZE DTM PRESENTATION AND PROGRAM | .20 |

```
Client:  DELPHI CORPORATION                      JULY 28, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  659929
File No.: 0207998-00001                          Page No.  12
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/27/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO INFORMATION REQUESTS | .60 |
| 06/28/06 | B GOLDSTEIN | TEAM MEETING TO DISCUSS STATUS OF TRIAL PREPARATION PROJECTS AND STRATEGY | 1.00 |
| 06/28/06 | B GOLDSTEIN | REVIEW UPDATED DTM PRESENTATION | .70 |
| 06/28/06 | B GOLDSTEIN | REVIEW AND ANALYZE DELPHI REPLY PAPERS IN SUPPORT OF MOTION TO APPROVE IUE ATTRITION PLAN AND SUPPLEMENTAL UAW ATTRITION PLAN | 1.80 |
| 06/28/06 | J KASTIN | TELECONFERENCE WITH T. JERMAN, J. KOHN, B. GOLDSTEIN AND R. JANGER REGARDING TRIAL PREPARATION AND WORK ASSIGNMENTS | .80 |
| 06/28/06 | J KASTIN | REVIEW OBJECTIONS TO UAW SUPPLEMENTAL AND IUE ATTRITION PROGRAMS AND DEBTORS' REPLY BRIEF AND ACCOMPANYING AFFIDAVITS; CORRESPONDENCE WITH L. WILSON REGARDING SAME | 1.20 |
| 06/28/06 | J KASTIN | CONTINUE REVIEW OF HEARING TRANSCRIPTS TO PREPARE FOR CROSS EXAMINATIONS | 1.20 |
| 06/28/06 | J KASTIN | CONFERENCES WITH D. AMBEKAR AND M. OLIVER-JANIAK REGARDING WORK ASSIGNMENTS AND TRIAL PREPARATION | .30 |
| 06/28/06 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN; PREPARE FOR CONFERENCE CALL | .40 |
| 06/28/06 | JI KOHN | ATTEND CONFERENCE CALL WITH OMM TEAM | 1.00 |
| 06/28/06 | JI KOHN | COMMUNICATIONS WITH J. FURFARO REGARDING STATUS CONFERENCE; PREPARE FOR STATUS CONFERENCE AND ATTRITION PLAN HEARING, INCLUDING REVIEW OF MEET AND CONFER AND ATTRITION PLAN NOTICES | 1.40 |
| 06/28/06 | R JANGER | COMMUNICATIONS WITH S. HAUF AND A. HELLMAN REGARDING DELPHI | .40 |
| 06/28/06 | R JANGER | CONFERENCE CALL REGARDING DELPHI ASSIGNMENTS | .70 |

```
Client:  DELPHI CORPORATION                        JULY 28, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  659929
File No.: 0207998-00001                            Page No.  13
```
==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/28/06 | R JANGER | REVIEW/ANALYZE FEE COMMITTEE MATERIALS AND COMMUNICATIONS WITH S. HAUF AND R. SIEGEL REGARDING SAME | .80 |
| 06/28/06 | RA SIEGEL | CONFERENCE CALL WITH JEFF KOHN, TOM JERMAN, GOLDSTEIN, R. JANGER, J. KASTIN REGARDING CASE STATUS AND ISSUES | 1.00 |
| 06/28/06 | S HAUF | REVIEW AND ANALYZE FEE COMMITTEE PROTOCOL AND GUIDELINES, INCLUDING TELECONFERENCE WITH R. JANGER | 2.80 |
| 06/28/06 | S HAUF | DRAFT AND REVISE EMAIL COMMUNICATIONS TO DELPHI TEAM REGARDING CHANGES IN BILLING POLICIES AND PROCEDURES | 1.10 |
| 06/28/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH OMM ATTORNEYS REGARDING TRIAL PLANNING | .80 |
| 06/28/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES, REPLY, DECLARATIONS REGARDING ATTRITION PROGRAM | 1.70 |
| 06/29/06 | J KASTIN | ATTEND UAW SUPPLEMENTAL AND IUE-CWA ATTRITION PLAN HEARING AND 1113/1114 STATUS CONFERENCE | 5.20 |
| 06/29/06 | J KASTIN | TRAVEL TO AND FROM COURTHOUSE FOR ATTRITION HEARING AND STATUS CONFERENCE (BILL AT 50%) | .60 |
| 06/29/06 | JI KOHN | PREPARE FOR HEARING | .20 |
| 06/29/06 | JI KOHN | TRAVEL TO COURT AND RETURN TRAVEL (BILL AT 50%) | .55 |
| 06/29/06 | JI KOHN | ATTEND HEARING ON STATUS CONFERENCE (1113 MOTION) AND ATTRITION | 5.50 |
| 06/29/06 | M JANIAK OLIVER | REVIEW TRANSCRIPTS FROM MAY 26 AND JUNE 2 HEARING DATE; DRAFT CHART SUMMARIZING ISSUES | 3.40 |
| 06/29/06 | R JANGER | COMMUNICATIONS REGARDING FEE COMMITTEE WITH S. HAUF AND J. KASTIN AND R. SIEGEL | .20 |
| 06/29/06 | S HAUF | DRAFT COMMUNICATIONS WITH M. WOO AND R. JANGER REGARDING FEE COMMITTEE AND FEE PROTOCOL | .50 |

```
Client:  DELPHI CORPORATION                      JULY 28, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  659929
File No.: 0207998-00001                          Page No.  14
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/29/06 | TA JERMAN | REVIEW / ANALYZE FEE ORDER, ATTACHMENTS | .90 |
| 06/30/06 | B GOLDSTEIN | REVIEW DELPHI MONTHLY OPERATING REPORT AND RECENT FINANCIAL DATA | .50 |
| 06/30/06 | D AMBERKAR | DRAFT SUMMARY OF ISSUES IN 1113/1114 HEARING | 3.30 |
| 06/30/06 | JI KOHN | REVIEW 1113 DECISIONS | .20 |
| 06/30/06 | R JANGER | COMMUNICATIONS WITH S. HAUF REGARDING BILLING ISSUES AND FOLLOW-UP | .20 |
| 06/30/06 | S HAUF | DRAFT COMMUNICATIONS WITH M. WOO AND R. JANGER REGARDING FEE COMMITTEE AND FEE PROTOCOL | .20 |

```
                                                         ------
     * * Subtotal:          ATTORNEY HOURS               320.90
```

**Group: Paralegal/Litigation Support**

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 06/01/06 | E JONES | REVIEW ABSTRACT OF DONALD GRIFFIN'S DEPOSITION WITH DEEPA AMBEKAR. | .50 |
| 06/01/06 | E JONES | BEGAN ABSTRACT OF SUSAN HELPER'S EXPERT TESTIMONY, REPORTED TO MELISSA OLIVER-JANIAK. | 2.00 |
| 06/01/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 7.20 |
| 06/01/06 | M WOO | RETRIEVE AND CREATE PDF FOR DEPOSITIONS | .80 |
| 06/01/06 | R NEGLIA | ASSEMBLE FINAL DEPOSITION TRANSCRIPTS | .50 |
| 06/02/06 | E JONES | CONTINUE TO IMPLEMENT DEEPA AMBEKAR'S CHANGES TO ABSTRACT OF DONALD GRIFFIN'S TESTIMONY | 2.30 |
| 06/05/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 4.60 |
| 06/06/06 | E JONES | FINISH REVIEWING AND IMPLEMENTING COMMENTS ON ABSTRACT OF DONALD GRIFFIN'S DEPOSITION | 1.40 |
| 06/06/06 | E JONES | CONTINUE WORK ON ABSTRACT OF SUSAN HELPER'S DEPOSITION | 3.80 |
| 06/06/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 3.30 |

Client:  DELPHI CORPORATION                          JULY 28, 2006
Matter:  SECTION 1113/1114 ADVICE                    Invoice  659929
File No.: 0207998-00001                              Page No.  15
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/06/06 | M WOO | CREATE PDFS FOR DEPOSITIONS | .60 |
| 06/07/06 | E JONES | CONTINUE DRAFTING ABSTRACT OF SUSAN HELPER'S DEPOSITION | 5.20 |
| 06/07/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 4.70 |
| 06/08/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 1.10 |
| 06/08/06 | S MAURIELLO | PREPARATION OF DEPOSTION TRANSCRIPTS FOR E. JONE; PREPARE TRANSCRIPTS FOR RECORD FILING VIA ACCU TRAC SYSTEM | .50 |
| 06/09/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 6.00 |
| 06/12/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 7.20 |
| 06/13/06 | E JONES | CONTINUE WORK ON ABSTRACT OF SUSAN HELPER'S DEPOSITION | 1.00 |
| 06/13/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 4.20 |
| 06/14/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 1.50 |
| 06/15/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 8.00 |
| 06/16/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 7.30 |
| 06/21/06 | M WOO | UPDATE CASE ADMIN BINDER | 1.80 |
| 06/21/06 | M WOO | ORGANIZE CASE DOCUMENTS | 4.80 |
| 06/26/06 | M WOO | RETRIEVE FILES FROM T. JERMAN | .50 |
| 06/26/06 | M WOO | ORGANIZE CASE DOCUMENTS | .50 |
| 06/27/06 | M WOO | UPDATE CASE ADMINISTRATIVE BINDER | 1.00 |
| 06/27/06 | M WOO | ORGANIZE CASE DOCUMENTS | 5.50 |

```
                                                           ------
    * * Subtotal:       PARALEGAL/LITIGATION SUPPORT HOURS   87.80

                                                           ------

TOTAL CHARGEABLE HOURS -------------------------------------------    408.70


FEES -----------------------------------------------------    $209,562.25 *
```

```
Client:   DELPHI CORPORATION                      JULY 28, 2006
Matter:   SECTION 1113/1114 ADVICE                Invoice  659929
File No.: 0207998-00001                           Page No.  16
================================================================
```

## SUPPORT SERVICES AND CHARGES

| | |
|---|---:|
| COPYING | 744.80 |
| TELEPHONE | 11.54 |
| DELIVERY SERVICES/MESSENGERS | 59.71 |
| LOCAL TRAVEL | 1,194.10 |
| EXPENSE REPORT OTHER - INCL. OUT OF TOWN | 28,908.89 |
| MEALS | 296.87 |
| DEPOSITION TRANSCRIPTS | 691.00 |
| TRIAL TRANSCRIPTS | 5,355.25 |
| OTHER PROFESSIONALS | 121,254.58 |
| OTHER | 18.75 |
| SCANNING SERVICES | 30.30 |

TOTAL SUPPORT SERVICES AND CHARGES ----------------------------    $158,565.79 *

TOTAL CURRENT INVOICE------------------------------------------    $368,128.04 *

**Outstanding Invoices as of July 31, 2006**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---|---|---|---|---|---|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | 440,381.59 | .00 | 99,732.05 |
| 638343 | 12/19/05 | 245,585.48 | 199,457.88 | .00 | 46,127.60 |
| 641868 | 01/23/06 | 262,916.97 | 214,374.47 | .00 | 48,542.50 |
| 643162 | 02/24/06 | 364,408.39 | 294,240.24 | .00 | 70,168.15 |
| 644950 | 03/20/06 | 751,524.85 | 639,754.35 | .00 | 111,770.50 |
| 650879 | 04/28/06 | 825,695.35 | 696,383.50 | .00 | 129,311.85 |
| 652051 | 05/24/06 | 1,063,892.71 | 898,268.91 | .00 | 165,623.80 |
| 654466 | 06/26/06 | 1,362,671.17 | 1,145,651.32 | .00 | 217,019.85 |

TOTAL PRIOR DUE  ---------------------------------------------    $975,300.64 *

**TOTAL AMOUNT DUE** -------------------------------------------- **$1,343,428.68 ***

*Please Remit Payment to:*

By Mail:
 *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
 *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
 *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

```
Client:   DELPHI CORPORATION                        JULY 28, 2006
Matter:   SECTION 1113/1114 ADVICE                  Invoice  659929
File No.: 0207998-00001                             Page No.  18
=============================================================================
```

SECTION 1113/1114 ADVICE

_____


THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

|  | HOURS | RATE | FEES |
|---|---|---|---|
| **Group: Attorney** | | | |
| DEEPA AMBEKAR | 11.30 | 310.00 | $3,503.00 |
| BARRY H GOLDSTEIN | 39.30 | 660.00 | $25,938.00 |
| KYRA GRUNDEMAN | .10 | 340.00 | $34.00 |
| STACY HAUF | 6.90 | 280.00 | $1,932.00 |
| ADAM HELLMAN | 9.10 | 280.00 | $2,548.00 |
| RACHEL S JANGER | 15.70 | 495.00 | $7,771.50 |
| MELISSA JANIAK OLIVER | 25.45 | 310.00 | $7,889.50 |
| TOM A. JERMAN | 65.45 | 725.00 | $47,451.25 |
| JESSICA KASTIN | 56.95 | 495.00 | $28,190.25 |
| JEFFREY I. KOHN | 59.65 | 795.00 | $47,421.75 |
| ROBERT A. SIEGEL | 31.00 | 735.00 | $22,785.00 |
| | ------- | ------- | ------------ |
| * * Subtotal: | 320.90 | | **$195,464.25** |
| | | | |
| **Group: Paralegal/Litigation Support** | | | |
| EDWARD JONES | 16.20 | 160.00 | $2,592.00 |
| STEPHEN M MAURIELLO | .50 | 230.00 | $115.00 |
| ROSS NEGLIA | .50 | 190.00 | $95.00 |
| MICHELLE WOO | 70.60 | 160.00 | $11,296.00 |
| | ------- | ------- | ------------ |
| * * Subtotal: | 87.80 | | **$14,098.00** |
| | | | |
| * * GRAND TOTAL: | 408.70 | | **$209,562.25** |

Client:   DELPHI CORPORATION                                          07/28/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
================================================================================
DATE        QUANTITY        DESCRIPTION                                 AMOUNT


**COPYING**
06/01/06       35           Pages: 35                                     3.50
06/01/06        8           COPYING (COPITRAK-INTERNAL) CESENA            0.80
                            ANABEL Pages: 8
06/01/06        1           COPYING (COPITRAK-INTERNAL) CESENA            0.10
                            ANABEL Pages: 1
06/01/06       37           Pages: 37                                     3.70
06/01/06       46           COPYING (COPITRAK-INTERNAL) MAURIELLO         4.60
                            STEPHEN M Pages: 46
06/01/06      118           Pages: 118                                   11.80
06/01/06       30           Pages: 30                                     3.00
06/01/06      105           COPYING (COPITRAK-INTERNAL) CESENA           10.50
                            ANABEL Pages: 105
06/01/06       32           Pages: 32                                     3.20
06/01/06       26           Pages: 26                                     2.60
06/01/06       26           Pages: 26                                     2.60
06/01/06       37           Pages: 37                                     3.70
06/01/06       37           Pages: 37                                     3.70
06/01/06       35           Pages: 35                                     3.50
06/01/06       25           Pages: 25                                     2.50
06/01/06       32           Pages: 32                                     3.20
06/01/06       92           Pages: 92                                     9.20
06/01/06       35           Pages: 35                                     3.50
06/02/06       48           Pages: 48                                     4.80
06/02/06       39           Pages: 39                                     3.90
06/02/06       41           Pages: 41                                     4.10
06/02/06       42           Pages: 42                                     4.20
06/02/06       98           Pages: 98                                     9.80
06/02/06       85           Pages: 85                                     8.50
06/02/06       42           Pages: 42 MO   LINDA Pages: 2                 4.20
06/02/06       42           Pages: 42                                     4.20
06/02/06       34           Pages: 34                                     3.40
06/02/06       50           Pages: 50                                     5.00
06/02/06       33           Pages: 33                                     3.30
06/02/06       43           Pages: 43                                     4.30
06/02/06       42           Pages: 42                                     4.20
06/02/06       41           Pages: 41                                     4.10
06/02/06       38           Pages: 38                                     3.80
06/02/06       28           Pages: 28                                     2.80
06/02/06       98           Pages: 98                                     9.80
06/02/06       33           Pages: 33                                     3.30
06/04/06       46           Pages: 46                                     4.60
06/04/06       15           COPYING (COPITRAK-INTERNAL) KOHN              1.50
                            JEFFREY I. Pages: 15
06/04/06       54           Pages: 54                                     5.40
06/04/06       41           Pages: 41                                     4.10
06/04/06       70           Pages: 70                                     7.00
06/04/06       94           Pages: 94                                     9.40
06/05/06       41           Pages: 41                                     4.10
06/05/06       94           Pages: 94                                     9.40
06/05/06      141           COPYING (COPITRAK-INTERNAL) JANIAK           14.10

```
Client:    DELPHI CORPORATION                                      07/28/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
```

===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | OLIVER  MELISSA Pages: 141 | |
| 06/05/06 | 47 | Pages: 47 | 4.70 |
| 06/05/06 | 47 | Pages: 47 | 4.70 |
| 06/05/06 | 45 | Pages: 45 | 4.50 |
| 06/05/06 | 45 | Pages: 45 | 4.50 |
| 06/06/06 | 189 | Pages: 189 | 18.90 |
| 06/06/06 | 23 | Pages: 23 | 2.30 |
| 06/06/06 | 45 | Pages: 45 | 4.50 |
| 06/06/06 | 30 | Pages: 30 | 3.00 |
| 06/06/06 | 1 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 1 | 0.10 |
| 06/06/06 | 21 | Pages: 21 | 2.10 |
| 06/06/06 | 117 | Pages: 117 | 11.70 |
| 06/06/06 | 52 | Pages: 52 | 5.20 |
| 06/06/06 | 189 | Pages: 189 | 18.90 |
| 06/06/06 | 117 | Pages: 117 | 11.70 |
| 06/06/06 | 117 | Pages: 117 | 11.70 |
| 06/06/06 | 9 | Pages: 9 | 0.90 |
| 06/06/06 | 104 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 104 | 10.40 |
| 06/06/06 | 189 | Pages: 189 | 18.90 |
| 06/06/06 | 42 | Pages: 42 | 4.20 |
| 06/06/06 | 6 | Pages: 6 | 0.60 |
| 06/06/06 | 1 | COPYING (COPITRAK-INTERNAL) SCOTT SABRINA Pages: 1 | 0.10 |
| 06/07/06 | 1 | Pages: 1 | 0.10 |
| 06/07/06 | 16 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 16 | 1.60 |
| 06/07/06 | 2 | Pages: 2 | 0.20 |
| 06/07/06 | 99 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 99 | 9.90 |
| 06/08/06 | 56 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 56 | 5.60 |
| 06/08/06 | 45 | Pages: 45 | 4.50 |
| 06/08/06 | 30 | Pages: 30 | 3.00 |
| 06/08/06 | 34 | COPYING (COPITRAK-INTERNAL) MAURIELLO STEPHEN M Pages: 34 | 3.40 |
| 06/08/06 | 1 | Pages: 1 | 0.10 |
| 06/09/06 | 145 | Pages: 145 | 14.50 |
| 06/09/06 | 150 | Pages: 150 | 15.00 |
| 06/09/06 | 104 | Pages: 104 | 10.40 |
| 06/09/06 | 3 | COPYING (COPITRAK-INTERNAL) MAURIELLO STEPHEN M Pages: 3 | 0.30 |
| 06/09/06 | 150 | Pages: 150 | 15.00 |
| 06/12/06 | 124 | Pages: 124 | 12.40 |
| 06/12/06 | 104 | Pages: 104 | 10.40 |
| 06/12/06 | 12 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 12 | 1.20 |
| 06/12/06 | 8 | Pages: 8 | 0.80 |
| 06/12/06 | 190 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 190 | 19.00 |
| 06/12/06 | 2 | Pages: 2 | 0.20 |

```
Client:    DELPHI CORPORATION                                      07/28/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
```

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 06/12/06 | 9 | Pages: 9 | 0.90 |
| 06/12/06 | 1 | Pages: 1 | 0.10 |
| 06/12/06 | 5 | Pages: 5 | 0.50 |
| 06/12/06 | 4 | Pages: 4 | 0.40 |
| 06/12/06 | 9 | Pages: 9 | 0.90 |
| 06/12/06 | 2 | Pages: 2 | 0.20 |
| 06/12/06 | 17 | Pages: 17 | 1.70 |
| 06/12/06 | 104 | Pages: 104 | 10.40 |
| 06/13/06 | 14 | Pages: 14 | 1.40 |
| 06/16/06 | 44 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 44 | 4.40 |
| 06/16/06 | 1 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 1 | 0.10 |
| 06/19/06 | 18 | Pages: 18 | 1.80 |
| 06/19/06 | 16 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 16 | 1.60 |
| 06/20/06 | 3 | COPYING (COPITRAK-INTERNAL) KASTIN JESSICA Pages: 3 | 0.30 |
| 06/20/06 | 5 | Pages: 5 | 0.50 |
| 06/20/06 | 1 | Pages: 1 | 0.10 |
| 06/20/06 | 4 | Pages: 4 | 0.40 |
| 06/20/06 | 22 | Pages: 22 | 2.20 |
| 06/20/06 | 130 | Pages: 130 | 13.00 |
| 06/20/06 | 3 | COPYING (COPITRAK-INTERNAL) KASTIN JESSICA Pages: 3 | 0.30 |
| 06/20/06 | 11 | Pages: 11 | 1.10 |
| 06/20/06 | 20 | Pages: 20 | 2.00 |
| 06/20/06 | 2 | Pages: 2 CENTRONE  PATRICIA Pages: 2 | 0.20 |
| 06/21/06 | 130 | Pages: 130 | 13.00 |
| 06/22/06 | 2 | Pages: 2 | 0.20 |
| 06/22/06 | 8 | Pages: 8 | 0.80 |
| 06/22/06 | 2 | Pages: 2 | 0.20 |
| 06/23/06 | 37 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 37 | 3.70 |
| 06/23/06 | 44 | Pages: 44 | 4.40 |
| 06/26/06 | 94 | COPYING (COPITRAK-INTERNAL) GOLDSTEIQFZB Pages: 94 | 9.40 |
| 06/26/06 | 66 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 66 | 6.60 |
| 06/27/06 | 1 | Pages: 1 | 0.10 |
| 06/27/06 | 36 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 36 | 3.60 |
| 06/27/06 | 25 | Pages: 25 | 2.50 |
| 06/27/06 | 18 | Pages: 18 | 1.80 |
| 06/27/06 | 13 | Pages: 13 | 1.30 |
| 06/27/06 | 23 | Pages: 23 | 2.30 |
| 06/27/06 | 10 | Pages: 10 | 1.00 |
| 06/27/06 | 70 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 70 | 7.00 |
| 06/27/06 | 3 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 3 | 0.30 |
| 06/28/06 | 19 | Pages: 19 | 1.90 |

```
Client:    DELPHI CORPORATION                                      07/28/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
```
===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 06/28/06 | 37 | Pages: 37 | 3.70 |
| 06/28/06 | 936 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 93.60 |
|  |  | Pages: 936 |  |
| 06/28/06 | 12 | Pages: 12 | 1.20 |
| 06/28/06 | 8 | Pages: 8 | 0.80 |
| 06/28/06 | 2 | Pages: 2 | 0.20 |
| 06/28/06 | 37 | Pages: 37 | 3.70 |
| 06/29/06 | 6 | Pages: 6 | 0.60 |
| 06/29/06 | 11 | Pages: 11 | 1.10 |
| 06/29/06 | 317 | COPYING (COPITRAK-INTERNAL) CESENA | 31.70 |
|  |  | ANABEL Pages: 317 |  |
| 06/29/06 | 3 | Pages: 3 | 0.30 |
| 06/29/06 | 9 | Pages: 9 | 0.90 |
| 06/30/06 | 12 | Pages: 12 | 1.20 |
| 06/30/06 | 35 | Pages: 35 | 3.50 |
| 06/30/06 | 35 | Pages: 35 | 3.50 |
| * * SUBTOTAL:  COPYING |  |  | 744.80 |

**TELEPHONE**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 06/01/06 | 1 | EXT: 2169    TEL: 2486448888 | 0.35 |
|  |  | BIRMINGH  MI |  |
| 06/01/06 | 1 | TELEPHONE (CALLING CARD/CONFERENCE | 10.47 |
|  |  | CALLS) AT&T TELECONF STMT  R JANGER,5/4 |  |
| 06/02/06 | 1 | EXT: 2169    TEL: 3012665605 | 0.09 |
|  |  | POOLESVL  MD |  |
| 06/09/06 | 1 | EXT: 2169    TEL: 2486558244  ROYAL | 0.09 |
|  |  | OA  MI |  |
| 06/21/06 | 1 | EXT: 2169    TEL: 2483219155  TROY, | 0.09 |
|  |  | MI  MI |  |
| 06/22/06 | 1 | EXT: 2169    TEL: 2488131192  TROY, | 0.09 |
|  |  | MI  MI |  |
| 06/23/06 | 1 | EXT: 2169    TEL: 2488131480  TROY, | 0.09 |
|  |  | MI  MI |  |
| 06/23/06 | 1 | EXT: 2169    TEL: 2486558244  ROYAL | 0.18 |
|  |  | OA  MI |  |
| 06/28/06 | 1 | EXT: 2169    TEL: 2488131192  TROY, | 0.09 |
|  |  | MI  MI |  |
| * * SUBTOTAL:  TELEPHONE |  |  | 11.54 |

**DELIVERY SERVICES/MESSENGERS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 06/01/06 | 1 | DELIVERY SERVICES/MESSENGERS 1581785 | 14.30 |
|  |  | UNKN KENNEDY, JENNIK,    ... RETURN |  |
| 06/01/06 | 1 | DELIVERY SERVICES/MESSENGERS 1581775 | 14.30 |
|  |  | TOM KENNEDY KENNEDY, JENNIK,    .... |  |
| 06/05/06 | 1 | DELIVERY SERVICES/MESSENGERS 1582579 XX | 16.81 |
|  |  | CONGRESSIONAL ACCEPTANCE SITE HAUF |  |
| 06/08/06 | 1 | DELIVERY SERVICES/MESSENGERS 1582941 | 14.30 |
|  |  | BARRY GOLDSTEIN RESIDENCE |  |
| * * SUBTOTAL:  DELIVERY SERVICES/MESSENGERS |  |  | 59.71 |

**LOCAL TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/27/06 | 1 | LOCAL TRAVEL (TAXI) | 65.71 |

Client:   DELPHI CORPORATION                                      07/28/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 06/01/06 | 1 | LOCAL TRAVEL (TAXI) | 41.39 |
| 06/02/06 | 1 | LOCAL TRAVEL (TAXI) | 32.61 |
| 06/02/06 | 1 | LOCAL TRAVEL (TAXI) | 34.65 |
| 06/02/06 | 1 | LOCAL TRAVEL (TAXI) | 33.63 |
| 06/02/06 | 1 | LOCAL TRAVEL (TAXI) | 27.11 |
| 06/02/06 | 1 | LOCAL TRAVEL (TAXI) | 29.55 |
| 06/02/06 | 1 | LOCAL TRAVEL (TAXI) | 27.11 |
| 06/02/06 | 1 | LOCAL TRAVEL (TAXI) | 27.11 |
| 06/02/06 | 1 | LOCAL TRAVEL (TAXI) | 47.70 |
| 06/03/06 | 1 | LOCAL TRAVEL (TAXI) | 31.62 |
| 06/04/06 | 1 | LOCAL TRAVEL (TAXI) | 117.64 |
| 06/05/06 | 1 | LOCAL TRAVEL (TAXI) | 33.25 |
| 06/05/06 | 1 | LOCAL TRAVEL (TAXI) | 94.11 |
| 06/05/06 | 1 | LOCAL TRAVEL (TAXI) | 41.31 |
| 06/05/06 | 1 | LOCAL TRAVEL (TAXI) | 176.89 |
| 06/10/06 | 1 | LOCAL TRAVEL (TAXI) | 58.65 |
| 06/14/06 | 1 | LOCAL TRAVEL (TAXI) | 27.11 |
| 06/26/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: DIVA LIMOUSINE, LTD.  M OLIVER-JANIAK- 4/28 TRNSP SVC FROM MI SOMERSET INN TO DTW, 5/10 | 217.40 |
| 06/29/06 | 1 | LOCAL TRAVEL (TAXI) | 29.55 |
| * * SUBTOTAL: | LOCAL TRAVEL | | 1,194.10 |

EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 05/14/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK-LAX #65206,5/26 | 1,758.54 |
| 05/14/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK LAX,#65227,5/13 (REFUNDS 65097) | (2,265.30) |
| 05/14/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK LAX,#65226,5/12 (REFUNDS 65096) | (1,713.54) |
| 05/21/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX DTW,65330,5/14 (65148 REFUND) | (739.30) |
| 05/28/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX IAD,65451,5/29 (64558 REFUND) | (2,310.30) |
| 05/28/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK LAX,65494,5/27 (65269 REFUND) | (2,265.30) |
| 05/28/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK LAX,65493,5/26 (65206 REFUND) | (1,711.54) |
| 05/28/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   R SIEGEL,DTW DCA,65454,5/29 (64808 REFUND) | (634.30) |
| 05/28/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   R SIEGEL,LAX DTW,65453,5/28 (64763 REFUND) | (739.30) |
| 06/11/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - | 1,748.54 |

Client:    DELPHI CORPORATION                                          07/28/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
================================================================================
DATE         QUANTITY          DESCRIPTION                              AMOUNT

                               AIRFARE)   R SIEGEL,LAX JFK,65634,6/10
06/16/06        1              OUT-OF-TOWN TRAVEL (EXPENSE                228.83
                               REPORT-MEALS) - - VENDOR: BARRY
                               GOLDSTEIN 6/2 GROUP LUNCH DURING TRIAL
06/18/06        1              OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM -   1,786.05
                               AIRFARE)   R SIEGEL,JFK LAX,#65722,6/16
06/21/06        1              OUT-OF-TOWN TRAVEL (EXPENSE                 40.68
                               REPORT-MEALS) - - VENDOR: TOM A. JERMAN
                                6/9 MEAL FROM PREVIOUS TRIP TO
                               NYC-HRG PREP
06/21/06        1              EXPENSE REPORT OTHER - INCL. OUT OF      4,133.28
                               TOWN TRAVEL - - VENDOR: TOM A. JERMAN
                               5/16-6/5 MEET W/DELPHI PERSONNEL FOR
                               HRG PREP,DETROIT & PREPARE FOR HRG &
                               MILLSTEIN CROSBY/HRG IN NY
06/21/06        1              OUT-OF-TOWN TRAVEL (EXPENSE                986.37
                               REPORT-MEALS) - - VENDOR: TOM A. JERMAN
                                5/16-6/5 MEET W/DELPHI PERSONNEL FOR
                               HRG PREP,DETROIT & PREPARE FOR HRG &
                               MILLSTEIN CROSBY/HRG IN NY
06/25/06        1              OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM -    (311.80)
                               AIRFARE)   R JANGER,DCA LGA DCA,#242,5/23
06/27/06        1              EXPENSE REPORT OTHER - INCL. OUT OF        333.30
                               TOWN TRAVEL - - VENDOR: RACHEL S.
                               JANGER 5/16-23 DELPHI BRIEF
06/30/06        1              Reversal from Void Check Number: 171385    (43.00)
                               Bank ID: 00099 Voucher ID: 31615023
                               Vendor: ROBERT A. SIEGEL EXPENSE REPORT
                               OTHER - INCL. OUT OF TOWN TRAVEL - -
                               VENDOR: ROBERT A. SIEGEL  4/25 RECEIVED
                               45-PAGE DOC FROM CLIENT VIA FAX DURING
                               OUT OF OFFICE TRAVEL
06/30/06        1              EXPENSE REPORT OTHER - INCL. OUT OF     25,240.30
                               TOWN TRAVEL - - VENDOR: ROBERT A.
                               SIEGEL  4/29-6/7 TRVL EXP INCURRED TO
                               ATTEND HEARING PROCEEDINGS IN NEW YORK
06/30/06        1              OUT-OF-TOWN TRAVEL (EXPENSE              1,382.22
                               REPORT-MEALS) - - VENDOR: ROBERT A.
                               SIEGEL  4/29-6/7 TRVL EXP INCURRED TO
                               ATTEND HEARING PROCEEDINGS IN NEW YORK
06/30/06        1              OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM -     366.45
                               AIRFARE)   T JERMAN,DCA LGA
                               DCA,80796,5/31
06/30/06        1              OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM -   1,748.54
                               AIRFARE)   R SIEGEL,LAX JFK,65519,5/31
06/30/06        1              Reversal from Void Check Number: 171385 (25,240.30)
                               Bank ID: 00099 Voucher ID: 31615023
                               Vendor: ROBERT A. SIEGEL EXPENSE REPORT
                               OTHER - INCL. OUT OF TOWN TRAVEL - -
                               VENDOR: ROBERT A. SIEGEL  4/29-6/7 TRVL
                               EXP INCURRED TO ATTEND HEARING
                               PROCEEDINGS IN NEW YORK

Client:   DELPHI CORPORATION                                        07/28/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 06/30/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ROBERT A. SIEGEL  4/25 RECEIVED 45-PAGE DOC FROM CLIENT VIA FAX DURING OUT OF OFFICE TRAVEL | 43.00 |
| 06/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK SFO,65550,6/5 | 1,741.80 |
| 06/30/06 | 1 | Reversal from Void Check Number: 171385 Bank ID: 00099 Voucher ID: 31615023 Vendor: ROBERT A. SIEGEL OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: ROBERT A. SIEGEL  4/29-6/7 TRVL EXP INCURRED TO ATTEND HEARING PROCEEDINGS IN NEW YORK | (1,382.22) |
| 07/06/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ROBERT A. SIEGEL  4/24 RECEIVED 45-PAGE DOC FROM CLIENT VIA FAX DURING OUT-OF-OFC TRAVEL | 43.00 |
| 07/06/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ROBERT A. SIEGEL   4/29-6/7 ATTEND HEARING PROCEEDINGS IN NY | 25,240.30 |
| 07/06/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: ROBERT A. SIEGEL  4/29-6/7 ATTEND HEARING PROCEEDINGS IN NY | 1,382.22 |
| 07/28/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 3/31 LONG DISTANCE | 56.27 |
| 07/28/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 4/1 LONG DISTANCE | 5.40 |
| * * SUBTOTAL: | | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 28,908.89 |

**MEALS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 07/12/06 | 1 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: SEAMLESSWEB PROFESSIONAL  J KASTIN- 5/11 WATER FOR 48, 5/14 | 101.93 |
| 07/12/06 | 1 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: SEAMLESSWEB PROFESSIONAL  J KOHN- 5/8 LUN FOR 5, 5/14 | 134.55 |
| 07/13/06 | 1 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: SEAMLESSWEB PROFESSIONAL  T INNOCENT- 5/4 BRKFST FOR 5, 5/7 | 60.39 |
| * * SUBTOTAL: | MEALS | | 296.87 |

**DEPOSITION TRANSCRIPTS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 06/20/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: ESQUIRE DEPOSITION SVCS {LA}   J KASTIN-ORIG & 1 COPY OF 5/23 DEPO OF T KOCHAN,61 PGS, (1-61),ROUGH ASCII DISK,53 | 691.00 |

Client:      DELPHI CORPORATION                                           07/28/06
Matter:      SECTION 1113/1114 ADVICE
File No.:    0207998-00001
===============================================================================
| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | PGS,EXHBTS,36 PGS,DISB,5/25 | |
| **  SUBTOTAL:  DEPOSITION TRANSCRIPTS** | | | **691.00** |
| | | | |
| **TRIAL TRANSCRIPTS** | | | |
| 06/20/06 | 1 | TRIAL TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: ESQUIRE DEPOSITION SVCS {LA} J KASTIN-1 CERT COPY OF 5/10 PROCEEDINGS,359 PGS,(397-755),),ROUGH ASCII DISK,359 ,DISB,5/15 | 2,419.40 |
| 06/20/06 | 1 | TRIAL TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: ESQUIRE DEPOSITION SVCS {LA} J KASTIN-1 CERT COPY OF 5/9 PROCEEDINGS,451 PGS,(1-451),ROUGH ASCII DISK,396 PGS,DISB,5/11 | 2,935.85 |
| **  SUBTOTAL:  TRIAL TRANSCRIPTS** | | | **5,355.25** |
| | | | |
| **OTHER PROFESSIONALS** | | | |
| 07/27/06 | 1 | OTHER PROFESSIONALS (HOLD) - - VENDOR: PAYCRAFT CONSULTING, LLC  T JERMAN-PROF SVCS REND INCL HEADCOUNT MODELING,TRANSFORMED STATE SITE-BY-SITE COSTING & TRAVEL EXPENSES,6/30 | 121,254.58 |
| **  SUBTOTAL:  OTHER PROFESSIONALS** | | | **121,254.58** |
| | | | |
| **OTHER** | | | |
| 05/16/06 | 13 | OTHER (INTERNAL BINDERY) | 16.25 |
| 05/17/06 | 2 | OTHER (INTERNAL BINDERY) | 2.50 |
| **  SUBTOTAL:  OTHER** | | | **18.75** |
| | | | |
| **SCANNING SERVICES** | | | |
| 06/05/06 | 2 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.        Pages: 2 | 0.30 |
| 06/09/06 | 54 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.        Pages: 54 | 8.10 |
| 06/09/06 | 54 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.        Pages: 54 | 8.10 |
| 06/20/06 | 10 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.        Pages: 10 | 1.50 |
| 06/26/06 | 13 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.        Pages: 13 | 1.95 |
| 06/26/06 | 69 | SCANNING SERVICES (ACCUROUTE) Nino, Linda        Pages: 69 | 10.35 |
| **  SUBTOTAL:  SCANNING SERVICES** | | | **30.30** |
| | | | |
| **TOTAL** | | | **158,565.79** |