# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

AUGUST 28, 2006

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:        660892
MATTER NUMBER:    0207998-00001

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:    SECTION 1113/1114 ADVICE

| | |
|---|---:|
| FEES | $ 233,808.25 |
| TOTAL SUPPORT SERVICES AND CHARGES | $ 195,758.60 |
| TOTAL AMOUNT OF THIS INVOICE | $ 429,566.85 |
| LESS 20% HOLDBACK FEE | $ (46,761.65) |
| **BALANCE DUE** | **$ 382,805.50** |

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA 90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary:  O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

August 25, 2006

INVOICE NUMBER: 660892
MATTER NUMBER:  0207998-00001

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL                    Tax Identification No: 95-1066597

====================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2006

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **Group: Attorney** | | | |
| 07/03/06 | JI KOHN | REVIEW 1113 DECISIONS; REVIEW DECLARATIONS | 1.40 |
| 07/04/06 | JI KOHN | REVIEW SCHEDULING ORDER; REVIEW OUTLINE | .20 |
| 07/05/06 | B GOLDSTEIN | REVIEW TRIAL PREPARATION MEMO AND WORK ON UPDATING CROSS-EXAM OUTLINES REGARDING FOREGOING (1.7); REVIEW PRESS REPORTS REGARDING CREDITOR CLAIMS AND UNION NEGOTIATIONS (.2) | 1.90 |
| 07/05/06 | B GOLDSTEIN | REVIEW DOCUMENTS TO PREPARE EISENBERG FOR PRE-TRIAL DEPOSITION | 1.30 |
| 07/05/06 | J KASTIN | REVISE AND DISTRIBUTE UPDATED TRIAL PREPARATION OUTLINE AND ASSIGNMENTS | .30 |
| 07/05/06 | JI KOHN | REVIEW SUPPLEMENTAL DECLARATIONS; REVIEW DOCUMENTS; REVIEW MEMORANDUM REGARDING SCHEDULE AND TRIAL PREPARATION | .70 |
| 07/05/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO INFORMATION REQUESTS, ATTRITION PLAN REPORTS, CLIPS | .80 |

```
Client:   DELPHI CORPORATION                         AUGUST 25, 2006
Matter:   SECTION 1113/1114 ADVICE                   Invoice 660892
File No.: 0207998-00001                              Page No.   2
```
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/05/06 | TA JERMAN | CORRESPOND WITH OMM, SKADDEN REGARDING DEPOSITIONS, TRIAL PREP | .50 |
| 07/06/06 | B GOLDSTEIN | REVIEW DOCUMENTS TO PREPARE FOR EISENBERG DEPOSITION AND TRIAL PREPARATION (1.3) | 1.30 |
| 07/06/06 | B GOLDSTEIN | REVIEW HEARING TRANSCRIPT | .90 |
| 07/06/06 | D AMBERKAR | REVIEW AND ANALYZE USW AGREEMENT PROVISIONS RELATING TO THE ATTRITION PLAN | .80 |
| 07/06/06 | J KASTIN | CORRESPONDENCE WITH A. HERRIOTT AND D. AMBEKAR REGARDING INFORMATION NEEDED FOR THE USW ATTRITION PLAN | .60 |
| 07/06/06 | JI KOHN | INTERNAL CONFERENCE WITH T. JERMAN; REVIEW NOTES OF COURT HEARING | .40 |
| 07/06/06 | R JANGER | REVIEW AND ANALYZE TRIAL PREPARATION OUTLINE | .10 |
| 07/06/06 | R JANGER | COMMUNICATIONS REGARDING SUPPLEMENTAL DECLARATIONS WITH GUGLIELMO AND SHAW | .20 |
| 07/06/06 | R JANGER | REVIEW AND ANALYZE TRIAL TRANSCRIPT | .90 |
| 07/06/06 | TA JERMAN | REVIEW / ANALYZE DTM PRESENTATIONS | 1.30 |
| 07/07/06 | R JANGER | REVIEW AND ANALYZE TRIAL TRANSCRIPT | .50 |
| 07/07/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, RESPONSES TO INFORMATION REQUESTS, ATTRITION PLAN ANALYSIS | 1.20 |
| 07/10/06 | B GOLDSTEIN | REVIEW CORRESP FROM IBEW RE: BARGAINING ISSUES (.2 HOURS); ANALYZE DOC PRODUCTION AND INFORMATION SHARING ISSUES CONCERNING UPDATED FINANCIALS (.5 HOURS); REVIEW PRIOR DEPO TRANSCRIPTS, EXPERT AFFIDAVITS AND FINANCIAL DOCS TO PREPARE FOR EISENBERG DEPOSITION | 4.30 |
| 07/10/06 | J KASTIN | CORRESPONDENCE WITH L. WILSON AND J. BERKE REGARDING EISENBERG DEPOSITION PREPARATION AND STATUS OF TRIAL PREPARATION | .60 |

```
Client:   DELPHI CORPORATION                           AUGUST 25, 2006
Matter:   SECTION 1113/1114 ADVICE                      Invoice 660892
File No.: 0207998-00001                                 Page No.   3
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/10/06 | JI KOHN | COMMUNICATIONS WITH TEAM REGARDING DOCUMENT PRODUCTION | .10 |
| 07/10/06 | R JANGER | REVIEW AND ANALYZE TRIAL TRANSCRIPT | .50 |
| 07/10/06 | R JANGER | CONFERENCE WITH J. KASTIN REGARDING DELPHI TRIAL TRANSCRIPT | .30 |
| 07/10/06 | R JANGER | COMMUNICATIONS WITH S. HAUF REGARDING FEE APPLICATION AND BUDGETS | .30 |
| 07/10/06 | R JANGER | REVIEW AND ANALYZE EXPERT BILLING ISSUES | .20 |
| 07/10/06 | R JANGER | COMMUNICATIONS WITH B. SHAW REGARDING DECLARATION | .20 |
| 07/10/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION | 2.80 |
| 07/10/06 | S HAUF | REVIEW AND ANALYZE FEE COMMITTEE PROTOCOL | .60 |
| 07/10/06 | TA JERMAN | CORRESPONDENCE WITH DELPHI, SKADDEN REGARDING NEGOTIATIONS, PREP FOR HEARING | .50 |
| 07/10/06 | TA JERMAN | REVIEW / ANALYZE ATTRITION PLAN ANALYSIS, CORRESPONDENCE WITH UNIONS | 1.70 |
| 07/11/06 | B GOLDSTEIN | REVIEW REPORTS UPDATING STATUS OF UNION NEGOTIATIONS (.2 HOURS); CONTINUED PREPARATION FOR EISENBERG DEPOSITION (2.8) | 3.00 |
| 07/11/06 | D AMBERKAR | STRATEGY MEETING WITH M. OLIVER-JANIAK | .50 |
| 07/11/06 | D AMBERKAR | REVIEW AND ANALYZE EVIDENCE AS RELATED TO STATUTORY REQUIREMENTS OF 1113 | 1.30 |
| 07/11/06 | J KASTIN | CORRESPONDENCE WITH L. WILSON REGARDING STATUS OF TRIAL PREPARATION; REVIEW AND REVISE AGENDA FOR JULY 14 CONFERENCE CALL | .30 |
| 07/11/06 | JI KOHN | REVIEW UPDATES REGARDING NEGOTIATIONS | .10 |
| 07/11/06 | M JANIAK OLIVER | DISCUSS/PREPARE TO DRAFT CHARTS ANALYZING EVIDENCE DELPHI HAS PUT FORTH WITH D. AMBEKAR | .60 |

```
Client:  DELPHI CORPORATION                          AUGUST 25, 2006
Matter:  SECTION 1113/1114 ADVICE                    Invoice  660892
File No.: 0207998-00001                              Page No.   4
==============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/11/06 | R JANGER | COMMUNICATIONS WITH S. HAUF RE FEE APPLICATION; REVIEW/ANALYZE ISSUES | 2.00 |
| 07/11/06 | R JANGER | REVIEW/ANALYZE TRIAL TRANSCRIPT TO PREPARE FOR DRAFT CROSS EXAMS | .40 |
| 07/11/06 | S HAUF | MEETING WITH M. WOO REGARDING BILLS AND FEE APPLICATION PREPARATION, INCLUDING FOLLOW-UP | .30 |
| 07/11/06 | S HAUF | TELECONFERENCE WITH J. SYKES FROM LCC AND FOLLOW-UP COMMUNICATIONS WITH R. JANGER, T. JERMAN REGARDING FEE APPLICATION | .50 |
| 07/11/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION; REVIEW AND ANALYZE FEE COMMITTEE PROTOCOL | 4.80 |
| 07/11/06 | TA JERMAN | CONFERENCE WITH R. SIEGEL REGARDING HEARING PREP | .50 |
| 07/11/06 | TA JERMAN | REVIEW / ANALYZE DECLARATIONS, OPPOSITIONS TO KCEP | 2.20 |
| 07/11/06 | TA JERMAN | CORRESPOND WITH DELPHI, SKADDEN REGARDING NEGOTIATIONS, PREP FOR HEARING | .60 |
| 07/12/06 | B GOLDSTEIN | REVIEW DOCS TO PREPARE FOR EISENBERG DEPOSITION | 2.50 |
| 07/12/06 | D AMBERKAR | SUMMARIZE AND ANALYZE EVIDENCE TO SUPPORT 1113/1114 STATUTORY REQUIREMENTS | 3.50 |
| 07/12/06 | D AMBERKAR | ANALYZE TESTIMONY AND FILINGS TO SUPPORT 1113/1114 STATUTE REQUIREMENTS | 5.40 |
| 07/12/06 | R JANGER | FOLLOW UP CONFERENCE WITH S. HAUF REGARDING FEE APPLICATION | .20 |
| 07/12/06 | R JANGER | CONFERENCE WITH S. HAUF, M. WOO AND T. JERMAN REGARDING FEE APPLICATION | .50 |
| 07/12/06 | R JANGER | REVIEW AND ANALYZE TRANSCRIPT IN PREPARATION FOR DRAFT CROSS EXAMINATION | 2.50 |
| 07/12/06 | R JANGER | REVIEW AND ANALYZE AGENDA FOR 1113 MEETING | .10 |

```
Client:   DELPHI CORPORATION                          AUGUST 25, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice 660892
File No.: 0207998-00001                               Page No.   5
```
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/12/06 | S HAUF | TELECONFERENCE WITH T. JERMAN, R. JANGER AND M. WOO REGARDING FEE APPLICATION, INCLUDING FOLLOW-UP COMMUNICATIONS INDIVIDUALLY WITH R. JANGER AND M. WOO | .90 |
| 07/12/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION; REVIEW AND ANALYZE FEE COMMITTEE PROTOCOL | .90 |
| 07/12/06 | S HAUF | EMAIL COMMUNICATIONS WITH TEAM REGARDING FEE COMMITTEE PROTOCOL | .10 |
| 07/12/06 | TA JERMAN | REVIEW / ANALYZE CORRESPONDENCE, MEMORANDA FROM LCC | .50 |
| 07/12/06 | TA JERMAN | CONFERENCE WITH R. JANGER, S. HAUF REGARDING MEMORANDA FROM LCC | .40 |
| 07/12/06 | TA JERMAN | CORRESPOND WITH DELPHI, SKADDEN REGARDING NEGOTIATIONS, PREP FOR HEARING | .80 |
| 07/12/06 | TA JERMAN | REVIEW / ANALYZE UNION PRESENTATIONS, OPPOSITIONS TO KCEP | 1.50 |
| 07/13/06 | B GOLDSTEIN | ATTEND MEETING TO PREPARE R. EISENBERG FOR EXPERT DEPOSITION (4.5 HOURS); ATTEND EISENBERG DEPOSITION (3.2 HOURS) | 7.70 |
| 07/13/06 | D AMBERKAR | DRAFT AND SUMMARIZE EVIDENCE AS RELATED TO THE ELEMENTS OF 1113/1114 STATUTE | 3.00 |
| 07/13/06 | R JANGER | REVIEW AND ANALYZE TRIAL TRANSCRIPT IN PREPARATION FOR DRAFTING CROSS EXAMINATION | 2.90 |
| 07/13/06 | R JANGER | REVIEW AND ANALYZE INTERIM COMPENSATION ORDER AND COMMUNICATIONS WITH TEAM REGARDING SAME AND REGARDING FEE APPLICATION | .60 |
| 07/13/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION, INCLUDING VARIOUS COMMUNICATIONS WITH R. JANGER AND M. WOO | 6.10 |
| 07/13/06 | TA JERMAN | ATTEND EISENBERG DEPOSITION PREP | 5.80 |

```
Client:   DELPHI CORPORATION                          AUGUST 25, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice 660892
File No.: 0207998-00001                               Page No.   6
```
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/13/06 | TA JERMAN | CORRESPOND WITH B. GOLDSTEIN, SKADDEN REGARDING EISENBERG DEPOSITION PREP FOR HEARING | .60 |
| 07/14/06 | B GOLDSTEIN | CONFERENCE CALL TO DISCUSS STATUS OF TRIAL PREPARATION AND OVERALL TRIAL STRATEGY (1.6 HOURS); WORK ON IUE CROSS-EXAMINATION OUTLINES (2.2 HOURS) | 3.80 |
| 07/14/06 | D AMBERKAR | CONFERENCE CALL WITH B. SAX, J. KASTIN, J. BUTLER, J. FURFARO, L. HASSEL, J. BURKE | 1.60 |
| 07/14/06 | J KASTIN | CONFERENCE CALL WITH B. SAX, J. BUTLER, O'MELVENY AND SKADDEN TEAMS REGARDING TRIAL PREPARATION AND STRATEGY | 1.70 |
| 07/14/06 | J KASTIN | TELECONFERENCE WITH R. JANGER REGARDING WORK ASSIGNMENTS; CORRESPONDENCE WITH O'MELVENY TEAM REGARDING SAME | .40 |
| 07/14/06 | M JANIAK OLIVER | DISCUSS DELPHI ASSIGNMENTS WITH J. KASTIN | .30 |
| 07/14/06 | M JANIAK OLIVER | REVISE TRANSCRIPT CHART | 1.60 |
| 07/14/06 | M JANIAK OLIVER | PLAN AND PREPARE FOR CHART OF OBJECTOR'S ARGUMENTS IN OPENING | .50 |
| 07/14/06 | R JANGER | ATTEND DELPHI LABOR STRATEGY CALL REGARDING TRIAL PREPARATION | 1.60 |
| 07/14/06 | R JANGER | CONFERENCE WITH J. KASTIN REGARDING TRIAL PREPARATION | .20 |
| 07/14/06 | R JANGER | REVIEW AND ANALYZE TRIAL TRANSCRIPT IN PREPARATION FOR CROSS EXAMS; DRAFT AND REVISE CHART ANALYZING TRANSCRIPT | 2.50 |
| 07/14/06 | R JANGER | REVIEW AND ANALYZE FEE APPLICATION ISSUES; INCLUDING COMMUNICATIONS WITH S. HAUF AND ACCOUNTING | 1.10 |
| 07/14/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION | 5.10 |
| 07/14/06 | S HAUF | FEE APPLICATION; REVIEW AND ANALYZE BACK-UP RECEIPTS AND COMMUNICATIONS WITH L. NINO REGARDING BILLS | .90 |

```
Client:  DELPHI CORPORATION                        AUGUST 25, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  660892
File No.: 0207998-00001                            Page No.   7
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/14/06 | S HAUF | TELECONFERENCE WITH R. JANGER AND ACCOUNTING REGARDING FEE APPLICATION AND LCC DATA SUBMISSION PROCESS | .80 |
| 07/14/06 | TA JERMAN | ATTEND STRATEGY MEETING WITH SKADDEN | 1.20 |
| 07/15/06 | J KASTIN | REVIEW DEPOSITION AND HEARING TRANSCRIPTS IN PREPARATION FOR CROSS EXAMINATIONS | 2.10 |
| 07/15/06 | JI KOHN | REVIEW MEMORANDUM; REVIEW COMMUNICATIONS WITH OMM TEAM; REVIEW TASK LIST | 1.00 |
| 07/15/06 | JI KOHN | REVIEW ATTRITION PLAN; REVIEW OTHER DOCUMENTS INCLUDIING IAM/IBEW BRIEF | 1.00 |
| 07/15/06 | R JANGER | REVIEW AND ANALYZE TRIAL TRANSCRIPT IN PREPARATION FOR CROSS EXAMINATION | .90 |
| 07/15/06 | R JANGER | COMMUNICATIONS WITH D. AMBEKAR REGARDING EVIDENCE | .10 |
| 07/15/06 | R JANGER | REVIEW AND ANALYZE MATERIALS FOR FEE APPLICATION | 1.20 |
| 07/16/06 | D AMBERKAR | CREATE PRIVILEGE LOG FOR UNION REQUESTS | 1.00 |
| 07/16/06 | J KASTIN | CONFERENCES WITH D. AMBEKAR AND M. OLIVER-JANIAK REGARDING WORK ASSIGNMENTS AND TRIAL PREPARATION | .20 |
| 07/16/06 | J KASTIN | REVIEW DEPOSITION AND HEARING TRANSCRIPTS IN PREPARATION FOR CROSS EXAMINATION | 1.40 |
| 07/16/06 | M JANIAK OLIVER | RESEARCH CASES | 1.50 |
| 07/16/06 | M JANIAK OLIVER | DRAFT CHART OF RESPONSES TO UNIONS' OPENING STATEMENT POINTS | 3.80 |
| 07/16/06 | R JANGER | REVIEW AND ANALYZE TRANSCRIPT IN PREPARATION FOR CROSS EXAMS AND SUMMARY OF EVIDENCE | 1.40 |
| 07/17/06 | D AMBERKAR | DRAFT PRIVILEGE LOG | 1.00 |

Client:   DELPHI CORPORATION                              AUGUST 25, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice  660892
File No.: 0207998-00001                                   Page No.    8
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/17/06 | J KASTIN | CONFERENCES WITH D. AMBEKAR REGARDING R. GERLING'S MEETING SUMMARIES; REVIEW SAME FOR CREATION OF PRIVILEGE LOG | .70 |
| 07/17/06 | J KASTIN | REVIEW AND REVISE PRIVILEGE LOG OF R. GERLING'S MEETING NOTES | .40 |
| 07/17/06 | J KASTIN | CONFERENCE WITH J. KOHN REGARDING STATUS OF TRIAL PREPARATION | .30 |
| 07/17/06 | JI KOHN | REVIEW 1113 DECISION; TELEPHONE CONFERENCE WITH EXPERT; INTERNAL CONFERENCE WITH J. KASTIN | .50 |
| 07/17/06 | JI KOHN | REVIEW DOCUMENTS | .20 |
| 07/17/06 | M JANIAK OLIVER | DRAFT CHART OF OBJECTORS' OPENING STATEMENTS | 1.10 |
| 07/17/06 | R JANGER | REVIEW AND ANALYZE TRANSCRIPT IN PREPARATION FOR DRAFTING CROSS EXAMS | 1.50 |
| 07/17/06 | R JANGER | VARIOUS COMMUNICATIONS WITH T. JERMAN, S. HAUF AND ACCOUNTING REGARDING BILLING AND FEE APPLICATION | 1.10 |
| 07/17/06 | R JANGER | REVIEW AND ANALYZE BILLING AND FEE APPLICATION ISSUES | .30 |
| 07/17/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS, INCLUDING COMMUNICATIONS WITH M. WOO AND R. JANGER; REVIEW AND ANALYZE FEE COMMITTEE PROTOCOL AND WORK WITH ACCOUNTING AND R. JANGER TO COORDINATE REQUIRED BILLING SUBMISSIONS TO LCC | 8.00 |
| 07/17/06 | TA JERMAN | CONFERENCES, E-MAILS WITH R. JANGER, DELPHI REGARDING FEE APPLICATION ISSUES | .60 |
| 07/17/06 | TA JERMAN | CONFERENCES, E-MAILS WITH R. JANGER, J. KASTIN, M. OLIVER-JANIAK REGARDING TRIAL PREPARATION MATERIALS | .70 |
| 07/17/06 | TA JERMAN | DRAFT / REVISE PROPOSED CHANGES TO USW AGREEMENTS | 1.10 |
| 07/17/06 | TA JERMAN | REVIEW / ANALYZE MATERIALS PROVIDED TO UAW | .70 |

```
Client:   DELPHI CORPORATION                    AUGUST 25, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  660892
File No.: 0207998-00001                         Page No.   9
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/18/06 | B GOLDSTEIN | REVIEW HEARING TRANSCRIPTS TO PREPARE CROSS-EXAM OUTLINES FOR UPCOMING TRIAL | 2.20 |
| 07/18/06 | D AMBERKAR | ANALYZE OPENING STATEMENTS AND RESPONSES | 3.00 |
| 07/18/06 | J KASTIN | CORRESPONDENCE WITH J. BERKE AND L. WILSON REGARDING OUTSTANDING WORK ASSIGNMENTS AND AGENDA FOR 7/19 MEETING | .60 |
| 07/18/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK AND D. AMBEKAR REGARDING WORK ASSIGNMENTS | .40 |
| 07/18/06 | J KASTIN | REVIEW DEPOSITION TRANSCRIPTS, ABSTRACTS AND COMPLETED CROSS EXAMINATION OUTLINES IN PREPARATION FOR 7/19 SKADDEN MEETING | .70 |
| 07/18/06 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN; REVIEW DOCUMENTS REGARDING TRIAL PREPARATION | .40 |
| 07/18/06 | M JANIAK OLIVER | DRAFT CHART OF DEBTORS' RESPONSES TO UNION OPENING STATEMENTS | 1.50 |
| 07/18/06 | M JANIAK OLIVER | SEARCH ON DELPHI VIRTUAL DATA ROOM | .40 |
| 07/18/06 | M JANIAK OLIVER | RESEARCH CASES (2.0); READ CASES (0.6); BEGIN DRAFT SHELL FOR MEMORANDUM (0.7) | 3.30 |
| 07/18/06 | R JANGER | REVIEW AND ANALYZE TRANSCRIPT; DRAFT/REVISE SUMMARY CHART FOR CROSS EXAMS | 2.40 |
| 07/18/06 | R JANGER | HANDLE FEE APPLICATION AND SUBMISSION ISSUES | 2.40 |
| 07/18/06 | R JANGER | CONFERENCE WITH J. GUGLIELMO REGARDING FACT UPDATE | .20 |
| 07/18/06 | R JANGER | COMMUNICATIONS WITH J. GUGLIELMO AND B. SHaW REGARDING FACT UPDATE | .10 |
| 07/18/06 | R JANGER | PREPARE FOR TRIAL | .50 |
| 07/18/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS, INCLUDING COMMUNICATIONS WITH M. WOO AND R. JANGER; REVIEW AND ANALYZE FEE COMMITTEE PROTOCOL AND WORK WITH ACCOUNTING AND R. JANGER TO COORDINATE REQUIRED BILLING SUBMISSIONS | 7.50 |

```
Client:  DELPHI CORPORATION                      AUGUST 25, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  660892
File No.: 0207998-00001                          Page No.  10
========================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | TO LCC | |
| 07/18/06 | TA JERMAN | CORRESPOND WITH B. SAX REGARDING USW AGREEMENTS | .50 |
| 07/18/06 | TA JERMAN | CONFERENCES, E-MAILS WITH R. JANGER, J. KASTIN, M. OLIVER-JANIAK REGARDING TRIAL PREPARATION MATERIALS | .40 |
| 07/18/06 | TA JERMAN | CONFERENCES, E-MAILS WITH J. KOHN, R. JANGER, J. KASTIN, SKADDEN, DELPHI REGARDING HEARING PREPARATION | 1.20 |
| 07/18/06 | TA JERMAN | TRAVEL TO NEW YORK (BILL AT 50%) | 1.00 |
| 07/19/06 | B GOLDSTEIN | ATTEND TEAM MEETING TO DISCUSS STRATEGY AND PREPARATION FOR RESUMPTION OF SECTION 1113 HEARING (2.3); OFFICE CONFERENCE WITH R. JANGER TO DISCUSS IUE CROSS-EXAM OUTLINES (.3); REVIEW RECENT INFORMATION REQUESTS FROM UNIONS (.7) | 3.30 |
| 07/19/06 | D AMBERKAR | DRAFT AND REVISE CHART SUMMARIZING DEBTOR RESPONSE TO UNION ARGUMENTS | 2.50 |
| 07/19/06 | J KASTIN | MEETING AT SKADDEN REGARDING 1113/1114 TRIAL PREPARATION AND STRATEGY | 2.60 |
| 07/19/06 | JI KOHN | REVIEW DOCUMENTS; PREPARE FOR HEARING | 1.20 |
| 07/19/06 | JI KOHN | ATTEND INTERNAL TEAM MEETING REGARDING TRIAL PREPARATION | 2.60 |
| 07/19/06 | M JANIAK OLIVER | DELPHI TEAM CONFERENCE CALL | 1.00 |
| 07/19/06 | R JANGER | REVIEW/ANALYZE TRANSCRIPT; DRAFT/REVISE CHART IN PREPARATION FOR DRAFTING CROSS EXAMS | 1.80 |
| 07/19/06 | R JANGER | COMMUNICATIONS WITH B. GOLDSTEIN REGARDING DRAFT CROSS EXAMINATIONS AND REVIEW AND ANALYZE SAME | .40 |
| 07/19/06 | R JANGER | REVIEW AND ANALYZE ISSUES FOR FEE APPLICATION; DRAFT AND REVISE CORRESPONDENCE TO LCC | .30 |

```
Client:  DELPHI CORPORATION                      AUGUST 25, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  660892
File No.: 0207998-00001                          Page No.  11
```
==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/19/06 | R JANGER | ATTEND CONFERENCE CALL WITH O'MELVENY & MYERS LLP AND SKADDEN 1113 TEAM REGARDING TRIAL PREPARATION | 2.10 |
| 07/19/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS, INCLUDING VARIOUS COMMUNICATIONS WITH M. WOO AND R. JANGER; REVIEW AND ANALYZE FEE COMMITTEE PROTOCOL | 7.40 |
| 07/19/06 | TA JERMAN | ATTEND HEARING, STATUS CONFERENCE | 3.20 |
| 07/19/06 | TA JERMAN | ATTEND STRATEGY MEETING | 2.50 |
| 07/19/06 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 1.25 |
| 07/20/06 | B GOLDSTEIN | REVIEW DRAFT BENCH MEMO AND RELATED DOCUMENTS (1.2); REVIEW REVISED DRAFTS REGARDING USW NEGOTIATIONS (.8); REVIEW HEARING TRANSCRIPTS TO PREPARE UPDATED CROSS-EXAM OUTLINES (2.1) | 4.10 |
| 07/20/06 | D AMBERKAR | DRAFT AND REVISE CHART SUMMARIZING OPENING STATEMENTS | 3.90 |
| 07/20/06 | J KASTIN | REVIEW AND REVISE WRITTEN ANALYSIS OF HEARING TRANSCRIPT; CORRESPONDENCE WITH D. AMBEKAR AND M. OLIVER-JANIAK REGARDING SAME | 2.00 |
| 07/20/06 | J KASTIN | TELECONFERENCE WITH R. JANGER REGARDING WORK ASSIGNMENTS AND TRIAL PREPARATION | .20 |
| 07/20/06 | J KASTIN | REVIEW HEARING AND DESPOSITION TRANSCRIPTS IN PREPARATION FOR DRAFTING CROSS EXAMINATION OUTLINES | 5.70 |
| 07/20/06 | JI KOHN | REVIEW DOCUMENTS/EXHIBITS | .30 |
| 07/20/06 | M JANIAK OLIVER | CASE LAW RESEARCH FOR MEMORANDUM | 7.10 |
| 07/20/06 | R JANGER | REVIEW, ANALYZE, DRAFT, REVISE FEE APPLICATION, FOLLOW UP COMMUNICATIONS WITH S. HAUF AND ACCOUNTING | 2.50 |
| 07/20/06 | R JANGER | REVIEW AND ANALYZE TRANSCRIPT AND CREATE CHART IN PREPARATION FOR CROSS EXAM AND TRIAL | 2.20 |

```
Client:   DELPHI CORPORATION                          AUGUST 25, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice 660892
File No.: 0207998-00001                               Page No.  12
```
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/20/06 | R JANGER | DRAFT AND REVISE SUPPLEMENTAL DECLARATION | .90 |
| 07/20/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING ASSIGNMENTS AND FOLLOW UP RESEARCH | .50 |
| 07/20/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION; REVIEW AND ANALYZE FEE PROTOCOL; REVIEW LCC ELECTRONIC DATA SUBMISSION | 3.10 |
| 07/20/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 4.30 |
| 07/20/06 | TA JERMAN | CONFERENCES, E-MAILS WITH J. KOHN, R. JANGER, J. KASTIN, SKADDEN, DELPHI REGARDING HEARING PREPARATION | .80 |
| 07/20/06 | TA JERMAN | CORRESPOND WITH B. SAX REGARDING USW AGREEMENTS | .40 |
| 07/21/06 | B GOLDSTEIN | REVIEW MEMO ANALYZING IUE COLLECTIVE BARGAINING AGREEMENTS (1.3); WORK ON CROSS-EXAM OUTLINES FOR IUE WITNESSES (2.5) | 3.80 |
| 07/21/06 | D AMBERKAR | DRAFT AND REVISE CHART REGARDING OPENING STATEMENTS | 2.80 |
| 07/21/06 | J KASTIN | TELECONFERENCE WITH C. MCWEE REGARDING STATUS OF NEGOTIATIONS | .20 |
| 07/21/06 | J KASTIN | TELECONFERENCE WITH R. JANGER AND M. OLIVER-JANIAK REGARDING RESEARCH ASSIGNMENTS | .30 |
| 07/21/06 | J KASTIN | CONFERENCE WITH D. AMBEKAR REGARDING ANALYSIS OF 1113/1114 HEARING TRANSCRIPT | .40 |
| 07/21/06 | J KASTIN | REVIEW AND REVISE RESEARCH MEMORANDUM REGARDING SECTION 1113 STANDARDS; CONFERENCE WITH M. OLIVER-JANIAK REAGRDING SAME | .70 |
| 07/21/06 | J KASTIN | REVIEW ANALYSIS OF COLLECTIVE BARGAINING AGREEMENTS; CORRESPONDENCE WITH B. SAX REGARDING SAME | 1.40 |

```
Client:  DELPHI CORPORATION                    AUGUST 25, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice 660892
File No.: 0207998-00001                        Page No.  13
```
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/21/06 | JI KOHN | REVIEW TOWER AUTOMOTIVE DOCUMENTS; REVIEW OTHER DOCUMENTS; TRIAL PREPARATION | .70 |
| 07/21/06 | M JANIAK OLIVER | READ CASES FOR 1113/1114 NECESSITY MEMORANDUM | 4.00 |
| 07/21/06 | M JANIAK OLIVER | DRAFT OUTLINE FOR NECESSITY MEMORANDUM | 6.50 |
| 07/21/06 | R JANGER | REVIEW AND ANALYZE FEE APPLICATION AND COMMUNICATIONS REGARDING SAME WITH S. HAUF | .90 |
| 07/21/06 | R JANGER | CONFERENCES WITH M. JANIAK AND J. KASTIN REGARDING LEGAL MEMORANDA | .40 |
| 07/21/06 | R JANGER | DRAFT AND REVISE CHART REGARDING TRANSCRIPT IN PREPARATION FOR CROSS EXAMS (INCLUDING REVIEW OF TRANSCRIPT) | 2.10 |
| 07/21/06 | R JANGER | DRAFT AND REVISE SUPPLEMENTAL DECLARATION | .60 |
| 07/21/06 | R JANGER | REVIEW, ANALYZE, DRAFT AND REVISE CHART REGARDING EVIDENCE AND COMMUNICATIONS REGARDING SAME WITH D. AMBEKAR | 1.40 |
| 07/21/06 | R JANGER | REVIEW AND ANALYZE WITNESS BACKGROUND MATERIALS (DEPOSITION AND DECLARATION FOR CROSS EXAM) | 1.10 |
| 07/21/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION | 1.20 |
| 07/21/06 | TA JERMAN | REVIEW / ANALYZE OUTLINES REGARDING QUESTIONS BY COURT, CLOSING ARGUMENT | 2.30 |
| 07/21/06 | TA JERMAN | DRAFT / REVISE SUMMARY OF HEARING, OUTLINE OF HEARING PREP | 2.80 |
| 07/22/06 | M JANIAK OLIVER | DRAFT MEMORANDUM REGARDING NECESSITY TEST UNDER 1113/1114 | 7.00 |
| 07/23/06 | D AMBERKAR | LEGAL RESEARCH FOR STANDARD OF CONTINUING VIOLATION | 2.50 |
| 07/23/06 | J KASTIN | REVISE AND DISTRIBUTE OUTLINED RESPONSE TO THE UNIONS' PROPOSED RULE 52(C) MOTION | 1.70 |

```
Client:  DELPHI CORPORATION                    AUGUST 25, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice  660892
File No.: 0207998-00001                        Page No.  14
```
==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/23/06 | JI KOHN | REVIEW TRIAL TRANSCRIPT; REVIEW OTHER DOCUMENTS INCLUDING, LABOR NEGOTIATION DOCUMENTS | 2.60 |
| 07/23/06 | M JANIAK OLIVER | DRAFT MEMORANDUM REGARDING LEGAL RESEARCH | 7.40 |
| 07/23/06 | TA JERMAN | DRAFT/REVISE STATUS CONFERENCE SUMMARY, MEMORANDUM TO B. SAX REGARDING HEARING PREPARATION | 1.80 |
| 07/24/06 | B GOLDSTEIN | REVIEW DRAFT OUTLINE RESPONSE TO ANTICIPATED RULE 52 MOTION BY SPLINTER UNIONS | .40 |
| 07/24/06 | B GOLDSTEIN | REVIEW MEMO SUMMARIZING STATUS OF TRIAL PREPARATION PROJECTS | .30 |
| 07/24/06 | B GOLDSTEIN | REVIEW CROSS-EXAM WITNESS OUTLINES FOR EXPERTS AND UPDATED FINANCIAL DOCUMENTS REGARDING FOREGOING | 1.60 |
| 07/24/06 | J KASTIN | DRAFT LETTER TO B. MEHLSACK REGARDING PRIVILEGED BARGAINING NOTES | .60 |
| 07/24/06 | JI KOHN | REVIEW INTERNAL COMMUNICATIONS; REVIEW TASK LIST; REVIEW DRAFT BRIEF; REVIEW SUMMARY OF TESTIMONY; REVIEW RUPPERT DEPOSITION | 1.70 |
| 07/24/06 | M JANIAK OLIVER | DRAFT AND REVISE MEMORANDUM REGARDING LEGAL RESEARCH | 6.20 |
| 07/24/06 | R JANGER | DRAFT AND REVISE SUPPLEMENTAL DECLARATIONS AND COMMUNICATIONS REGARDING SAME WITH DECLARANTS | .60 |
| 07/24/06 | R JANGER | DRAFT AND REVISE RUBIN CROSS OUTLINE | 1.70 |
| 07/24/06 | S HAUF | REVIEW AND ANALYZE FEE APPLICATION | .40 |
| 07/24/06 | TA JERMAN | TELEPHONE CONFERENCE WITH SKADDEN, DELPHI REGARDING FACILITY ISSUES | .80 |
| 07/24/06 | TA JERMAN | TELEPHONE CONFERENCES, EMAILS WITH OMM ATTORNEYS, SKADDEN, DELPHI REGARDING HEARING PREPARATION, NEGOTIATIONS | 1.60 |

```
Client:  DELPHI CORPORATION                    AUGUST 25, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice  660892
File No.: 0207998-00001                        Page No.  15
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/24/06 | TA JERMAN | REVIEW/ANALYZE PROPOSALS TO SPLINTER UNIONS | .60 |
| 07/24/06 | TA JERMAN | DRAFT/REVISE CORRESPONDENCE TO UNION COUNSEL REGARDING HEARING | .40 |
| 07/24/06 | TA JERMAN | REVIEW/ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | .30 |
| 07/25/06 | B GOLDSTEIN | REVIEW DRAFT CROSS OUTLINES FOR MILLSTEIN, VOOS AND HELPER (2.3); REVIEW EMAIL CORRESPONDENCE REGARDING COLLECTIVE BARGAINING AGREEMENTS | 2.50 |
| 07/25/06 | D AMBERKAR | REVISE OPENING STATEMENTS CHART | .40 |
| 07/25/06 | J KASTIN | CORRESPONDENCE WITH R. JANGER AND SKADDEN REGARDING STATUS OF TRIAL PREPARATION AND WORK ASSIGNMENTS | .40 |
| 07/25/06 | J KASTIN | REVIEW FOURTH AMENDED SCHEDULING ORDER AND DRAFT LETTER TO UNIONS REGARDING DEADLINE FOR FILING SUPPLEMENTAL EXPERT REPORTS | 1.40 |
| 07/25/06 | J KASTIN | REVIEW AND REVISE PRIVILEGE LOG AND ACCOMPANYING LETTER TO B. MEHLSACK; DISTRIBUTE SAME FOR REVIEW | 1.20 |
| 07/25/06 | J KASTIN | REVIEW AND FORWARD TRIAL PREPARATION MATERIALS TO SKADDEN | .20 |
| 07/25/06 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN; COMMUNICATIONS WITH OMM TEAM | .30 |
| 07/25/06 | M JANIAK OLIVER | SEARCH FOR DOCUMENTS ON VIRTUAL DATA ROOM; DRAFT EMAIL TO J. KASTIN REGARDING DATA ROOM | .30 |
| 07/25/06 | R JANGER | DRAFT AND REVISE SUPPLEMENTAL DECLARATION AND COMMUNICATIONS WITH DECLARANT | 1.10 |
| 07/25/06 | R JANGER | DRAFT AND REVISE CROSS EXAM (INCLUDING REVIEW OF BACKGROUND MATERIALS) | .90 |
| 07/25/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING CROSS EXAMS AND STATUS | .90 |

```
Client:   DELPHI CORPORATION                        AUGUST 25, 2006
Matter:   SECTION 1113/1114 ADVICE                  Invoice  660892
File No.: 0207998-00001                             Page No.  16
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/25/06 | S HAUF | EMAIL COMMUNICATIONS WITH ACCOUNTING REGARDING FEE APPLICATION | .30 |
| 07/25/06 | TA JERMAN | REVIEW/ANALYZE WITH J. SHEEHAN, B. SHAW, SKADDEN REGARDING FINANCIAL FORECASTS | 1.10 |
| 07/25/06 | TA JERMAN | REVIEW/ANALYZE MEMORANDUM REGARDING COURT CONFERENCE | .40 |
| 07/25/06 | TA JERMAN | REVIEW/ANALYZE CHART REGARDING OPENING ARGUMENTS | .90 |
| 07/25/06 | TA JERMAN | REVIEW/ANALYZE MEMORANDUM REGARDING 1113 CASES | 1.30 |
| 07/25/06 | TA JERMAN | REVIEW/ANALYZE DRAFT DECLARATIONS | .90 |
| 07/25/06 | TA JERMAN | TELEPHONE CONFERENCES, EMAILS WITH OMM ATTORNEYS, SKADDEN, DELPHI REGARDING HEARING PREPARATION, NEGOTIATIONS | .70 |
| 07/26/06 | B GOLDSTEIN | CONFERENCE CALL WITH OMM TEAM TO DISCUSS TRIAL STRATEGY (1); REVIEW PRIVILEGE LOG AND RELATED CORRESPONDENCE SENT TO COUNSEL FOR UNIONS (.3); REVIEW DRAFT SUPPLEMENTAL DECLARATION FOR BARGAINING WITNESS AND RELATED DOCUMENTS REGARDING FOREGOING (1.2) | 2.50 |
| 07/26/06 | B GOLDSTEIN | REVIEW DRAFT SUPPLEMENTAL DECLARATIONS FOR EXPERTS | .80 |
| 07/26/06 | J KASTIN | UPDATE PRIVILEGE LOG OF R. GERLING'S MEETING SUMMARIES; FINALIZE CORRESPONDENCE TO UNIONS REGARDING DOCUMENT PRODUCTION AND SUPPLEMENTAL EXPERT REPORTS | .40 |
| 07/26/06 | J KASTIN | CONFERENCE CALL WITH R. SIEGEL; T. JERMAN; J. KOHN AND B. GOLDSTEIN REGARDING TRIAL PREPARATION AND STRATEGY | 1.10 |
| 07/26/06 | J KASTIN | TELECONFERENCES WITH L. WILSON REGARDING TRIAL PREPARATION MATERIALS | .20 |
| 07/26/06 | JI KOHN | REVIEW FINANCIALS; INTERNAL CONFERENCE WITH J. KASTIN; REVIEW DOCUMENTS | .90 |

```
Client:  DELPHI CORPORATION                      AUGUST 25, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  660892
File No.: 0207998-00001                          Page No.  17
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/26/06 | JI KOHN | CONFERENCE CALL WITH OMM TEAM | .80 |
| 07/26/06 | R JANGER | COMMUNICATIONS REGARDING FEE APPLICATION WITH S. HAUF AND ACCOUNTING | .30 |
| 07/26/06 | R JANGER | CONFERENCE WITH O'MELVENY & MYERS LLP TEAM REGARDING STATUS | .80 |
| 07/26/06 | R JANGER | DRAFT AND REVISE CROSS EXAM OUTLINE | 4.50 |
| 07/26/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING CROSS EXAMS AND PROJECTS | .10 |
| 07/26/06 | R JANGER | REVIEW AND ANALYZE NEGOTIATION ISSUES | .30 |
| 07/26/06 | R JANGER | HANDLE TRIAL PREPARATION MATTERS | .30 |
| 07/26/06 | RA SIEGEL | CONFERENCE CALL WITH T. JERMAN, J. KOHN, GOLDSTEIN, J. KASTIN, R. JANGER REGARDING CASE ISSUES, STATUS, STRATEGY | 1.00 |
| 07/26/06 | S HAUF | FEE APPLICATION AND REVIEW AND ANALYZE FEE PROTOCOL AND SCHEDULING DEADLINES | .70 |
| 07/26/06 | S HAUF | FEE APPLICATION AND EMAIL AND TELECONFERENCES WITH ACCOUNTING DEPARTMENT AND R. JANGER REGARDING BILLING | .50 |
| 07/26/06 | S HAUF | REVIEW AND ANALYZE CORRESPONDENCE TO UNIONS | .50 |
| 07/26/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH OMM TEAM REGARDING HEARING PREPARATION | .90 |
| 07/26/06 | TA JERMAN | TELEPHONE CONFERENCES, EMAILS WITH OMM ATTORNEYS, SKADDEN, DELPHI REGARDING HEARING PREPARATION, NEGOTIATIONS | .80 |
| 07/26/06 | TA JERMAN | DRAFT/REVISE CORRESPONDENCE TO UNION COUNSEL REGARDING HEARING | .40 |
| 07/26/06 | TA JERMAN | REVIEW/ANALYZE PROPOSALS TO SPLINTER UNIONS | .50 |
| 07/26/06 | TA JERMAN | REVIEW/ANALYZE CROSS EXAMINE OUTLINES | 1.60 |
| 07/26/06 | TA JERMAN | REVIEW/ANALYZE TALKING POINTS REGARDING NEGOTIATIONS | .30 |

```
Client:   DELPHI CORPORATION                    AUGUST 25, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  660892
File No.: 0207998-00001                         Page No.  18
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/27/06 | B GOLDSTEIN | WORK ON CROSS-EXAM OUTLINES AND SUPPLEMENTAL DECLARATIONS FOR EXPERTS INCLUDING REVIEW OF DOCUMENTS REGARDING FOREGOING | 2.90 |
| 07/27/06 | D AMBERKAR | STRATEGY MEETING WITH J. KASTIN AND M. OLIVER JANIAK | .30 |
| 07/27/06 | J KASTIN | CONFERENCE WITH S. HILL REGARDING PREPARATION FOR S. HELPER CROSS EXAMINATION | .30 |
| 07/27/06 | J KASTIN | CONFERENCE WITH M. OLIVER-JANIAK AND D. AMBEKAR REGARDING OUTSTANDING WORK ASSIGNMENTS AND TRIAL PREPARATION | .20 |
| 07/27/06 | J KASTIN | REVIEW AND REVISE SUMMARY OF DEBTORS' RESPONSES TO THE OBJECTORS' OPENING ARGUMENTS; CORRESPONDENCE WITH SKADDEN REGARDING SAME | 1.20 |
| 07/27/06 | J KASTIN | REVIEW MEMORANDUM SUMMARIZING 1113/1114 CASE LAW | .50 |
| 07/27/06 | J KASTIN | REVIEW AND FINALIZE INFORMATION FOR DISTRIBUTION TO DELPHI, SKADDEN AND OMM LABOR TEAMS IN PREPARATION FOR 7/31 LABOR STRATEGY MEETING; CORREPSONDENCE WITH L. WILSON REGARDING SAME | 1.40 |
| 07/27/06 | J KASTIN | CORRESPONDENCE WITH K. WHITMAN REGARDING FILING OF FEE APPLICATION | .20 |
| 07/27/06 | J KASTIN | REVIEW DEPOSITION TRANSCRIPTS AND OBJECTOR'S DECLARATIONS IN PREPARATION FOR CROSS EXAMINATIONS | 2.20 |
| 07/27/06 | JI KOHN | REVIEW CORRESPONDENCE; INTERNAL CONFERENCE WITH J. KASTIN | .30 |
| 07/27/06 | M JANIAK OLIVER | ADDITIONAL RESEARCH REGARDING 1113; DRAFT CASE CHART | 5.40 |
| 07/27/06 | R JANGER | DRAFT AND REVISE CROSS EXAM OUTLINES | 2.50 |
| 07/27/06 | R JANGER | TRIAL PREPARATION, INCLUDING COMMUNICATIONS WITH J. KASTIN | .80 |

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

AUGUST 25, 2006
Invoice  660892
Page No.  19

==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/27/06 | R JANGER | DRAFT AND REVISE SUPPLEMENTAL DECLARATION | .40 |
| 07/27/06 | RA SIEGEL | CONFERENCE CALL WITH KEVIN BUTLER, BETH SAX, STEVEN GEBBIA, TOM JERMAN, DARRELL KIDD REGARDING LABOR STRATEGY, 1113/1114 IMPLICATIONS | 1.00 |
| 07/27/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH K. BUTLER, B. SAX, J. BUTLER REGARDING LABOR STRATEGY | 1.20 |
| 07/27/06 | TA JERMAN | TELEPHONE CONFERENCES, EMAILS WITH OMM ATTORNEYS, SKADDEN, DELPHI REGARDING HEARING PREPARATION, NEGOTIATIONS | .70 |
| 07/27/06 | TA JERMAN | REVIEW/ANALYZE TALKING POINTS REGARDING NEGOTIATIONS | .30 |
| 07/27/06 | TA JERMAN | REVIEW/ANALYZE USW PROPOSALS | .50 |
| 07/27/06 | TA JERMAN | REVIEW/ANALYZE OUTLINES REGARDING EXHIBITS, OBJECTIONS, WITNESSES | .80 |
| 07/27/06 | TA JERMAN | REVIEW/ANALYZE CORRESPONDENCE FROM IUE REGARDING NEGOTIATIONS | .30 |
| 07/28/06 | A HELLMAN | RESEARCH CASE LAW FOR LEGAL MEMORANDUM | 1.00 |
| 07/28/06 | B GOLDSTEIN | REVIEW BINDER OF MATERIALS TO PREPARE FOR SECTION 1113 AND 1114 HEARING | 2.70 |
| 07/28/06 | J KASTIN | TELECONFERENECES WITH R. JANGER, SKADDEN AND FTI CONSULTING REGARDING TRIAL EXHIBITS | 1.50 |
| 07/28/06 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE INFORMATION TO BE INCLUDED IN DEMONSTRATIVE TRIAL EXHIBITS | .30 |
| 07/28/06 | J KASTIN | REVIEW MATERIALS IN PREPARATION FOR 7/31 LABOR STRATEGY MEETING; TELECONFERENCES WITH R. JANGER REGARDING SAME | .60 |
| 07/28/06 | JI KOHN | REVIEW DOCUMENTS; PREPARE FOR HEARING | .70 |
| 07/28/06 | JI KOHN | REVIEW CROSS OUTLINES, DECLARATIONS AND TRANSCRIPTS | 1.60 |

Client:   DELPHI CORPORATION                         AUGUST 25, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  660892
File No.: 0207998-00001                               Page No.  20

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/28/06 | R JANGER | CONFERENCE WITH J. KOHN REGARDING CROSS OUTLINE | .10 |
| 07/28/06 | R JANGER | CONFERENCE CALL WITH FTI AND SKADDEN REGARDING EXHIBITS | .40 |
| 07/28/06 | R JANGER | FOLLOW UP CONFERENCE CALL WITH FTI AND SKADDEN REGARDING EXHIBITS | .90 |
| 07/28/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING STATUS | .50 |
| 07/28/06 | R JANGER | DRAFT AND REVISE CROSS OUTLINE AND EXHIBITS | 1.60 |
| 07/28/06 | S HAUF | RESEARCH FEE APPLICATION FEE PROTOCOL BILLING QUESTIONS, INCLUDING COMMUNICATIONS WITH ACCOUNTING | .30 |
| 07/28/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION | .50 |
| 07/28/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH SKADDEN, DELPHI REGARDING HEARING PREPARATION | 1.50 |
| 07/28/06 | TA JERMAN | TELEPHONE CONFERENCE, EMAILS WITH OMM ATTORNEYS, SKADDEN, DELPHI REGARDING HEARING PREPARATION, NEGOTIATIONS | .60 |
| 07/28/06 | TA JERMAN | REVIEW/ANALYZE FEE APPLICATION | .50 |
| 07/28/06 | TA JERMAN | REVIEW/ANALYZE REVISED 1113 MEMORANDUM | .40 |
| 07/28/06 | TA JERMAN | REVIEW/ANALYZE MATERIALS REGARDING AESC AGREEMENT | .50 |
| 07/28/06 | TA JERMAN | TELEPHONE CONFERENCE WITH DELPHI, SKADDEN REGARDING AESC AGREEMENT | .80 |
| 07/28/06 | TA JERMAN | REVIEW/ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | .40 |
| 07/29/06 | JI KOHN | REVIEW TRIAL NOTEBOOK, OUTLINES, ANALYSIS OF EXHIBITS AND TESTIMONY; PREPARE FOR TRIAL | 5.20 |
| 07/30/06 | J KASTIN | REVIEW SUMMARY OF CASE LAW REGARDING 1113/1114 REQUIREMENTS; CORRESPONDENCE WITH T. JERMAN AND A. HELLMAN REGARDING SAME | .40 |

Client:  DELPHI CORPORATION                          AUGUST 25, 2006
Matter:  SECTION 1113/1114 ADVICE                     Invoice  660892
File No.: 0207998-00001                               Page No.  21
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/30/06 | JI KOHN | REVIEW TRANSCRIPTS; REVIEW LEGAL MEMORANDA | 2.30 |
| 07/30/06 | R JANGER | COMMUNICATIONS WITH T. JERMAN, R. SIEGEL AND S. HAUF REGARDING FEE APPLICATION | .20 |
| 07/30/06 | R JANGER | REVIEW AND ANALYZE TRIAL PREPARATION MATERIALS | .40 |
| 07/30/06 | RA SIEGEL | REVIEW TRIAL BOOK | 1.00 |
| 07/30/06 | TA JERMAN | TRAVEL TO TROY (BILL AT 50%) | 1.75 |
| 07/31/06 | A HELLMAN | REVISE CASE SUMMARY CHART | 4.00 |
| 07/31/06 | B GOLDSTEIN | ATTEND DELPHI TEAM MEETING TO DISCUSS TRIAL STRATEGY; PREPARATION ISSUES AND FINANCIAL UPDATES (3.2); REVIEW AND ANALYZE JUNE 2006 MONTHLY OPERATING REPORT AND FINANCIALS | 4.50 |
| 07/31/06 | J KASTIN | ATTEND LABOR STRATEGY MEETING AT SKADDEN | 3.40 |
| 07/31/06 | J KASTIN | PREPARE FEE APPLICATION FOR SERVICE AND FILING; CORRESPONDENCE WITH S. HAUF AND K. WHITMAN REGARDING SAME | .80 |
| 07/31/06 | J KASTIN | SUMMARIZE AND DISTRIBUTE WORK ASSIGNMENTS RESULTING FROM LABOR STRATEGY MEETING | .50 |
| 07/31/06 | J KASTIN | FOLLOW-UP WITH R. JANGER REGARDING WORK ASSIGNMENTS AND TRIAL PREPARATION | .30 |
| 07/31/06 | J KASTIN | REVIEW FINANCIALS MONTHLY OPERATING REPORT AND OTHER MATERIALS IN PREPARATION FOR LABOR STRATEGY MEETING | 1.10 |
| 07/31/06 | JI KOHN | REVIEW DOCUMENTS AND TRANSCRIPTS | .40 |
| 07/31/06 | JI KOHN | ATTEND TRIAL TEAM MEETING; PREPARE FOR TRIAL | 3.20 |
| 07/31/06 | R JANGER | REVIEW AND ANALYZE CREDITORS COMMITTEE MOTION | .20 |
| 07/31/06 | R JANGER | REVIEW AND ANALYZE 1113/1114 TRIAL PREPARATION MATERIALS | 1.80 |

```
Client:   DELPHI CORPORATION                    AUGUST 25, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  660892
File No.: 0207998-00001                         Page No.  22
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/31/06 | R JANGER | PARTICIPATE IN 1113/1114 TRIAL PREPARATION CALL | 2.50 |
| 07/31/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING TRIAL PREPARATION | .40 |
| 07/31/06 | RA SIEGEL | DELPHI 1113/1114 CONFERENCE CALL | 3.00 |
| 07/31/06 | S HAUF | FINALIZE FEE APPLICATION AND PREPARE FOR FILING; ASSIST WITH FILING AND SERVICE | 2.30 |
| 07/31/06 | TA JERMAN | PREPARE FOR LABOR STRATEGY MEETING | 1.30 |
| 07/31/06 | TA JERMAN | ATTEND LABOR STRATEGY MEETING | 3.50 |
| 07/31/06 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 1.75 |
| 07/31/06 | TA JERMAN | TELEPHONE CONFERENCES, EMAILS WITH OMM ATTORNEYS, SKADDEN, DELPHI REGARDING HEARING PREPARATION, NEGOTIATIONS | .70 |

```
                                                    ------
   * * Subtotal:        ATTORNEY HOURS              443.85
```

Group: Paralegal/Litigation Support

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/05/06 | S MAURIELLO | RECEIVE ELECTRONIC AND HARD COPIES OF HEARING TRANSCRIPTS AND FILE ACCORDINGLY | .40 |
| 07/06/06 | M WOO | UPDATE ADMINISTRATIVE BINDER | .60 |
| 07/10/06 | M WOO | UPDATE CASE ADMINISTRATIVE BINDER | 1.00 |
| 07/10/06 | M WOO | FEE APPLICATION | .50 |
| 07/10/06 | R NEGLIA | PERFORM DEPOSITION SEARCHES RE: K. WILLIAMS; CONFER WITH S. MAURIELLO RE: SAME | .50 |
| 07/11/06 | M WOO | ORGANIZE CASE DOCUMENTS | 2.00 |
| 07/11/06 | M WOO | CONFERENCE WITH S. HAUF REGARDING FEE APPLICATION | .30 |
| 07/11/06 | M WOO | PREPARE FEE APPLICATION EXHIBITS | 1.70 |
| 07/11/06 | M WOO | ANALYZE BILLS FOR COMPLIANCE | 3.50 |
| 07/12/06 | M WOO | ORGANIZE CASE DOCUMENTS | 1.50 |

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

AUGUST 25, 2006
Invoice  660892
Page No.  23

=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/12/06 | M WOO | PREPARE FEE APPLICATION EXHIBITS | 3.50 |
| 07/13/06 | M WOO | PREPARE FEE APPLICATION EXHIBITS | 8.50 |
| 07/14/06 | M WOO | PREPARE FEE APPLICATION EXHIBITS | 4.30 |
| 07/17/06 | M WOO | PREPARE FEE APPLICATION | 7.50 |
| 07/18/06 | M WOO | CONFIRM FEE APPLICATION DATA | 1.90 |
| 07/21/06 | M WOO | CITE CHECKING FEE APPLICATION | 1.50 |
| 07/24/06 | M WOO | CITE CHECK FEE APPLICATION | 2.20 |
| 07/26/06 | M WOO | UPDATE CASE ADMINISTRATIVE BINDER | .50 |
| 07/28/06 | M WOO | UPDATE INDEX AND COURTCLIP | .80 |
| 07/31/06 | M WOO | UPDATE INDEX AND COURT DOCUMENTS FILE | 3.80 |
| 07/31/06 | M WOO | RETRIEVE CASES FOR A. HELLMAN | .80 |
| 07/31/06 | M WOO | UPDATE INDEX AND MEDIA DOCUMENT FILE | 3.60 |

------

   **\* \* Subtotal:**  **PARALEGAL/LITIGATION SUPPORT HOURS**    **50.90**

**Group: Administrative/Other**

| | | | |
|------|------|-------------|-------|
| 07/07/06 | M MONTALTO | OBTAIN COPY OF ORDER | 1.00 |
| 07/31/06 | KR WHITMAN | REVIEW AND PREPARE FOR EFILING FEE APPLICATION AND RELATED DOCUMENTS; T/CS WITH CLERK OF COURT RE: THE SAME. | 1.00 |
| 07/31/06 | M MONTALTO | FILE APPLICATION ELECTRONICALLY | .50 |

------

   **\* \* Subtotal:**  **ADMINISTRATIVE/OTHER HOURS**    **2.50**

------

TOTAL CHARGEABLE HOURS ----------------------------------------    497.25

FEES ----------------------------------------------------------  $233,808.25 *

```
Client:  DELPHI CORPORATION                              AUGUST 25, 2006
Matter:  SECTION 1113/1114 ADVICE                        Invoice  660892
File No.: 0207998-00001                                  Page No.  24
================================================================================
```

## SUPPORT SERVICES AND CHARGES

```
        COPYING                                    1,085.10
        FACSIMILE (OUTGOING FAXES)                      .00
        TELEPHONE                                     35.39
        ONLINE RESEARCH                            1,142.98
        DELIVERY SERVICES/MESSENGERS                 137.30
        LOCAL TRAVEL                                 576.45
        EXPENSE REPORT OTHER - INCL. OUT OF TOWN   1,599.49
        COURT FEES / FILING FEES                       1.00
        TRIAL TRANSCRIPTS                          6,070.55
        EXPERTS                                   79,539.98
        OTHER PROFESSIONALS                      104,784.08
        OTHER                                        684.88
        SCANNING SERVICES                            101.40
                                                 ------------
                                                 ------------
TOTAL SUPPORT SERVICES AND CHARGES -----------------------------  $195,758.60 *


TOTAL CURRENT INVOICE------------------------------------------  $429,566.85 *
```

### Outstanding Invoices as of August 28, 2006

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | 490,247.62 | .00 | 49,866.02 |
| 638343 | 12/19/05 | 245,585.48 | 222,521.68 | .00 | 23,063.80 |
| 641868 | 01/23/06 | 262,916.97 | 238,645.72 | .00 | 24,271.25 |
| 643162 | 02/24/06 | 364,408.39 | 329,324.32 | .00 | 35,084.07 |
| 644950 | 03/20/06 | 751,524.85 | 695,639.60 | .00 | 55,885.25 |
| 650879 | 04/28/06 | 825,695.35 | 761,039.43 | .00 | 64,655.92 |
| 652051 | 05/24/06 | 1,063,892.71 | 981,080.81 | .00 | 82,811.90 |
| 654466 | 06/26/06 | 1,362,671.17 | 1,254,161.23 | .00 | 108,509.94 |
| 659929 | 07/28/06 | 368,128.04 | .00 | .00 | 368,128.04 |

```
TOTAL PRIOR DUE  ---------------------------------------------  $899,280.53 *

TOTAL AMOUNT DUE ---------------------------------------------  $1,328,847.38 **
```

*Please Remit Payment to:*

```
 By Mail:
  O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
 By Wire Transfer:
  Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224
  Please include invoice number or matter number in Advice
```

*For questions please contact Rachel Chan at (213) 430-6459.*

```
Client:  DELPHI CORPORATION                         AUGUST 25, 2006
Matter:  SECTION 1113/1114 ADVICE                    Invoice  660892
File No.: 0207998-00001                              Page No.  25
================================================================================
```

SECTION 1113/1114 ADVICE

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | HOURS | RATE | FEES |
|---|---|---|---|
| **Group: Attorney** | | | |
| DEEPA AMBEKAR | 33.50 | 310.00 | $10,385.00 |
| BARRY H GOLDSTEIN | 58.30 | 660.00 | $38,478.00 |
| STACY HAUF | 60.80 | 280.00 | $17,024.00 |
| ADAM HELLMAN | 5.00 | 280.00 | $1,400.00 |
| RACHEL S JANGER | 71.30 | 495.00 | $35,293.50 |
| MELISSA JANIAK OLIVER | 59.50 | 310.00 | $18,445.00 |
| TOM A. JERMAN | 72.35 | 725.00 | $52,453.75 |
| JESSICA KASTIN | 46.30 | 495.00 | $22,918.50 |
| JEFFREY I. KOHN | 30.80 | 795.00 | $24,486.00 |
| ROBERT A. SIEGEL | 6.00 | 735.00 | $4,410.00 |
| * * Subtotal: | 443.85 | | $225,293.75 |
| | | | |
| **Group: Paralegal/Litigation Support** | | | |
| STEPHEN M MAURIELLO | .40 | 230.00 | $92.00 |
| ROSS NEGLIA | .50 | 190.00 | $95.00 |
| MICHELLE WOO | 50.00 | 160.00 | $8,000.00 |
| * * Subtotal: | 50.90 | | $8,187.00 |
| | | | |
| **Group: Administrative/Other** | | | |
| MICHAEL MONTALTO | 1.50 | 35.00 | $52.50 |
| KEITH R WHITMAN | 1.00 | 275.00 | $275.00 |
| * * Subtotal: | 2.50 | | $327.50 |
| | | | |
| * * GRAND TOTAL: | 497.25 | | $233,808.25 |

```
Client:  DELPHI CORPORATION                                         08/25/06
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001
```
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| **COPYING** | | | |
| 07/03/06 | 110 | Pages: 110 | 11.00 |
| 07/03/06 | 296 | Pages: 296 | 29.60 |
| 07/03/06 | 363 | Pages: 363 | 36.30 |
| 07/03/06 | 97 | Pages: 97 | 9.70 |
| 07/03/06 | 197 | Pages: 197 | 19.70 |
| 07/03/06 | 93 | Pages: 93 | 9.30 |
| 07/05/06 | 272 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 272 | 27.20 |
| 07/05/06 | 136 | Pages: 136 | 13.60 |
| 07/05/06 | 5 | Pages: 5 | 0.50 |
| 07/05/06 | 13 | Pages: 13 | 1.30 |
| 07/05/06 | 2 | Pages: 2 | 0.20 |
| 07/05/06 | 7 | Pages: 7 | 0.70 |
| 07/05/06 | 2 | Pages: 2 | 0.20 |
| 07/05/06 | 1 | Pages: 1 | 0.10 |
| 07/06/06 | 1 | Pages: 1 | 0.10 |
| 07/06/06 | 1 | Pages: 1 | 0.10 |
| 07/07/06 | 26 | Pages: 26 | 2.60 |
| 07/07/06 | 136 | Pages: 136 | 13.60 |
| 07/10/06 | 12 | Pages: 12 | 1.20 |
| 07/10/06 | 281 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 281 | 28.10 |
| 07/10/06 | 239 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 239 | 23.90 |
| 07/10/06 | 322 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 322 | 32.20 |
| 07/11/06 | 1 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 1 | 0.10 |
| 07/11/06 | 4 | Pages: 4 | 0.40 |
| 07/11/06 | 8 | Pages: 8 | 0.80 |
| 07/11/06 | 1 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 1 | 0.10 |
| 07/11/06 | 1 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 1 | 0.10 |
| 07/11/06 | 2 | Pages: 2 | 0.20 |
| 07/11/06 | 2 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 2 | 0.20 |
| 07/11/06 | 5 | Pages: 5 | 0.50 |
| 07/11/06 | 280 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 280 | 28.00 |
| 07/11/06 | 7 | Pages: 7 | 0.70 |
| 07/12/06 | 90 | Pages: 90 | 9.00 |
| 07/12/06 | 33 | Pages: 33 | 3.30 |
| 07/12/06 | 1 | Pages: 1 | 0.10 |
| 07/12/06 | 43 | Pages: 43 | 4.30 |
| 07/12/06 | 7 | Pages: 7 | 0.70 |
| 07/12/06 | 12 | Pages: 12 | 1.20 |
| 07/13/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 1 | 0.10 |
| 07/13/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 0.10 |

```
Client:   DELPHI CORPORATION                                          08/25/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
```

==============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
|  |  | Pages: 1 |  |
| 07/13/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 0.10 |
|  |  | Pages: 1 |  |
| 07/13/06 | 2 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 0.20 |
|  |  | Pages: 2 |  |
| 07/13/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 0.10 |
|  |  | Pages: 1 |  |
| 07/13/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 0.10 |
|  |  | Pages: 1 |  |
| 07/13/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 0.10 |
|  |  | Pages: 1 |  |
| 07/13/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 0.10 |
|  |  | Pages: 1 |  |
| 07/14/06 | 90 | Pages: 90 | 9.00 |
| 07/14/06 | 2 | Pages: 2 | 0.20 |
| 07/14/06 | 2 | Pages: 2 | 0.20 |
| 07/14/06 | 64 | Pages: 64 | 6.40 |
| 07/14/06 | 64 | Pages: 64 | 6.40 |
| 07/14/06 | 2 | Pages: 2 | 0.20 |
| 07/14/06 | 5 | Pages: 5 | 0.50 |
| 07/14/06 | 2 | Pages: 2 | 0.20 |
| 07/14/06 | 1 | Pages: 1 | 0.10 |
| 07/14/06 | 4 | Pages: 4 | 0.40 |
| 07/14/06 | 2 | Pages: 2 | 0.20 |
| 07/14/06 | 84 | Pages: 84 | 8.40 |
| 07/14/06 | 71 | Pages: 71 | 7.10 |
| 07/14/06 | 109 | Pages: 109 | 10.90 |
| 07/14/06 | 2 | Pages: 2 | 0.20 |
| 07/14/06 | 1 | Pages: 1 | 0.10 |
| 07/14/06 | 12 | Pages: 12 | 1.20 |
| 07/14/06 | 3 | Pages: 3 | 0.30 |
| 07/14/06 | 11 | Pages: 11 | 1.10 |
| 07/14/06 | 31 | COPYING (COPITRAK-INTERNAL) SIRGINSON | 3.10 |
|  |  | DOROTHY A. Pages: 4 |  |
| 07/14/06 | 1 | Pages: 1 | 0.10 |
| 07/14/06 | 90 | Pages: 90 | 9.00 |
| 07/14/06 | 2 | Pages: 2 | 0.20 |
| 07/14/06 | 2 | Pages: 2 | 0.20 |
| 07/14/06 | 3 | Pages: 3 | 0.30 |
| 07/14/06 | 82 | Pages: 82 | 8.20 |
| 07/14/06 | 2 | Pages: 2 | 0.20 |
| 07/14/06 | 2 | Pages: 2 | 0.20 |
| 07/14/06 | 3 | Pages: 3 | 0.30 |
| 07/14/06 | 2 | Pages: 2 | 0.20 |
| 07/14/06 | 24 | Pages: 24 | 2.40 |
| 07/14/06 | 5 | Pages: 5 | 0.50 |
| 07/14/06 | 2 | Pages: 2 | 0.20 |
| 07/14/06 | 2 | Pages: 2 | 0.20 |
| 07/14/06 | 109 | Pages: 109 | 10.90 |
| 07/14/06 | 1 | Pages: 1 | 0.10 |
| 07/17/06 | 67 | COPYING (COPITRAK-INTERNAL) CESENA | 6.70 |
|  |  | ANABEL Pages: 67 |  |

Client:    DELPHI CORPORATION                                        08/25/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 07/17/06 | 126 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 126 | 12.60 |
| 07/17/06 | 31 | Pages: 31 | 3.10 |
| 07/17/06 | 8 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 8 | 0.80 |
| 07/17/06 | 223 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 223 | 22.30 |
| 07/18/06 | 1 | Pages: 1 | 0.10 |
| 07/18/06 | 68 | Pages: 68 | 6.80 |
| 07/18/06 | 8 | Pages: 8 | 0.80 |
| 07/18/06 | 4 | Pages: 4 | 0.40 |
| 07/18/06 | 32 | Pages: 32 | 3.20 |
| 07/18/06 | 1 | Pages: 1 | 0.10 |
| 07/18/06 | 53 | Pages: 53 | 5.30 |
| 07/18/06 | 5 | Pages: 5 | 0.50 |
| 07/18/06 | 140 | Pages: 140 | 14.00 |
| 07/18/06 | 40 | Pages: 40 | 4.00 |
| 07/18/06 | 2 | Pages: 2 | 0.20 |
| 07/18/06 | 40 | Pages: 40 | 4.00 |
| 07/18/06 | 66 | Pages: 66 | 6.60 |
| 07/18/06 | 15 | Pages: 15 | 1.50 |
| 07/19/06 | 2 | Pages: 2 | 0.20 |
| 07/19/06 | 18 | Pages: 18 | 1.80 |
| 07/19/06 | 24 | Pages: 24 | 2.40 |
| 07/19/06 | 5 | Pages: 5 | 0.50 |
| 07/19/06 | 18 | Pages: 18 | 1.80 |
| 07/19/06 | 12 | Pages: 12 | 1.20 |
| 07/19/06 | 17 | Pages: 17 | 1.70 |
| 07/19/06 | 6 | Pages: 6 | 0.60 |
| 07/19/06 | 7 | Pages: 7 | 0.70 |
| 07/19/06 | 1 | Pages: 1 | 0.10 |
| 07/19/06 | 1 | Pages: 1 | 0.10 |
| 07/20/06 | 1 | Pages: 1 | 0.10 |
| 07/20/06 | 31 | Pages: 31 | 3.10 |
| 07/20/06 | 10 | Pages: 10 | 1.00 |
| 07/20/06 | 2 | Pages: 2 | 0.20 |
| 07/20/06 | 31 | Pages: 31 | 3.10 |
| 07/20/06 | 1 | Pages: 1 | 0.10 |
| 07/20/06 | 1 | Pages: 1 | 0.10 |
| 07/20/06 | 1 | Pages: 1 | 0.10 |
| 07/20/06 | 26 | Pages: 26 | 2.60 |
| 07/20/06 | 32 | Pages: 32 | 3.20 |
| 07/20/06 | 2 | Pages: 2 | 0.20 |
| 07/20/06 | 1 | Pages: 1 | 0.10 |
| 07/20/06 | 3 | Pages: 3 | 0.30 |
| 07/20/06 | 1 | Pages: 1 | 0.10 |
| 07/20/06 | 3 | Pages: 3 | 0.30 |
| 07/20/06 | 158 | Pages: 158 | 15.80 |
| 07/20/06 | 1 | Pages: 1 | 0.10 |
| 07/21/06 | 64 | Pages: 64 | 6.40 |
| 07/21/06 | 30 | Pages: 30 | 3.00 |
| 07/21/06 | 40 | Pages: 40 | 4.00 |

```
Client:   DELPHI CORPORATION                                      08/25/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
```

===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 07/21/06 | 24 | COPYING (COPITRAK-INTERNAL) HARRIS CORA A. Pages: 1 | 2.40 |
| 07/24/06 | 64 | Pages: 64 | 6.40 |
| 07/24/06 | 4 | Pages: 4 | 0.40 |
| 07/24/06 | 32 | Pages: 32 | 3.20 |
| 07/24/06 | 108 | Pages: 108 | 10.80 |
| 07/24/06 | 1 | Pages: 1 | 0.10 |
| 07/24/06 | 34 | Pages: 34 | 3.40 |
| 07/24/06 | 60 | Pages: 60 | 6.00 |
| 07/25/06 | 1 | Pages: 1 | 0.10 |
| 07/25/06 | 5 | Pages: 5 | 0.50 |
| 07/25/06 | 4 | Pages: 4 | 0.40 |
| 07/25/06 | 22 | Pages: 22 | 2.20 |
| 07/25/06 | 13 | Pages: 13 | 1.30 |
| 07/25/06 | 143 | Pages: 143 LUQUE  LESLIE Pages: 8 | 14.30 |
| 07/25/06 | 1 | Pages: 1 | 0.10 |
| 07/25/06 | 2 | Pages: 2 | 0.20 |
| 07/25/06 | 9 | Pages: 9 | 0.90 |
| 07/26/06 | 27 | Pages: 27 | 2.70 |
| 07/26/06 | 30 | Pages: 30 | 3.00 |
| 07/26/06 | 1 | Pages: 1 | 0.10 |
| 07/26/06 | 25 | Pages: 25 | 2.50 |
| 07/27/06 | 9 | Pages: 9 | 0.90 |
| 07/27/06 | 21 | Pages: 21 | 2.10 |
| 07/27/06 | 46 | Pages: 46 | 4.60 |
| 07/27/06 | 2 | Pages: 2 | 0.20 |
| 07/27/06 | 25 | Pages: 25 | 2.50 |
| 07/28/06 | 45 | Pages: 45 | 4.50 |
| 07/28/06 | 45 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 45 | 4.50 |
| 07/28/06 | 32 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 32 | 3.20 |
| 07/28/06 | 2 | Pages: 2 | 0.20 |
| 07/28/06 | 202 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 202 | 20.20 |
| 07/28/06 | 2 | Pages: 2 | 0.20 |
| 07/28/06 | 1 | Pages: 1 | 0.10 |
| 07/31/06 | 11 | Pages: 11 | 1.10 |
| 07/31/06 | 121 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 121 | 12.10 |
| 07/31/06 | 56 | Pages: 56 | 5.60 |
| 07/31/06 | 3,208 | COPYING (COPITRAK-INTERNAL) SCOTT SABRINA Pages: 3208 | 320.80 |
| 07/31/06 | 69 | Pages: 69 | 6.90 |
| 07/31/06 | 35 | Pages: 35 | 3.50 |
| 07/31/06 | 5 | Pages: 5 | 0.50 |
| 07/31/06 | 2 | COPYING (COPITRAK-INTERNAL) SCOTT SABRINA Pages: 2 | 0.20 |
| 07/31/06 | 86 | Pages: 86 | 8.60 |
| 07/31/06 | 57 | Pages: 57 | 5.70 |
| 07/31/06 | 234 | COPYING (COPITRAK-INTERNAL) SCOTT SABRINA Pages: 234 | 23.40 |

```
Client:   DELPHI CORPORATION                                    08/25/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
```

===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 07/31/06 | 56 | Pages: 56 | 5.60 |
| 07/31/06 | 4 | Pages: 4 | 0.40 |
| 07/31/06 | 69 | Pages: 69 | 6.90 |
| 07/31/06 | 53 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 53 | 5.30 |
| 07/31/06 | 2 | Pages: 2 | 0.20 |
| 07/31/06 | 163 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 163 | 16.30 |
| 07/31/06 | 86 | Pages: 86 | 8.60 |
| **\* \* SUBTOTAL:  COPYING** | | | **1,085.10** |

**FACSIMILE (OUTGOING FAXES)**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 07/26/06 | | JERMAN  TOM A.   Pages: 3   Tel: 13124078501 | 0.00 |
| 07/26/06 | | JERMAN  TOM A.   Pages: 3   Tel: 12122692540 | 0.00 |
| 07/26/06 | | JERMAN  TOM A.   Pages: 3   Tel: 14142716308 | 0.00 |
| 07/26/06 | | JERMAN  TOM A.   Pages: 4   Tel: 12126955436 | 0.00 |
| 07/26/06 | | JERMAN  TOM A.   Pages: 3   Tel: 12122391311 | 0.00 |
| 07/26/06 | | JERMAN  TOM A.   Pages: 3   Tel: 12123580207 | 0.00 |
| **\* \* SUBTOTAL:  FACSIMILE (OUTGOING FAXES)** | | | **0.00** |

**TELEPHONE**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 07/20/06 | 1 | EXT: 2169    TEL: 2488131192  TROY, MI  MI | 0.09 |
| 07/20/06 | 1 | EXT: 2169    TEL: 2488131192  TROY, MI  MI | 0.09 |
| 07/21/06 | 1 | EXT: 2169    TEL: 2488131192  TROY, MI  MI | 1.14 |
| 07/26/06 | 1 | EXT: 2169    TEL: 3012665605 WALDORF,  MD | 0.09 |
| 07/26/06 | 1 | EXT: 2169    TEL: 3012665605 WALDORF,  MD | 0.09 |
| 07/27/06 | 1 | EXT: 5233    TEL: 2483106283 PONTIAC,  MI | 0.39 |
| 08/02/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: WIRE ONE COMMUNICATIONS INC. R JANGER-3/1 CONF CALL,3/31 | 33.50 |
| **\* \* SUBTOTAL:  TELEPHONE** | | | **35.39** |

**ONLINE RESEARCH**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 07/16/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 29.81 |
| 07/18/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 109.76 |
| 07/20/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 7.61 |
| 07/20/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, | 4.55 |

Client:    DELPHI CORPORATION                                          08/25/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | MELISSA | |
| 07/21/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 434.69 |
| 07/21/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS WOO, MICHELLE | 52.81 |
| 07/21/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS WOO, MICHELLE | 9.10 |
| 07/23/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 186.30 |
| 07/24/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 124.19 |
| 07/28/06 | 1 | ONLINE RESEARCH - WESTLAW ADAM HELLMAN | 29.26 |
| 07/28/06 | 1 | ONLINE RESEARCH - WESTLAW RACHEL S JANGER | 154.90 |

**  SUBTOTAL:  ONLINE RESEARCH                                        1,142.98**

DELIVERY SERVICES/MESSENGERS

| 07/03/06 | 1 | DELIVERY SERVICES/MESSENGERS 1586472 RACHEL JANGER -- FED X SHIPMENT | 93.06 |
|----------|---|---------------------------------------------------------------------|-------|
| 07/03/06 | 1 | DELIVERY SERVICES/MESSENGERS 1586473 KINKOS (FEDERAL EXPRESS) -- | 33.14 |
| 07/06/06 | 1 | DELIVERY SERVICES/MESSENGERS 1586767 XX GEORGETOWN UNIVERSITY LAUINGER LIBRARY SON; JANGER | 11.10 |

**  SUBTOTAL:  DELIVERY SERVICES/MESSENGERS                            137.30**

LOCAL TRAVEL

| 07/10/06 | 1 | LOCAL TRAVEL (TAXI) | 29.11 |
|----------|---|---------------------|-------|
| 07/18/06 | 1 | LOCAL TRAVEL (TAXI) | 28.52 |
| 07/19/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  R SIEGEL-5/22 TRANSP FROM JFK TO MANHATTAN,NY,6/18 | 152.34 |
| 07/19/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  R SIEGEL-6/10 TRNSP FROM JFK TO MANHATTAN,NY,6/18 | 153.43 |
| 07/19/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  R SIEGEL-5/31 TRNSP FROM JFK TO MANHATTAN,NY,6/18 | 159.43 |
| 07/27/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 07/31/06 | 1 | LOCAL TRAVEL (TAXI) GOLDSTEIN | 27.51 |

**  SUBTOTAL:  LOCAL TRAVEL                                            576.45**

EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL

| 06/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK SFO,R65440,6/5 | (759.30) |
|----------|---|-----------------------------------------------------------------------------|----------|
| 07/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA LGA DCA,80952,7/12 | 366.44 |
| 07/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA,#80989,7/30 | 915.60 |

Client:    DELPHI CORPORATION                                          08/25/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
===============================================================================
**DATE**        **QUANTITY**        **DESCRIPTION**                              **AMOUNT**

07/31/06          1               OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM -     366.44
                                  AIRFARE)  T JERMAN,DCA LGA
                                  DCA,#80979,7/18
08/14/06          1               OUT-OF-TOWN TRAVEL (EXPENSE                 95.87
                                  REPORT-MEALS) - - VENDOR: TOM A. JERMAN
                                  7/18-19 DEPHI STATUS CONF IN NY
08/14/06          1               EXPENSE REPORT OTHER - INCL. OUT OF        614.44
                                  TOWN TRAVEL - - VENDOR: TOM A. JERMAN
                                  7/18-19 DELPHI STATUS CONF IN NY
  * * **SUBTOTAL:  EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL**        **1,599.49**


**COURT FEES / FILING FEES**
08/23/06          1               COURT FEES/FILING FEES (ACCOUNTS            1.00
                                  PAYABLE) - - VENDOR: O'MELVENY&MYERS
                                  PETTY CASH NY  K WHITMAN- REIMB FOR
                                  OBTNG OPINION, 4 PGS,7/7
  * * **SUBTOTAL:  COURT FEES / FILING FEES**                                **1.00**


**TRIAL TRANSCRIPTS**
07/05/06          1               TRIAL TRANSCRIPTS (ACCOUNTS PAYABLE) -    1,891.10
                                  - VENDOR: ELISA DREIER REPORTING CORP
                                  J KASTIN-ORIG & ONE CERT COPY OF TRNSC
                                  HRG,ORIG ASCII DISKETTE/MINUSCRIPT,6/2
07/05/06          1               TRIAL TRANSCRIPTS (ACCOUNTS PAYABLE) -      265.50
                                  - VENDOR: ELISA DREIER REPORTING CORP
                                  J KASTIN-ONE CERT COPY OF 5/24 DEPO OF
                                  HRG,5/25
07/05/06          1               TRIAL TRANSCRIPTS (ACCOUNTS PAYABLE) -    3,673.95
                                  - VENDOR: ELISA DREIER REPORTING CORP
                                  J KASTIN-ORIG & 1 CERT COPY OF 5/26
                                  HRG,ORIG ASCII DISKETTE/MINUSCRIPT,5/30
08/16/06          1               TRIAL TRANSCRIPTS (ACCOUNTS PAYABLE) -      240.00
                                  - VENDOR: ELISA DREIER REPORTING CORP
                                  J KASTIN- ORIG & 1 CERT COPY OF 6/5
                                  TRNSC OF DEFAULT STATEMENT, 11 PGS,6/19
  * * **SUBTOTAL:  TRIAL TRANSCRIPTS**                                      **6,070.55**


**EXPERTS**
08/11/06          1               EXPERTS (ACCOUNTS PAYABLE) - - VENDOR:    79,539.98
                                  MICHAEL L. WACHTER  T JERMAN-4/23-5/20
                                  CNSLTG SVCS RE PREP OF EVIDENCE ON
                                  COMPARABILITY
  * * **SUBTOTAL:  EXPERTS**                                               **79,539.98**


**OTHER PROFESSIONALS**
08/25/06          1               OTHER PROFESSIONALS (HOLD) - - VENDOR:   104,784.08
                                  PAYCRAFT CONSULTING, LLC  T
                                  JERMAN-CONSULTING SVCS REND RE US LABOR
                                  MODELING SUPPORT,INCL
                                  HEADCOUNT,TRANSFORMED STATE
                                  SITE-BY-SITE,TRAVEL EXP,DISB,7/31
  * * **SUBTOTAL:  OTHER PROFESSIONALS**                                  **104,784.08**

Client:    DELPHI CORPORATION                                              08/25/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | | |
| | | **OTHER** | |
| 06/26/06 | 1 | OTHER (INTERNAL BINDERY) | 1.25 |
| 07/31/06 | 1 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: THE RITZ CARLTON, NEW YORK -BATTERY PARK  T JERMAN-HOTEL CHARGES RE MEETING AT SKADDEN  3/29 | 683.63 |
| | | **\* \* SUBTOTAL:  OTHER** | **684.88** |
| | | | |
| | | **SCANNING SERVICES** | |
| 07/07/06 | 2 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.          Pages: 2 | 0.30 |
| 07/10/06 | 3 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.          Pages: 3 | 0.45 |
| 07/11/06 | 16 | SCANNING SERVICES (ACCUROUTE) Cesena, Anabel B.          Pages: 16 | 2.40 |
| 07/13/06 | 82 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 82 | 12.30 |
| 07/13/06 | 109 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 109 | 16.35 |
| 07/13/06 | 4 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 4 | 0.60 |
| 07/13/06 | 12 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 12 | 1.80 |
| 07/13/06 | 5 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 5 | 0.75 |
| 07/13/06 | 71 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 71 | 10.65 |
| 07/13/06 | 11 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 11 | 1.65 |
| 07/13/06 | 90 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 90 | 13.50 |
| 07/13/06 | 64 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 64 | 9.60 |
| 07/13/06 | 84 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 84 | 12.60 |
| 07/14/06 | 1 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 1 | 0.15 |
| 07/17/06 | 3 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.          Pages: 3 | 0.45 |
| 07/17/06 | 3 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.          Pages: 3 | 0.45 |
| 07/18/06 | 1 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 1 | 0.15 |
| 07/24/06 | 18 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.          Pages: 18 | 2.70 |
| 07/24/06 | 18 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.          Pages: 18 | 2.70 |
| 07/24/06 | 23 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.          Pages: 23 | 3.45 |
| 07/25/06 | 2 | SCANNING SERVICES (ACCUROUTE) Ambekar, Deepa          Pages: 2 | 0.30 |

Client:   DELPHI CORPORATION                                          08/25/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 07/25/06 | 1 | SCANNING SERVICES (ACCUROUTE) Ambekar, Deepa       Pages: 1 | 0.15 |
| 07/26/06 | 26 | SCANNING SERVICES (ACCUROUTE) Nino, Linda       Pages: 26 | 3.90 |
| 07/28/06 | 1 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.       Pages: 1 | 0.15 |
| 07/31/06 | 13 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.       Pages: 13 | 1.95 |
| 07/31/06 | 13 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.       Pages: 13 | 1.95 |

**  SUBTOTAL:   SCANNING SERVICES                                    101.40**

       TOTAL                                                    195,758.60