# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

SEPTEMBER 25, 2006

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:                   663855
MATTER NUMBER:          0207998-00001

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597

## R E M I T T A N C E   C O P Y

RE:      SECTION 1113/1114 ADVICE

FEES ................................................................................................$   408,118.50

TOTAL SUPPORT SERVICES AND CHARGES ................................................$   133,610.10

TOTAL AMOUNT OF THIS INVOICE ................................................$   541,728.60

LESS 20% HOLDBACK FEE ................................................................$   (81,623.70)

**BALANCE DUE** ................................................................................**$   460,104.90**

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA 90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

September 25, 2006

**INVOICE NUMBER: 663855**
**MATTER NUMBER:  0207998-00001**

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL                    Tax Identification No: 95-1066597
================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2006

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **Group: Attorney** | | | |
| 08/01/06 | A HELLMAN | REVISE CASE SUMMARY CHART | 2.10 |
| 08/01/06 | A HELLMAN | TELEPHONE CONVERSATION WITH D. AMBEKAR AND R. JANGER REGARDING HEARING PREPARATION | .50 |
| 08/01/06 | B GOLDSTEIN | REVIEW AND ANALYZE SUPPLEMENTAL EXHIBITS, MEMOS REGADING STATUS OF BARGAINING NEGOTIATIONS AND UPDATED FINANCIAL DOCUMENTS (2.8) | 2.80 |
| 08/01/06 | B GOLDSTEIN | REVIEW DOCUMENTS TO PREPARE SUPPLEMENTAL DECLARATION FOR COMPANY'S BARGAINING WITNESSES | 1.70 |
| 08/01/06 | D AMBERKAR | STRATEGY CALL WITH A. HELMAN, AND R. JANGER REGARDING SUMMARY OF EVIDENCE | .50 |
| 08/01/06 | JI KOHN | REVIEW DOCUMENTS / EXHIBITS | .80 |
| 08/01/06 | R JANGER | REVIEW AND ANALYZE ATTRITION PROGRAM AND OTHER BACKGROUND DOCUMENTS | .20 |
| 08/01/06 | R JANGER | CONFERENCE WITH J. GUGLIELMO REGARDING 1113 AND DECLARATION | .20 |

```
Client:  DELPHI CORPORATION                    SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice 663855
File No.: 0207998-00001                        Page No.  2
```
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/01/06 | R JANGER | DRAFT AND REVISE CHART OF EVIDENCE FOR TRIAL | 4.90 |
| 08/01/06 | R JANGER | CONFERENCE WITH D. AMBEKAR AND A. HELLMAN REGARDING EVIDENCE CHART | .50 |
| 08/01/06 | R JANGER | CONFERENCE WITH J. KASTIN REGARDING EVIDENCE CHART | .10 |
| 08/01/06 | TA JERMAN | TELEPHONE CONFERENCE WITH SARAH SALRIN, LABOR TEAM REGARDING FINANCIAL FORECASTS | 1.20 |
| 08/01/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, L. WILSON, J. KOHN, J. KASTIN, R. JANGER REGARDING STATUS CONFERENCE, HEARING | .40 |
| 08/02/06 | B GOLDSTEIN | REVIEW AND ANALYZE FORECAST UPDATE AND RELATED FINANCIAL DOCUMENTS | 2.20 |
| 08/02/06 | B GOLDSTEIN | WORK ON OUTLINE FOR SUPPLEMENTAL DECLARATIONS | 1.80 |
| 08/02/06 | J KASTIN | REVIEW AND REVISE WORK ASSIGNMENT LIST FROM 7/31 LABOR STRATEGY MEETING; CORRESPONDENCE WITH L. WILSON REGARDING SAME | .20 |
| 08/02/06 | J KASTIN | REVIEW 1113 DECISION | .40 |
| 08/02/06 | J KASTIN | REVIEW AND PREPARE MATERIALS FOR 8/4 MEET AND CONFER; CORRESPONDENCE WITH L. WILSON AND T. MATZ REGARDING SAME | .70 |
| 08/02/06 | JI KOHN | REVIEW DOCUMENTS; PREPARE FOR TRAVEL | 1.00 |
| 08/02/06 | R JANGER | COMMUNICATIONS WITH B. SHAW AND T. JERMAN REGARDING STATUS AND DECLARATIONS | .20 |
| 08/02/06 | R JANGER | REVIEW/ANALYZE UCC MOTION | .40 |
| 08/02/06 | R JANGER | DRAFT/REVISE EVIDENCE CHART (INCLUDING REVIEW OF EVIDENCE) | 5.60 |
| 08/02/06 | R JANGER | REVIEW AND ANALYZE 1113 CASELAW | .20 |
| 08/02/06 | TA JERMAN | REVIEW / ANALYZE DTM, CREDITORS COMITTEE PRESENTATIONS, FINANCIAL UPDATES, FINANCIAL ANALYSIS | 3.20 |

Client:   DELPHI CORPORATION                           SEPTEMBER 25, 2006
Matter:   SECTION 1113/1114 ADVICE                     Invoice  663855
File No.: 0207998-00001                                Page No.   3
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/02/06 | TA JERMAN | REVIEW/ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | .20 |
| 08/03/06 | A HELLMAN | HEARING PREPARATION | 4.80 |
| 08/03/06 | B GOLDSTEIN | REVIEW EISENBERG DEPOSITION TRANSCRIPT AND RELATED DOCUMENTS IN CONNECTION WITH PREPARATION OF SUPPLEMENTAL DECLARATIONS | 2.70 |
| 08/03/06 | B GOLDSTEIN | TELEPHONE CONFERENCE WITH T. JERMAN AND J. KOHN REGARDING TRIAL STRATEGY (.3); REVIEW AGENDA ISSUES FOR MEET AND CONFER (.5) | .80 |
| 08/03/06 | B GOLDSTEIN | WORK ON SUPPLEMENTAL DECLARATION FOR BARGAINING WITNESSES | 1.30 |
| 08/03/06 | J KASTIN | CORRESPONDENCE REGARDING 1113 DECISION; REVIEW BANKRUPTCY COURT ORDER | .30 |
| 08/03/06 | J KASTIN | REVIEW MATERIALS REGARDING EXHIBITS AND TRIAL RESUMPTION IN PREPARATION FOR 8/4 MEET AND CONFCER; CORRESPONDENCE WITH SKADDEN REGARDING SAME | 1.50 |
| 08/03/06 | JI KOHN | REVIEW DOCUMENTS AND JOINT EXHIBITS | .50 |
| 08/03/06 | JI KOHN | TELEPHONE CONFERENCE WITH T. JERMAN AND B. GOLDSTEIN | .30 |
| 08/03/06 | JI KOHN | REVIEW DEPOSITION TRANSCRIPT | 1.00 |
| 08/03/06 | JI KOHN | PREPARE FOR MEET AND CONFER | .30 |
| 08/03/06 | R JANGER | REVIEW AND ANALYZE CLAIMS AND DAMAGES ISSUES | .60 |
| 08/03/06 | R JANGER | DRAFT AND REVISE EVIDENCE CHART | 4.60 |
| 08/03/06 | R JANGER | ATTEND CONFERENCE CALL REGARDING FINANCIALS | 1.70 |
| 08/03/06 | R JANGER | CONFERENCE WITH L. WILSON REGARDING STATUS AND EXHIBITS | .20 |
| 08/03/06 | R JANGER | REVIEW AND ANALYZE 1113 DECLARATIONS | .70 |

Client:   DELPHI CORPORATION                          SEPTEMBER 25, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  663855
File No.: 0207998-00001                               Page No.   4
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/03/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION; DRAFT AND REVISE LCC PROTOCOL; COMMUNICATIONS WITH ACCOUNTING REGARDING BILLING PROCEDURE | .90 |
| 08/03/06 | TA JERMAN | TRAVEL TO NEW YORK (BILL AT 50%) | 2.00 |
| 08/03/06 | TA JERMAN | TELEHONE CALLS, EMAILS WITH B. SAX, SKADDEN, J. KOHN, J. KASTIN, R. JANGER, UNION COUNSEL REGARDING HEARING, DISCOVERY, NEGOTIATIONS | 1.80 |
| 08/03/06 | TA JERMAN | TELEPHONE CALL WITH S. SALRIN, FINANCIAL ADVISORS REGARDING FINANCIAL FORECASTS | 1.50 |
| 08/03/06 | TA JERMAN | REVIEW/ANALYZE SUMMARY OF LITIGATION ISSUES | 1.10 |
| 08/04/06 | B GOLDSTEIN | ATTEND TEAM MEETINGS WITH JERMAN, KOHN AND KASTIN TO DISCUSS TRIAL STRATEGY FOR 1113 HEARING | 1.20 |
| 08/04/06 | B GOLDSTEIN | REVIEW AND ANALYZE MILLSTEIN SECOND SUPPLEMENTAL DECLARATION | 1.30 |
| 08/04/06 | B GOLDSTEIN | REVIEW AND ANALYZE DOCUMENTS UPDATING STATUS OF UNION NEGOTIATIONS SINCE MAY 2006 (2.4); REVIEW AND ANALYZE MEMOS OF UNDERSTANDING BETWEEN USW AND COMPANY REGARDING HOME AVENUE OF VANDALIA SITES (.8) | 3.20 |
| 08/04/06 | J KASTIN | CONFERENCE WITH S. HILL REGARDING TRIAL PREPARATION | .20 |
| 08/04/06 | J KASTIN | ATTEND MEET AND CONFER AT SKADDEN | 2.00 |
| 08/04/06 | J KASTIN | CONFERENCES WITH T. JERMAN, J. KOHN AND B. GOLDSTEIN REGARDING TRIAL PREPARATION | 1.50 |
| 08/04/06 | J KASTIN | REVIEW J. MILLSTEIN'S SECOND SUPPLEMENTAL EXPERT REPORT | .40 |
| 08/04/06 | JI KOHN | REVIEW AGENDA; REVIEW DOCUMENTS; REVIEW DECLARATIONS | .80 |

Client:  DELPHI CORPORATION                      SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  663855
File No.: 0207998-00001                          Page No.   5
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/04/06 | JI KOHN | PREPARE FOR TRIAL; MEETING WITH T. JERMAN AND B. GOLDSTEIN REGARDING TRIAL PREPARATION | .90 |
| 08/04/06 | JI KOHN | ATTEND MEET AND CONFER | 2.00 |
| 08/04/06 | JI KOHN | FOLLOW-UP MEETING WITH OMM TEAM FOLLOWING MEET AND CONFER | 1.00 |
| 08/04/06 | R JANGER | REVIEW/ANALYZE 1113 DECISIONS AND UAW DECLARATION | 1.10 |
| 08/04/06 | R JANGER | ATTEND 1113/1114 MEETING AND CONFERENCE CALL | 1.70 |
| 08/04/06 | R JANGER | CONFERENCE CALL WITH SKADDEN AND FTI REGARDING EXHIBITS | 1.10 |
| 08/04/06 | R JANGER | COMMUNICATIONS WITH T. JERMAN, J. BUTLER AND IUOE REGARDING DEPOSITION | .30 |
| 08/04/06 | R JANGER | DRAFT/REVISE EVIDENCE CHART | .60 |
| 08/04/06 | TA JERMAN | MEET AND CONFER SESSION | 2.20 |
| 08/04/06 | TA JERMAN | MEETINGS WITH J. KOHN, B. GOLDSTEIN, J. KASTIN REGARDING DISCOVERY, HEARING PREPARATION | 3.40 |
| 08/04/06 | TA JERMAN | TELEPHONE CALLS, EMAILS WITH B. SAX, SKADDEN, J. KOHN, J. KASTIN, R. JANGER, UNION COUNSEL REGARDING HEARING, DISCOVERY, NEGOTIATIONS | 1.20 |
| 08/04/06 | TA JERMAN | TRAVEL TO DC (BILL AT 50%) | 1.50 |
| 08/05/06 | JI KOHN | REVIEW SUPPLEMENTAL DECLARATION (MILLSTEIN); REVIEW OTHER DECLARATIONS AND EXHIBITS; REVIEW TRANSCRIPTS | 3.00 |
| 08/05/06 | TA JERMAN | REVIEW/ANALYZE MILLSTEIN DECLARATION; PREPARE FOR CONFERENCE CALL REGARDING SAME | 1.90 |
| 08/05/06 | TA JERMAN | TELEPHONE CALLS, EMAILS WITH B. SAX, SKADDEN, ROTHSCHILD, FTI, OMM REGARDING MILLSTEIN DECLARATION | 1.30 |
| 08/05/06 | TA JERMAN | PREPARE FOR MILLSTEIN CROSS EXAMINATION | 3.40 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

SEPTEMBER 25, 2006
Invoice  663855
Page No.   6

==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/06/06 | A HELLMAN | PREPARATION FOR 1113 HEARING | 2.60 |
| 08/06/06 | B GOLDSTEIN | REVIEW AND ANALYZE 1113 DECISION (0.8) | .80 |
| 08/06/06 | B GOLDSTEIN | WORK ON SUPPLEMENTAL DECLARATION OUTLINES FOR BARGAINING WITNESSES | 2.70 |
| 08/06/06 | J KASTIN | CONFERENCE CALL WITH DELPHI FINANCE, O'MELVENY, ROTHSCHILD AND SKADDEN REGARDING TRIAL PREPARATION | 1.00 |
| 08/06/06 | J KASTIN | REVIEW DRAFT AUGUST 4, 2006 MEET AND CONFER REPORT | .30 |
| 08/06/06 | JI KOHN | CROSS-EXAMINATION PREPARATION; OUTLINES; REVIEW TRANSCRIPTS | 5.00 |
| 08/06/06 | JI KOHN | ATTEND CONFERENCE CALL REGARDING WITNESS PREPARATION / DECLARATION | .90 |
| 08/06/06 | R JANGER | ATTEND CONFERENCE CALL REGARDING EXPERT CROSS EXAM | .90 |
| 08/06/06 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING MILLSTEIN DECLARATION | .90 |
| 08/06/06 | TA JERMAN | PREPARE FOR MILLSTEIN CROSS EXAMINATION | 2.30 |
| 08/07/06 | A HELLMAN | SECTION 1113 HEARING PREPARATION | 1.70 |
| 08/07/06 | B GOLDSTEIN | REVIEW AND ANALYZE SUPPLEMENTAL DECLARATIONS FILED BY IBEW, UAW AND IAMAW BARGAINING WITNESSES (1.3); REVIEW SUPPLEMENTAL EXHIBITS FROM APPALOOSA AND UPDATED FINANCIAL PROJECTIONS FROM COMPANY (1.2); REVIEW AND ANALYZE IUE BARGAINING (2.8) | 5.30 |
| 08/07/06 | D AMBERKAR | RESEARCH AND REVIEW DEPOSITION OUTLINES FOR THE IUOE | .40 |
| 08/07/06 | J KASTIN | CONFERENCE CALL WITH D. KIDD AND J. KOHN REGARDING STATUS OF NEGOTIATIONS | .30 |
| 08/07/06 | J KASTIN | CONFERENCES WITH R. JANGER, M. OLIVER-JANIAK AND D. AMBEKAR REGARDING WORK ASSIGNMENTS FOR TRIAL PREPARATION | .80 |

```
Client:  DELPHI CORPORATION                        SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  663855
File No.: 0207998-00001                            Page No.   7
```
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/07/06 | JI KOHN | REVIEW DOCUMENTS; REVIEW SUPPLEMENTAL DECLARATIONS | 1.30 |
| 08/07/06 | JI KOHN | TELEPHONE CONFERENCE REGARDING TRIAL PREPARATION | .80 |
| 08/07/06 | M JANIAK OLIVER | DRAFT CHART OF ARGUMENTS IN PREPARATION FOR SCHERER DEPOSITION | 1.70 |
| 08/07/06 | R JANGER | PREPARE FOR DEPOSITION INCLUDING COMMUNICATIONS WITH J. KASTIN, M. OLIVER-JANIAK, IUOE COUNSEL AND SKADDEN | 2.40 |
| 08/07/06 | R JANGER | REVIEW AND ANALYZE MEET AND CONFER REPORT | .30 |
| 08/07/06 | R JANGER | DRAFT AND REVISE EVIDENCE CHART AND REVIEW AND ANALYZE EVIDENCE STATUS AND STRATEGY | 1.70 |
| 08/07/06 | TA JERMAN | DRAFT / REVISE MILLSTEIN CROSS | 7.20 |
| 08/07/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH OMM TEAM, B. SAX, SKADDEN, GROOM, ROTHSCHILD, FTI, UNION COUNSEL REGARDING 1113 HEARING, DISCOVERY, NEGOTIATIONS | 2.80 |
| 08/08/06 | B GOLDSTEIN | PARTICIPATE ON CONFERENCE CALL TO DISCUSS STRATEGY FOR CROSS-EXAMINATION OF UAW FINANCIAL EXPERT AND ANALYSIS OF FINANCIAL DOCUMENTS REGARDING FOREGOING | 1.60 |
| 08/08/06 | B GOLDSTEIN | REVIEW AND ANALYZE SUPPLEMENTAL DECLARATIONS AND EXHIBITS FILED BY IUOE BARGAINING WITNESSES TO PREPARE FOR DEPOSITIONS | 3.80 |
| 08/08/06 | J KASTIN | CORRESPONDENCE WITH R. JANGER AND J. KOHN REGARDING CASE STATUS AND TRIAL PREPARATION | .30 |
| 08/08/06 | JI KOHN | REVIEW SUPPLEMENTAL DECLARATIONS; REVIEW COMMUNICATIONS | .70 |
| 08/08/06 | JI KOHN | CONFERENCE CALL REGARDING DEPOSITIONS | .40 |
| 08/08/06 | JI KOHN | TRIAL PREPARATION | 2.00 |

```
Client:  DELPHI CORPORATION                        SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE                   Invoice  663855
File No.: 0207998-00001                             Page No.   8
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/08/06 | JI KOHN | ATTEND CONFERENCE CALL REGARDING DECLARATIONS | 1.00 |
| 08/08/06 | M JANIAK OLIVER | DELPHI TEAM CONFERENCE CALL | .40 |
| 08/08/06 | M JANIAK OLIVER | DRAFT IUOE MEETING, CONTACT TIMELINE | 2.40 |
| 08/08/06 | M JANIAK OLIVER | PREPARE DOCUMENTS FOR MILLSTEIN CROSS EXAMINATION | 2.70 |
| 08/08/06 | M JANIAK OLIVER | PREPARE DOCUMENTS FOR SCHERER DEPOSITION (1.1); REVIEW DOCUMENTS FOR SCHERER DEPOSITION (.8) | 1.90 |
| 08/08/06 | R JANGER | CONFERENCE CALL WITH OMM TEAM REGARDING DEPOSITION AND STATUS | .40 |
| 08/08/06 | R JANGER | CALL WITH J. KASTIN REGARDING STATUS | .10 |
| 08/08/06 | R JANGER | REVIEW AND ANALYZE RUPPERT AND IAM/IBEW DECLARATIONS AND NEGOTIATIONS HISTORY | .30 |
| 08/08/06 | R JANGER | PREPARE FOR DEPOSITION | 3.30 |
| 08/08/06 | R JANGER | CONFERENCE CALL REGARDING MILLSTEIN | .60 |
| 08/08/06 | R JANGER | PREPARE FOR TRIAL INCLUDING COMMUNICATIONS WITH J. KOHN, T. JERMAN AND M. OLIVER JANIAK | 3.50 |
| 08/08/06 | R JANGER | DRAFT AND REVISE CHART OF EVIDENCE | .50 |
| 08/08/06 | TA JERMAN | ATTEND CONFERENCE CALLS WITH DELPHI, SKADDEN, GROOM, ROTHSCHILD, FTI REGARDING DEPOSITIONS, BENEFIT ISSUES, MILLSTEIN DECLARATION | 3.50 |
| 08/08/06 | TA JERMAN | DRAFT / REVISE MILLSTEIN CROSS | 6.10 |
| 08/08/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH OMM TEAM, B. SAX, SKADDEN, GROOM, ROTHSCHILD, FTI, UNION COUNSEL REGARDING HEARING PREPARATION, DISCOVERY, NEGOTIATIONS | 1.70 |

```
Client:  DELPHI CORPORATION                          SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE                    Invoice 663855
File No.: 0207998-00001                              Page No.   9
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/09/06 | B GOLDSTEIN | TELEPHONE CONFERENCES WITH B. QUICK AND M. OLIVER-JANIAK TO DISCUSS STATUS OF IUE AND USW NEGOTIATIONS (.7); REVIEW AND ANALYZE LATEST DRAFTS OF VARIOUS UNION PROPOSALS (3.3); REVIEW AND ANALYZE FINANCIAL UPDATES TO PREPARE FOR SECTION 1113 HEARING (.8) | 4.80 |
| 08/09/06 | B GOLDSTEIN | PREPARE DRAFT OUTLINE FOR IUOE DEPOSITION OF GLATHER | 1.20 |
| 08/09/06 | JI KOHN | TRAVEL TO/FROM COURT (BILL AT 50%) | .60 |
| 08/09/06 | JI KOHN | ATTEND COURT HEARING | 1.30 |
| 08/09/06 | JI KOHN | TRIAL PREPARATION INCLUDING EXHIBITS; GATHER NEGOTIATING HISTORY, ETC; PREPARE FOR WITNESS EXAMINATIONS | 2.20 |
| 08/09/06 | JI KOHN | COMMUNICATIONS WITH OMM TEAM REGARDING CONFERENCE | .80 |
| 08/09/06 | M JANIAK OLIVER | MEETING WITH J KOHN AND R JANGER REGARDING DEPOSITION PREPARATION (.4); MEET WITH R JANGER REGARDING SCHERER DEPOSITION PREPARATION (.2) | .60 |
| 08/09/06 | M JANIAK OLIVER | REVIEW IUOE CONTRACTS FOR SCHERER DEPOSITION (.6); REVIEW IOUE MATERIALS FOR MISSING DOCUMENTS (1.4); DRAFT LIST OF IOUE DOCUMENTS (2.1) | 4.10 |
| 08/09/06 | M JANIAK OLIVER | COMMUNICATIONS WITH L. WILSON REGARDING UNION PROPOSALS | .20 |
| 08/09/06 | M JANIAK OLIVER | REVIEW USW AND IUE CONTRACTS AND OTHER DOCUMENTS IN PREPARATION FOR CONFERENCE CALL (.3); CONFERENCE CALL WITH B GOLDSTEIN AND B QUICK REGARDING STATUS OF USW AND IUE NEGOTIATIONS FOR DEPOSITION PREPARATION (.8) | 1.10 |
| 08/09/06 | M JANIAK OLIVER | PREPARE DOCUMENTS FOR MILLSTEIN DEPOSITION | 1.40 |
| 08/09/06 | R JANGER | TRAVEL TO NEW YORK (BILL AT 50%) | 1.40 |

```
Client:  DELPHI CORPORATION                    SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice 663855
File No.: 0207998-00001                        Page No.  10
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/09/06 | R JANGER | PREPARE FOR TRIAL, INCLUDING COMMUNICATIONS WITH J. KOHN AND M. OLIVER-JANIAK | 4.30 |
| 08/09/06 | R JANGER | DRAFT AND REVISE CROSS EXAMINATIONS | 3.20 |
| 08/09/06 | R JANGER | DRAFT AND REVISE CASELAW CHART | .40 |
| 08/09/06 | R JANGER | COMMUNICATIONS WITH M. OLIVER-JANIAK REGARDING DEPOSITION OUTLINE; REVIEW AND ANALYZE ISSUES | .50 |
| 08/09/06 | TA JERMAN | TRAVEL TO TROY (BILL AT 50%) | .90 |
| 08/09/06 | TA JERMAN | ATTEND MEETINGS WITH DELPHI LEGAL, FINANCE REGARDING MILLSTEIN DECLARATION | 3.80 |
| 08/09/06 | TA JERMAN | TRAVEL TO NEW YORK (BILL AT 50%) | .75 |
| 08/09/06 | TA JERMAN | DRAFT / REVISE MILLSTEIN CROSS | 6.50 |
| 08/09/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH OMM TEAM, B. SAX, SKADDEN, GROOM, ROTHSCHILD, FTI, UNION COUNSEL REGARDING HEARING PREPARATION, DISCOVERY, NEGOTIATIONS | 3.20 |
| 08/10/06 | B GOLDSTEIN | TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING DEPOSITION SCHEDULING (.5); REVIEW POTENTIAL EXHIBITS FOR DEPOSITION OF IUOE BARGAINING WITNESS (GLATHER) AND DRAFT DEPOSITION OUTLINE REGARDING FOREGOING (3.2); CONFERENCE CALL WITH TRIAL TEAM TO DISCUSS DEPOSITION STRATEGY AND EMAIL CORRESPONDENCE WITH CLIENT REGARDING FOREGOING (.8) | 4.50 |
| 08/10/06 | B GOLDSTEIN | REVIEW AND ANALYZE IBEW AND IAMAW MOTION TO BE DISMISS PAPERS (.7); REVIEW AND ANALYZE SUPPLEMENTAL EXHIBITS, INCLUDING UPDATED FINANCIAL PROJECTIONS AND DOCUMENTS REGARDING UNION NEGOTIATIONS (2.5) | 3.20 |
| 08/10/06 | J KASTIN | CONFERENCES WITH R. JANGER AND J. KOHN REGARDING CASE STATUS | .40 |

Client:  DELPHI CORPORATION                          SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE                    Invoice  663855
File No.: 0207998-00001                              Page No.  11

==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/10/06 | JI KOHN | TRIAL PREPARATION; WITNESS OUTLINES | 9.70 |
| 08/10/06 | JI KOHN | TELEPHONE CONFERENCE WITH TRIAL TEAM REGARDING TRIAL PREPARATION; INTERNAL CONFERENCE WITH T. JERMAN | .60 |
| 08/10/06 | M JANIAK OLIVER | DRAFT SCHERER DEPOSITION OUTLINE (2.7); REVIEW DOCUMENTS (1.0) | 3.70 |
| 08/10/06 | M JANIAK OLIVER | PREPARE DOCUMENTS FOR HELPER AND VOOS CROSS EXAMINATIONS | 1.10 |
| 08/10/06 | M JANIAK OLIVER | CONFERENCE CALL WITH C MCWEE AND R JANGER TO PREPARE FOR SCHERER DEPOSITION | 2.60 |
| 08/10/06 | M JANIAK OLIVER | DRAFT SCHERER DEPOSITION OUTLINE | 1.70 |
| 08/10/06 | M JANIAK OLIVER | PREPARE IUOE DOCUMENTS FOR DEPOSITIONS | .40 |
| 08/10/06 | R JANGER | DRAFT AND REVISE CROSS EXAMS AND PREPARE FOR TRIAL | 6.90 |
| 08/10/06 | R JANGER | CONFERENCE WITH C. MCWEE REGARDING DEPOSITION | 2.50 |
| 08/10/06 | S HAUF | REVIEW AND ANALYZE ELECTRONIC SUBMISSION TO LCC | .30 |
| 08/10/06 | TA JERMAN | PREPARE FOR MILLSTEIN CROSS | 11.80 |
| 08/10/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH OMM TEAM, B. SAX, SKADDEN, GROOM, ROTHSCHILD, UNION COUNSEL REGARDING HEARING PREPARATION, DISCOVERY, NEGOTIATIONS | 3.20 |
| 08/11/06 | A HELLMAN | 1113 HEARING PREPARATION | 3.00 |
| 08/11/06 | B GOLDSTEIN | REVIEW AND ANALYZE DRAFTS OF VARIOUS UNION PROPOSALS AND RELATED DOCUMENTS REGARDING COLLECTIVE BARGAINING NEGOTIATIONS TO PREPARE FOR DEPOSITION IN SECTION 1113 PROCEEDING (3.8) TELEPHONE CONFERENCES WITH OPPOSING COUNSEL AND TRIAL TEAM REGARDING DEPOSITION SCHEDULING AND STRATEGY (.9) | 4.70 |

Client:   DELPHI CORPORATION                          SEPTEMBER 25, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  663855
File No.: 0207998-00001                               Page No.  12
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/11/06 | B GOLDSTEIN | REVIEW AND ANALYZE SUPPLEMENTAL DECLARATION FILED BY IUE EXPERT -- RUBIN (1.2) REVIEW UPDATED INFORMATION REGARDING ATTRITION PLAN ACCEPTANCES (.4) | 1.60 |
| 08/11/06 | J KASTIN | CONFERENCE CALL WITH SKADDEN REGARDING DEPOSITION SCHEDULE | .30 |
| 08/11/06 | J KASTIN | CONFERENCES WITH R. JANGER AND M. OLIVER-JANIAK REGARDING DEPOSITION PREPARATION | .40 |
| 08/11/06 | J KASTIN | REVIEW IAM/IBEW'S RULE 7052 MOTION AND BEGIN PREPARING RESPONSE TO SAME | 1.50 |
| 08/11/06 | J KASTIN | REVIEW UNIONS' SUPPLEMENTAL DECLARATIONS FILED DURING WEEK OF 8/7 | 1.60 |
| 08/11/06 | JI KOHN | REVIEW MOTION BY AMI; REVIEW CORRESPONDENCE REGARDING EXTENSION; REVIEW CROSS OUTLINES; REVIEW SUPPLEMENTAL DECLARATION | 1.30 |
| 08/11/06 | JI KOHN | TELEPHONE CONFERENCE WITH TRIAL TEAM REGARDING DISCOVERY AND DEPOSITIONS | .60 |
| 08/11/06 | M JANIAK OLIVER | DRAFT SCHERER DEPOSITION OUTLINE | 8.00 |
| 08/11/06 | M JANIAK OLIVER | PREPARE DEPOSITION DOCUMENTS FOR SCHERER AND GLATHAR DEPOSITIONS | 1.30 |
| 08/11/06 | R JANGER | CALL WITH TEAM REGARDING DEPOSITIONS | .20 |
| 08/11/06 | R JANGER | PREPARE FOR DEPOSITIONS AND TRIAL | 3.20 |
| 08/11/06 | R JANGER | TRAVEL TO WASHINGTON, D.C. (BILL AT 50%) | 1.95 |
| 08/11/06 | RA SIEGEL | REVIEW SUPPLEMENTAL DECLARATIONS AND WITNESS OUTLINES | 3.00 |
| 08/11/06 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 2.00 |
| 08/11/06 | TA JERMAN | TELEPHONE CONFERENCE WITH OMM, SKADDEN REGARDING DEPOSITIONS | .50 |
| 08/11/06 | TA JERMAN | REVIEW / ANALYZE SUPPLEMENTAL DECLARATIONS OF UNION NEGOTIATIONS | 1.70 |

```
Client:  DELPHI CORPORATION                      SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  663855
File No.: 0207998-00001                          Page No.  13
```
====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/12/06 | J KASTIN | REVIEW MIDDLETON AND GRIFFIN DEPOSITION TRANSCRIPTS AND OTHER MATERIALS IN PREPARATION FOR DRAFTING OPPOSITION TO IAM/IBEW RULE 7052 MOTION | 3.40 |
| 08/12/06 | JI KOHN | COMMUNICATIONS REGARDING DEPOSITIONS | .10 |
| 08/12/06 | M JANIAK OLIVER | DRAFT SCHERER DEPOSITION OUTLINE | 6.20 |
| 08/12/06 | TA JERMAN | CORRESPOND WITH DELPHI, SKADDEN REGARDING HEARING PREPARATION | .60 |
| 08/12/06 | TA JERMAN | PREPARE FOR MILLSTEIN CROSS | 5.80 |
| 08/13/06 | J KASTIN | DRAFT AND RESEARCH OPPOSITION TO IAM/IBEW RULE 7052 MOTION | 7.80 |
| 08/13/06 | JI KOHN | REVIEW SUPPLEMENTAL DECLARATIONS AND 5 X 7 FORECAST | .50 |
| 08/13/06 | M JANIAK OLIVER | REVISE SCHERER DEPOSITION OUTLINE | 3.50 |
| 08/13/06 | M JANIAK OLIVER | READ DOCUMENTS FOR GLATHAR DEPOSITION AND DRAFT BASIC OUTLINE FOR DEPOSITION | 5.20 |
| 08/13/06 | R JANGER | PREPARE FOR DEPOSITION | 3.20 |
| 08/13/06 | TA JERMAN | PREPARE FOR MILLSTEIN CROSS | 6.30 |
| 08/13/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | .40 |
| 08/13/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH OMM TEAM, DELPHI, SKADDEN ATTORNEYS REGARDING DEPOSITIONS, HEARING PREPARATION | .80 |
| 08/14/06 | A HELLMAN | 1113 HEARING PREPARATION | 7.80 |
| 08/14/06 | B GOLDSTEIN | CONFERENCE CALL WITH C. MCWEE AND OLIVER-JANIAK TO PREPARE FOR GLATHER DEPOSITION IN CONNECTION WITH 1113 HEARING | 1.00 |
| 08/14/06 | B GOLDSTEIN | CONFERENCE CALL WITH TRIAL TEAM TO DISCUSS STRATEGY FOR 1113 HEARING | 1.20 |
| 08/14/06 | B GOLDSTEIN | REVISE DEPOSITION OUTLINE TO PREPARE FOR GLATHER DEPOSITION | 4.60 |

```
Client:   DELPHI CORPORATION                    SEPTEMBER 25, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  663855
File No.: 0207998-00001                         Page No.  14
```
==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/14/06 | D AMBERKAR | DRAFT AND REVISE RULE 7052 OPPOSITION MOTION | 4.50 |
| 08/14/06 | J KASTIN | DRAFT AND RESEARCH RESPONSE TO IAM/IBEW RULE 7052 MOTION; CORRESPONDENCE WITH D. AMBEKAR REGARDING SAME | 12.20 |
| 08/14/06 | J KASTIN | CONFERENCE CALL WITH DELPHI AND SKADDEN REGARDING CASE STATUS AND TRIAL STRATEGY | 1.20 |
| 08/14/06 | JI KOHN | REVIEW DOCUMENTS; PREPARE FOR TRIAL INCLUDING REVIEW / REVISIONS TO WITNESS OUTLINES | 1.40 |
| 08/14/06 | JI KOHN | TELEPHONE CONFERENCE WITH TRIAL TEAM REGARDING DEPOSITIONS | .70 |
| 08/14/06 | M JANIAK OLIVER | DRAFT AND REVISE GLATHAR DEPOSITION OUTLINE | 3.50 |
| 08/14/06 | M JANIAK OLIVER | PREPARE DOCUMENTS FOR GLATHER DEPOSITION | 1.50 |
| 08/14/06 | M JANIAK OLIVER | REVIEW DOCUMENTS IN PREPARATION FOR CONFERENCE CALL WITH B. GOLDSTEIN AND CHUCK MCWEE REGARDING GLATHAR DEPOSITION | .80 |
| 08/14/06 | M JANIAK OLIVER | CONFERENCE CALL WITH B. GOLDSTEIN AND CHUCK MCWEE REGARDING GLATHAR DEPOSITION | 1.60 |
| 08/14/06 | M JANIAK OLIVER | REVISE GLATHER DEPOSITION NOTICE | 3.80 |
| 08/14/06 | M JANIAK OLIVER | DRAFT CHART COMPARING DELPHI'S PROPOSALS TO IUOE REGARDING GLATHAR DEPOSITION | .80 |
| 08/14/06 | R JANGER | PREPARE FOR DEPOSITION | 9.50 |
| 08/14/06 | R JANGER | TRAVEL TO CLEVELAND FOR DEPOSITION (BILL AT 50%) | .80 |
| 08/14/06 | R JANGER | REVIEW AND ANALYZE INVOICE SUBMISSION TO LCC AND COMMUNICATIONS REGARDING SAME WITH S. HAUF | .30 |
| 08/14/06 | RA SIEGEL | CONFERENCE CALL REGARDING 1113/1114 MOTION STATUS | 1.00 |
| 08/14/06 | TA JERMAN | ATTEND CALL WITH SKADDEN, DELPHI REGARDING HEARING PREPARATION | .90 |

```
Client:  DELPHI CORPORATION                    SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice  663855
File No.: 0207998-00001                        Page No.  15
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/14/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH OMM TEAM, DELPHI, SKADDEN ATTORNEYS, UNION COUNSEL REGARDING DEPOSITIONS, HEARING PREPARATION | 1.10 |
| 08/14/06 | TA JERMAN | PREPARE FOR MILLSTEIN CROSS | 6.50 |
| 08/14/06 | TA JERMAN | DRAFT / REVISE RESPONSE TO RULE 7052 MOTION | 2.20 |
| 08/15/06 | A HELLMAN | 1113 HEARING PREPARATION | 3.50 |
| 08/15/06 | B GOLDSTEIN | REVIEW AND REVISE DRAFTS OF DELPHI OPPOSITION BRIEF TO IBEW'S RULE 7052 MOTION TO DISMISS SECTION 1113 AND 1114 PROCEEDING | 1.30 |
| 08/15/06 | B GOLDSTEIN | REVIEW ADDITIONAL EXHIBITS AND REVISE OUTLINE TO PREPARE FOR DEPOSITION OF IUOE-ROCHESTER WITNESS IN CONNECTION WITH SECTION 1113 HEARING (5.6); REVIEW SCHERER DEPOSITION TRANSCRIPT (1.2) | 6.80 |
| 08/15/06 | D AMBERKAR | LEGAL RESEARCH REGARDING OPPOSITION TO RULE 7052 FILING | 1.30 |
| 08/15/06 | D AMBERKAR | RESEARCH SUPPORTING EVIDENCE TO OPPOSITION TO RULE 7052 FILING | 3.50 |
| 08/15/06 | D AMBERKAR | REVIEW AND ANALYZE OPPOSITION TO RULE 7052 MOTION FILED BY IAM/IBEW | 1.30 |
| 08/15/06 | J KASTIN | DRAFT, RESEARCH AND REVISE RESPONSE TO IAM/IBEW RULE 7052 MOTION; CORRESPONDENCE WITH T. JERMAN, T. MATZ, B. GOLDSTEIN AND L. WILSON REGARDING SAME | 8.70 |
| 08/15/06 | JI KOHN | PREPARE FOR TRIAL, INCLUDING WITNESS OUTLINES, DOCUMENT REVIEW | 2.80 |
| 08/15/06 | JI KOHN | REVIEW RESPONSE TO RULE 7052 MOTION; INTERNAL CONFERENCE WITH J. KASTIN | 1.20 |
| 08/15/06 | M JANIAK OLIVER | DRAFT CHART COMPARING DELPHI'S PROPOSALS TO IUOE FOR GLATHAR DEPOSITION | 3.00 |
| 08/15/06 | M JANIAK OLIVER | RESEARCH DELPHI CORE FACILITIES | .50 |

Client:  DELPHI CORPORATION                        SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE                   Invoice  663855
File No.: 0207998-00001                             Page No.  16

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/15/06 | M JANIAK OLIVER | PREPARE DOCUMENTS FOR GLATHAR DEPOSITION | 2.80 |
| 08/15/06 | R JANGER | PREPARE FOR AND ATTEND DEPOSITION | 5.40 |
| 08/15/06 | R JANGER | TRAVEL FROM CLEVELAND (BILL AT 50%) | .75 |
| 08/15/06 | R JANGER | PREPARE FOR TRIAL | 3.70 |
| 08/15/06 | R JANGER | REVIEW AND ANALYZE LCC SUBMISSION | .30 |
| 08/15/06 | S HAUF | FINALIZE AND SUBMIT LCC MONTHLY SUBMISSION; WORK WITH ACCOUNTING REGARDING SAME | .30 |
| 08/15/06 | TA JERMAN | PREPARE FOR MILLSTEIN CROSS | 7.50 |
| 08/15/06 | TA JERMAN | ATTEND CALL WITH DELPHI, FTI REGARDING RUBIN DECLARATION | 1.30 |
| 08/15/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | .40 |
| 08/15/06 | TA JERMAN | DRAFT / REVISE RESPONSE TO RULE 52 MOTION | 2.60 |
| 08/15/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH OMM TEAM, DELPHI, SKADDEN ATTORNEYS REGARDING DEPOSITIONS, HEARING PREPARATION | 1.40 |
| 08/16/06 | A HELLMAN | 1113 HEARING PREPARATION | 2.70 |
| 08/16/06 | B GOLDSTEIN | REVIEW UPDATED DRAFTS OF DELPHI OPPOSITION TO IBEW'S RULE 52 MOTION TO DISMISS 1113 PROCEEDING | .80 |
| 08/16/06 | B GOLDSTEIN | REVISE OUTLINE TO PREPARE FOR GLATHER DEPOSITION FOR SECTION 1113 HEARING (5.4); TRAVEL TO ROCHESTER FOR GLATHER DEPOSITION (BILL AT 50%) (2.25) | 7.65 |
| 08/16/06 | B GOLDSTEIN | REVIEW REVISED DRAFT OF MILLSTEIN CROSS-EXAMINATION OUTLINE | 2.30 |
| 08/16/06 | D AMBERKAR | DRAFT AND REVISE OUTLINE FOR MILLSTEIN CROSS EXAMINATION | 3.50 |
| 08/16/06 | D AMBERKAR | DRAFT AND REVISE OBJECTION TO RULE 7052 MOTION | 6.20 |

Client:  DELPHI CORPORATION                          SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE                     Invoice  663855
File No.: 0207998-00001                               Page No.  17
==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/16/06 | J KASTIN | REVISE AND DISTRIBUTE RESPONSE TO 7052 MOTION | 1.50 |
| 08/16/06 | J KASTIN | MULTIPLE TELECONFERNCES WITH SKADDEN REGARDING RESPONSE TO 7052 MOTION; REVIEW AND FINALIZE SAME FOR FILING | 11.10 |
| 08/16/06 | J KASTIN | CORRESPONDENCE REGARDING HEARING ADJOURNMENT AND CASE STATUS | .40 |
| 08/16/06 | JI KOHN | PREPARE FOR HEARING, INCLUDING WITNESS OUTLINES; REVISE CROSS-EXAMINATION OUTLINES; REVIEW DOCUMENTS AND DECLARATIONS; INTERAL CONFERENCE WITH J. KASTIN, T. JERMAN AND B. GOLDSTEIN | 9.20 |
| 08/16/06 | JI KOHN | REVIEW RULE 7052 RESPONSE; INTERNAL CONFERENCE WITH J. KASTIN | 1.50 |
| 08/16/06 | M JANIAK OLIVER | RESEARCH IUOE LOCAL 832S CONTRACT PROVISIONS | .40 |
| 08/16/06 | M JANIAK OLIVER | PREPARE CONFERENCING SERVICES FOR GLATHER DEPOSITION | .20 |
| 08/16/06 | M JANIAK OLIVER | RESEARCH UAW WAGES NUMBERS FOR CROSS EXAMINATIONS | .90 |
| 08/16/06 | M JANIAK OLIVER | RESEARCH UAW SITE-SPECIFIC LABOR COSTS | .60 |
| 08/16/06 | M JANIAK OLIVER | REVIEW HELPER DEPOSITION TRANSCRIPT AND CROSS OUTLINE; UPDATE CITATIONS | 1.10 |
| 08/16/06 | M JANIAK OLIVER | REVIEW VOOS DEPOSITION TRANSCRIPT AND CROSS OUTLINE; UPDATE CITATIONS | 1.10 |
| 08/16/06 | R JANGER | PREPARE FOR TRIAL, INCLUDING DRAFT CROSS EXAM AND COMMUNICATIONS REGARDING SAME | 4.70 |
| 08/16/06 | RA SIEGEL | PREPARE FOR 1113 COURT HEARING | 3.50 |
| 08/16/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH OMM TEAM, DELPHI, SKADDEN ATTORNEYS REGARDING DEPOSITIONS, HEARING PREPARATION | 2.50 |
| 08/16/06 | TA JERMAN | PREPARE FOR MILLSTEIN CROSS | 12.50 |

```
Client:  DELPHI CORPORATION                          SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE                     Invoice  663855
File No.: 0207998-00001                               Page No.  18
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/17/06 | B GOLDSTEIN | PREPARE FOR AND ATTEND DEPOSITION OF GLATHER (4); TRAVEL FROM ROCHESTER TO NEW YORK RETURNING FROM GLATHER DEPOSITION (BILL AT 50%) (2.15) | 6.15 |
| 08/17/06 | B GOLDSTEIN | REVIEW DRAFT ORDER AND EMAIL CORRESPONDENCE REGARDING ADJOURNMENT OF 1113 HEARING | .20 |
| 08/17/06 | J KASTIN | ATTEND 1113/1114 MEET AND CONFER AND STATUS CONFERENCE | 3.50 |
| 08/17/06 | JI KOHN | REVIEW WITNESS OUTLINES; ORGANIZE FILES; REVIEW MEET AND CONFER REPORT | 2.20 |
| 08/17/06 | JI KOHN | APPEAR AT MEET AND CONFER WITH COUNSEL AND CONFERENCE WITH COURT; MEETING WITH TRIAL TEAM | 2.40 |
| 08/17/06 | JI KOHN | TRAVEL TO AND FROM COURT (BILL AT 50%) | .50 |
| 08/17/06 | M JANIAK OLIVER | REVIEW SCHERER DEPOSITION TRANSCRIPT | .50 |
| 08/17/06 | R JANGER | COMMUNICATIONS REGARDING TRIAL PREPARATION; TRIAL DATES; REVIEW AND ANALYZE ISSUES | .40 |
| 08/17/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH OMM TEAM, DELPHI, SKADDEN ATTORNEYS, K. LOPRETE, S. SALRIN REGARDING STATUS CONFERENCE, HEARING, INFORMATION REQUESTS | 1.80 |
| 08/17/06 | TA JERMAN | ATTEND MEETING OF COUNSEL AND STATUS CONFERENCE | 4.20 |
| 08/17/06 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 1.75 |
| 08/18/06 | B GOLDSTEIN | CONFERENCE WITH J. KOHN AND J. KASTIN REGARDING STATUS OF ADJOURNMENT OF 1113 HEARING AND PREPARATION OF REBUTTAL DECLARATIONS REGARDING FOREGOING (.7) | .70 |
| 08/18/06 | B GOLDSTEIN | REVIEW GLATHER DEPOSITION TRANSCRIPT | 1.00 |
| 08/18/06 | J KASTIN | TELECONFERENCE WITH B. GOLDSTEIN REGARDING CASE STATUS AND GLATHAR DEPOSITION | .40 |

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

SEPTEMBER 25, 2006
Invoice  663855
Page No.  19

====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/18/06 | J KASTIN | REVIEW AGENDA AND WITNESS LIST FOR UPCOMING STRATEGY MEETING | .20 |
| 08/18/06 | JI KOHN | REVIEW 1113 DECISIONS; ORGANIZE FILE; INTERNAL CONFERENCE WITH B. GOLDSTEIN; OUTLINE REMAINING TRIAL PREPARATION | 1.20 |
| 08/18/06 | R JANGER | COMMUNICATIONS WITH TEAM REGARDING STATUS MEETING | .10 |
| 08/18/06 | R JANGER | COMMUNICATIONS REGARDING FEE ISSUES WITH SKADDEN | .10 |
| 08/18/06 | R JANGER | COMMUNICATIONS REGARDING DISCOVERY WITH TEAM | .10 |
| 08/18/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH OMM TEAM REGARDING PREPARATION FOR SEPTEMBER HEARING | .50 |
| 08/20/06 | A HELLMAN | SECTION 1113 HEARING PREPARATION | 1.00 |
| 08/20/06 | JI KOHN | REVIEW DOCUMENTS REGARDING ATTRITION PLAN | .20 |
| 08/21/06 | B GOLDSTEIN | REVIEW DRAFT MEET AND CONFER REPORT AND RELATED EMAIL COORESPONDENCE REGARDING DISCOVERY ISSUES CONCERNING FOREGOING (.5); REVIEW AGENDA FOR TRIAL PREPARATION MEETING (.3) | .80 |
| 08/21/06 | JI KOHN | REVIEW DOCUMENTS; REVIEW COMMUNICATIONS FROM TRIAL TEAM | .20 |
| 08/21/06 | R JANGER | REVIEW AND ANALYZE STATUS AND UPDATES REGARDING PROCEEDINGS AND NEGOTIATIONS | .80 |
| 08/21/06 | TA JERMAN | CORRESPOND WITH DELPHI, SKADDEN REGARDING HEARING PREP | .40 |
| 08/22/06 | A HELLMAN | 1113 HEARING PREPARATION | .20 |
| 08/22/06 | D AMBERKAR | RESEARCH PRECEDENTS FOR POST HEARING BRIEFS | 1.80 |
| 08/22/06 | J KASTIN | CONFERENCES WITH D. AMBEKAR REGARDING 1113/1114 POST-HEARING BRIEF | .30 |

Client:  DELPHI CORPORATION                    SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice  663855
File No.: 0207998-00001                        Page No.  20

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/22/06 | J KASTIN | REVIEW MATERIALS FOR OUTLINE OF 1113/1114 POST-HEARING BRIEF; DRAFT SAME | 2.40 |
| 08/22/06 | JI KOHN | TELEPHONE CONFERENCE WITH TRIAL TEAM; MEMORANDUM TO TRIAL TEAM REGARDING POST-HEARING BRIEF; REVIEW SUMMARY OF EVIDENCE | 1.30 |
| 08/22/06 | R JANGER | REVIEW AND ANALYZE EVIDENCE CHART | .20 |
| 08/22/06 | R JANGER | CONFERENCES WITH J. KASTIN, A. HELLMAN AND T. JERMAN REGARDING STATUS AND TEAM MEETING | .40 |
| 08/22/06 | S HAUF | COMMUNICATIONS REGARDING LCC FEE SUBMISSIONS | .10 |
| 08/23/06 | D AMBERKAR | RESEARCH PRECEDENTS FOR POST-HEARING BRIEFS | 2.50 |
| 08/23/06 | J KASTIN | REVIEW SKADDEN'S OUTLINE OF 1113/1114 POST-HEARING BRIEF | .40 |
| 08/23/06 | J KASTIN | REVIEW HEARING TRANSCRIPT AND EVIDENCE SUMMARIES IN PREPARATIO FOR 8/24 MEETING REGARDING POST-HEARING BRIEF AND CASE STATUS | 2.30 |
| 08/23/06 | JI KOHN | REVIEW DOCUMENTS AND DRAFT OUTLINE; REVIEW OUTLINE OF POST-HEARING BRIEF | 1.20 |
| 08/23/06 | TA JERMAN | CORRESPOND WITH DELPHI, SKADDEN REGARDING HEARING PREP | .60 |
| 08/23/06 | TA JERMAN | PLAN AND PREPARE FOR MEETING WITH OMM ATTORNEYS REGARDING TRIAL PREP | 1.50 |
| 08/24/06 | A HELLMAN | REVIEW SKADDEN OUTLINE OF POST HEARING BRIEF | .30 |
| 08/24/06 | A HELLMAN | CONFERENCE WITH DELPHI TEAM REGARDING STRATEGY; POST-HEARING BRIEF | 3.10 |
| 08/24/06 | A HELLMAN | REVIEW HEARING TRANSCRIPTS | 1.10 |
| 08/24/06 | B GOLDSTEIN | PARTICIPATE ON CONFERENCE CALL WITH DELPHI TEAM TO DISCUSS TRIAL STRATEGY (2.3); PREPARE FOR TRIAL STRATEGY CALL (.7) | 3.00 |

Client:  DELPHI CORPORATION                       SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  663855
File No.: 0207998-00001                            Page No.  21

====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/24/06 | J KASTIN | TRAVEL TO/FROM NEW YORK TO WASHINGTON, DC (BILL AT 50%) | 3.50 |
| 08/24/06 | J KASTIN | O'MELVENY TEAM MEETING REGARDING TRIAL STRATEGY AND POST-HEARING BRIEF | 3.20 |
| 08/24/06 | J KASTIN | CONFERENCE CALL WITH SKADDEN REGARDING POST-HEARING BRIEF | 1.50 |
| 08/24/06 | JI KOHN | REVIEW CHART OF TRIAL TESTIMONY AND OUTLINE OF POST-HEARING BRIEF | 1.00 |
| 08/24/06 | JI KOHN | TRAVEL TO WASHINGTON, DC FOR MEETINGS (BILL AT 50%) | .60 |
| 08/24/06 | JI KOHN | ATTEND CONFERENCE CALL WITH TRIAL TEAM REGARDING POST-HEARING BRIEF | 1.70 |
| 08/24/06 | JI KOHN | REVIEW MEET AND CONFER REPORT | .20 |
| 08/24/06 | JI KOHN | ATTEND MEETING OF DELPHI TRIAL TEAM REGARDING TRIAL PREPARATION AND DISCOVERY | 3.20 |
| 08/24/06 | M JANIAK OLIVER | TELEPHONE CALL WITH J. KASTIN, R. JANGER TO DISCUSS BRIEF OUTLINE | .30 |
| 08/24/06 | R JANGER | VARIOUS MEETINGS WITH OMM AND SKADDEN TEAMS REGARDING BRIEF, TRIAL PREPARATION AND RESEARCH FOR PREPARATION | 5.00 |
| 08/24/06 | R JANGER | REVIEW AND ANALYZE ISSUES FOR POST TRIAL BRIEF | .80 |
| 08/24/06 | TA JERMAN | APPEAR AT / ATTEND MEETING WITH OMM ATTORNEYS REGARDING TRIAL PREP | 3.20 |
| 08/24/06 | TA JERMAN | APPEAR AT / ATTEND CONFERENCE CALL WITH SKADDEN REGARDING HEARING PREP, BRIEFING | 1.70 |
| 08/25/06 | A HELLMAN | SECTION 1113 POST HEARING BRIEF PREPARATION | .20 |
| 08/25/06 | B GOLDSTEIN | CONFERENCE CALL WITH B. SIEGEL AND T. JERMAN TO DISCUSS TRIAL STRATEGY | .80 |
| 08/25/06 | B GOLDSTEIN | REVIEW FINAL DEPOSITION TRANSCRIPT FOR GLATHER | .70 |

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

SEPTEMBER 25, 2006
Invoice  663855
Page No.  22

================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/25/06 | J KASTIN | REVIEW AND DISTRIBUTE TO SKADDEN AND OMM PRECEDENT FOR A POST-HEARING BRIEF | 1.00 |
| 08/25/06 | R JANGER | REVIEW AND ANALYZE COMMENTS TO DECLARATIONS AND EVIDENCE CHART | .20 |
| 08/25/06 | RA SIEGEL | CONFERENCE CALL WITH JEFF KOHN, TOM JERMAN, GOLDSTEIN REGARDING CASE ISSUES, STATUS AND STRATEGY | 1.00 |
| 08/25/06 | S HAUF | REVIEW AND ANALYZE LCC JUNE ELECTRONIC SUBMISSION | .10 |
| 08/25/06 | TA JERMAN | TELEPHONE CONFERENCE WITH R. SIEGEL REGARDING HEARING PREP | .60 |
| 08/26/06 | JI KOHN | REVIEW CORRESPONDENCE REGARDING 1113 CASE; REVIEW DOCUMENTS | .20 |
| 08/27/06 | J KASTIN | REVIEW IAM/IBEW REPLY BRIEF | .40 |
| 08/27/06 | JI KOHN | REVIEW DOCUMENTS AND BRIEF | .30 |
| 08/27/06 | M JANIAK OLIVER | REVIEW MATERIALS FOR THIRD SUPPLEMENTAL DECLARATION OF B. QUICK | .50 |
| 08/28/06 | A HELLMAN | REVIEW HEARING TRANSCRIPTS | .20 |
| 08/28/06 | D AMBERKAR | DRAFT CHARLES MCWEE DECLARATION | 5.50 |
| 08/28/06 | J KASTIN | REVIEW TRIAL EXHIBITS AND IAM/IBEW RECENT DOCUMENT REQUESTS; CORRESPONDENCE WITH J. FURFARO AND L. WILSON REGARDING SAME | .90 |
| 08/28/06 | J KASTIN | CONFERENCE WITH M. OLIVER JANIAK AND D. AMBEKAR REGARDING CASE STATUS AND WORK ASSIGNMENTS | .30 |
| 08/28/06 | JI KOHN | REVIEW IAM BRIEF | .30 |
| 08/28/06 | M JANIAK OLIVER | DRAFT MCWEE DECLARATION | 3.80 |
| 08/28/06 | TA JERMAN | CORRESPOND WITH DELPHI, SKADDEN, OMM ATTORNEYS REGARDING NEGOTIATIONS, PREP FOR HEARING | .50 |
| 08/29/06 | A HELLMAN | CALL WITH J. KASTIN REGARDING HEARING PREPARATION | .10 |

Client:  DELPHI CORPORATION                         SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE                   Invoice  663855
File No.: 0207998-00001                             Page No.  23

===========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/29/06 | A HELLMAN | CALL WITH R. JANGER REGARDING HEARING PREPARATION | .10 |
| 08/29/06 | A HELLMAN | PREPARATION FOR POST HEARING BRIEF | .70 |
| 08/29/06 | B GOLDSTEIN | REVIEW IBEW REPLY BRIEF REGARDING RULE 7052 MOTION | .70 |
| 08/29/06 | B GOLDSTEIN | REVIEW AND ANALYZE CLIENT COMMENTS TO IBEW SUPPLEMENTAL DECLARATIONS AND OUTLINE COMPANY REBUTTAL DECLARATIONS REGARDING FOREGOING | 1.80 |
| 08/29/06 | D AMBERKAR | DRAFT AND REVISE DECLARATION FOR C. MCWEE | 5.50 |
| 08/29/06 | J KASTIN | REVIEW AND REVISE RESPONSES TO IAM/IBEW INFORMATION REQUESTS | .20 |
| 08/29/06 | M JANIAK OLIVER | DRAFT IUOE SECTIONS OF MCWEE DECLARATION | 4.30 |
| 08/29/06 | R JANGER | COMMUNICATIONS REGARDING LCC SUBMISSION; REVIEW/ANALYZE SUBMISSION | .20 |
| 08/29/06 | R JANGER | REVIEW/ANALYZE INFORMATION SHARING ISSUES | .40 |
| 08/29/06 | TA JERMAN | CORRESPOND WITH DELPHI, SKADDEN, OMM ATTORNEYS REGARDING NEGOTIATIONS, PREP FOR HEARING | .40 |
| 08/29/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | .60 |
| 08/30/06 | A HELLMAN | PREPARATION FOR POST HEARING BRIEF | 2.40 |
| 08/30/06 | B GOLDSTEIN | WORK ON SUPPLEMENTAL REBUTTAL DECLARATIONS FOR BARGAINING WITNESSES REGARDING SECTION 1113 HEARING (1.4) | 1.40 |
| 08/30/06 | B GOLDSTEIN | WORK ON REVISED CROSS-EXAM OUTLINES FOR IUE WITNESSES | 1.80 |
| 08/30/06 | D AMBERKAR | DRAFT AND REVISE DECLARATION FOR C. MCWEE | 5.80 |

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

SEPTEMBER 25, 2006
Invoice  663855
Page No.  24

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/30/06 | J KASTIN | REVIEW FIFTH AMENDED SCHEDULING ORDER AND MEET AND CONFER REPORT; CORRESPONDENCE WITH L. WILSON AND T. MATZ REGARDING SAME | .60 |
| 08/30/06 | J KASTIN | DRAFT AND REVISE OUTLINE FOR POST-HEARING BRIEF; CORRESPONDENCE WITH A. HELLMAN REGARDING SAME | 2.10 |
| 08/30/06 | J KASTIN | CONFERENCES WITH D. AMBEKAR REGARDING SUPPLEMENTAL DECLARATIONS; REVIEW MATERIALS REGARDING SAME | .30 |
| 08/30/06 | JI KOHN | REVIEW DEPOSITION TRANSCRIPT (QUICK); REVIEW BRIEFS IN 1113 MATTER; INTERNAL CONFERENCE WITH J. KASTIN | 2.90 |
| 08/30/06 | JI KOHN | REVIEW PROPOSED SCHEDULING ORDER | .20 |
| 08/30/06 | M JANIAK OLIVER | REVISE IUOE CONTACT CHRONOLOGY | .30 |
| 08/30/06 | M JANIAK OLIVER | READ SCHERER DEPOSITION TRANSCRIPT AND DESIGNATE TESTIMONY FOR TRIAL | 1.70 |
| 08/30/06 | R JANGER | HANDLE BILLING ISSUES, INCLUDING COMMUNICATIONS WITH S. HAUF AND ACCOUNTING | .30 |
| 08/30/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN AND A. HELLMAN REGARDING STATUS AND PROJECTS | .30 |
| 08/30/06 | S HAUF | REVIEW AND ANALYZE REVISED LCC PROTOCOL; COMMUNICATIONS WITH ACCOUNTING AND R. JANGER REGARDING SAME | .80 |
| 08/30/06 | TA JERMAN | CORRESPOND WITH DELPHI, SKADDEN, OMM ATTORNEYS REGARDING NEGOTIATIONS, PREP FOR HEARING | .50 |
| 08/30/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | .30 |
| 08/31/06 | B GOLDSTEIN | REVIEW AND ANALYZE UPDATED FINANCIAL INFORMATION AND DATA RELATING TO RESULTS OF IUE ATTRITION PLAN TO PREPARE FOR SECTION 1113 (1.2); REVIEW DRAFTS OF AMENDED SCHEDULING ORDER AND MEET AND CONFER REPORT REGARDING DISCOVERY SCHEDULE (.5) | 1.70 |

Client:  DELPHI CORPORATION                          SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE                     Invoice  663855
File No.: 0207998-00001                               Page No.  25

============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/31/06 | B GOLDSTEIN | CONTINUED WORK ON CROSS-EXAMINATION OUTLINES FOR UNION WITNESSES | 1.80 |
| 08/31/06 | D AMBERKAR | DRAFT AND REVISE DECLARATION FOR C. MCWEE | 2.00 |
| 08/31/06 | J KASTIN | CONFERENCE CALL WITH SKADDEN REGARDING POST-HEARING BRIEF AND TRIAL STRATEGY | .40 |
| 08/31/06 | J KASTIN | TELECONFERENCES WITH R. JANGER AND A. HELLMAN REGARDING POST-HEARING BRIEF OUTLINE AND CASE STATUS | .50 |
| 08/31/06 | J KASTIN | REVIEW 1113/1114 DECISIONS IN PREPARATION FOR DRAFTING POST-HEARING BRIEF | 1.10 |
| 08/31/06 | JI KOHN | REVIEW / ANALYZE DEPOSITION TRANSCRIPTS | .80 |
| 08/31/06 | JI KOHN | TELEPHONE CONFERENCE WITH TRIAL TEAM REGARDING POST-HEARING BRIEF | .50 |
| 08/31/06 | JI KOHN | REVIEW 1113 DECISIONS AND COURT FILINGS | 1.20 |
| 08/31/06 | M JANIAK OLIVER | GLATHAR DEPOSITION DESIGNATIONS | 2.10 |
| 08/31/06 | TA JERMAN | TELEPHONE CONFERENCES WITH DELPHI, SKADDEN, OMM ATTORNEYS REGARDING NEGOTIATIONS, PREP FOR HEARING | 1.40 |
| 08/31/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | .80 |

```
                                                            ------
    * * Subtotal:          ATTORNEY HOURS                    707.60
```

Group: Paralegal/Litigation Support

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/01/06 | M WOO | UPDATE FILES AND INDEX | 4.90 |
| 08/01/06 | M WOO | UPDATE CASE ADMINISTRATIVE BINDER | .30 |
| 08/02/06 | M WOO | UPDATE FILES AND INDEX | 2.20 |
| 08/03/06 | M WOO | UPDATE FILES AND INDEX | 2.00 |
| 08/07/06 | M WOO | UPDATE INDEX AND FILES | 2.50 |
| 08/08/06 | M WOO | UPDATE INDEX AND FILES | 1.50 |

```
Client:  DELPHI CORPORATION                    SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice  663855
File No.: 0207998-00001                        Page No.  26
```
=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/08/06 | M WOO | RETRIEVE DOCUMENTS FOR M. OLIVER-JANIAK | .50 |
| 08/09/06 | M WOO | UPDATE CASE ADMINISTRATIVE BINDER | 1.60 |
| 08/10/06 | M WOO | UPDATE INDEXES AND FILES | 8.00 |
| 08/11/06 | M WOO | UPDATE INDEXES AND FILES | 7.30 |
| 08/14/06 | M WOO | ORGANIZE, FILE AND UPDATE INDEX | 5.70 |
| 08/15/06 | M WOO | ORGANIZE, FILE AND UPDATE INDEXES | 7.80 |
| 08/16/06 | P MCKEGNEY | PREPARED DEPOSITION EXHIBITS FOR DELPHI BRIEF PER D. AMBEKAR'S REQUEST | 1.50 |
| 08/16/06 | P MCKEGNEY | REVIEWED AND EDITED CITATIONS MADE IN MILLSTEIN CROSS OUTLINE PER D. AMBEKAR'S REQUEST | 2.50 |
| 08/17/06 | M WOO | ORGANIZE, FILE AND UPDATE INDEX | 1.50 |
| 08/21/06 | M WOO | UPDATE CASE ADMINISTRATIVE BINDER | 1.00 |
| 08/22/06 | M WOO | ORGANIZE CASE DOCUMENTS | 3.50 |
| 08/24/06 | M WOO | UPDATE INDEX AND FILES | 2.00 |
| 08/25/06 | M WOO | CHECK DEPOSITION CITES | 2.50 |
| 08/28/06 | M WOO | DEPOSITION CITE CHECK | 5.50 |
| 08/30/06 | M WOO | UPDATE ADMINISTRATIVE BINDER | .50 |
| 08/30/06 | M WOO | DEPOSITION CITE CHECK | .60 |
| 08/30/06 | S MAURIELLO | REVIEW EMAIL FROM M. OLIVER-JANIAK REGARDING CREATING PDF OF NEW TRANSCRIPTS AND REQUEST TO SAVE SAME IN FOLDER ON SYSTEM | .10 |
| 08/31/06 | M WOO | DEPOSITION CITE CHECK | 3.00 |
| 08/31/06 | S MAURIELLO | PREPARATION OF DEPOSITION TRANSCRIPTS IN ELECTRONIC FORM AND UPDATE IN DATABASE | .50 |

```
Client:  DELPHI CORPORATION                        SEPTEMBER 25, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  663855
File No.: 0207998-00001                            Page No.  27
========================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | | ------ |
| * * Subtotal: | | **PARALEGAL/LITIGATION SUPPORT HOURS** | **69.00** |

**Group: Administrative/Other**

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/03/06 | KR WHITMAN | RESEARCH APPELLATE COURT CASES/ISSUES. | .50 |
| 08/15/06 | M MONTALTO | ONLINE RESEARCH | 1.00 |
| 08/23/06 | A SIERRA | ONLINE RESEARCH | 1.50 |
| 08/23/06 | M MONTALTO | ONLINE RESEARCH | .50 |
| | | | ------ |
| * * Subtotal: | | **ADMINISTRATIVE/OTHER HOURS** | **3.50** |

```
                                                     ------

TOTAL CHARGEABLE HOURS ------------------------------------------  780.10


FEES ----------------------------------------------------------  $408,118.50 *
```

**SUPPORT SERVICES AND CHARGES**

```
     COPYING                                  1,041.10
     TELEPHONE                                   25.04
     ONLINE RESEARCH                            704.80
     DELIVERY SERVICES/MESSENGERS               422.05
     LOCAL TRAVEL                               930.20
     EXPENSE REPORT OTHER - INCL. OUT OF TOWN 14,445.47
     MEALS                                       82.50
     DEPOSITION TRANSCRIPTS                    2,183.31
     EXPERTS                                 113,223.94
     OTHER                                      359.39
     SCANNING SERVICES                          192.30
                                            ------------
                                            ------------
TOTAL SUPPORT SERVICES AND CHARGES -----------------------------  $133,610.10 *


TOTAL CURRENT INVOICE-------------------------------------------  $541,728.60 *
```

```
Client:   DELPHI CORPORATION                          SEPTEMBER 25, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  663855
File No.: 0207998-00001                               Page No.  28
===============================================================================
```

Outstanding Invoices as of September 28, 2006

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | 490,247.62 | .00 | 49,866.02 |
| 638343 | 12/19/05 | 245,585.48 | 222,521.68 | .00 | 23,063.80 |
| 641868 | 01/23/06 | 262,916.97 | 238,645.72 | .00 | 24,271.25 |
| 643162 | 02/24/06 | 364,408.39 | 329,324.32 | .00 | 35,084.07 |
| 644950 | 03/20/06 | 751,524.85 | 695,639.60 | .00 | 55,885.25 |
| 650879 | 04/28/06 | 825,695.35 | 761,039.43 | .00 | 64,655.92 |
| 652051 | 05/24/06 | 1,063,892.71 | 981,080.81 | .00 | 82,811.90 |
| 654466 | 06/26/06 | 1,362,671.17 | 1,254,161.23 | .00 | 108,509.94 |
| 659929 | 07/28/06 | 368,128.04 | 326,215.59 | .00 | 41,912.45 |
| 660892 | 08/25/06 | 429,566.85 | .00 | .00 | 429,566.85 |

TOTAL PRIOR DUE ---------------------------------------------- $1,002,631.79 *

TOTAL AMOUNT DUE ---------------------------------------------- $1,544,360.39 **

*Please Remit Payment to:*

By Mail:
  *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
  *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
  *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

```
Client:   DELPHI CORPORATION                    SEPTEMBER 25, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  663855
File No.: 0207998-00001                         Page No.  29
===============================================================================
```

SECTION 1113/1114 ADVICE
_____


THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | HOURS | RATE | FEES |
|---|---|---|---|
| **Group: Attorney** | | | |
| DEEPA AMBEKAR | 44.30 | 310.00 | $13,733.00 |
| BARRY H GOLDSTEIN | 101.40 | 660.00 | $66,924.00 |
| STACY HAUF | 2.50 | 280.00 | $700.00 |
| ADAM HELLMAN | 38.10 | 280.00 | $10,668.00 |
| RACHEL S JANGER | 101.40 | 495.00 | $50,193.00 |
| MELISSA JANIAK OLIVER | 86.30 | 310.00 | $26,753.00 |
| TOM A. JERMAN | 158.70 | 725.00 | $115,057.50 |
| JESSICA KASTIN | 85.90 | 495.00 | $42,520.50 |
| JEFFREY I. KOHN | 80.50 | 795.00 | $63,997.50 |
| ROBERT A. SIEGEL | 8.50 | 735.00 | $6,247.50 |
| * * Subtotal: | 707.60 | | $396,794.00 |
| **Group: Paralegal/Litigation Support** | | | |
| STEPHEN M MAURIELLO | .60 | 230.00 | $138.00 |
| PATRICK MCKEGNEY | 4.00 | 160.00 | $640.00 |
| MICHELLE WOO | 64.40 | 160.00 | $10,304.00 |
| * * Subtotal: | 69.00 | | $11,082.00 |
| **Group: Administrative/Other** | | | |
| MICHAEL MONTALTO | 1.50 | 35.00 | $52.50 |
| ANTHONY SIERRA | 1.50 | 35.00 | $52.50 |
| KEITH R WHITMAN | .50 | 275.00 | $137.50 |
| * * Subtotal: | 3.50 | | $242.50 |
| * * GRAND TOTAL: | 780.10 | | $408,118.50 |

Client:    DELPHI CORPORATION                                              09/25/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 08/01/06 | 28 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 28 | 2.80 |
| 08/01/06 | 1 | Pages: 1 | 0.10 |
| 08/01/06 | 35 | Pages: 35 | 3.50 |
| 08/01/06 | 35 | Pages: 35 | 3.50 |
| 08/01/06 | 2 | Pages: 2 | 0.20 |
| 08/01/06 | 51 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 51 | 5.10 |
| 08/01/06 | 22 | Pages: 22 | 2.20 |
| 08/01/06 | 4 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 4 | 0.40 |
| 08/01/06 | 17 | Pages: 17 | 1.70 |
| 08/03/06 | 14 | Pages: 14 | 1.40 |
| 08/03/06 | 38 | Pages: 38 | 3.80 |
| 08/03/06 | 13 | Pages: 13 | 1.30 |
| 08/03/06 | 83 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 83 | 8.30 |
| 08/03/06 | 9 | Pages: 9 | 0.90 |
| 08/03/06 | 162 | Pages: 162 | 16.20 |
| 08/04/06 | 1 | Pages: 1 | 0.10 |
| 08/04/06 | 23 | COPYING (COPITRAK-INTERNAL) KOHN JEFFREY I. Pages: 23 | 2.30 |
| 08/04/06 | 42 | Pages: 42 | 4.20 |
| 08/04/06 | 162 | Pages: 162 | 16.20 |
| 08/04/06 | 56 | Pages: 56 | 5.60 |
| 08/06/06 | 38 | Pages: 38 | 3.80 |
| 08/06/06 | 38 | Pages: 38 | 3.80 |
| 08/06/06 | 27 | Pages: 27 | 2.70 |
| 08/06/06 | 38 | Pages: 38 KUWATA  CHITOSE Pages: 1 | 3.80 |
| 08/07/06 | 26 | Pages: 26 | 2.60 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 26 | Pages: 26 | 2.60 |
| 08/07/06 | 6 | Pages: 6 | 0.60 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 2 | Pages: 2 | 0.20 |
| 08/07/06 | 26 | Pages: 26 | 2.60 |
| 08/07/06 | 45 | Pages: 45 | 4.50 |
| 08/07/06 | 42 | Pages: 42 | 4.20 |
| 08/07/06 | 2 | Pages: 2 | 0.20 |
| 08/07/06 | 50 | Pages: 50 | 5.00 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 3 | Pages: 3 | 0.30 |
| 08/07/06 | 4 | Pages: 4 | 0.40 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 12 | Pages: 12 | 1.20 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |

```
Client:   DELPHI CORPORATION                                        09/25/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
```

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 08/07/06 | 7 | Pages: 7 | 0.70 |
| 08/07/06 | 26 | Pages: 26 | 2.60 |
| 08/07/06 | 5 | Pages: 5 | 0.50 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 3 | Pages: 3 | 0.30 |
| 08/07/06 | 3 | Pages: 3 | 0.30 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 26 | Pages: 26 | 2.60 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 5 | Pages: 5 | 0.50 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 26 | Pages: 26 | 2.60 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/07/06 | 3 | Pages: 3 | 0.30 |
| 08/07/06 | 1 | Pages: 1 | 0.10 |
| 08/08/06 | 40 | Pages: 40 | 4.00 |
| 08/08/06 | 44 | Pages: 44 | 4.40 |
| 08/08/06 | 14 | Pages: 14 | 1.40 |
| 08/08/06 | 5 | Pages: 5 | 0.50 |
| 08/08/06 | 43 | Pages: 43 | 4.30 |
| 08/08/06 | 48 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 48 | 4.80 |
| 08/08/06 | 4 | Pages: 4 | 0.40 |
| 08/08/06 | 43 | Pages: 43 | 4.30 |
| 08/08/06 | 3 | Pages: 3 | 0.30 |
| 08/08/06 | 44 | Pages: 44 | 4.40 |
| 08/08/06 | 10 | Pages: 10 | 1.00 |
| 08/08/06 | 558 | COPYING (COPITRAK-INTERNAL) JANIAK  OLIVER  MELISSA Pages: 558 | 55.80 |
| 08/08/06 | 29 | Pages: 29 | 2.90 |
| 08/08/06 | 44 | Pages: 44 | 4.40 |
| 08/08/06 | 2 | Pages: 2 | 0.20 |
| 08/08/06 | 5 | Pages: 5 | 0.50 |
| 08/08/06 | 2 | Pages: 2 | 0.20 |
| 08/08/06 | 1 | Pages: 1 | 0.10 |
| 08/08/06 | 44 | Pages: 44 | 4.40 |
| 08/08/06 | 36 | Pages: 36 | 3.60 |
| 08/08/06 | 5 | Pages: 5 | 0.50 |
| 08/08/06 | 43 | Pages: 43 | 4.30 |
| 08/08/06 | 7 | Pages: 7 | 0.70 |
| 08/08/06 | 5 | Pages: 5 | 0.50 |
| 08/08/06 | 43 | Pages: 43 | 4.30 |
| 08/08/06 | 29 | Pages: 29 | 2.90 |
| 08/08/06 | 10 | Pages: 10 | 1.00 |
| 08/08/06 | 44 | Pages: 44 | 4.40 |
| 08/08/06 | 4 | Pages: 4 | 0.40 |
| 08/08/06 | 3 | Pages: 3 | 0.30 |
| 08/08/06 | 154 | Pages: 154 | 15.40 |
| 08/08/06 | 29 | Pages: 29 | 2.90 |

Client:     DELPHI CORPORATION                                          09/25/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 08/08/06 | 1 | Pages: 1 | 0.10 |
| 08/08/06 | 43 | Pages: 43 | 4.30 |
| 08/08/06 | 44 | Pages: 44 | 4.40 |
| 08/09/06 | 3 | COPYING (COPITRAK-INTERNAL) JANIAK OLIVER  MELISSA Pages: 3 | 0.30 |
| 08/09/06 | 43 | Pages: 43 | 4.30 |
| 08/09/06 | 28 | Pages: 28 | 2.80 |
| 08/09/06 | 44 | Pages: 44 | 4.40 |
| 08/10/06 | 2 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 2 | 0.20 |
| 08/10/06 | 26 | Pages: 26 | 2.60 |
| 08/10/06 | 25 | Pages: 25 | 2.50 |
| 08/10/06 | 870 | COPYING (COPITRAK-INTERNAL) RIVERA NANCY Pages: 870 | 87.00 |
| 08/10/06 | 26 | Pages: 26 | 2.60 |
| 08/10/06 | 111 | COPYING (COPITRAK-INTERNAL) ALI MUSTAFA Pages: 111 | 11.10 |
| 08/10/06 | 48 | Pages: 48 | 4.80 |
| 08/10/06 | 45 | Pages: 45 | 4.50 |
| 08/10/06 | 44 | Pages: 44 | 4.40 |
| 08/10/06 | 18 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 18 | 1.80 |
| 08/10/06 | 56 | Pages: 56 | 5.60 |
| 08/10/06 | 105 | Pages: 105 | 10.50 |
| 08/10/06 | 2 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 2 | 0.20 |
| 08/10/06 | 43 | Pages: 43 | 4.30 |
| 08/10/06 | 26 | Pages: 26 | 2.60 |
| 08/11/06 | 2 | Pages: 2 | 0.20 |
| 08/11/06 | 38 | Pages: 38 | 3.80 |
| 08/11/06 | 38 | Pages: 38 | 3.80 |
| 08/11/06 | 1 | Pages: 1 | 0.10 |
| 08/11/06 | 38 | Pages: 38 | 3.80 |
| 08/11/06 | 26 | Pages: 26 | 2.60 |
| 08/11/06 | 1 | Pages: 1 | 0.10 |
| 08/11/06 | 119 | Pages: 119 | 11.90 |
| 08/11/06 | 1 | Pages: 1 | 0.10 |
| 08/11/06 | 33 | Pages: 33 | 3.30 |
| 08/11/06 | 1 | Pages: 1 | 0.10 |
| 08/11/06 | 1 | Pages: 1 | 0.10 |
| 08/11/06 | 2 | Pages: 2 | 0.20 |
| 08/11/06 | 30 | Pages: 30 | 3.00 |
| 08/11/06 | 71 | Pages: 71 | 7.10 |
| 08/11/06 | 2 | Pages: 2 | 0.20 |
| 08/11/06 | 32 | Pages: 32 | 3.20 |
| 08/11/06 | 1 | Pages: 1 | 0.10 |
| 08/11/06 | 1 | Pages: 1 | 0.10 |
| 08/11/06 | 2 | Pages: 2 | 0.20 |
| 08/11/06 | 30 | Pages: 30 | 3.00 |
| 08/14/06 | 59 | Pages: 59 | 5.90 |
| 08/14/06 | 43 | Pages: 43 | 4.30 |
| 08/14/06 | 70 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 7.00 |

Client:    DELPHI CORPORATION                                          09/25/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
|          |     | Pages: 70 | |
| 08/14/06 | 44  | Pages: 44 | 4.40 |
| 08/14/06 | 48  | Pages: 48 | 4.80 |
| 08/14/06 | 102 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 10.20 |
|          |     | Pages: 102 | |
| 08/14/06 | 190 | Pages: 190 | 19.00 |
| 08/14/06 | 43  | Pages: 43 | 4.30 |
| 08/14/06 | 55  | Pages: 55 | 5.50 |
| 08/14/06 | 2   | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 0.20 |
|          |     | Pages: 2 | |
| 08/14/06 | 36  | Pages: 36 | 3.60 |
| 08/14/06 | 11  | Pages: 11 | 1.10 |
| 08/14/06 | 29  | Pages: 29 | 2.90 |
| 08/14/06 | 104 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 10.40 |
|          |     | Pages: 104 | |
| 08/14/06 | 1   | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 0.10 |
|          |     | Pages: 1 | |
| 08/14/06 | 29  | Pages: 29 | 2.90 |
| 08/14/06 | 154 | Pages: 154 | 15.40 |
| 08/15/06 | 1   | Pages: 1 | 0.10 |
| 08/15/06 | 1   | COPYING (COPITRAK-INTERNAL) RIVERA | 0.10 |
|          |     | NANCY Pages: 1 | |
| 08/15/06 | 35  | Pages: 35 | 3.50 |
| 08/15/06 | 20  | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 2.00 |
|          |     | Pages: 20 | |
| 08/15/06 | 35  | Pages: 35 | 3.50 |
| 08/15/06 | 26  | Pages: 26 | 2.60 |
| 08/15/06 | 9   | COPYING (COPITRAK-INTERNAL) GRAHAM | 0.90 |
|          |     | SONYA Pages: 9 | |
| 08/15/06 | 2   | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 0.20 |
|          |     | Pages: 2 | |
| 08/15/06 | 1   | COPYING (COPITRAK-INTERNAL) RIVERA | 0.10 |
|          |     | NANCY Pages: 1 | |
| 08/15/06 | 25  | Pages: 25 | 2.50 |
| 08/15/06 | 28  | Pages: 28 | 2.80 |
| 08/15/06 | 2   | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 0.20 |
|          |     | Pages: 2 | |
| 08/15/06 | 25  | Pages: 25 | 2.50 |
| 08/15/06 | 43  | Pages: 43 | 4.30 |
| 08/15/06 | 1   | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 0.10 |
|          |     | Pages: 1 | |
| 08/15/06 | 2   | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 0.20 |
|          |     | Pages: 2 | |
| 08/15/06 | 190 | Pages: 190 | 19.00 |
| 08/15/06 | 25  | Pages: 25 | 2.50 |
| 08/15/06 | 4   | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 0.40 |
|          |     | Pages: 4 | |
| 08/15/06 | 10  | COPYING (COPITRAK-INTERNAL) GRAHAM | 1.00 |
|          |     | SONYA Pages: 10 | |
| 08/15/06 | 35  | Pages: 35 | 3.50 |
| 08/15/06 | 105 | Pages: 105 | 10.50 |
| 08/15/06 | 1   | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 0.10 |

Client:   DELPHI CORPORATION                                    09/25/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
==================================================================================
                                                                   AMOUNT
DATE        QUANTITY        DESCRIPTION

                            Pages: 1
                                                                    3.30
08/16/06      33            Pages: 33
                                                                    1.00
08/16/06      10            COPYING (COPITRAK-INTERNAL) GRAHAM
                            SONYA Pages: 10
                                                                    2.90
08/16/06      29            Pages: 29
                                                                   18.20
08/16/06     182            EXT: 2183       TEL: 2036687801   NEW
                            HAVE  CT
                                                                    3.60
08/16/06      36            Pages: 36
                                                                   14.30
08/16/06     143            Pages: 143
                                                                    0.10
08/16/06       1            Pages: 1
                                                                    7.50
08/16/06      75            Pages: 75
                                                                    3.70
08/16/06      37            Pages: 37
                                                                    3.70
08/16/06      37            Pages: 37
                                                                    3.30
08/16/06      33            Pages: 33
                                                                   10.20
08/16/06     102            Pages: 102
                                                                    0.40
08/16/06       4            Pages: 4
                                                                    5.10
08/16/06      51            Pages: 51
                                                                    3.60
08/16/06      36            Pages: 36
                                                                    3.20
08/16/06      32            Pages: 32
                                                                   10.20
08/16/06     102            Pages: 102
                                                                    5.00
08/16/06      50            Pages: 50
                                                                    0.20
08/17/06       2            Pages: 2
                                                                    2.80
08/17/06      28            Pages: 28
                                                                    4.70
08/17/06      47            Pages: 47
                                                                    2.80
08/17/06      28            Pages: 28
                                                                    4.70
08/17/06      47            Pages: 47
                                                                    4.70
08/17/06      47            Pages: 47
                                                                    2.20
08/18/06      22            Pages: 22
                                                                   34.10
08/18/06     341            Pages: 341
                                                                    0.50
08/21/06       5            COPYING (COPITRAK-INTERNAL) NINO   LINDA
                            Pages: 5
                                                                    0.80
08/21/06       8            Pages: 8
                                                                    7.00
08/21/06      70            Pages: 70
                                                                    3.20
08/21/06      32            Pages: 32
                                                                    2.10
08/22/06      21            Pages: 21
                                                                    0.10
08/22/06       1            Pages: 1
                                                                    5.40
08/22/06      54            Pages: 54
                                                                    1.70
08/23/06      17            Pages: 17
                                                                    3.20
08/23/06      32            Pages: 32
                                                                   16.00
08/24/06     160            COPYING (COPITRAK-INTERNAL) JANGER
                            RACHEL S Pages: 160
                                                                    5.40
08/25/06      54            Pages: 54
                                                                   17.70
08/25/06     177            COPYING (COPITRAK-INTERNAL) NINO   LINDA
                            Pages: 177
                                                                    0.30
08/28/06       3            Pages: 3
                                                                    3.60
08/28/06      36            Pages: 36
                                                                    2.90
08/28/06      29            Pages: 29
                                                                    3.20
08/28/06      32            Pages: 32
                                                                    1.50
08/28/06      15            Pages: 15
                                                                    4.10
08/28/06      41            Pages: 41
                                                                    1.10
08/28/06      11            COPYING (COPITRAK-INTERNAL) AMBEKAR
                            DEEPA Pages: 11

Client:    DELPHI CORPORATION                                              09/25/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
==================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 08/28/06 | 90 | Pages: 90 | 9.00 |
| 08/29/06 | 105 | Pages: 105 | 10.50 |
| 08/29/06 | 25 | Pages: 25 | 2.50 |
| 08/29/06 | 30 | Pages: 30 | 3.00 |
| 08/29/06 | 29 | Pages: 29 | 2.90 |
| 08/29/06 | 103 | Pages: 103 | 10.30 |
| 08/29/06 | 1 | Pages: 1 | 0.10 |
| 08/29/06 | 33 | Pages: 33 | 3.30 |
| 08/29/06 | 127 | Pages: 127 | 12.70 |
| 08/30/06 | 164 | COPYING (COPITRAK-INTERNAL) GOLDSTEIN BARRY H Pages: 164 | 16.40 |
| 08/30/06 | 29 | Pages: 29 | 2.90 |
| 08/30/06 | 8 | Pages: 8 | 0.80 |
| 08/30/06 | 1 | Pages: 1 | 0.10 |
| 08/30/06 | 8 | Pages: 8 | 0.80 |
| 08/30/06 | 2 | Pages: 2 | 0.20 |
| 08/30/06 | 31 | Pages: 31 | 3.10 |
| 08/30/06 | 7 | Pages: 7 | 0.70 |
| 08/30/06 | 40 | Pages: 40 | 4.00 |
| 08/30/06 | 8 | Pages: 8 | 0.80 |
| 08/30/06 | 54 | Pages: 54 | 5.40 |
| 08/30/06 | 7 | Pages: 7 | 0.70 |
| 08/30/06 | 87 | Pages: 87 | 8.70 |
| 08/30/06 | 40 | Pages: 40 ARMSTRONG  JOANNE Pages: 5 | 4.00 |
| 08/30/06 | 8 | Pages: 8 | 0.80 |
| 08/30/06 | 70 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 70 | 7.00 |
| 08/30/06 | 40 | Pages: 40 | 4.00 |
| 08/30/06 | 36 | Pages: 36 | 3.60 |
| 08/30/06 | 77 | Pages: 77 | 7.70 |
| 08/30/06 | 44 | Pages: 44 | 4.40 |
| 08/30/06 | 27 | Pages: 27 | 2.70 |
| 08/30/06 | 87 | Pages: 87 | 8.70 |
| 08/30/06 | 8 | Pages: 8 | 0.80 |
| 08/30/06 | 115 | Pages: 115 | 11.50 |
| 08/31/06 | 48 | Pages: 48 | 4.80 |
| | **\* \* SUBTOTAL:  COPYING** | | **1,041.10** |

TELEPHONE

| | | | |
|------|----------|-------------|--------|
| 08/03/06 | 1 | EXT: 2265    TEL: 6518481000    ST PAUL,  MN | 0.26 |
| 08/07/06 | 1 | EXT: 2448    TEL: 2487662637 PONTIAC,   MI | 0.09 |
| 08/07/06 | 1 | EXT: 2169    TEL: 3012665605 WALDORF,   MD | 0.09 |
| 08/10/06 | 1 | EXT: 2448    TEL: 5853255150 ROCHESTE  NY | 0.62 |
| 08/10/06 | 1 | EXT: 2448    TEL: 5852631000 ROCHESTE  NY | 0.26 |
| 08/16/06 | 1 | EXT: 2169    TEL: 3012665605 WALDORF,   MD | 0.18 |
| 08/16/06 | 1 | EXT: 2169    TEL: 3012665605 | 0.09 |

Client:   DELPHI CORPORATION                                          09/25/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | WALDORF,  MD | |
| 08/16/06 | 1 | EXT: 2169    TEL: 3012665605 | 0.18 |
| | | WALDORF,  MD | |
| 08/16/06 | 1 | EXT: 2169    TEL: 9734607468 | 0.09 |
| | | PASSAIC,  NJ | |
| 08/17/06 | 1 | PREMIERE GLOBAL SERVICE CONFERENCE CALL | 23.18 |
| | | MELISSA OLIVER-JANIAK - 08/17/06, 3 | |
| | | LINES | |
| * * SUBTOTAL:  **TELEPHONE** | | | **25.04** |

**ONLINE RESEARCH**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 08/08/06 | 1 | ONLINE RESEARCH - WESTLAW RACHEL S | 244.81 |
| | | JANGER | |
| 08/17/06 | 1 | ONLINE RESEARCH (MISCELLANEOUS) | 2.56 |
| | | SVC CTR-NY  4/1-6/30 | |
| 08/22/06 | 1 | ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR | 236.55 |
| 08/23/06 | 1 | ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR | 220.88 |
| * * SUBTOTAL:  **ONLINE RESEARCH** | | | **704.80** |

**DELIVERY SERVICES/MESSENGERS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 07/20/06 | 1 | DELIVERY SERVICES / MESSENGERS | 41.64 |
| | | SUSAN JENNIK RSIDENCE SUNDAY | |
| 08/08/06 | 1 | DELIVERY SERVICES/MESSENGERS 1591813 | 16.84 |
| | | MICHELE PISCITELLI, ESQ. DELPHI | |
| | | CORPORATION EXECUTED FOURTH | |
| | | SUPPLEMENTAL ORDER | |
| 08/10/06 | 1 | DELIVERY SERVICES/MESSENGERS 1592201 | 48.96 |
| | | BETH SAX DELPHI CORPORATION | |
| 08/11/06 | 1 | DELIVERY SERVICES/MESSENGERS 1592574 | 29.14 |
| | | MICHAEL L. WACHTER MICHAEL L WACHTER | |
| | | RUSH PYMT TO VENDOR | |
| 08/18/06 | 1 | DELIVERY SERVICES/MESSENGERS 1593371 | 185.00 |
| | | SEE LIST SEE LIST SEE LIST | |
| 08/29/06 | 1 | DELIVERY SERVICES/MESSENGERS 1594846 | 66.28 |
| | | SEE LIST SEE LIST SEE LIST | |
| 08/29/06 | 1 | DELIVERY SERVICES/MESSENGERS 1594847 | 34.19 |
| | | SEE LIST SEE LIST SEE LIST | |
| * * SUBTOTAL:  **DELIVERY SERVICES/MESSENGERS** | | | **422.05** |

**LOCAL TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 08/01/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 08/08/06 | 1 | LOCAL TRAVEL (TAXI) | 53.01 |
| 08/08/06 | 1 | LOCAL TRAVEL (TAXI) | 31.11 |
| | | OLIVER-JANIAK | |
| 08/09/06 | 1 | LOCAL TRAVEL (TAXI) | 37.71 |
| 08/09/06 | 1 | LOCAL TRAVEL (TAXI) | 37.90 |
| 08/09/06 | 1 | LOCAL TRAVEL (TAXI) | 27.51 |
| | | GOLDSTEIN | |
| 08/11/06 | 1 | LOCAL TRAVEL (TAXI) | 27.11 |
| | | OLIVER-JANIAK | |
| 08/12/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 08/13/06 | 1 | LOCAL TRAVEL (TAXI) | 65.71 |

Client:   DELPHI CORPORATION                                          09/25/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 08/14/06 | 1 | LOCAL TRAVEL (TAXI) <br> GOLDSTEIN | 27.51 |
| 08/14/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 08/15/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 08/16/06 | 1 | LOCAL TRAVEL (TAXI) <br> GOLDSTEIN | 65.71 |
| 08/16/06 | 1 | LOCAL TRAVEL (TAXI) | 40.39 |
| 08/16/06 | 1 | LOCAL TRAVEL (TAXI) | 27.11 |
| 08/17/06 | 1 | LOCAL TRAVEL (TAXI) <br> GOLDSTEIN | 75.40 |
| 08/17/06 | 1 | LOCAL TRAVEL (TAXI) | 34.65 |
| 08/17/06 | 1 | LOCAL TRAVEL (TAXI) | 32.61 |
| 08/17/06 | 1 | LOCAL TRAVEL (TAXI) | 38.73 |
| 08/18/06 | 1 | LOCAL TRAVEL (TAXI) <br> GOLDSTEIN | 27.51 |
| 08/18/06 | 1 | LOCAL TRAVEL (TAXI) <br> MCKEGNEY | 80.68 |
| 08/24/06 | 1 | LOCAL TRAVEL (TAXI) | 47.70 |
| 08/24/06 | 1 | LOCAL TRAVEL (TAXI) | 47.70 |

* * SUBTOTAL:  LOCAL TRAVEL                                              930.20

EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 08/01/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ROBERT A. SIEGEL 8/11-16 ATTENDED HEARING PROCEEDINGS IN NY | 3,790.28 |
| 08/01/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: ROBERT A. SIEGEL 8/11-16 ATTENDED HEARING PROCEEDINGS IN NY | 85.76 |
| 08/06/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,WAS NYP WAS,#81002,8/3 | 383.00 |
| 08/20/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  B GOLDSTEIN,JFK ROC JFK,#5716,8/14 | 330.60 |
| 08/28/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: BARRY GOLDSTEIN  8/16-17 DEPO IN ROCHESTER | 72.96 |
| 08/28/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: BARRY GOLDSTEIN 8/16-17 DEPO IN ROCHESTER | 267.14 |
| 08/31/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: RACHEL S. JANGER   8/9-11 PREPARE FOR DELPHI TRIAL | 984.33 |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SHAPIRO JANGER,LGA DCA,4539,8/23 | (148.97) |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R JANGER,CMG CLE CMG,1623,8/7 | 709.60 |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: RACHEL S. | 21.24 |

```
Client:   DELPHI CORPORATION                                    09/25/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
```
====================================================================
| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | JANGER   8/9-11 PREPARE FOR DELPHI TRIAL | |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,JFK LAX,#R66560,8/18 | (1,644.62) |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,LAX JFK,66670,8/16 | (1,644.62) |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R JANGER,LGA DCA,1638,8/9 | 195.97 |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: RACHEL S. JANGER   8/14-15 SCHERER DEPO | 10.94 |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R JANGER,DCA LGA DCA,1622,8/7 | 375.74 |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R JANGER,NYP WAS,5708,8/11 | 169.00 |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,JFK LAX,66560,8/18 | 1,644.62 |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,LAX JFK,#R66557,8/21 | (1,750.30) |
| 08/31/06 | 1 | OUT OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R JANGER,5015,8/11 | 18.00 |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) J KASTIN,LGA DCA LGA,761219,8/24 | 366.44 |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,LAX JFK,66557,8/21 | 1,797.30 |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,LAS JFK,66499,8/16 | 1,668.12 |
| 08/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) T JERMAN,DCA DTW LGA,81011,8/8 | 990.60 |
| 08/31/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: RACHEL S. JANGER   8/14-15 SCHERER DEPO | 112.49 |
| 09/01/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: RACHEL S. JANGER   8/15 DEPO OF C SCHERER | 295.67 |
| 09/01/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ROBERT A. SIEGEL 8/16 TRAVEL EXPENSES INCURRED PRIOR TO CLIENT CANCELLING MTGS IN NY | 156.76 |
| 09/14/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JESSICA KASTIN 8/24 TAXI-FROM DC OFC TO AIRPORT | 18.00 |
| 09/14/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JESSICA KASTIN 8/25 TAXI FROM COURT TO ATTEND NORTHWEST ORAL ARGUMENT | 14.00 |
| 09/21/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 8/9-11 MILLSTEIN DECL IN NY | 1,952.08 |
| 09/21/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 8/9-11 MILLSTEIN DECL IN NY | 303.92 |

```
Client:   DELPHI CORPORATION                                    09/25/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
```

======================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 09/21/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 7/30-31 ATTEND LABOR STRATEGY MTG IN DETROIT | 26.82 |
| 09/21/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 8/15-17 PREP FOR MILLSTEIN CROSS | 55.86 |
| 09/21/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 7/30-31 ATTEND LABOR STRATEGY MTG IN DETROIT | 476.30 |
| 09/21/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 8/15-17 PREP FOR MILLSTEIN CROSS | 1,196.50 |
| 09/21/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 8/3-4 HRG PREP IN NY | 56.12 |
| 09/21/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 8/3-4 HRG PREP IN NY | 505.17 |
| 09/25/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: RACHEL S. JANGER 8/14 TRAVEL TO CLEVELAND FOR DEPO | 9.95 |
| 09/25/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 7/29-8/10 HOTEL CANCELLATION CHGS | 572.70 |

**\* \* SUBTOTAL:  EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL          14,445.47**

**MEALS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 09/18/06 | 1 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: DUTCHMILL CATERING     R JANGER-LUN SVC FOR 5,8/24 | 82.50 |

**\* \* SUBTOTAL:  MEALS                                                     82.50**

**DEPOSITION TRANSCRIPTS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 09/05/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: ALLIANCE SHORTHAND REPORTERS,  B GOLDSTEIN-ORIG AND 1 COPY,109 PGS,8/17,DEPO OF JAMES GLATHAR,195 PGS,EXHIBITS,DISB,8/18 | 1,006.01 |
| 09/13/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: MEHLER & HAGESTROM, INC.  R JANGER- ORIG OF 8/15 DEPO OF C SCHERER, DISB,8/22 | 1,177.30 |

**\* \* SUBTOTAL:  DEPOSITION TRANSCRIPTS                                  2,183.31**

**EXPERTS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 09/25/06 | 1 | EXPERTS (HOLD) - - VENDOR: PAYCRAFT CONSULTING, LLC  T JERMAN- CONSULTING SVCS REND RE US LABOR MODELING SUPPORT,INCL HEADCOUNT,GES BUDGETING, TRANSFORMED STATE SITE-BY-SITE | 113,223.94 |

Client:    DELPHI CORPORATION                                    09/25/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
==============================================================================
DATE       QUANTITY        DESCRIPTION                            AMOUNT

                           COSTING,TRAVEL EXP,DISB,8/31
  * * SUBTOTAL:  EXPERTS                                       113,223.94


OTHER
08/24/06        2          OTHER (INTERNAL BINDERY)                 2.50
08/30/06        2          OTHER (INTERNAL BINDERY)                 2.50
                           OLIVER-JANIAK
09/05/06        1          OTHER (ACCOUNTS PAYABLE) - - VENDOR:    354.39
                           WEST GROUP PAYMENT CENTER  K
                           WHITMAN-WCX FEDERAL COURT FEE,OBTN
                           TRANSCRIPTS,DISB,8/23
  * * SUBTOTAL:  OTHER                                            359.39


SCANNING SERVICES
08/04/06        1          SCANNING SERVICES (ACCUROUTE) Nino,      0.10
                           Linda        Pages: 1
08/07/06        2          SCANNING SERVICES (ACCUROUTE) Nino,      0.20
                           Linda        Pages: 2
08/09/06        1          SCANNING SERVICES (ACCUROUTE) Neglia,    0.10
                           Ross A.      Pages: 1
08/09/06        2          SCANNING SERVICES (ACCUROUTE) Neglia,    0.20
                           Ross A.      Pages: 2
08/09/06        3          SCANNING SERVICES (ACCUROUTE) Scott,     0.30
                           Sabrina      Pages: 3
08/11/06      456          SCANNING SERVICES                       45.60
08/14/06      188          SCANNING SERVICES                       18.80
08/15/06        1          SCANNING SERVICES (ACCUROUTE) Rivera,    0.10
                           Nancy        Pages: 1
08/16/06       95          SCANNING SERVICES                        9.50
08/16/06        8          SCANNING SERVICES (ACCUROUTE) Nino,      0.80
                           Linda        Pages: 8
08/16/06       10          SCANNING SERVICES (ACCUROUTE) Ambekar,   1.00
                           Deepa        Pages: 10
08/22/06       79          SCANNING SERVICES (ACCUROUTE) Nino,      7.90
                           Linda        Pages: 79
08/22/06      120          SCANNING SERVICES (ACCUROUTE) Nino,     12.00
                           Linda        Pages: 120
08/22/06      107          SCANNING SERVICES (ACCUROUTE) Nino,     10.70
                           Linda        Pages: 107
08/22/06        3          SCANNING SERVICES (ACCUROUTE) Nino,      0.30
                           Linda        Pages: 3
08/22/06       89          SCANNING SERVICES (ACCUROUTE) Nino,      8.90
                           Linda        Pages: 89
08/22/06       80          SCANNING SERVICES (ACCUROUTE) Nino,      8.00
                           Linda        Pages: 80
08/22/06      104          SCANNING SERVICES (ACCUROUTE) Nino,     10.40
                           Linda        Pages: 104
08/22/06      104          SCANNING SERVICES (ACCUROUTE) Nino,     10.40
                           Linda        Pages: 104
08/22/06       87          SCANNING SERVICES (ACCUROUTE) Nino,      8.70
                           Linda        Pages: 87
08/22/06       93          SCANNING SERVICES (ACCUROUTE) Nino,      9.30

```
Client:   DELPHI CORPORATION                                      09/25/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
================================================================================
DATE        QUANTITY      DESCRIPTION                              AMOUNT
```

|  DATE | QUANTITY | DESCRIPTION | AMOUNT |
|-------|----------|-------------|--------|
|  |  | Linda          Pages: 93 | |
| 08/22/06 | 111 | SCANNING SERVICES (ACCUROUTE) Nino, | 11.10 |
|  |  | Linda          Pages: 111 | |
| 08/22/06 | 120 | SCANNING SERVICES (ACCUROUTE) Nino, | 12.00 |
|  |  | Linda          Pages: 120 | |
| 08/28/06 | 1 | SCANNING SERVICES (ACCUROUTE) Ambekar, | 0.10 |
|  |  | Deepa     Pages: 1 | |
| 08/29/06 | 1 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.10 |
|  |  | Ross A.          Pages: 1 | |
| 08/29/06 | 2 | SCANNING SERVICES (ACCUROUTE) Ambekar, | 0.20 |
|  |  | Deepa          Pages: 2 | |
| 08/30/06 | 27 | SCANNING SERVICES (ACCUROUTE) Hellman, | 2.70 |
|  |  | Adam          Pages: 27 | |
| 08/30/06 | 28 | SCANNING SERVICES (ACCUROUTE) Hellman, | 2.80 |
|  |  | Adam          Pages: 28 | |

**\* \* SUBTOTAL:   SCANNING SERVICES**                                    **192.30**

**TOTAL**                                                        **133,610.10**