SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-1
CUSTOMER MATTERS (GM)
3,448.3 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 07/31/06
Customer Matters (GM)                                     Bill Number: 1128095

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 06/01/06 | 2.90 | FOLLOW-UP ON MAY 31ST MEETINGS WITH GM INCLUDING TELECONFERENCES WITH R. O'NEAL AND D. RESNICK (0.7); TELECONFERENCES WITH R. O'NEAL AND WORKING GROUP (1.3); DRAFT BULLET POINTS FOR R. O'NEAL (0.4); DRAFT ALTERNATIVE CLAIM WAIVER PROVISION (0.3); REVIEW CORRESPONDENCE WITH GENERAL MOTORS (0.2) . |
| BUTLER, JR. J | 06/02/06 | 1.10 | EMAILS FROM/TO M. BIENENSTOCK RE REQUESTING ADJOURNMENT OF GM SECTION 365 LITIGATION AND DRAFT RESPONSE (0.3); REVIEW AND EVALUATE DRAFT OF BILATERAL AGREEMENT FROM GM (WEIL) (0.4); EMAIL WITH ANALYSIS TO R. O'NEAL AND D. RESNICK (0.1); EMAILS FROM/TO G. KURTZ AND D. BAUMSTEIN RE AD HOC DEPOSITION OF R. EISENBERG (0.3). |
| BUTLER, JR. J | 06/03/06 | 4.80 | REVIEW AND EVALUATE BILATERAL AGREEMENT WITH GM (1.0); PREPARE FOR (0.3) AND PARTICIPATE IN (1.0) NUMEROUS WORKING GROUP TELECONFERENCES RE: SAME WITH DELPHI; SEVERAL EMAILS FROM/TO M. BIENENSTOCK RE: SAME (0.2); PREPARE FOR (0.2) AND PARTICIPATE IN (1.3) SENIOR MANAGEMENT TELECONFERENCE RE: SAME; PREPARE DRAFT RESPONSE TO GM (0.4); TELECONFERENCE WITH S. MILLER RE SAME (0.2); FOLLOW-UP ON R. EISENBERG DEPOSITION WITH G. KURTZ (0.2). |
| BUTLER, JR. J | 06/04/06 | 4.70 | PREPARE FOR (0.3) AND PARTICIPATE IN SEVERAL DELPHI-GM WORKING GROUP NEGOTIATION SESSIONS (1.9, 0.6); NUMEROUS TELECONFERENCES WITH DELPHI WORKING GROUP INCLUDING R. O'NEAL, D. RESNICK AND K. BUTLER (1.2); REVIEW AND REVISE AGREEMENTS (0.7). |
| BUTLER, JR. J | 06/05/06 | 1.60 | REVIEW AND BEGIN TO EVALUATE GM'S SUPPLEMENTAL RESPONSE TO SECTION 365 LITIGATION (1.2); FOLLOW-UP ON DISCOVERY MATTERS WITH WORKING GROUP (0.4). |
| BUTLER, JR. J | 06/06/06 | 1.70 | CONTINUE TO EVALUATE GM'S SUPPLEMENTAL RESPONSE TO SECTION 365 LITIGATION AND RELATED DISCOVERY MATTERS (1.2); REVIEW WORKING GROUP MEMO RE SAME (0.3); REVIEW DRAFT GM SCHEDULING ORDER (0.2). |

B43E

BUTLER, JR. J    06/07/06    2.60    REVIEW AND COMMENT ON INTERIM
SALES/WIND-DOWN TERMSHEET (0.9);
CONTINUE TO REVIEW GM SUPPLEMENTAL
OBJECTION AND RELATED PLEADINGS (1.2);
EMAILS TO/FROM M. BIENENSTOCK AND H.
MILLER RE SCHEDULING ORDER AND
WIND-DOWN PLAN (0.3); FOLLOW-UP ON SAME
(0.2).

BUTLER, JR. J    06/08/06    3.20    REVIEW AND COMMENT ON INTERIM
SALES/WIND-DOWN TERMSHEET (0.6);
PREPARE FOR (0.2) AND PARTICIPATE IN
(0.6) WORKING GROUP MEETING WITH R.
O'NEAL, J. SHEEHAN, S. CORCORAN, K.
CRAFT, D. RESNICK, B. SHAW, R. EISENBERG
AND OTHERS RE: SAME; REVIEW AND REVISE
PROPOSED SECTION 365 ADJOURNMENT ORDER
(1.4); MEETING WITH J. SHEEHAN, S.
CORCORAN AND OTHERS RE: SHEEHAN
DEPOSITION PREPARATION (0.4).

BUTLER, JR. J    06/11/06    0.30    FOLLOW -UP ON PROPOSED SECTION 365
ADJOURNMENT ORDER INCLUDING EMAIL FROM
T. TSEKERIDES (0.3).

BUTLER, JR. J    06/12/06    2.10    CONTINUE TO REVIEW AND REVISE
ADJOURNMENT ORDER AND RELATED CHAMBERS
PACKAGE (1.1); PREPARE FOR (0.1) AND
PARTICIPATE IN (0.3, 0.1) SETTLEMENT
TELECONFERENCES WITH WEIL RE: FORM OF
ORDER; REVIEW GM RESPONSE LETTER (0.1);
TELECONFERENCE WITH T. LAURIA RE:
SETTLEMENT OF ORDER (0.2); FOLLOW-UP ON
CHAMBERS DIRECTIONS (0.2).

BUTLER, JR. J    06/13/06    1.20    PREPARE FOR JUNE 14TH SENIOR LEADERSHIP
MEETING BETWEEN DELPHI AND GM
REPRESENTATIVES (0.8); TELECONFERENCES
WITH R. O'NEAL AND S. CORCORAN RE: SAME
(0.2, 0.1); REVIEW ENTERED PRETRIAL
ORDER (0.1).

BUTLER, JR. J    06/14/06    4.10    PREPARE FOR (0.4) AND ATTEND (0.6)
PRE-MEETING WITH DELPHI SENIOR
LEADERSHIP TEAM IN DETROIT; PREPARE FOR
(0.3) AND ATTEND (1.5) SENIOR
LEADERSHIP MEETING BETWEEN DELPHI AND
GM REPRESENTATIVES IN DETROIT; ATTEND
POST-MEETING DEBRIEF WITH DELPHI SENIOR
LEADERSHIP TEAM (0.3); REVIEW AND
COMMENT ON OMNIBUS REPLY TO SECTION 365
GM CONTRACT REJECTION MOTION (0.9);
REVIEW WILMINGTON CHAMBERS LETTERS
(0.1).

BUTLER, JR. J    06/15/06    2.50    REVIEW AND FINALIZE OMNIBUS REPLY TO
SECTION 365 GM CONTRACT REJECTION
MOTION (1.8); FOLLOW-UP ON JUNE 14TH
DELPHI/GM LEADERSHIP MEETING INCLUDING
EMAIL FROM B. DILLINGER RE STATUS AND
NEXT STEPS (0.3); REVIEW COMPREHENSIVE
GM TERMSHEET (0.4).

BUTLER, JR. J    06/16/06    0.40    REVIEW 60 DAY WORK PLAN FROM J. NERTRAN
AND NEXT STEPS (0.4).

187

B43E

BUTLER, JR. J    06/19/06    1.20    REVIEW COMPREHENSIVE TERMSHEET (0.6);
TELECONFERENCES WITH DELPHI MANAGEMENT
(J. BERTRAND, B. DELLINGER, J. SHEEHAN,
S. CORCORAN, K. BUTLER, B. SAX) RE: SAME
(0.3); BEGIN TO PREPARE FOR JUNE 21ST
SENIOR LEADERSHIP SESSION BETWEEN
DELPHI AND GENERAL MOTORS IN TROY (0.3).

BUTLER, JR. J    06/20/06    0.90    PREPARE FOR JUNE 21ST SENIOR LEADERSHIP
SESSION BETWEEN DELPHI AND GENERAL
MOTORS IN TROY INCLUDING REVIEW OF
AGENDA AND GM TERMSHEETS (0.6); REVIEW
GM BLACKLINE OF INTERIM TERMSHEET
(0.3).

BUTLER, JR. J    06/21/06    2.00    PREPARE FOR (0.5) AND ATTEND (1.5)
SENIOR LEADERSHIP SESSION BETWEEN
DELPHI AND GENERAL MOTORS IN TROY.

BUTLER, JR. J    06/22/06    0.30    FOLLOW-UP ON JUNE 21ST SENIOR
LEADERSHIP SESSION BETWEEN DELPHI AND
GENERAL MOTORS IN TROY (0.3).

BUTLER, JR. J    06/23/06    0.30    REVIEW FINAL DRAFT OF GM INTERIM
TERMSHEERT INCLUDING EMAIL FROM J.
BERTRAND (0.3).

BUTLER, JR. J    06/24/06    0.60    REVIEW INTERIM TERMSHEET (0.4); EMAIL
FROM J. BERTRAND RE: GM REACTION AND
NEXT STEPS (0.2).

BUTLER, JR. J    06/26/06    2.60    CONTINUE TO PREPARE FOR JUNE 27TH SENIOR
LEADERSHIP SESSION BETWEEN DELPHI AND
GENERAL MOTORS IN TROY (0.4); ATTEND
MEETING WITH S. MILLER AND SENIOR
MANAGEMENT TEAM AT COMPANY IN TROY RE:
SAME (1.3); TELECONFERENCES WITH R.
O'NEAL RE: SAME (0.4); EMAILS FROM/TO F.
EATON RE APPALOOSA OBJECTION TO GM
CONTRACT REJECTION MOTION (0.2); REVIEW
AD HOC COMMITTEE'S UNREDACTED OBJECTION
TO GM CONTRACT REJECTION MOTION (0.3).

BUTLER, JR. J    06/27/06    3.20    PREPARE FOR (0.4) AND ATTEND (2.3)
SENIOR LEADERSHIP SESSION BETWEEN
DELPHI AND GENERAL MOTORS IN TROY;
TELECONFERENCE WITH J. TANENBAUM RE: GM
MATTERS AND JULY 20 MEETING IN NEW YORK
CITY (0.4); TELECONFERENCE WITH M.
BIENENSTOCK RE: GM MATTERS (0.1).

BUTLER, JR. J    06/28/06    0.90    REVIEW REVISED GM INTERIM TERMSHEET
(0.6); EMAIL FROM S. MILLER RE GM UPDATE
(0.1); EMAILS TO/FROM M. BIENENSTOCK RE
SCHEDULING AMTTERS (0.2).

BUTLER, JR. J    06/30/06    0.80    REVIEW REVISED GM COMPREHENSIVE
TERMSHEET (0.8).

                          46.00

COCHRAN EL    06/01/06    4.70    TELECONFERENCE ON TERM SHEET WITH A.
PASRICHA, S. CORCORAN, B. DELLINGER, J.
BERTRAND, B. SHAW, D. RESNICK (2.0);
REVIEW TERM SHEET FOR CALL (2.7).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 06/02/06 | 5.20 | TELECONFERENCE WITH CLIENTS ON TERM SHEET (1.4); REVISE TERM SHEET (3.8). |
| COCHRAN EL | 06/03/06 | 3.60 | REVIEW AND COMMENT ON REVISED TERM SHEET (3.6). |
| COCHRAN EL | 06/04/06 | 4.60 | REVISE AND COMMENT ON TERM SHEET (2.4); TELECONFERENCE WITH WORKING GROUP ON TERM SHEET (2.2). |
| COCHRAN EL | 06/05/06 | 2.00 | TELECONFERENCES WITH S. CORCORAN ON TERM SHEET (0.7); REVIEW TERM SHEET ISSUES (1.3). |
| COCHRAN EL | 06/06/06 | 8.10 | TELECONFERENCE WITH S. CORCORAN, S. TOUSSI RE: TERM SHEET (2.2); TELECONFERENCE WITH S. CORCORAN, A. PASRICHA, J. BERTRAND RE: TERM SHEET (1.7); REVISED TERM SHEET (4.2). |
| COCHRAN EL | 06/07/06 | 9.80 | TELECONFERENCES WITH S. CORCORAN ON TERM SHEET (1.6); TELECONFERENCES WITH J. BERTRAND ON TERM SHEET (1.7); REVISE TERM SHEET (6.5). |
| COCHRAN EL | 06/08/06 | 5.60 | REVISE TERM SHEET BASED ON COMMENTS FROM MANY PARTIES (5.6). |
| COCHRAN EL | 06/09/06 | 1.90 | TELECONFERENCE WITH GM ON TERM SHEET (1.2); REVIEW TERM SHEET ISSUES (0.7). |
| COCHRAN EL | 06/13/06 | 3.50 | TELECONFERENCE WITH J. BERTRAND, A. PASRICHA, K. BUTLER, S. CORCORAN RE: GM/LABOR (2.3); PREPARE FOR TELECONFERENCE (1.2). |
| COCHRAN EL | 06/14/06 | 3.20 | PARTICIPATE IN TELECONFERENCE WITH GM ON TERM SHEET; DELPHI PARTICIPATION INCLUDED J. BERTRAND, B. DELLINGER, A. PASRICHA, S. CORCORAN (3.2). |
| COCHRAN EL | 06/15/06 | 2.30 | REVISED GM TERM SHEET (2.3). |
| COCHRAN EL | 06/16/06 | 6.10 | TELECONFERENCE WITH J. BERTRAND, A. PASRICHA, B. DELLINGER RE: TERM SHEET (2.5); REVISE TERM SHEET (3.6). |
| COCHRAN EL | 06/19/06 | 4.40 | TELECONFERENCE ON GM COMPREHENSIVE TERM SHEET WITH J. BERTRAND, B. DELLINGER, S. CORCORAN, A. PASRICHA (2.3); REDRAFT TERM SHEET (2.1). |
| COCHRAN EL | 06/20/06 | 2.10 | REVIEW REVISED GM TERM SHEET (2.1). |
| COCHRAN EL | 06/21/06 | 3.10 | REVIEW REVISED GM TERM SHEET (2.5); TELECONFERENCE WITH J. BERTRAND, S. CORCORAN, A. PASRICHA ON TERM SHEET (0.6). |
| COCHRAN EL | 06/22/06 | 6.50 | TELECONFERENCES WITH GM AND J. BERTRAND, S. CORCORAN, A. PASRICHA ON TERM SHEET; REVISED TERM SHEET (6.5). |
| COCHRAN EL | 06/23/06 | 6.40 | REVISED GM TERM SHEET (6.4). |
| COCHRAN EL | 06/27/06 | 5.20 | REVIEW COMPREHENSIVE TERM SHEET IN LIGHT OF INTERIM TERM SHEET (5.2). |

B43E

COCHRAN EL         06/28/06      5.80  TELECONFERENCE WITH J. BERTRAND, S.
                                       CORCORAN, A. PASRICHA, B. DELLINGER ON
                                       COMPREHENSIVE TERM SHEET (3.2);
                                       REDRAFTED TERM SHEET (2.6).

COCHRAN EL         06/30/06      4.60  CALL ON OPEB ISSUES WITH S. CORCORAN, A.
                                       PASRICHA (1.1); TELECONFERENCE WITH J.
                                       BERTRAND, A. PASRICHA, S. CORCORAN ON
                                       TERM SHEET; REVIEW TERM SHEET (3.5).

                   98.70

HOGAN III AL       06/01/06     11.50  PREPARE FOR AND CONDUCT S. DANIESL
                                       DEPOSITION PREPARATION MEETING (8.5);
                                       DISCUSS WITH LITIGATION TEAM THE
                                       GENERAL STATUS OF CONTRACT REJECTION
                                       DISCOVERY, AND DETAILS OF SCHEDULING
                                       ISSUES IN CONNECTION WITH SAME (3.0).

HOGAN III AL       06/02/06      9.70  CONTINUED PREPARATION FOR, AND DEFENSE
                                       OF S. DANIELS DEPOSITION (6.5);
                                       CONFERENCE WITH TEAM REGARDING
                                       PREPARATIONS FOR GM DISCOVERY IN
                                       CONNECTION WITH REJECTION MOTION, AND
                                       ANALYSIS OF SAME (3.2).

HOGAN III AL       06/04/06      9.80  PREPARATION FOR, AND MEETING WITH J.
                                       SHEEHAN, D. SHIVAKUMAR, AND S. CORCORAN
                                       CONCERNING STATUS OF REJECTION MOTION
                                       DISCOVERY, AND PREPARATION FOR J.
                                       SHEEHAN (6.8); CONTINUED ANALYSIS OF
                                       REJECTION MOTION DISCOVERY, AND
                                       PLANNING FOR UPCOMING GM DEPOSITIONS
                                       (3.0).

HOGAN III AL       06/05/06     10.20  REVIEW GM OBJECTION PAPERS, AND ANALYZE
                                       NECESSARY LEGAL AND FACTUAL RESEARCH TO
                                       PREPARE REPLY, AND ANALYZE NECESSARY
                                       EXPERT DISCOVERY IN CONNECTIN WITH SAME
                                       (10.2).

HOGAN III AL       06/06/06      6.70  CONTINUE ANALYSIS OF GM RESPONSE TO
                                       CONTRACT REJECTION MOTION (6.7).

HOGAN III AL       06/07/06      4.10  CONFERENCE WITH CONTRACT REJECTION TEAM
                                       RE: STATUS OF LEGAL RESEARCH AND
                                       PREPARATION FOR FILING REPLY MEMORANDUM
                                       IN CONNECTION WITH 365 MOTION (2.7);
                                       PREPARE FOR SHEEHAN DEPOSITION (1.4).

HOGAN III AL       06/08/06     10.00  REVIEW CONTRACT REJECTION BACKGROUND
                                       MATERIALS, INCLUDING SHEEHAN PRIOR
                                       TESTIMONY AND DECLARATIONS IN
                                       PREPARATION FOR DEPOSITION (6.5);
                                       CONFERENCE WITH J. SHEEHAN IN
                                       PREPARATION FOR DEPOSITION IN CONTRACT
                                       REJECTION MATTER (3.5).

HOGAN III AL       06/09/06     12.20  PREPARE FOR, AND DEFEND, J. SHEEHAN AT
                                       DEPOSITION IN CONNECTION WITH CONTRACT
                                       REJECTION MOTION (9.2); REVIEW ANALYSIS
                                       OF BALIBAN DECLARATION, AND PREPARE FOR
                                       DEPOSITION OF SAME (3.0).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 06/10/06 | 5.80 | CONFERENCE WITH FTI CONSULTANTS RE: BALIBAN DECLARATION, AND PREPARE FOR DEPOSITION OF SAME (5.8). |
| HOGAN III AL | 06/12/06 | 9.40 | PREPARE FOR GM EXPERT WITNESS DEPOSITION, AND CONFERENCES WITH FTI CONSULTING EXPERTS IN CONNECTION WITH SAME (8.6); REVIEW STATUS OF GM FACT WITNESS DEPOSITIONS, AND PROGRESS ON DEVELOPMENT OF RESPONSIVE PLEADING TO GM OBJECTION (0.8). |
| HOGAN III AL | 06/13/06 | 11.10 | CONTINUE PREPARATION FOR, AND CONDUCT DEPOSITION OF GM EXPERT WITNESS (J. BALIBAN) (8.6); REVIEW DRAFT RESPONSE TO GM OBJECTION TO 365 MOTION, AND ANALYZE NECESSARY LEGAL AND FACTUAL SUPPORT FOR SAME (2.5). |
| HOGAN III AL | 06/14/06 | 4.20 | CONTINUE REVIEW AND COMMENT ON REPLY PLEADING IN CONNECTION WITH 365 REJECTION MOTION, AND MULTIPLE CONFERENCES WITH LITIGATION TEAM RE: SAME (4.2). |
| HOGAN III AL | 06/15/06 | 4.20 | CONTINUE REVIEW, AND COMPLETION OF REPLY FILING IN CONNECTION WITH 365 REJECTION MOTION (4.2). |

**108.90**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 06/01/06 | 1.80 | UPDATE RE: GM DEVELOPMENTS (0.1); TELECONFERENCE WITH COMPANY AND ROTHSCHILD RE: TERM SHEET (1.7). |
| MARAFIOTI KA | 06/02/06 | 0.40 | WORK ON GM TERM SHEET (0.4). |
| MARAFIOTI KA | 06/03/06 | 0.70 | WORK ON ISSUES RE: EMPLOYEE MATTERS AGREEMENT IN RELATION TO POTENTIAL GM CLAIMS (0.7). |
| MARAFIOTI KA | 06/04/06 | 1.90 | TELECONFERENCE WITH COMPANY RE: WIND-DOWN AND SALE TERM SHEET (1.4); FOLLOWUP CONFERENCES (0.3); CORRESPONDENCE RE: DEVELOPMENTS IN NEGOTIATIONS (0.2). |
| MARAFIOTI KA | 06/05/06 | 0.30 | TELECONFERENCE FROM RICHARD KRASNOW RE: MOTION UNDER SEAL (0.2) AND CORRESPONDENCE RE: SAME (0.1). |
| MARAFIOTI KA | 06/06/06 | 5.10 | REVIEW SECTIONS OF U.S. EMPLOYEE MATTERS AGREEMENT (0.3); TELECONFERENCE WITH S. CORCORAN RE: GM WIND-DOWN TERM SHEET (2.2); CORRESPONDENCE FROM AND CALL TO R. KRASNOW RE: GM MOTION TO FILE EXECUTORY CONTRACT OBJECTION UNDER SEAL (0.2); DID RESEARCH RE: EMPLOYEE MATTERS AGREEMENT (0.6) ; TELECONFERENCE WITH COMPANY RE: WIND-DOWN TERM SHEET (1.8). |

B43E

MARAFIOTI KA     06/07/06     2.10   CORRESPONDENCE RE: GM (0.2);
                                     TELECONFERENCE CALL WITH COMPANY,
                                     ROTHSCHILD RE: SALE AND WIND-DOWN TERM
                                     SHEET (1.5); REVIEW SECTIONS OF GM
                                     EMPLOYEE MATTERS AGREEMENT (0.4).

MARAFIOTI KA     06/08/06     1.70   WORK ON GM TERM SHEET (1.2);
                                     TELECONFERENCE FROM R. KRASNOW RE:
                                     SECTION 365 (0.1); REVIEW
                                     CONFIDENTIALITY STIPULATION FOR GM
                                     OBJECTION TO BE DELIVERED TO THE
                                     COMMITTEES AND RELATED CORRESPONDENCE
                                     (0.4).

MARAFIOTI KA     06/09/06     1.80   TELECONFERENCE WITH GM, COMPANY,
                                     ROTHSCHILD, AND GM COUNSEL RE:
                                     WIND-DOWN TERM SHEET (1.3);
                                     CORRESPONDENCE RE: PROTECTIVE ORDER IN
                                     CONNECTION WITH STIPULATION RE:
                                     DELIVERY OF UNREDACTED DOCUMENTS TO
                                     COMMITTEE AND EXECUTE SAME (0.5).

MARAFIOTI KA     06/10/06     0.20   CORRESPONDENCE RE: GM (0.2).

MARAFIOTI KA     06/12/06     1.80   REVIEW CORRESPONDENCE RE: GM (0.1);
                                     DEVELOP STRATEGY RE: GM TERM SHEET
                                     (0.6); REVIEW AND REVISE CORRESPONDENCE
                                     TO COURT AND PROPOSED SCHEDULING ORDER
                                     AND EXPLANATORY CHART (1.1).

MARAFIOTI KA     06/13/06     0.20   CORRESPONDENCE WITH AND CONFERENCES
                                     WITH EISENBERG RE: GM (0.2).

MARAFIOTI KA     06/14/06     6.60   TELECONFERENCE RE: GM WITH COMPANY,
                                     ROTHSCHILD, GM, AND GM ADVISOR (1.0);
                                     REVIEW GM OBJECTION TO MOTION TO REJECT
                                     EXECUTORY CONTRACTS (1.5); REVIEW
                                     SUPPORTING RUSELOWSKI DECLARATION
                                     (0.2), PAREKH DECLARATION (0.2),
                                     BALIBAN DECLARATION (0.2); WORK ON
                                     OMNIBUS RESPONSE IN FURTHER SUPPORT OF
                                     MOTION TO REJECT (3.2); RELATED
                                     CORRESPONDENCE (0.3).

MARAFIOTI KA     06/15/06     0.50   CONTINUES WORK ON RESPONSE TO OBJECTION
                                     TO EXECUTORY CONTRACT REJECTION MOTION
                                     (0.5).

MARAFIOTI KA     06/19/06     1.90   TELECONFERENCE WITH COMPANY AND
                                     ROTHSCHILD RE: COMPREHENSIVE TERM SHEET
                                     (1.9).

MARAFIOTI KA     06/20/06     1.00   UPDATE RE: GM NEGOTIATIONS (0.1);
                                     REVIEW CORRESPONDENCE TO GM AND MOTION
                                     TO GM CONTRACTS (0.4); BEGIN REVIEW OF
                                     GM CHANGES TO INTERIM TERM SHEET (0.5).

MARAFIOTI KA     06/21/06     0.10   TELECONFERENCE RE: GM TERM SHEET WITH
                                     COMPANY; FOLLOWUP WORK (0.1).

MARAFIOTI KA     06/22/06     9.80   TELECONFERENCE WITH COMPANY AND GM RE:
                                     INTERIM WIND-DOWN TERM SHEET (4.0);
                                     SUBSEQUENT TELECONFERENCE WITH GM &
                                     COMPANY RE: SAME (1.8); FOLLOWUP CALL
                                     WITH CORCORAN AND BERTRAND RE: SAME
                                     (4.0).

B43E

MARAFIOTI KA       06/23/06       3.10   WORK ON REVISIONS TO GM TERM SHEET
                                         (2.0); TELECONFERENCE WITH COMPANY RE:
                                         SAME (0.5); UPDATE RE: STATUS OF TERM
                                         SHEET (0.1); CORRESPONDENCE RE: SAME
                                         (0.1); ANALYZE TERM SHEETS ISSUES
                                         (0.4).

MARAFIOTI KA       06/25/06       1.80   REVIEW AND REVISE MOTION TO APPROVE GM
                                         TERM SHEET (1.8).

MARAFIOTI KA       06/26/06       2.90   REVIEW AND REVISE NOTICE OF MOTION TO
                                         APPROVE TERM SHEET (0.1); MOTION (0.8),
                                         AFFIRMATION IN SUPPORT OF MOTION (0.4),
                                         ORDER (0.2); CORRESPONDENCE RE: TERM
                                         SHEET (0.2) AND RELATED ANALYSIS (1.2).

MARAFIOTI KA       06/27/06       0.40   CORRESPONDENCE RE: GM CLAIMS (0.2) AND
                                         UPDATE RE: NEGOTIATIONS (0.2).

MARAFIOTI KA       06/28/06       3.70   TELECONFERENCE WITH J. BERTRAND, S.
                                         CORCORAN, A. PASRICHA, B. DELLINGER, D.
                                         URGERNER, B. SHAW RE: TERM SHEET (3.7).

MARAFIOTI KA       06/30/06       0.90   TELECONFERENCE WITH S. CORCORAN RE: GM,
                                         OBEE ISSUES (0.4); TELECONFERENCE WITH
                                         CORCORAN, A. PASRICHA, F. KUPLICKI RE:
                                         SAME (0.5).

                                 50.70

**Total Partner**               304.30

MATZ TJ            06/05/06       0.70   PREPARATION RE: GM LOSS CONTRACTS
                                         PER-TRIAL AND SCHEDULING ORDER (0.5);
                                         TELECONFERENCE WITH R. TRUST RE: GM
                                         SUPPLEMENTAL OBJECTION (0.2).

MATZ TJ            06/09/06       2.20   REVIEW AND ANALYZE MARK-UP ORDER RE:
                                         ADJOURNMENT TO 8/11 FROM SEKERIDES OF
                                         WEIL (0.3); RESPONSE IN RESPECT THEREOF
                                         (0.1); FURTHER CORRESPONDENCE FROM
                                         SEKERIDES OF WEIL RE: SAME (0.1);
                                         PREPARE CLEAN AND BLACK-LINED VERSIONS
                                         OR PROPOSED ORDER ADJOURNING GM LOSS
                                         CONTRACT MOTION TO 8/11, CHART RE:
                                         OBJECTIONS THERETO, AND LETTER TO
                                         CHAMBERS RE: SAME (1.5); DISTRIBUTE
                                         PROPOSED ADJOURNMENT ORDER TO UNSECURED
                                         CREDITORS COMMITTEE, EQUITY COMMITTEE
                                         AND SPS TECHNOLOGIES FOR COMMENT (0.2).

MATZ TJ            06/12/06       2.60   STRATEGY DISCUSSIONS WITH SKADDEN TEAM
                                         RE: ADDITIONAL COMMENTS ON GM CONTRACT
                                         REJECTION MOTION SCHEDULING ORDER
                                         (0.5); ANALYSIS OF POSSIBLE REVISION TO
                                         DRAFT ORDER (0.6); AMEND CHART RE:
                                         OBJECTIONS TO DRAFT ORDER (0.5);
                                         FORWARD DRAFT ORDER, BLACK-LINE OF SAME
                                         AND CHART OF PROPOSED CHANGES TO
                                         CHAMBERS (0.4); TELECONFERENCE TO
                                         CHAMBERS RE: SAME (0.1); PREPARE
                                         REDACTED VERSION OF CONFIDENTIALITY AND
                                         STANDSTILL AGREEMENT FOR APPALOOSA
                                         (0.4); FORWARD SAME TO T. LAURIA (0.1).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 06/13/06 | 0.70 | REVIEW DOCKETED GM SCHEDULING ORDER (0.2); CORRESPONDENCE WITH D. SHERBIN, S. CORCORAN, ET AL. RE: SAME (0.2); REVIEW GM PROTECTIVE ORDER AND STIPULATION (0.2); CORRESPONDENCE WITH S. CORCORAN, K. CRAFT RE: SAME (0.1). |
| MATZ TJ | 06/14/06 | 3.30 | REVIEW AND COMMENT ON REPLY RE: GM LOSS CONTRACT MOTION (3.3). |
| MATZ TJ | 06/15/06 | 1.90 | REVIEW AND REVISE DRAFT MOTION AND ORDER TO FILE REDACTED VERISON OF DEBTORS' RESPONSE TO OBJECTIONS TO DEBTORS' GM LOSS CONTRACTS REJECTION MOTION/EXHIBITS UNDER SEAL (1.5); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); FINAL REVIEW OF SAME FOR FILING (0.2). |
| MATZ TJ | 06/16/06 | 1.30 | REVIEW AND REVISE EQUITY COMMITTEE RESPONSE (1.3). |
| MATZ TJ | 06/22/06 | 1.30 | REVIEW AND COMMENT ON REVISED SEALING ORDER RE: OMNIBUS REPLY TO GM OBJECTION RE: LOSS CONTRACTS MOTION (0.9); FORWARD SAME TO CHAMBERS (0.2); FOLLOW UP TELECONFERENCE FROM CHAMBERS RE: SAME (0.2). |
| MATZ TJ | 06/23/06 | 1.70 | REVIEW AND ANALYSIS RE: GM WIND-DOWN MOTION AND DRAFT ORDER (1.3); DRAFT DECLARATION IN SUPPORT THEREOF (0.4). |
| MATZ TJ | 06/25/06 | 1.10 | REVIEW NOTICE OF MOTION RE: GM WIND DOWN MOTION (0.2); REVIEW AND COMMENTING ON DRAFT GM WIND DOWN MOTION (0.7); FOLLOW UP RE: PREPARATION OF APPLICABLE ORDER AND DECLARATION (0.2). |
| MATZ TJ | 06/26/06 | 0.60 | CONTINUE TO REVIEW AND COMMENT ON DRAFT GM WIND-DOWN MOTION (0.6). |
| | | 17.40 | |
| SHIVAKUMAR D | 06/01/06 | 8.50 | PREPARATION OF S. DANIELS FOR 6/6/2 DEPOSITION (6.3); REVIEW AND ANALYSIS OF DOCUMENTS USED AS EXHIBITS DURING THE DEPOSITION OF R. EISENBERG (2.2). |
| SHIVAKUMAR D | 06/02/06 | 8.50 | DEPOSITION OF S. DANIELS AND PREPARATION FOR SAME (6.2); ANALYSIS OF THE DEPOSITION TRANSCRIPT OF R. EISENBERG (2.3). |
| SHIVAKUMAR D | 06/03/06 | 7.20 | REVIEW DOCUMENTS IN PREPARATION FOR MEETING WITH J. SHEEHAN (2.7); ANALYZE DEPOSITION TRANSCRIPT OF S. DANIELS (3.3); ANALYZE DEPOSITION TRANSCRIPT OF R. EISENBERG (1.2). |
| SHIVAKUMAR D | 06/04/06 | 4.20 | MEETING WITH J. SHEEHAN TO PREPARE FOR DEPOSITION AND TO ANALYZE FACT ISSUES RELATING TO LOSS CONTRACT MOTION NO. 1 (4.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

SHIVAKUMAR D    06/05/06    11.50    ANALYZE GM'S OPPOSITION TO LOSS
CONTRACT MOTION AND SUPPORTING
DECLARATIONS (9.6); DISCUSSIONS WITH
COUNSEL TO GM TO RE-SCHEDULE GM
DEPOSITIONS (0.6); REVIEW ADDITIONAL
DOCUMENTS PRODUCED BY GM (1.3).

SHIVAKUMAR D    06/06/06    11.60    PREPARE MEMORANDUM ANALYZING ARGUMENTS
IN GM'S OPPOSITION AND POTENTIAL
RESPONSES (5.8); RESEARCH RE: MICHIGAN
LAW ON SPECIFIC PERFORMANCE (1.2);
DRAFT SCHEDULING ORDER GOVERNING GM
LOSS CONTRACT REJECTION MOTION HEARING
AND PRE-TRIAL DEADLINES (1.3); ANALYZE
DEPOSITION TRANSCRIPTS OF J. OPIE, R.
EISENBERG, AND S. DANIELS IN
PREPARATION FOR REPLY BRIEF (2.8);
REVIEW BOARD RESOLUTION CONFIRMING
AUTHORITY (0.5).

SHIVAKUMAR D    06/07/06    12.50    MEETINGS WITH WORKING GROUP AND FTI TEAM
TO DISCUSS RESPONSES TO ARGUMENTS IN
GM'S OPPOSITION TO THE LOSS CONTRACT
REJECTION MOTION (3.3); DRAFT OUTLINE
OF REPLY TO GM'S OPPOSITION (4.2);
COMMUNICATIONS WITH GM COUNSEL
CLARIFYING SCOPE OF 30(B)(6) DEPOSITION
(0.4); REVIEW GM DOCUMENTS IN
PREPARATION FOR DEPOSITION OF GREG
RUSELOWSKI (1.4); ANALYSIS OF DOCUMENTS
FOR MEETING WITH J. SHEEHAN TO PREPARE
FOR 30(B0(6) DEPOSITION (2.3); ANALYZE
OPTION SIN RESPONSE TO INFORMATION
REQUEST FROM OBJECTOR SPS TECHNOLOGIES
(0.4); MEETING WITH WORKING GROUP TO
DISCUSS DRAFTING REPLY TO GM'S
OBJECTION (0.5).

SHIVAKUMAR D    06/08/06    12.80    MEETING WITH J. SHEEHAN TO PREPARE FOR
30(B)(6) DEPOSITION (4.3); PREPARE
OUTLINE FOR TAKING THE DEPOSITION OF G.
RUSELOWSKI AND REVIEW DOCUMENTS
PREPARED BY GM IN PREPARATION FOR SAME
(8.5).

SHIVAKUMAR D    06/09/06    11.00    FINALIZE DEPOSITION OUTLINE FOR G.
RUSELOWSKI (2.6); DEPOSITION OF G.
RUSELOWSKI (6.3); ANALYZE DEPOSITION
EXHIBITS (2.1).

SHIVAKUMAR D    06/10/06    12.60    REVISE LETTER TO GM'S COUNSEL RE:
DISCOVERY (0.4); ANALYZE DEPOSITION
TRANSCRIPTS OF RUSELOWSKI AND SHEEHAN
(5.2); REVISE DRAFT REPLY RE: GM LOSS
CONTRACT MOTION (2.5); TELECONFERENCE
WITH WORKING GROUP TO PREPARE FOR
DEPOSTION OF J. BALIBAN (0.6); REVISE
OUTLINE FOR K. PAREKH DEPOSITION (2.8);
DRAFT SCHEDULING ORDER IN LIGH OF
COMMENTS FROM GM COUNSEL (1.1).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 06/11/06 | 10.60 | FINALIZE K. PAREKH DEPOSITION OUTLINE (3.3); REVIEW DOCUMENTS PRODUCED BY GM AND MARKED AS EXHIBITS BY GM IN PREPARATION FOR K. PAREKH DEPOSITION (1.8); REVISE DRAFT REPLY TO OBJECTIONS TO GM LOSS CONTRACT MOTION (5.5). |
| SHIVAKUMAR D | 06/12/06 | 11.10 | PREPARE FOR DEPOSITION OF K. PAREKH (1.2); DEPOSITION OF K. PAREKH (6.2); DRAFT REPLY TO OBJECTIONS TO GM LOSS CONTRACT REJECTION MOTION (3.7). |
| SHIVAKUMAR D | 06/13/06 | 19.70 | DRAFT OMNIBUS REPLY TO OBJECTIONS TO LOSS CONTRACT REJECTION MOTION NO. 1 (19.7). |
| SHIVAKUMAR D | 06/14/06 | 20.40 | REVISE AND FINALIZE DRAFT OF OMNIBUS REPLY TO OBJECTIONS TO GM LOSS CONTRACT REJECTION MOTION NO. 1 (19.1); ANALYZE TRANSCRIPT OF DEPOSITION OF J. BALIBAN IN CONNECTION WITH FINALIZING DRAFT OMNIBUS REPLY (1.3). |
| SHIVAKUMAR D | 06/15/06 | 10.40 | REVISE OMNIBUS REPLY TO OBJECTIONS TO GM LOSS CONTRACT REJECTION MOTION NO. 1 IN LIGHT OF WORKING GROUP DISCUSSIONS AND COMMENTS (7.7); TELECONFERENCES WITH WORKING GROUP MEMBERS TO REVIEW DRAFTS OF OMNIBUS REPSONSE (2.1); PREPARE REDACTED VERSION OF SAME FOR FILING (0.6). |
| SHIVAKUMAR D | 06/19/06 | 0.90 | ANALYZE RESPONSE OF UCC IN SUPPORT OF GM LOSS CONTRACT REJECTION MOTIOON NO. 1 (0.9). |
| | | **173.50** | |
| **Total Counsel** | | **190.90** | |
| CAMPANARIO ND | 06/06/06 | 8.60 | REVIEW PLEADINGS AND DECLARATIONS RE: THE MOTION TO REJECT GM CONTRACTS (8.6). |
| CAMPANARIO ND | 06/07/06 | 13.00 | REVIEW AND EDIT FOURTH AMENDED SCHEDULING ORDER RE: THE SECTION 1113/1114 MOTION (1.3); LEGAL RESEARCH RE: RESPONSE TO GM'S SUPPLEMENTAL OBJECTION TO THE MOTION TO REJECT GM CONTRACTS (9.7); FORMULATE STRATEGY RE: SAME (2.0). |
| CAMPANARIO ND | 06/08/06 | 8.40 | LEGAL RESEARCH RE: RESPONSE TO GM'S OBJECTION TO THE MOTION TO REJECT GM CONTRACTS (7.5); DRAFT SAME (0.9). |
| CAMPANARIO ND | 06/09/06 | 8.20 | LEGAL RESEARCH RE: RESPONSE TO GM'S OBJECTION TO THE MOTION TO REJECT GM CONTACTS (3.1); DRAFT SAME (4.8); REVIEW FOURTH AMENDED SCHEDULING ORDER RE: THE SECTION 1113/1114 MOTION (0.3). |
| CAMPANARIO ND | 06/10/06 | 6.00 | DRAFT RESPONSE TO GM'S OBJECTION TO THE MOTION TO REJECT GM CONTRACTS (6.0). |
| CAMPANARIO ND | 06/11/06 | 9.70 | DRAFT RESPONSE TO GM'S OBJECTION TO THE MOTION TO REJECT GM CONTRACTS (9.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 06/12/06 | 10.60 | LEGAL RESEARCH RE: RESPONSE TO GM'S OBJECTION TO THE MOTION TO REJECT GM CONTRACTS (3.5); DRAFT SAME (6.3); REVIEW TRANSCRIPT OF K. PAREKH DEPOSITION TAKE IN CONNECTION WITH THE MOTION TO REJECT GM CONTRACTS (0.8). |
| CAMPANARIO ND | 06/13/06 | 13.50 | DRAFT RESPONSE TO GM'S OBJECTION TO MOTION TO REJECT GM CONTRACTS (13.5). |
| CAMPANARIO ND | 06/14/06 | 13.90 | REVISE RESPONSE TO GM'S OBJECTION TO MOTION TO REJECT GM CONTRACTS (13.9). |
| CAMPANARIO ND | 06/15/06 | 10.50 | REVISE RESPONSE TO GM'S OBJECTION TO MOTION TO REJECT GM CONTRACTS (10.5). |

**102.40**

| | | | |
|---|---|---|---|
| GUZZARDO J | 06/01/06 | 5.80 | WITNESS PREPARATION FOR DEPOSITION (5.8). |
| GUZZARDO J | 06/02/06 | 6.60 | COORDINATION FOR AND ATTENDANCE OF DEPOSITION (6.6). |
| GUZZARDO J | 06/05/06 | 11.20 | DOCUMENT REVIEW AND DEPOSITION PREPARATION COORDINATION. (11.2). |
| GUZZARDO J | 06/06/06 | 12.70 | LEGAL RESEARCH RE: REPLY TO OBJECTION. (11.2); DOCUMENT REVIEW AND DEPOSITION BINDER PREPARATION. (1.5). |
| GUZZARDO J | 06/07/06 | 11.90 | LEGAL RESEARCH FOR REPLY TO OBJECTION (1.0); TEAM MEETINGS RE: TASK ASSIGNMENTS AND GO-FORWARDS. (2.0); DEPOSITION PREPARATION AND DOCUMENT REVIEW (8.9). |
| GUZZARDO J | 06/08/06 | 12.10 | DOCUMENT REVIEW AND DEPOSITION EXHIBIT BINDER PREPARATION (12.1). |
| GUZZARDO J | 06/09/06 | 7.90 | COMPLETE REVIEW OF EXPERT DOCUMENTS AND COMPILED EXHIBITS FOR DEPOSITION. (5.0) DRAFT DISCOVERY LETTERS AND COORDINATED FOR UPCOMING DEPOSITIONS. (2.9). |
| GUZZARDO J | 06/10/06 | 7.20 | STRATEGY TELECONFERENCE WITH CONSULTANTS. (1.5); PREPARATION FOR DEPOSITION (5.7). |
| GUZZARDO J | 06/11/06 | 1.50 | PREPARATION FOR DEPOSITION (1.5). |
| GUZZARDO J | 06/12/06 | 8.00 | PREPARATION FOR AND ATTENDANCE OF DEPOSITION (8.0). |
| GUZZARDO J | 06/13/06 | 14.20 | RESEARCH AND DRAFTING OF RESPONSE BRIEF (14.2). |
| GUZZARDO J | 06/14/06 | 14.70 | EDIT AND DRAFT OF RESPONSE BRIEF (14.7). |
| GUZZARDO J | 06/15/06 | 4.50 | COMPLETED FILING OF REPLY BRIEF TO OBJECTION. (4.5). |

**118.30**

| | | | |
|---|---|---|---|
| HARDIN AS | 06/11/06 | 1.70 | REVIEW MOST RECENT DRAFT OF WIND DOWN TERM SHEET (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 06/12/06 | 3.60 | REVIEW MOST RECENT DRAFT OF INTERIM TERM SHEET (1.5); REVIEW RECENT DOCKET ENTRIES (2.1). |
| HARDIN AS | 06/13/06 | 8.50 | TELECONFERENCE WITH VARIOUS MEMBERS OF DELPHI MANAGEMENT RE: INTERIM TERM SHEET AND RELATED ISSUES (3.1); REVISE INTERIM TERM SHEET (3.2); REVIEW VARIOUS LABOR SIDE AGREEMENTS AND RELATED DOCUMENTS (2.2). |
| HARDIN AS | 06/15/06 | 10.10 | REVISE COMPREHENSIVE TERM SHEET (4.5); CONFERENCES WITH WORKING GROUP RE: SAME (2.1); REVIEW MATERIALS (3.5). |
| HARDIN AS | 06/16/06 | 10.50 | TELECONFERENCE WITH DELPHI MANAGEMENT RE: COMPREHENSIVE TERM SHEET (2.6); REVISE COMPREHENSIVE TERM SHEET (7.9). |
| HARDIN AS | 06/18/06 | 4.50 | CONTINUE REVISING COMPREHENSIVE TERM SHEET (4.5). |
| HARDIN AS | 06/19/06 | 10.30 | TELECONFERENCE WITH VARIOUS MEMBERS OF GM MANAGEMENT RE: COMPREHENSIVE TERM SHEET AND RELATED TOPICS (2.5); FURTHER REVISE COMPREHENSIVE TERM SHEET (3.5); REVIEW RELATED DOCKET ITEMS (4.3). |
| HARDIN AS | 06/20/06 | 5.70 | REVIEW GM DRAFT OF INTERIM TERM SHEET (1.4); TELECONFERENCE WITH DELPHI AND GM RE: SAME (3.5); FOLLOW-UP REVISIONS TO GM DRAFT (0.8). |
| HARDIN AS | 06/21/06 | 6.20 | TELECONFERENCES WITH DELPHI AND GM MANAGEMENT (6.2). |
| HARDIN AS | 06/22/06 | 11.10 | TELECONFERENCE WITH DELPHI AND GM MANAGEMENT RE: INTERIM TERM SHEET AND RELATED ISSUES (4.1); TELECONFERENCE WITH DELPHI MANAGEMENT RE: REVISIONS TO INTERIM TERM SHEET (3.5); REVISE INTERIM TERM SHEET (3.5). |
| HARDIN AS | 06/23/06 | 11.70 | REVISE WIND-DOWN AND SALE TERM SHEET (5.5); TELECONFERENCE WITH DELPHI MANAGEMENT RE: SAME (2.5); RESEARCH MOTION TO APPROVE WIND-DOWN AND SALE MOTION (3.7). |
| HARDIN AS | 06/24/06 | 12.50 | RESEARCH AND DRAFT WIND-DOWN AND SALE MOTION (12.5). |
| HARDIN AS | 06/25/06 | 12.20 | CONTINUE DRAFTING WIND-DOWN AND SALE MOTION (10.1); REVISE WIND-DOWN AND SALE MOTION (2.1). |
| HARDIN AS | 06/26/06 | 2.50 | REVISE WIND-DOWN AND SALE MOTION (2.5). |
| HARDIN AS | 06/27/06 | 10.00 | REVISE COMPREHENSIVE TERM SHEET (3.5); REVISE INTERIM TERM SHEET (3.6); CONFERENCE CALL RE: INTERIM TERM SHEET (2.9). |

198

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 06/28/06 | 5.80 | TELECONFERENCE WITH DELPHI MANAGEMENT RE: COMPREHENSIVE TERM SHEET (2.5); REVISE AND DISTRIBUTE COMPREHENSIVE TERM SHEET (3.3). |
| HARDIN AS | 06/29/06 | 0.30 | REVIEW SETTLEMENT PROCEDURES ORDER (0.3). |
| HARDIN AS | 06/30/06 | 8.70 | REVIEW JULY 29 DRAFT HEARING TRANSCRIPT (1.5); TELECONFERENCE WITH DELPHI MANAGEMENT RE: CLAIMS ISSUES (1.2); TELECONFERENCE WITH DELPHI MANAGEMENT RE: VARIOUS OPERATIONS ISSUES (1.1); TELECONFERENCE WITH DELPHI MANAGEMENT RE: COMPREHENSIVE TERM SHEET (2.1); REVISE AND DISTRIBUTE COMPREHENSIVE TERM SHEET (2.5); REVIEW WAGE SUBSIDY INFORMATION FROM DELPHI (0.3). |

**135.90**

| | | | |
|---|---|---|---|
| JJINGO MJ | 06/05/06 | 4.80 | REVIEW U.S. EMPLOYEE MATTERS AGREEMENT AND LETTER TO DELPHI FROM GM WITH REGARD TO SETTLEMENT AMOUNTS DUE; RESEARCH EMPLOYEE AGREEMENT MATTERS (4.8). |
| JJINGO MJ | 06/07/06 | 12.20 | RESEARCH CASE LAW RELATED TO PREPETITION AGREEMENTS THAT HAVE PAYMENTS WHICH COME DUE POSTPETITION (12.2). |
| JJINGO MJ | 06/08/06 | 10.90 | DRAFT AND REVISE MEMORANDUM IN CONNECTION WITH EMPLOYEE AGREEMENT MATTERS (10.9). |
| JJINGO MJ | 06/09/06 | 2.30 | REVIEW AND REVISE MEMO ON U.S. EMPLOYEE MATTERS AGEEMENT (2.3). |

**30.20**

| | | | |
|---|---|---|---|
| STUART NL | 06/01/06 | 8.60 | REVIEW DOCUMENTS PRODUCED BY GM (2.6); REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITION OF S. DANIELS (3.2); PREPARE S. DANIELS FOR DEPOSITION (2.8). |
| STUART NL | 06/02/06 | 8.20 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITION OF S. DANIELS (0.9); ATTEND DEPOSITION OF S. DANIELS (3.2); REVIEW DOCUMENTS IN PREPARATION OF DEPOSITION OF J. SHEEHAN (4.1). |
| STUART NL | 06/04/06 | 4.30 | REVIEW AND REVISE DEMONSTRATIVE EXHIBITS (1.7); REVIEW AND SUMMARIZE DOCUMENTS PRODUCED BY GM (2.6). |
| STUART NL | 06/05/06 | 16.50 | REVIEW DOCUMENTS PRODUCED BY GM (1.7); REVIEW OBJECTION AND SUPPORTING DECLARATIONS FILED BY GM (5.3); RESEARCH IN SUPPORT OF RESPONSE TO GM'S OBJECTION (4.3); REVISE PROTECTIVE ORDER FOR LENDER IN CONNECTION WITH GM PRODUCTION (0.6); REVIEW TRANSCRIPTS AND PREPARE FOR DEPOSITIONS (4.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

STUART NL      06/06/06     14.10   FORMULATE RESPONSE RE: SPECIFIC
                                    PERFORMANCE UNDER MI LAW (1.1); REVIEW
                                    DEPOSITION TRANSCRIPTS (4.3); RESEARCH
                                    365 CASELAW (0.4); CORRESPOND WITH
                                    OPPOSING COUNSEL RE: DEPOSITION
                                    SCHEDULE (0.3); DRAFT SLIDES RE:
                                    CONTRACT REJECTION MOTION FOR UCC AND
                                    BOARD (0.7); CONTINUE TO RESEARCH AND
                                    FORMULATE RESPONSE (3.1); REVIEW GM
                                    PRODUCED DOCUMENTS IN PREPARATION FOR
                                    DEPOSITIONS (4.2).

STUART NL      06/07/06     12.40   REVIEW DOCUMENTS PRODUCED IN
                                    PREPARATION FOR DEPOSITION OF GM'S
                                    WITNESSES (2.9); STRATEGY CONFERENCE
                                    WITH CLIENT AND FTI (1.3); CONTINUE TO
                                    RESEARCH AND FORMULATE RESPONSE (8.2).

STUART NL      06/08/06     10.90   PREPARE FOR G. RUSELOWSKI DEPOSITION
                                    (7.8); REVIEW DOCUMENTS PRODUCED BY GM
                                    (3.1).

STUART NL      06/09/06     11.50   PREPARE FOR DEPOSITION OF G. RUSELOWSKI
                                    (2.1); ATTEND DEPOSITION OF G.
                                    RUSELOWSKI (6.4); RESEARCH AUTHORITY
                                    ARGUMENT FOR RESPONSE TO GM OBJECTION
                                    (1.8); CONTINUE TO DRAFT RESPONSE TO GM
                                    OBJECTION (1.2).

STUART NL      06/10/06      7.30   REVIEW TRANSCRIPT OF RUSELOWSKI
                                    DEPOSITION (3.1); FORMULATE RESPONSE TO
                                    GM OBJECTION (4.2).

STUART NL      06/11/06      8.30   REVIEW TRANSCRIPTS OF DEPOSITIONS AND
                                    DOCUMENTS PRODUCED (2.6); BEGINNING
                                    DRAFTING OF FACT SECTION FOR GM RESPONSE
                                    (5.7).

STUART NL      06/12/06     13.20   CONTINUE TO RESEARCH AND REVIEW
                                    DEPOSITION TRANSCRIPTS FOR RESPONSE TO
                                    GM (5.4); CONTINUE TO DRAFT RESPONSE
                                    (7.8).

STUART NL      06/13/06     17.10   CONTINUE TO REVIEW DEPOSITION
                                    TRANSCRIPTS AND RESEARCH FOR RESPONSE
                                    (6.9); CONTINUE TO DRAFT AND REVISE
                                    RESPONSE TO GM OBJECTION (10.2).

STUART NL      06/14/06     14.20   CONTINUE TO DRAFT AND REVISE RESPONSE
                                    (14.2).

STUART NL      06/15/06     13.20   DRAFT MOTION TO FILE UNDER SEAL (2.2);
                                    REVISE DRAFT OF RESPONSE (4.7); PREPARE
                                    EXHIBITS FOR RESPONSES (3.2);
                                    COORDINATE FILING OF RESPONSE (3.1).

STUART NL      06/16/06      3.20   REVIEW GM FILINGS (1.4); COORDINATE
                                    DISTRIBUTION TO VARIOUS INTERESTED
                                    PARTIES (0.6); COORDINATE DISCOVERY BY
                                    DIP LENDER (1.2).

STUART NL      06/21/06      0.90   REVISE SEALING ORDER FOR GM RESPONSE
                                    (0.9).

B43E

| STUART NL | 06/22/06 | 0.60 | REVISE GM SEALING ORDER (0.6). |
|-----------|----------|------|--------------------------------|
|           |          | **164.50** |                            |

| TOUSSI S | 05/06/06 | 3.00 | WORK ON RESPONSE TO APPALOOSA (2.0); EDIT DRAFT BRIEF (1.0). |
|----------|----------|------|-------------------------------------------------------------|
| TOUSSI S | 06/01/06 | 7.80 | REVIEW AND ANALYZE GM WIND DOWN TERM SHEET (2.0); VARIOUS CONFERENCE CALL TO DISCUSS GM TERM SHEET (1.0); EDIT AND REVISE TERM SHEET (2.5); VARIOUS CORRESPONDENCE RE: GM TERM SHEET (0.8); RESEARCH ISSUES RE: SALE PROCESS AND ADEQUATE ASSURANCE RIGHTS GM HAS WITH RESPECT TO ASSET SALES (1.5). |
| TOUSSI S | 06/02/06 | 7.20 | CONFERENCE CALL TO DISCUSS GM TERM SHEET (1.4); EDIT AND REVISE TERM SHEET (3.3); REVIEW PRESENTATION MATERIALS RE: SALE AND WIND DOWN (1.4); VARIOUS CORRESPONDENCE RE: SAME (1.1). |
| TOUSSI S | 06/03/06 | 5.50 | CONFERENCE CALL TO DISCUSS GM TERM SHEETS (2.0); EDIT AND REVISE TERM SHEET (3.0); VARIOUS CORRESPONDENCE RE: SAME (0.5). |
| TOUSSI S | 06/04/06 | 5.50 | TELECONFERENCE TO DISCUSS GM TERM SHEETS (2.0); EDIT AND REVISE TERM SHEET (3.0); VARIOUS CORRESPONDENCE RE: SAME (0.5). |
| TOUSSI S | 06/05/06 | 9.00 | RESEARCH ISSUES WITH RESPECT TO GM'S OBJECTION RIGHTS TO ASSET SALES (2.0); PREPARE FOR AND CONFERENCE CALL TO DISCUSS LATEST DRAFT OF BLACKLINE OF SALE AND WINDDOWN TERM SHEET (3.0); EDIT AND REVISE TERMS SHEET ON SALE AND WINDDOWN (2.5); CORRESPONDENCE RE: SALE AND WINDDOWN TERM SHEET AND DISTRIBUTE SAME (1.5). |
| TOUSSI S | 06/06/06 | 4.70 | PREPARE NEW DRAFT OF TERMS SHEET OF SALE AND WINDDOWN PROCESS (2.5); REVIEW BLACKLINE RE: SAME (1.2); ADDRESS OUTSTANDING ISSUES RE: SAME (1.0). |
| TOUSSI S | 06/07/06 | 6.00 | ADDRESS ISSUES RE: LATEST DRAFT OF SALE AND WIND DOWN TERM SHEET (2.0); TELECONFERENCE TO DISCUSS SAME (2.0); RESEARCH ISSUES RE: SAME (1.5); CORRESPONDENCE RE: SAME (0.5). |
| TOUSSI S | 06/08/06 | 2.30 | ADDRESS OUTSTANDING ISSUES RE: GM SALE AND WINDDOWN TERM SHEET (0.8); REVIEW LATEST DRAFT OF TERM SHEET (1.5). |
| TOUSSI S | 06/09/06 | 2.50 | ORGANIZE GM RELATED DOCUMENTS RE: SALE AND WINDDOWN (1.0); REVIEW AND PREPARE BINDER FOR GM SETOFF MATTERS (1.0); REVIEW LATEST CORRESPONDENCE RE: SAME (0.5). |
|          |          | **53.50** |                                                      |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

VANLONKHUYZEN CE   06/01/06      5.10   BEGIN TO REVIEW AND ANALYZE EXPERT
                                        WITNESS DEPOSITION TRANSCRIPT (3.0);
                                        DEPOSITION PREPARATION FOR COMPANY FACT
                                        WITNESS (2.1).

VANLONKHUYZEN CE   06/02/06      5.50   DEPOSITION OF COMPANY FACT WITNESS AND
                                        RELATED TASKS (5.5).

VANLONKHUYZEN CE   06/03/06      3.20   COMPLETE REVIEW OF EXPERT WITNESS
                                        DEPOSITION TESTIMONY (3.2).

VANLONKHUYZEN CE   06/04/06      7.00   REVIEW AND ANALYZE DEPOSITION OF
                                        COMPANY FACT WITNESS (4.1); REVIEW AND
                                        ANALYZE COMPANY WITNESS DEPOSITION
                                        (2.9).

VANLONKHUYZEN CE   06/05/06     14.30   REVIEW AND ANALYZE GM DOCUMENTS FOR
                                        DEPOSITION OF GM WITNESSES (1.3);
                                        REVIEW AND ANALYZE GM OBJECTION AND
                                        RELATED DOCUMENTS (4.1); RESEARCH AND
                                        ANALYZE CERTAIN ASPECTS OF GM OBJECTION
                                        FOR OUR REPLY (8.9).

VANLONKHUYZEN CE   06/06/06     15.80   CONTINUE TO RESEARCH AND ANALYZE
                                        PORTION OF GM'S OBJECTION FOR OUR REPLY
                                        (15.8).

VANLONKHUYZEN CE   06/07/06     12.80   CONTINUE TO RESEARCH AND BEGIN TO DRAFT
                                        SECTION OF REPLY TO GM'S OBJECTION TO
                                        OUR MOTION (11.1); STRATEGY CONFERENCE
                                        WITH DELPHI, ADVISORS AND LEGAL TEAM
                                        RELATED TO REPLY AND DEPOSITIONS (1.1);
                                        REVIEW AND ANALYZE GM'S PRODUCTION FOR
                                        DOCUMENTS RELEVANT TO DEPOSITIONS
                                        (0.6).

VANLONKHUYZEN CE   06/08/06      8.80   REVIEW AND ANALYZE GM DOCUMENTS RELATED
                                        TO EXPERT DECLARATION (1.5); DEPOSITION
                                        PREPARATION FOR COMPANY WITNESS AND
                                        RELATED TASKS (7.3).

VANLONKHUYZEN CE   06/09/06     10.30   DEPOSITION OF COMPANY WITNESS AND
                                        RELATED TASKS (9.2); REVIEW AND ANALYZE
                                        GM DOCUMENTS RELATED TO EXPERT
                                        DEPOSITION (1.1).

VANLONKHUYZEN CE   06/10/06      9.00   STRATEGY CONFERENCE WITH FTI RE: GM
                                        EXPERT'S DOCUMENTS AND DEPOSITION
                                        (1.8); REVIEW AND ANALYZE GM DOCUMENTS
                                        TO PREPARE FOR GM'S EXPERT DEPOSITION
                                        (5.1); REVIEW AND ANALYZE GM'S COMPANY
                                        FACT WITNESS DEPOSITION TRANSCRIPT
                                        (2.1).

VANLONKHUYZEN CE   06/11/06      4.10   STRATEGY CONFERENCE WITH FTI TO DISCUSS
                                        GM DOCUMENTS AND EXPERT DEPOSITION
                                        (2.2); REVIEW AND ANALYZE GM DOCUMENTS
                                        FOR EXPERT DEPOSITION (1.9).

VANLONKHUYZEN CE   06/12/06     11.90   PREPARE FOR EXPERT DEPOSITION (11.9).

VANLONKHUYZEN CE   06/13/06      9.80   EXPERT DEPOSITION AND RELATED TASKS
                                        (9.8).

VANLONKHUYZEN CE   06/14/06     16.50   PREPARE, REVISE AND ANALYZE RESPONSE TO
                                        GM'S OBJECTION (16.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 06/15/06 | 8.10 | REVIEW, ANALYZE AND FILE RESPONSE TO GM'S OBJECTION (8.1). |
| VANLONKHUYZEN CE | 06/19/06 | 0.50 | REVIEW AND ANALYZE RESPONSE TO GM'S OBJECTION (0.5). |
| | | **142.70** | |
| ZAMBRANO K | 06/07/06 | 1.20 | RESEARCH ORDERS RE: AUTHORITY BUT NOT DIRECTION TO REJECT MULTIPLE CONTRACTS (1.2). |
| ZAMBRANO K | 06/08/06 | 2.30 | RESEARCH CASES RE AUTHORITY TO REJECT MULTIPLE EXECTORY CONTRACTS (2.3). |
| ZAMBRANO K | 06/09/06 | 1.80 | RESEARCH RE: A DEBTOR'S AUTHORITY TO REJECT EXECUTORY CONTRACTS (1.8). |
| ZAMBRANO K | 06/12/06 | 0.80 | RESEARCH EXTENT OF A DEBTOR'S AUTHORITY TO REJECT EXECTORY CONTRACTS (0.4); REVIEW AGREEMENTS RELATED TO EXECUTORY CONTRACTS (0.4). |
| ZAMBRANO K | 06/13/06 | 2.10 | CONTINUE RESEARCHING THE EXTENT OF A DEBTORS' AUTHORITY TO REJECT EXECUTORY CONTRACTS (2.1). |
| | | **8.20** | |
| **Total Associate** | | **755.70** | |
| TERRY WC | 06/02/06 | 1.40 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE GM CONTRACT REJECTION MOTION (1.4). |
| TERRY WC | 06/05/06 | 0.80 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE GM CONTRACT REJECTION MOTION (0.8). |
| TERRY WC | 06/06/06 | 2.60 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE GM CONTRACT REJECTION MOTION  (2.6). |
| TERRY WC | 06/21/06 | 1.30 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE GM CONTRACT REJECTION MOTION  (1.3). |
| | | **6.10** | |
| **Total Client Specialist** | | **6.10** | |
| CHOW PP | 06/07/06 | 3.20 | RESEARCH ON/IN PRECEDENT CHAPTER 11 CASES RE: 365(A) AUTHORITY TO REJECT CONTRACTS WITHOUT DIRECTION (3.2). |
| CHOW PP | 06/08/06 | 4.30 | RESEARCH ON/IN PRECEDENT CHAPTER 11 CASES RE: 365(A) AUTHORITY TO REJECT CONTRACTS WITHOUT DIRECTION (4.3). |
| CHOW PP | 06/09/06 | 3.90 | REVIEW PRECEDENT CHAPTER 11 PLEADINGS RE: 365(A) AUTHORITY TO REJECT CONTRACTS WITHOUT DIRECTION (3.9). |

B43E

| CHOW PP | 06/14/06 | 0.60 | OBTAIN/ORDER PRECEDENT TRANSCRIPT OF PROCEEDINGS RE: AUTHORITY TO REJECT CONTRACTS UNDER SECTION 365(A) (0.6). |
|---------|----------|------|------|
| | | **12.00** | |
| DEMMA J | 06/06/06 | 2.60 | PREPARE/UPDATE CONFIDENTIAL MATERIALS FOR FILES (2.6). |
| DEMMA J | 06/15/06 | 1.60 | ASSIST WITH REDACTIONS FOR FILING DEBTORS RESPONSE TO GENERAL MOTORS AUTHORIZING REJECTION TO CERTAIN EXECUTORY CONTRACTS (1.6). |
| DEMMA J | 06/22/06 | 1.10 | ASSEMBLE MATERIALS RE: GENERAL MOTORS FOR REVIEW (1.1). |
| | | **5.30** | |
| DONNELLY NP | 06/12/06 | 7.10 | ASSEMBLE FOR ATTORNEY REVIEW THE MATERIALS TO BE USED DURING THE BALIABN DEPOSITION (7.1). |
| DONNELLY NP | 06/13/06 | 1.50 | ASSEMBLE BOUND VOLUME FOR ATTORNEY REVIEW OF VARIOUS DEPOSITION TRANSCRIPTS (1.5). |
| DONNELLY NP | 06/14/06 | 1.50 | COORDINATE WITH NIGHT STAFF RE: PROVIDING SERVICES TO ASSIST WITH FILING OF SECTION 365 BRIEF (1.0); TELECONFERENCE WITH ATTORNEY(S) RE: FILING OF SECTION 365 BRIEF (0.5). |
| DONNELLY NP | 06/15/06 | 1.60 | CITECHECK/SHEPARDIZE BRIEF/MEMORANDUM OF LAW DEBTORS' OMNIBUS RESPONSE TO OBJECTIONS TO DEBTORS' MOTION FOR ORDER UNDER 11 U.S.C. õ 365 AND FED.R.BANKR.P. 6006 AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS WITH GENERAL MOTORS CORPORATION (1.6). |
| | | **11.70** | |
| GILCHRIST JM | 06/07/06 | 1.60 | ASSEMBLE FOR ATTORNEY REVIEW THE PAREKH/RUSELOWSKI DOCUMENTS (1.6). |
| GILCHRIST JM | 06/14/06 | 8.10 | CITECHECK DEBTORS' RESPONSE TO PRELIMINARY OBJECTION OF GENERAL MOTORS TO DEBTORS' MOTION FOR ORDER AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS WITH GENERAL MOTORS CORPORATION (8.1). |
| | | **9.70** | |
| KLIMEK MV | 06/01/06 | 4.60 | CONTINUE TO IDENTIFY CODING AND IMAGE ISSUES IN DELPHI PRODUCTION MATTER 18 DATABASE (2.8); CONTINUE TO TAG UNREDACTED DOCUMENTS IN DATABASE AND CROSS CHECK WITH UNDREDACTED DOCUMENTS LOGS (1.8). |

B43E

KLIMEK MV       06/02/06      7.10   BEGIN TO CONSTRUCT STRATEGY FOR
                                     COMPLETION OF EXHIBIT BINDERS AND GM
                                     PRODUCTION DOCUMENTS BINDER AND
                                     CONCORDANCE DATABASE MAINTENANCE FOR
                                     DELPHI PRODUCTION MATTER (0.4);
                                     TELECONFERENCE WITH T. GALLAGHER
                                     REGARDING EXHIBIT BINDERS (0.3);
                                     CONTINUE TO COMPILE EXHIBIT BINDERS AND
                                     GM PRODUCTION DOCUMENT BINDER (5.7);
                                     CONTINUE TO ADDRESS UNREDACTED
                                     BATES-RANGE ISSUES IN THE DELPHI
                                     PRODUCTION MATTER CONCORDANCE DATABASE
                                     (0.7).

KLIMEK MV       06/07/06      5.90   UPDATE CALENDAR TO REFLECT DEPOSITION
                                     SCHEDULING OF GM WITNESSES (0.7);
                                     REVIEW COMPLETE LIST OF ALL DOCUMENTS
                                     DELETED FROM DELPHI PRODUCTION
                                     CONCORDANCE DATABASE (0.4); BEGIN TO
                                     COMPILE DELPHI UNREDACTED DOCUMENTS FOR
                                     RESCANNING INTO CONCORDANCE (3.7); RUN
                                     CONCORDANCE DATABASE REPORT AND ANALYZE
                                     SAME (1.1).

KLIMEK MV       06/08/06      9.00   CONTINUE TO COMPILE DELPHI UNREDACTED
                                     DOCUMENTS FOR RESCANNING INTO
                                     CONCORDANCE (8.2); BEGIN TO CONDUCT
                                     FINAL CROSS-CHECK OF EXISTING DATABASE
                                     REPORT TO DOCUMENTS TO BE RESCANNED LIST
                                     (0.8).

KLIMEK MV       06/09/06      5.10   COMPLETE FINAL CROSS-CHECK OF EXISTING
                                     DATABASE REPORT TO DOCUMENTS TO BE
                                     RESCANNED LIST (0.7); CONTINUE TO
                                     COMPILE DELPHI PRODUCTION DOCUMENTS FOR
                                     RESCANNING PROJECT (4.4).

KLIMEK MV       06/10/06      6.00   PULL GM PRODUCTION DOCUMENTS CONTAINED
                                     IN BALIBAN AND RUSELOWSKI DEPOSITION
                                     OUTLINES (1.3); COMPILE PAREKH
                                     DEPOSITION BINDER AND REDWELDS (4.3);
                                     FINALIZE SHEEHAN DEPOSITION EXHIBIT
                                     BINDER (0.4).

KLIMEK MV       06/12/06      2.40   COMPILE RECORD OF PLEADINGS RELEVANT TO
                                     GM MOTION (0.7); CONTINUE TO COMPILE
                                     DELPHI PRODUCTION DOCUMENTS FOR
                                     CONCORDANCE RESCANNING (1.7).

KLIMEK MV       06/13/06      3.90   BEGIN CITECHECKING OF DEBTOR'S OMNIBUS
                                     RESPONSE IN FURTHER SUPPORT OF THEIR
                                     MOTION UNDER SECTION 365 (3.9).

KLIMEK MV       06/14/06     10.70   COMPILE AND ORGANIZE ALL DEPOSITION
                                     PREPARATION BINDERS AND EXHIBIT BINDERS
                                     FOR ATTORNEY USE (0.8); CONTINUE
                                     CHECKING RECORD CITES FOR BRIEF (9.9).

KLIMEK MV       06/15/06      9.50   ASSIST WITH FILING OF DEBTORS' OMNIBUS
                                     RESPONSE TO GM'S 365 MOTION (9.5).

KLIMEK MV       06/19/06      3.10   PREPARE K. PAREKH DEPOSITION EXHIBIT
                                     BINDER (2.2); BEGIN TO COMPILE ALL
                                     RELATED PLEADINGS IN GM REJECTION
                                     MOTION MATTER (0.9).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KLIMEK MV | 06/20/06 | 1.90 | COMPILE AND DISTRIBUTE GM REJECTION MOTION PLEADINGS DOCUMENTS (1.9). |
| KLIMEK MV | 06/21/06 | 2.20 | CONTINUE TO ORGANIZE AND COMPILE RECORD OF PRODUCTION DOCUMENTS AND PLEADINGS (2.2). |
| KLIMEK MV | 06/23/06 | 0.20 | CONTINUE TO ORGANIZE PLEADINGS AND COMPILE RECORD OF SAME (0.2). |
| KLIMEK MV | 06/30/06 | 0.60 | COMPILE PRODUCTION LOG OF DOCUMENTS PRODUCED BY GM (0.6). |
| | | **72.20** | |
| NOWICKI JA | 06/07/06 | 1.10 | ATTENTION TO ASSEMBLING WITNESS PREPARATION MATERIALS FOR ATTORNEY REVIEW (1.1). |
| NOWICKI JA | 06/14/06 | 10.90 | ATTENTION TO CITE-CHECKING DEBTORS' OMNIBUS RESPONSE IN FURTHER SUPPORT OF THEIR MOTION FOR ORDER UNDER 11 U.S.C. õ 365 AND FED. R. BANKR. P. 6006 AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS WITH GENERAL MOTORS CORPORATION (10.9). |
| NOWICKI JA | 06/28/06 | 5.40 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (5.4). |
| | | **17.40** | |
| ~~ROSEN R~~ | ~~06/05/06~~ | ~~1.90~~ | ~~COMPILE, INDEX, PREPARE AND FORWARD BINDERS CONTAINING GM SUPPLEMENTAL OBJECTION, MEMORANDUM OF LAW AND DECLARATIONS TO CLIENT, TEAM ATTORNEYS (1.3); COORDINATE COPYING, SERVICE OF SAME (0.6).~~ |
| | | ~~1.90~~ | |
| ~~SALAZAR AG~~ | ~~06/15/06~~ | ~~1.60~~ | ~~PREPARE AND ELECTRONICALLY FILE RESPONSE TO GM MOTION (1.6).~~ |
| | | ~~1.60~~ | |
| **Total Legal Assistant** | | **131.80** | |
| DIBELLA JB | 06/02/06 | 5.50 | ATTEND DELPHI LEGAL ASSISTANT PROJECTS (3.2); ORGANIZE DATABASE DOCUMENTS (2.3). |
| DIBELLA JB | 06/05/06 | 10.50 | ASSIST WITH PREPARATION OF BINDERS FOR DEPOSITION PREPARATION AND EXHIBIT BINDERS (10.5). |
| DIBELLA JB | 06/06/06 | 8.80 | ASSIST WITH PREPARATION OF BINDERS FOR TABLE OF AUTHORITIES (8.8). |
| DIBELLA JB | 06/07/06 | 9.20 | ASSIST WITH PREPARATION OF BINDERS FOR PAREKH AND RUSELOWSKI (9.2). |
| DIBELLA JB | 06/08/06 | 5.80 | ASSIST WITH DOCUMENT ASSEMBLY OF TOA, VOLUME II (5.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIBELLA JB | 06/09/06 | 5.10 | ASSIST WITH DOCUMENT ASSEMBLY OF NERA DOCUMENTS (5.1). |
| DIBELLA JB | 06/10/06 | 9.20 | ASSIST WITH DOCUMENT ASSEMBLY OF DEPOSITION BINDERS (9.2). |
| DIBELLA JB | 06/11/06 | 12.20 | ASSIST WITH DEPOSITION PREPARATION OF PAREKH/BALIBAN (12.2). |
| DIBELLA JB | 06/12/06 | 11.10 | ASSIST WITH DEPOSITION PREPARATION OF PAREKE/BALIBAN (11.1). |
| DIBELLA JB | 06/13/06 | 14.00 | ASSIST WITH DEPOSITION PREPARATION OF BALIBAN (14.0). |
| DIBELLA JB | 06/14/06 | 19.00 | ASSIST WITH FILING OF DEBTORS' OMNIBUS RESPONSE (19.0). |
| DIBELLA JB | 06/15/06 | 5.00 | ASSIST WITH FILING OF DEBTORS' OMNIBUS RESPONSE (5.0). |
| DIBELLA JB | 06/20/06 | 2.20 | MANAGE DATA ROOM (2.2). |
| DIBELLA JB | 06/21/06 | 6.20 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (6.2). |
| DIBELLA JB | 06/22/06 | 6.30 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (6.3). |

                                130.10

| | | | |
|---|---|---|---|
| ~~WORSCHECK TM~~ | ~~06/14/06~~ | ~~2.10~~ | ~~ASSIST WITH DEBTORS' OMNIBUS RESPONSE (2.1).~~ |

                                ~~2.10~~

**Total Legal Assistant**            132.20
**Support**

**TOTAL TIME**                    <u>1,521.00</u>

207

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                    Bill Date: 07/31/06
Customer Matters (GM)                       Bill Number: 1128095

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/26/06 | Stuart NL | -120.30 |
| Air/Rail Travel - vendor feed | 04/01/06 | Stuart NL | -430.85 |
| Air/Rail Travel - vendor feed | 05/04/06 | Shivakumar D | -1,214.22 |
| Air/Rail Travel - vendor feed | 05/19/06 | VanLonkhuyzen CE | -422.27 |
| Air/Rail Travel - vendor feed | 05/20/06 | Shivakumar D | -349.63 |
| Air/Rail Travel - vendor feed | 05/29/06 | Guzzardo J | -959.88 |
| Air/Rail Travel - vendor feed | 05/29/06 | Shivakumar D | -1,006.25 |
| Air/Rail Travel - vendor feed | 05/30/06 | Guzzardo J | 669.29 |
| Air/Rail Travel - vendor feed | 05/31/06 | Guzzardo J | 502.25 |
| Air/Rail Travel - vendor feed | 05/31/06 | Hogan III AL | 349.63 |
| Air/Rail Travel - vendor feed | 05/31/06 | VanLonkhuyzen CE | -349.63 |
| Air/Rail Travel - vendor feed | 05/31/06 | Hogan III AL | -349.63 |
| Air/Rail Travel - vendor feed | 06/01/06 | Guzzardo J | 997.58 |
| Air/Rail Travel - vendor feed | 06/01/06 | Hogan III AL | 281.20 |
| Air/Rail Travel - vendor feed | 06/01/06 | Shivakumar D | 281.20 |
| Air/Rail Travel - vendor feed | 06/01/06 | VanLonkhuyzen CE | 547.25 |
| Air/Rail Travel - vendor feed | 06/01/06 | Stuart NL | 547.25 |
| Air/Rail Travel - vendor feed | 06/01/06 | Hogan III AL | 547.25 |
| Air/Rail Travel - vendor feed | 06/01/06 | Shivakumar D | 163.80 |
| Air/Rail Travel - vendor feed | 06/01/06 | Shivakumar D | 547.25 |
| Air/Rail Travel - vendor feed | 06/01/06 | Shivakumar D | -118.10 |

B43E

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 06/02/06 | Stuart NL | 355.30 |
| Air/Rail Travel - vendor feed | 06/02/06 | VanLonkhuyzen CE | 355.30 |
| Air/Rail Travel - vendor feed | 06/02/06 | Guzzardo J | 120.30 |
| Air/Rail Travel - vendor feed | 06/02/06 | VanLonkhuyzen CE | 165.30 |
| Air/Rail Travel - vendor feed | 06/02/06 | Hogan III AL | 440.04 |
| Air/Rail Travel - vendor feed | 06/02/06 | Stuart NL | 205.70 |
| Air/Rail Travel - vendor feed | 06/02/06 | VanLonkhuyzen CE | -310.30 |
| Air/Rail Travel - vendor feed | 06/02/06 | Stuart NL | -310.31 |
| Air/Rail Travel - vendor feed | 06/04/06 | Shivakumar D | 120.30 |
| Air/Rail Travel - vendor feed | 06/04/06 | Shivakumar D | 118.10 |
| Air/Rail Travel - vendor feed | 06/08/06 | Hogan III AL | 1,189.09 |
| Air/Rail Travel - vendor feed | 06/08/06 | VanLonkhuyzen CE | 1,096.41 |
| Air/Rail Travel - vendor feed | 06/08/06 | Stuart NL | 1,096.41 |
| Air/Rail Travel - vendor feed | 06/08/06 | Shivakumar D | 744.26 |
| Air/Rail Travel - vendor feed | 06/09/06 | Shivakumar D | 229.93 |
| Air/Rail Travel - vendor feed | 06/09/06 | VanLonkhuyzen CE | 624.55 |
| Air/Rail Travel - vendor feed | 06/09/06 | Stuart NL | 624.55 |
| Air/Rail Travel - vendor feed | 06/09/06 | Hogan III AL | 624.55 |
| Air/Rail Travel - vendor feed | 06/11/06 | DiBella JB | 895.73 |
| Air/Rail Travel - vendor feed | 06/11/06 | Hogan III AL | 1,096.41 |
| Air/Rail Travel - vendor feed | 06/11/06 | Guzzardo J | 753.68 |
| Air/Rail Travel - vendor feed | 06/11/06 | VanLonkhuyzen CE | 753.68 |

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 06/11/06 | Stuart NL | 1,013.12 |
| Air/Rail Travel - vendor feed | 06/11/06 | Shivakumar D | 730.61 |
| Air/Rail Travel - vendor feed | 06/11/06 | Stuart NL | -968.12 |
| Air/Rail Travel - vendor feed | 06/11/06 | DiBella JB | 45.00 |
| Air/Rail Travel - vendor feed | 06/11/06 | Hogan III AL | -222.42 |
| Air/Rail Travel - vendor feed | 06/11/06 | Hogan III AL | -349.63 |
| Air/Rail Travel - vendor feed | 06/13/06 | VanLonkhuyzen CE | 399.34 |
| Air/Rail Travel - vendor feed | 06/13/06 | VanLonkhuyzen CE | 399.34 |
| Air/Rail Travel - vendor feed | 06/25/06 | Hogan III AL | 570.29 |
| Air/Rail Travel - vendor feed | 06/27/06 | Hogan III AL | 163.10 |
| Air/Rail Travel - vendor feed | 06/27/06 | Hogan III AL | 120.30 |
| Air/Rail Travel - vendor feed | 06/27/06 | Meisler RE | 165.30 |
| Air/Rail Travel - vendor feed | 06/27/06 | Hogan III AL | 449.79 |
| Air/Rail Travel - vendor feed | 06/27/06 | Hogan III AL | -118.10 |
| Air/Rail Travel - vendor feed | 06/27/06 | Hogan III AL | -449.79 |
| Air/Rail Travel - vendor feed | 06/27/06 | Hogan III AL | -120.30 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$12,930.00** |
| In-house Reproduction | 06/02/06 | Copy Center, D | 553.87 |
| In-house Reproduction | 06/02/06 | Copy Center, D | 152.09 |
| In-house Reproduction | 06/06/06 | Copy Center, D | 596.17 |
| In-house Reproduction | 06/06/06 | Copy Center, D | 1.00 |
| In-house Reproduction | 06/09/06 | Copy Center, D | 62.80 |
| In-house Reproduction | 06/13/06 | Copy Center, D | 1,047.15 |
| In-house Reproduction | 06/13/06 | Copy Center, D | 9.50 |
| In-house Reproduction | 06/13/06 | Copy Center, D | 133.89 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 06/16/06 | Copy Center, D | 176.89 |
| In-house Reproduction | 06/20/06 | Copy Center, D | 102.40 |
| In-house Reproduction | 06/23/06 | Copy Center, D | 1,265.24 |
| In-house Reproduction | 06/27/06 | Copy Center, D | 16.50 |
| In-house Reproduction | 06/30/06 | Copy Center, D | 36.50 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$4,154.00** |
| Telephone Expense | 06/30/06 | Telecommunications, D | 74.85 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 102.78 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 5.65 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 1.72 |
| | | **TOTAL TELEPHONE EXPENSE** | **$185.00** |
| Non-standard/Outside Reproduction | 06/05/00 | Landmark Document Services | 1,437.09 |
| Non-standard/Outside Reproduction | 04/30/06 | Landmark Document Services | 18,525.43 |
| Non-standard/Outside Reproduction | 04/30/06 | Landmark Document Services | 237.94 |
| Non-standard/Outside Reproduction | 05/24/06 | Landmark Document Services | 134.17 |
| Non-standard/Outside Reproduction | 05/26/06 | Landmark Document Services | 301.98 |
| Non-standard/Outside Reproduction | 05/26/06 | Landmark Document Services | 7,648.16 |
| Non-standard/Outside Reproduction | 05/26/06 | Landmark Document Services | 456.47 |
| Non-standard/Outside Reproduction | 05/30/06 | Landmark Document Services | 143.64 |
| Non-standard/Outside Reproduction | 05/31/06 | Landmark Document Services | 609.52 |
| Non-standard/Outside Reproduction | 05/31/06 | Landmark Document Services | 339.60 |
| Non-standard/Outside Reproduction | 06/02/06 | Landmark Document Services | 1,921.37 |
| Non-standard/Outside Reproduction | 06/02/06 | Landmark Document Services | 179.88 |
| Non-standard/Outside Reproduction | 06/05/06 | Landmark Document Services | 216.48 |
| Non-standard/Outside Reproduction | 06/05/06 | Landmark Document Services | 424.40 |
| Non-standard/Outside Reproduction | 06/06/06 | Landmark Document Services | 901.15 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Non-standard/Outside Reproduction | 06/06/06 | Landmark Document Services | 763.84 |
| Non-standard/Outside Reproduction | 06/08/06 | Landmark Document Services | 228.48 |
| Non-standard/Outside Reproduction | 06/10/06 | Landmark Document Services | 663.28 |
| Non-standard/Outside Reproduction | 06/11/06 | Landmark Document Services | 280.28 |
| Non-standard/Outside Reproduction | 06/11/06 | Landmark Document Services | 521.39 |
| Non-standard/Outside Reproduction | 06/20/06 | Landmark Document Services | 1,086.99 |
| Non-standard/Outside Reproduction | 06/21/06 | Landmark Document Services | 736.97 |
| Non-standard/Outside Reproduction | 06/27/06 | Landmark Document Services | 259.49 |
|  |  | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$38,018.00** |
| Lexis/Nexis | 06/05/06 | Qiu SX | 86.21 |
| Lexis/Nexis | 06/06/06 | Morrison RT | 169.30 |
| Lexis/Nexis | 06/07/06 | Morrison RT | 575.64 |
| Lexis/Nexis | 06/07/06 | Sturrus AJ | 112.48 |
| Lexis/Nexis | 06/08/06 | Morris A | 119.65 |
| Lexis/Nexis | 06/09/06 | Sturrus AJ | 32.80 |
| Lexis/Nexis | 06/12/06 | Ziegler VE | 343.01 |
| Lexis/Nexis | 06/13/06 | Zambrano K | 49.50 |
| Lexis/Nexis | 06/15/06 | Jahn CJ | 254.57 |
| Lexis/Nexis | 06/15/06 | DiBella JB | 53.04 |
| Lexis/Nexis | 06/15/06 | Qiu SX | 1,535.79 |
| Lexis/Nexis | 06/16/06 | Qiu SX | 216.21 |
| Lexis/Nexis | 06/21/06 | Qiu SX | 57.34 |
| Lexis/Nexis | 06/22/06 | Qiu SX | 15.50 |
| Lexis/Nexis | 06/26/06 | Zambrano K | 35.17 |
| Lexis/Nexis | 06/27/06 | Zambrano K | 34.57 |
| Lexis/Nexis | 06/28/06 | Zambrano K | 167.08 |
| Lexis/Nexis | 06/28/06 | Hardin AS | 426.14 |
|  |  | **TOTAL LEXIS/NEXIS** | **$4,284.00** |
| Westlaw | 06/05/06 | Carlson TL | 719.49 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 06/05/06 | Guzzardo J | 89.88 |
| Westlaw | 06/05/06 | VanLonkhuyzen CE | 646.67 |
| Westlaw | 06/06/06 | Guzzardo J | 212.96 |
| Westlaw | 06/06/06 | VanLonkhuyzen CE | 740.65 |
| Westlaw | 06/06/06 | Sturrus AJ | 593.95 |
| Westlaw | 06/06/06 | Ziegler VE | 811.17 |
| Westlaw | 06/07/06 | Qiu SX | 142.82 |
| Westlaw | 06/07/06 | Carlson TL | 95.93 |
| Westlaw | 06/07/06 | VanLonkhuyzen CE | 9.59 |
| Westlaw | 06/07/06 | Sturrus AJ | 74.56 |
| Westlaw | 06/08/06 | Guzzardo J | 342.71 |
| Westlaw | 06/08/06 | Neuman SS | 101.73 · |
| Westlaw | 06/08/06 | Sturrus AJ | 319.55 |
| Westlaw | 06/08/06 | MacDonald N | 166.19 |
| Westlaw | 06/08/06 | Campanario ND | 334.95 |
| Westlaw | 06/09/06 | Stuart NL | 52.03 |
| Westlaw | 06/09/06 | Neuman SS | 36.93 |
| Westlaw | 06/09/06 | Sturrus AJ | 182.54 |
| Westlaw | 06/09/06 | Campanario ND | 38.52 |
| Westlaw | 06/10/06 | Campanario ND | 91.80 |
| Westlaw | 06/11/06 | Campanario ND | 263.19 |
| Westlaw | 06/12/06 | Sturrus AJ | 25.74 |
| Westlaw | 06/12/06 | Campanario ND | 398.64 |
| Westlaw | 06/13/06 | Campanario ND | 277.53 |
| Westlaw | 06/14/06 | DiBella JB | 186.54 |
| Westlaw | 06/14/06 | Guzzardo J | 66.55 |
| Westlaw | 06/14/06 | Jahn CJ | 307.87 |
| Westlaw | 06/14/06 | Campanario ND | 178.19 |
| Westlaw | 06/15/06 | Morris A | 25.54 |
| Westlaw | 06/15/06 | Jahn CJ | 635.09 |
| Westlaw | 06/15/06 | Fallon D | 583.13 |
| Westlaw | 06/20/06 | Stuart NL | 38.37 |
| | | **TOTAL WESTLAW** | **$8,791.00** |
| Reproduction - color | 06/20/06 | Copy Center, D | 16.04 |
| Reproduction - color | 06/23/06 | Copy Center, D | 22.54 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 06/30/06 | Copy Center, D | 188.42 |
| | | **TOTAL REPRODUCTION - COLOR** | **$227.00** |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 1.87 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 36.28 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 1.96 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 12.37 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 0.77 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 0.49 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 78.50 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 33.76 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$166.00** |
| Telephone - Long Distance | 06/02/06 | Guzzardo J | 90.00 |
| | | **TOTAL TELEPHONE - LONG DISTANCE** | **$90.00** |
| Air/Rail Travel (external) | 05/24/06 | Butler, Jr. J | 302.24 |
| Air/Rail Travel (external) | 06/14/06 | Butler, Jr. J | 411.37 |
| Air/Rail Travel (external) | 06/19/06 | Butler, Jr. J | 196.61 |
| Air/Rail Travel (external) | 06/25/06 | Butler, Jr. J | 172.78 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,083.00** |
| Out-of-Town Travel | 01/23/06 | Shivakumar D | 94.00 |
| Out-of-Town Travel | 01/23/06 | Shivakumar D | 284.06 |
| Out-of-Town Travel | 01/24/06 | Shivakumar D | 91.00 |
| Out-of-Town Travel | 02/01/06 | Shivakumar D | 89.00 |
| Out-of-Town Travel | 02/02/06 | Shivakumar D | 80.00 |
| Out-of-Town Travel | 03/28/06 | Shivakumar D | 1,223.30 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|--------------|------|----------------------|--------|
| Out-of-Town Travel | 03/29/06 | Cochran EL | 247.47 |
| Out-of-Town Travel | 03/31/06 | Shivakumar D | 44.00 |
| Out-of-Town Travel | 05/10/06 | Shivakumar D | 1,055.09 |
| Out-of-Town Travel | 05/10/06 | Shivakumar D | 42.85 |
| Out-of-Town Travel | 05/11/06 | Shivakumar D | 5.80 |
| Out-of-Town Travel | 05/12/06 | Hogan III AL | 1,038.84 |
| Out-of-Town Travel | 05/12/06 | Hogan III AL | 78.00 |
| Out-of-Town Travel | 05/12/06 | Hogan III AL | 7.00 |
| Out-of-Town Travel | 05/12/06 | Hogan III AL | 15.70 |
| Out-of-Town Travel | 05/15/06 | Stuart NL | 40.00 |
| Out-of-Town Travel | 05/15/06 | Shivakumar D | 272.01 |
| Out-of-Town Travel | 05/16/06 | Hogan III AL | 64.07 |
| Out-of-Town Travel | 05/16/06 | Hogan III AL | 210.73 |
| Out-of-Town Travel | 05/16/06 | VanLonkhuyzen CE | 212.82 |
| Out-of-Town Travel | 05/16/06 | VanLonkhuyzen CE | 32.00 |
| Out-of-Town Travel | 05/16/06 | Stuart NL | 202.27 |
| Out-of-Town Travel | 05/16/06 | Stuart NL | 209.57 |
| Out-of-Town Travel | 05/16/06 | Shivakumar D | 89.00 |
| Out-of-Town Travel | 05/16/06 | Shivakumar D | 77.00 |
| Out-of-Town Travel | 05/17/06 | Stuart NL | 40.00 |
| Out-of-Town Travel | 05/17/06 | Shivakumar D | 943.40 |
| Out-of-Town Travel | 05/23/06 | Shivakumar D | 87.00 |
| Out-of-Town Travel | 05/23/06 | Shivakumar D | 89.00 |
| Out-of-Town Travel | 05/24/06 | Butler, Jr. J | 21.00 |
| Out-of-Town Travel | 05/24/06 | Butler, Jr. J | 54.78 |
| Out-of-Town Travel | 05/24/06 | Butler, Jr. J | 306.36 |
| Out-of-Town Travel | 05/29/06 | VanLonkhuyzen CE | 781.58 |
| Out-of-Town Travel | 05/29/06 | VanLonkhuyzen CE | 80.00 |
| Out-of-Town Travel | 05/29/06 | VanLonkhuyzen CE | 60.00 |
| Out-of-Town Travel | 05/29/06 | Shivakumar D | 39.00 |
| Out-of-Town Travel | 05/29/06 | Shivakumar D | 1,281.75 |
| Out-of-Town Travel | 05/30/06 | Stuart NL | 45.00 |
| Out-of-Town Travel | 05/30/06 | Guzzardo J | 40.00 |
| Out-of-Town Travel | 05/31/06 | Stuart NL | 785.68 |
| Out-of-Town Travel | 05/31/06 | Hogan III AL | 782.50 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 05/31/06 | VanLonkhuyzen CE | 399.35 |
| Out-of-Town Travel | 05/31/06 | Guzzardo J | 724.68 |
| Out-of-Town Travel | 06/01/06 | Hogan III AL | 30.00 |
| Out-of-Town Travel | 06/01/06 | Hogan III AL | 365.18 |
| Out-of-Town Travel | 06/01/06 | VanLonkhuyzen CE | 224.77 |
| Out-of-Town Travel | 06/01/06 | Guzzardo J | 50.00 |
| Out-of-Town Travel | 06/01/06 | Stuart NL | 365.18 |
| Out-of-Town Travel | 06/01/06 | Shivakumar D | 226.81 |
| Out-of-Town Travel | 06/02/06 | Shivakumar D | 88.00 |
| Out-of-Town Travel | 06/02/06 | Shivakumar D | 41.00 |
| Out-of-Town Travel | 06/02/06 | Stuart NL | 221.81 |
| Out-of-Town Travel | 06/02/06 | Stuart NL | 212.82 |
| Out-of-Town Travel | 06/02/06 | Stuart NL | 69.00 |
| Out-of-Town Travel | 06/02/06 | Hogan III AL | 134.00 |
| Out-of-Town Travel | 06/02/06 | Guzzardo J | 188.43 |
| Out-of-Town Travel | 06/02/06 | Guzzardo J | 202.07 |
| Out-of-Town Travel | 06/02/06 | Guzzardo J | 265.00 |
| Out-of-Town Travel | 06/04/06 | Hogan III AL | 32.00 |
| Out-of-Town Travel | 06/04/06 | Shivakumar D | 42.55 |
| Out-of-Town Travel | 06/08/06 | Shivakumar D | 559.60 |
| Out-of-Town Travel | 06/08/06 | Hogan III AL | 26.00 |
| Out-of-Town Travel | 06/08/06 | Hogan III AL | 64.00 |
| Out-of-Town Travel | 06/08/06 | Hogan III AL | 489.89 |
| Out-of-Town Travel | 06/09/06 | VanLonkhuyzen CE | 425.48 |
| Out-of-Town Travel | 06/09/06 | Stuart NL | 410.53 |
| Out-of-Town Travel | 06/09/06 | Stuart NL | 50.00 |
| Out-of-Town Travel | 06/09/06 | Shivakumar D | 44.00 |
| Out-of-Town Travel | 06/11/06 | Shivakumar D | 404.72 |
| Out-of-Town Travel | 06/11/06 | Hogan III AL | 30.00 |
| Out-of-Town Travel | 06/11/06 | Hogan III AL | 192.00 |
| Out-of-Town Travel | 06/12/06 | VanLonkhuyzen CE | 365.18 |
| Out-of-Town Travel | 06/13/06 | VanLonkhuyzen CE | 10.00 |
| Out-of-Town Travel | 06/13/06 | VanLonkhuyzen CE | 913.51 |
| Out-of-Town Travel | 06/13/06 | VanLonkhuyzen CE | 455.88 |
| Out-of-Town Travel | 06/14/06 | Butler, Jr. J | 19.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 06/14/06 | Hogan III AL | 1,503.69 |
| Out-of-Town Travel | 06/14/06 | Butler, Jr. J | 264.00 |
| Out-of-Town Travel | 06/15/06 | Hogan III AL | 402.69 |
| Out-of-Town Travel | 06/15/06 | Hogan III AL | 414.93 |
| Out-of-Town Travel | 06/19/06 | Butler, Jr. J | 112.00 |
| Out-of-Town Travel | 06/19/06 | Butler, Jr. J | 113.41 |
| Out-of-Town Travel | 06/19/06 | Butler, Jr. J | 37.97 |
| Out-of-Town Travel | 06/19/06 | Butler, Jr. J | 13.50 |
| Out-of-Town Travel | 06/25/06 | Butler, Jr. J | 79.70 |
| Out-of-Town Travel | 06/25/06 | Butler, Jr. J | 214.54 |
| Out-of-Town Travel | 06/25/06 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 06/25/06 | Butler, Jr. J | 37.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$22,789.00** |
| Messengers/ Courier | 05/19/06 | Quick Int'l - Ny | 206.45 |
| Messengers/ Courier | 05/19/06 | Straightline Courier | 41.42 |
| Messengers/ Courier | 05/19/06 | Straightline Courier | 32.95 |
| Messengers/ Courier | 05/31/06 | Dist Serv/Mail/Page, D | 21.77 |
| Messengers/ Courier | 06/02/06 | Dist Serv/Mail/Page, D | 26.35 |
| Messengers/ Courier | 06/02/06 | Dist Serv/Mail/Page, D | 35.05 |
| Messengers/ Courier | 06/02/06 | Dist Serv/Mail/Page, D | 26.35 |
| Messengers/ Courier | 06/02/06 | Dist Serv/Mail/Page, D | 39.70 |
| Messengers/ Courier | 06/02/06 | Straightline Courier | 41.42 |
| Messengers/ Courier | 06/02/06 | Straightline Courier | 34.88 |
| Messengers/ Courier | 06/02/06 | Straightline Courier | 34.88 |
| Messengers/ Courier | 06/02/06 | Dist Serv/Mail/Page, D | 40.27 |
| Messengers/ Courier | 06/02/06 | Dist Serv/Mail/Page, D | 27.77 |
| Messengers/ Courier | 06/04/06 | Dist Serv/Mail/Page, D | 21.87 |
| Messengers/ Courier | 06/05/06 | Dist Serv/Mail/Page, D | 140.94 |
| Messengers/ Courier | 06/05/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/05/06 | Dist Serv/Mail/Page, D | 28.39 |
| Messengers/ Courier | 06/05/06 | Dist Serv/Mail/Page, D | 35.82 |
| Messengers/ Courier | 06/05/06 | Dist Serv/Mail/Page, D | 15.72 |
| Messengers/ Courier | 06/05/06 | Dist Serv/Mail/Page, D | 23.35 |
| Messengers/ Courier | 06/05/06 | Dist Serv/Mail/Page, D | 15.72 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 29.68 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 41.50 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 27.10 |
| Messengers/ Courier | 06/08/06 | Dist Serv/Mail/Page, D | 18.65 |
| Messengers/ Courier | 06/09/06 | Straightline Courier | 32.70 |
| Messengers/ Courier | 06/09/06 | Dist Serv/Mail/Page, D | 39.44 |
| Messengers/ Courier | 06/10/06 | AirNet Systems, Inc. | 1,516.96 |
| Messengers/ Courier | 06/14/06 | Dist Serv/Mail/Page, D | 21.87 |
| Messengers/ Courier | 06/16/06 | Dist Serv/Mail/Page, D | 22.57 |
| Messengers/ Courier | 06/16/06 | Straightline Courier | 69.76 |
| Messengers/ Courier | 06/16/06 | Straightline Courier | 32.70 |
| Messengers/ Courier | 06/16/06 | Quick Int'l - Ny | 287.70 |
| Messengers/ Courier | 06/23/06 | Quick Int'l - Ny | 259.45 |
| | | **TOTAL MESSENGERS/ COURIER** | **$3,302.00** |
| Out-of-Town Meals | 01/23/06 | Shivakumar D | 22.96 |
| Out-of-Town Meals | 01/23/06 | Shivakumar D | 6.48 |
| Out-of-Town Meals | 02/01/06 | Shivakumar D | 22.61 |
| Out-of-Town Meals | 03/28/06 | Shivakumar D | 26.01 |
| Out-of-Town Meals | 03/29/06 | Shivakumar D | 7.04 |
| Out-of-Town Meals | 03/30/06 | Shivakumar D | 7.04 |
| Out-of-Town Meals | 05/10/06 | Shivakumar D | 17.00 |
| Out-of-Town Meals | 05/11/06 | Hogan III AL | 224.99 |
| Out-of-Town Meals | 05/11/06 | Shivakumar D | 12.00 |
| Out-of-Town Meals | 05/11/06 | Shivakumar D | 18.07 |
| Out-of-Town Meals | 05/11/06 | Shivakumar D | 5.26 |
| Out-of-Town Meals | 05/12/06 | Hogan III AL | 65.44 |
| Out-of-Town Meals | 05/15/06 | Hogan III AL | 224.99 |
| Out-of-Town Meals | 05/15/06 | VanLonkhuyzen CE | 12.25 |
| Out-of-Town Meals | 05/15/06 | Stuart NL | 5.23 |
| Out-of-Town Meals | 05/15/06 | Shivakumar D | 25.73 |
| Out-of-Town Meals | 05/16/06 | Hogan III AL | 16.55 |
| Out-of-Town Meals | 05/16/06 | Stuart NL | 5.23 |
| Out-of-Town Meals | 05/16/06 | Hogan III AL | 19.52 |
| Out-of-Town Meals | 05/16/06 | Hogan III AL | 134.43 |
| Out-of-Town Meals | 05/23/06 | Shivakumar D | 11.90 |
| Out-of-Town Meals | 05/24/06 | Butler, Jr. J | 38.37 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 05/24/06 | Butler, Jr. J | 11.00 |
| Out-of-Town Meals | 05/29/06 | Shivakumar D | 45.00 |
| Out-of-Town Meals | 05/29/06 | VanLonkhuyzen CE | 1.39 |
| Out-of-Town Meals | 05/29/06 | VanLonkhuyzen CE | 45.00 |
| Out-of-Town Meals | 05/30/06 | Stuart NL | 4.88 |
| Out-of-Town Meals | 05/30/06 | Shivakumar D | 17.34 |
| Out-of-Town Meals | 05/30/06 | Hogan III AL | 5.42 |
| Out-of-Town Meals | 05/31/06 | Guzzardo J | 7.80 |
| Out-of-Town Meals | 05/31/06 | Hogan III AL | 45.14 |
| Out-of-Town Meals | 05/31/06 | Hogan III AL | 269.99 |
| Out-of-Town Meals | 05/31/06 | Stuart NL | 15.99 |
| Out-of-Town Meals | 05/31/06 | Shivakumar D | 8.67 |
| Out-of-Town Meals | 05/31/06 | Shivakumar D | 45.00 |
| Out-of-Town Meals | 05/31/06 | Shivakumar D | 44.94 |
| Out-of-Town Meals | 06/01/06 | Guzzardo J | 9.07 |
| Out-of-Town Meals | 06/01/06 | VanLonkhuyzen CE | 14.05 |
| Out-of-Town Meals | 06/01/06 | VanLonkhuyzen CE | 67.79 |
| Out-of-Town Meals | 06/01/06 | VanLonkhuyzen CE | 12.19 |
| Out-of-Town Meals | 06/01/06 | Stuart NL | 7.46 |
| Out-of-Town Meals | 06/01/06 | Stuart NL | 9.10 |
| Out-of-Town Meals | 06/01/06 | Shivakumar D | 11.01 |
| Out-of-Town Meals | 06/02/06 | Hogan III AL | 31.78 |
| Out-of-Town Meals | 06/02/06 | Guzzardo J | 606.69 |
| Out-of-Town Meals | 06/02/06 | Stuart NL | 42.04 |
| Out-of-Town Meals | 06/04/06 | Hogan III AL | 35.68 |
| Out-of-Town Meals | 06/08/06 | Shivakumar D | 44.68 |
| Out-of-Town Meals | 06/08/06 | VanLonkhuyzen CE | 10.34 |
| Out-of-Town Meals | 06/08/06 | VanLonkhuyzen CE | 45.00 |
| Out-of-Town Meals | 06/08/06 | Hogan III AL | 45.00 |
| Out-of-Town Meals | 06/08/06 | Hogan III AL | 10.01 |
| Out-of-Town Meals | 06/09/06 | VanLonkhuyzen CE | 125.70 |
| Out-of-Town Meals | 06/11/06 | VanLonkhuyzen CE | 12.00 |
| Out-of-Town Meals | 06/11/06 | Hogan III AL | 5.42 |
| Out-of-Town Meals | 06/11/06 | Hogan III AL | 45.00 |
| Out-of-Town Meals | 06/11/06 | Shivakumar D | 19.50 |