SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 06/27/06 | Hogan III AL | 729.30 |
| Air/Rail Travel - vendor feed | 06/27/06 | VanLonkhuyzen CE | 1,189.09 |
| Air/Rail Travel - vendor feed | 06/27/06 | Meisler RE | 118.10 |
| Air/Rail Travel - vendor feed | 06/28/06 | Shivakumar D | 1,339.10 |
| Air/Rail Travel - vendor feed | 06/29/06 | VanLonkhuyzen CE | 705.36 |
| Air/Rail Travel - vendor feed | 06/29/06 | VanLonkhuyzen CE | 660.36 |
| Air/Rail Travel - vendor feed | 06/30/06 | VanLonkhuyzen CE | -660.36 |
| Air/Rail Travel - vendor feed | 06/30/06 | Hogan III AL | 705.36 |
| Air/Rail Travel - vendor feed | 06/30/06 | VanLonkhuyzen CE | 705.36 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$10,825.00** |
| In-house Reproduction | 05/23/06 | Copy Center, D | 459.88 |
| In-house Reproduction | 06/02/06 | Copy Center, D | 548.78 |
| In-house Reproduction | 06/02/06 | Copy Center, D | 14.10 |
| In-house Reproduction | 06/04/06 | Copy Center, D | 112.10 |
| In-house Reproduction | 06/05/06 | Copy Center, D | 10.40 |
| In-house Reproduction | 06/06/06 | Copy Center, D | 37.90 |
| In-house Reproduction | 06/06/06 | Copy Center, D | 382.09 |
| In-house Reproduction | 06/06/06 | Copy Center, D | 2.40 |
| In-house Reproduction | 06/09/06 | Copy Center, D | 377.39 |
| In-house Reproduction | 06/09/06 | Copy Center, D | 246.69 |
| In-house Reproduction | 06/13/06 | Copy Center, D | 321.49 |
| In-house Reproduction | 06/13/06 | Copy Center, D | 149.79 |
| In-house Reproduction | 06/16/06 | Copy Center, D | 10.90 |
| In-house Reproduction | 06/16/06 | Copy Center, D | 19.70 |
| In-house Reproduction | 06/20/06 | Copy Center, D | 1,417.45 |
| In-house Reproduction | 06/20/06 | Copy Center, D | 90.30 |
| In-house Reproduction | 06/23/06 | Copy Center, D | 29.00 |
| In-house Reproduction | 06/23/06 | Copy Center, D | 2.80 |
| In-house Reproduction | 06/23/06 | Copy Center, D | 183.69 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 06/27/06 | Copy Center, D | 2.00 |
| In-house Reproduction | 06/27/06 | Copy Center, D | 453.98 |
| In-house Reproduction | 06/27/06 | Copy Center, D | 1.00 |
| In-house Reproduction | 06/30/06 | Copy Center, D | 351.69 |
| In-house Reproduction | 06/30/06 | Copy Center, D | 467.08 |
| In-house Reproduction | 06/30/06 | Copy Center, D | 8.40 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$5,701.00** |
| Telephone Expense | 06/07/06 | Telecommunications, D | 105.60 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 43.92 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 57.51 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 3.13 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.84 |
| | | **TOTAL TELEPHONE EXPENSE** | **$211.00** |
| Non-standard/Outside Reproduction | 04/03/06 | Village Copier | 276.39 |
| Non-standard/Outside Reproduction | 05/04/06 | Landmark Document Services | 4,220.39 |
| Non-standard/Outside Reproduction | 05/10/06 | Yoeli ME | 35.22 |
| Non-standard/Outside Reproduction | 06/02/06 | Neuman SS | 5.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$4,537.00** |
| Lexis/Nexis | 06/01/06 | Jjingo MJ | 153.66 |
| Lexis/Nexis | 06/05/06 | Jjingo MJ | 48.78 |
| Lexis/Nexis | 06/07/06 | Zambrano K | 91.20 |
| Lexis/Nexis | 06/08/06 | Zambrano K | 23.45 |
| Lexis/Nexis | 06/09/06 | Jjingo MJ | 11.38 |
| Lexis/Nexis | 06/14/06 | Datts SM | 469.30 |
| Lexis/Nexis | 06/28/06 | Silverman D | 77.23 |
| | | **TOTAL LEXIS/NEXIS** | **$875.00** |
| Westlaw | 06/01/06 | Yoeli ME | 8.68 |
| Westlaw | 06/01/06 | MacDonald N | 197.97 |
| Westlaw | 06/05/06 | Wilson LD | 255.41 |
| Westlaw | 06/06/06 | Campanario ND | 38.37 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 06/07/06 | Isselhard S | 17.40 |
| Westlaw | 06/07/06 | Campanario ND | 372.75 |
| Westlaw | 06/08/06 | Isselhard S | 302.21 |
| Westlaw | 06/09/06 | Isselhard S | 236.17 |
| Westlaw | 06/13/06 | Isselhard S | 1,054.60 |
| Westlaw | 06/14/06 | Isselhard S | 79.54 |
| Westlaw | 06/14/06 | Beaulieu J | 224.71 |
| Westlaw | 06/14/06 | Datts SM | 1,440.00 |
| Westlaw | 06/28/06 | Guzzardo J | 766.70 |
| Westlaw | 06/28/06 | Herriott AV | 405.36 |
| Westlaw | 06/28/06 | Kohut RD | 128.82 |
| Westlaw | 06/28/06 | Kohut RD | 13.21 |
| Westlaw | 06/28/06 | Yoeli ME | 194.10 |
| | | **TOTAL WESTLAW** | **$5,736.00** |
| Scanning Services | 05/31/06 | World Copy Inc. | 1,543.00 |
| | | **TOTAL SCANNING SERVICES** | **$1,543.00** |
| Reproduction - color | 05/25/06 | Copy Center, D | 12.50 |
| Reproduction - color | 06/06/06 | Copy Center, D | 1,950.50 |
| Reproduction - color | 06/27/06 | Copy Center, D | 1.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,964.00** |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 201.03 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 49.97 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 4.82 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 98.33 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 0.94 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 1.73 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 0.72 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 42.76 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 49.18 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 6.21 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 2.95 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 5.98 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 16.44 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 2.73 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 14.22 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 3.32 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 104.58 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 74.30 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 34.03 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 12.82 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 13.17 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 11.56 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 9.24 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 21.57 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 104.63 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 43.00 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 4.48 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 64.29 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$999.00** |
| Air/Rail Travel (external) | 05/25/06 | Butler, Jr. J | 245.73 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 06/01/06 | Butler, Jr. J | 378.08 |
| Air/Rail Travel (external) | 06/25/06 | Butler, Jr. J | 371.19 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$995.00** |
| Out-of-Town Travel | 04/10/06 | Springer DE | 94.00 |
| Out-of-Town Travel | 04/26/06 | Meisler RE | 45.00 |
| Out-of-Town Travel | 05/04/06 | Meisler RE | 40.00 |
| Out-of-Town Travel | 05/05/06 | Panagakis GN | 1,047.79 |
| Out-of-Town Travel | 05/05/06 | Panagakis GN | 66.00 |
| Out-of-Town Travel | 05/09/06 | Panagakis GN | 20.00 |
| Out-of-Town Travel | 05/12/06 | Panagakis GN | 2,222.68 |
| Out-of-Town Travel | 05/12/06 | Panagakis GN | 156.00 |
| Out-of-Town Travel | 05/21/06 | Panagakis GN | 94.00 |
| Out-of-Town Travel | 05/22/06 | Panagakis GN | 94.00 |
| Out-of-Town Travel | 05/22/06 | Panagakis GN | 202.27 |
| Out-of-Town Travel | 05/22/06 | Campanario ND | 40.00 |
| Out-of-Town Travel | 05/23/06 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 05/23/06 | Butler, Jr. J | 582.70 |
| Out-of-Town Travel | 05/23/06 | Butler, Jr. J | 18.00 |
| Out-of-Town Travel | 05/23/06 | MacDonald N | 35.00 |
| Out-of-Town Travel | 05/23/06 | MacDonald N | 40.00 |
| Out-of-Town Travel | 05/24/06 | Campanario ND | 88.44 |
| Out-of-Town Travel | 05/25/06 | Butler, Jr. J | 166.00 |
| Out-of-Town Travel | 05/25/06 | Butler, Jr. J | 11.00 |
| Out-of-Town Travel | 05/25/06 | Butler, Jr. J | 572.75 |
| Out-of-Town Travel | 05/25/06 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 05/25/06 | MacDonald N | 35.00 |
| Out-of-Town Travel | 05/25/06 | MacDonald N | 684.99 |
| Out-of-Town Travel | 05/25/06 | Campanario ND | 1,370.00 |
| Out-of-Town Travel | 05/26/06 | Campanario ND | 39.00 |
| Out-of-Town Travel | 05/26/06 | Panagakis GN | 2,172.47 |
| Out-of-Town Travel | 05/26/06 | Panagakis GN | 132.00 |
| Out-of-Town Travel | 06/01/06 | MacDonald N | 30.00 |
| Out-of-Town Travel | 06/01/06 | Butler, Jr. J | 510.84 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 06/01/06 | Butler, Jr. J | 22.00 |
| Out-of-Town Travel | 06/01/06 | Butler, Jr. J | 16.00 |
| Out-of-Town Travel | 06/01/06 | Butler, Jr. J | 96.00 |
| Out-of-Town Travel | 06/02/06 | Neuman SS | 732.10 |
| Out-of-Town Travel | 06/02/06 | Panagakis GN | 78.00 |
| Out-of-Town Travel | 06/02/06 | Panagakis GN | 950.17 |
| Out-of-Town Travel | 06/02/06 | MacDonald N | 64.00 |
| Out-of-Town Travel | 06/02/06 | MacDonald N | 365.18 |
| Out-of-Town Travel | 06/04/06 | MacDonald N | 45.00 |
| Out-of-Town Travel | 06/04/06 | Campanario ND | 70.86 |
| Out-of-Town Travel | 06/04/06 | Campanario ND | 1,712.47 |
| Out-of-Town Travel | 06/05/06 | Panagakis GN | 26.00 |
| Out-of-Town Travel | 06/05/06 | Butler, Jr. J | 17.00 |
| Out-of-Town Travel | 06/05/06 | Panagakis GN | 353.84 |
| Out-of-Town Travel | 06/05/06 | MacDonald N | 35.00 |
| Out-of-Town Travel | 06/05/06 | MacDonald N | 42.00 |
| Out-of-Town Travel | 06/05/06 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 06/05/06 | Butler, Jr. J | 377.13 |
| Out-of-Town Travel | 06/05/06 | Campanario ND | 40.00 |
| Out-of-Town Travel | 06/05/06 | Campanario ND | 40.00 |
| Out-of-Town Travel | 06/06/06 | MacDonald N | 889.07 |
| Out-of-Town Travel | 06/12/06 | Guzzardo J | 410.53 |
| Out-of-Town Travel | 06/12/06 | Guzzardo J | 10.00 |
| Out-of-Town Travel | 06/12/06 | Guzzardo J | 10.00 |
| Out-of-Town Travel | 06/18/06 | Hogan III AL | 365.18 |
| Out-of-Town Travel | 06/19/06 | Hogan III AL | 48.00 |
| Out-of-Town Travel | 06/25/06 | Shivakumar D | 217.26 |
| Out-of-Town Travel | 06/26/06 | Hogan III AL | 220.29 |
| Out-of-Town Travel | 06/27/06 | VanLonkhuyzen CE | 684.99 |
| Out-of-Town Travel | 06/27/06 | Hogan III AL | 134.47 |
| Out-of-Town Travel | 06/27/06 | Hogan III AL | 361.50 |
| Out-of-Town Travel | 06/27/06 | Hogan III AL | 269.22 |
| Out-of-Town Travel | 06/28/06 | VanLonkhuyzen CE | 26.80 |
| Out-of-Town Travel | 06/28/06 | Shivakumar D | 376.51 |
| Out-of-Town Travel | 06/28/06 | Butler, Jr. J | 14.50 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 06/28/06 | Butler, Jr. J | 32.00 |
| Out-of-Town Travel | 06/28/06 | Butler, Jr. J | 412.34 |
| Out-of-Town Travel | 06/28/06 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 06/29/06 | Hogan III AL | 376.51 |
| Out-of-Town Travel | 06/29/06 | VanLonkhuyzen CE | 20.00 |
| Out-of-Town Travel | 06/30/06 | Hogan III AL | 331.15 |
| Out-of-Town Travel | 06/30/06 | Hogan III AL | 160.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$21,119.00** |
| Messengers/ Courier | 06/01/06 | Dist Serv/Mail/Page, D | 11.74 |
| Messengers/ Courier | 06/13/06 | Dist Serv/Mail/Page, D | 25.66 |
| Messengers/ Courier | 06/26/06 | Dist Serv/Mail/Page, D | 53.70 |
| Messengers/ Courier | 06/26/06 | Dist Serv/Mail/Page, D | 22.47 |
| Messengers/ Courier | 06/26/06 | Dist Serv/Mail/Page, D | 19.77 |
| Messengers/ Courier | 06/26/06 | Dist Serv/Mail/Page, D | 8.50 |
| Messengers/ Courier | 06/27/06 | Dist Serv/Mail/Page, D | 8.50 |
| Messengers/ Courier | 06/30/06 | Straightline Courier | 32.67 |
| Messengers/ Courier | 06/30/06 | Straightline Courier | 52.27 |
| Messengers/ Courier | 06/30/06 | Straightline Courier | 106.72 |
| | | **TOTAL MESSENGERS/ COURIER** | **$342.00** |
| Out-of-Town Meals | 05/03/06 | Panagakis GN | 4.00 |
| Out-of-Town Meals | 05/04/06 | Meisler RE | 7.86 |
| Out-of-Town Meals | 05/04/06 | Panagakis GN | 99.32 |
| Out-of-Town Meals | 05/07/06 | Panagakis GN | 4.72 |
| Out-of-Town Meals | 05/09/06 | Panagakis GN | 22.76 |
| Out-of-Town Meals | 05/12/06 | Panagakis GN | 7.50 |
| Out-of-Town Meals | 05/22/06 | Campanario ND | 38.85 |
| Out-of-Town Meals | 05/23/06 | Butler, Jr. J | 31.00 |
| Out-of-Town Meals | 05/24/06 | MacDonald N | 89.99 |
| Out-of-Town Meals | 05/24/06 | Campanario ND | 15.72 |
| Out-of-Town Meals | 05/24/06 | Campanario ND | 134.98 |
| Out-of-Town Meals | 05/25/06 | Butler, Jr. J | 21.00 |
| Out-of-Town Meals | 05/25/06 | Butler, Jr. J | 51.50 |
| Out-of-Town Meals | 05/25/06 | Campanario ND | 44.99 |
| Out-of-Town Meals | 05/26/06 | Panagakis GN | 64.39 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 05/31/06 | Panagakis GN | 2.08 |
| Out-of-Town Meals | 06/01/06 | MacDonald N | 232.50 |
| Out-of-Town Meals | 06/01/06 | Butler, Jr. J | 31.00 |
| Out-of-Town Meals | 06/02/06 | Panagakis GN | 75.29 |
| Out-of-Town Meals | 06/02/06 | Panagakis GN | 61.80 |
| Out-of-Town Meals | 06/04/06 | Campanario ND | 44.97 |
| Out-of-Town Meals | 06/04/06 | Campanario ND | 89.99 |
| Out-of-Town Meals | 06/05/06 | Panagakis GN | 7.04 |
| Out-of-Town Meals | 06/05/06 | MacDonald N | 191.87 |
| Out-of-Town Meals | 06/05/06 | Butler, Jr. J | 21.00 |
| Out-of-Town Meals | 06/12/06 | Guzzardo J | 5.74 |
| Out-of-Town Meals | 06/12/06 | Guzzardo J | 6.82 |
| Out-of-Town Meals | 06/18/06 | Hogan III AL | 42.86 |
| Out-of-Town Meals | 06/25/06 | Shivakumar D | 21.98 |
| Out-of-Town Meals | 06/25/06 | Hogan III AL | 89.99 |
| Out-of-Town Meals | 06/27/06 | Hogan III AL | 26.21 |
| Out-of-Town Meals | 06/27/06 | VanLonkhuyzen CE | 1.09 |
| Out-of-Town Meals | 06/27/06 | Guzzardo J | 1,632.20 |
| Out-of-Town Meals | 06/27/06 | VanLonkhuyzen CE | 13.98 |
| Out-of-Town Meals | 06/28/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Meals | 06/28/06 | Shivakumar D | 44.99 |
| Out-of-Town Meals | 06/28/06 | Shivakumar D | 17.34 |
| Out-of-Town Meals | 06/29/06 | VanLonkhuyzen CE | 7.47 |
| Out-of-Town Meals | 06/29/06 | Hogan III AL | 22.07 |
| Out-of-Town Meals | 06/29/06 | Hogan III AL | 32.64 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$3,371.00** |
| Court Reporting | 05/11/06 | Esquire Deposition Services LLC | 3,790.62 |
| Court Reporting | 05/15/06 | Esquire Deposition Services LLC | 3,118.73 |
| Court Reporting | 05/25/06 | Elisa Dreier Reporting Corp. | 1,380.82 |
| Court Reporting | 05/30/06 | Elisa Dreier Reporting Corp. | 893.84 |
| Court Reporting | 05/31/06 | Veritext New York Reporting Company L.L. | 2,691.45 |
| Court Reporting | 06/02/06 | Elisa Dreier Reporting Corp. | 374.64 |
| Court Reporting | 06/06/06 | Veritext New York Reporting Company L.L. | 2,498.55 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Court Reporting | 06/09/06 | TypeWrite Word Processing Service | 544.49 |
| Court Reporting | 06/28/06 | Elisa Dreier Reporting Corp. | 1,864.86 |
| | | **TOTAL COURT REPORTING** | **$17,158.00** |
| Outside Re-search/Internet Services | 06/30/06 | LiveNote, Inc. | 210.10 |
| Outside Re-search/Internet Services | 06/30/06 | Global Securities | 50.90 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$261.00** |
| OCR Processing | 06/22/06 | Peresiper R | 1,866.00 |
| | | **TOTAL OCR PROCESSING** | **$1,866.00** |
| Printing to paper from TIF | 05/01/06 | Copy Center, D | 173.66 |
| Printing to paper from TIF | 05/25/06 | Copy Center, D | 483.95 |
| Printing to paper from TIF | 05/25/06 | Copy Center, D | 991.81 |
| Printing to paper from TIF | 06/01/06 | Copy Center, D | 127.99 |
| Printing to paper from TIF | 06/01/06 | Copy Center, D | 12.80 |
| Printing to paper from TIF | 06/03/06 | Copy Center, D | 155.98 |
| Printing to paper from TIF | 06/13/06 | Copy Center, D | 24.32 |
| Printing to paper from TIF | 06/15/06 | Wu D | 1,033.49 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$3,004.00** |
| Contracted Catering-NY | 04/28/06 | Furfaro JP | 386.91 |
| Contracted Catering-NY | 05/01/06 | Furfaro JP | 270.76 |
| Contracted Catering-NY | 05/04/06 | Berke JS | 217.02 |
| Contracted Catering-NY | 05/04/06 | Butler, Jr. J | 1,081.82 |
| Contracted Catering-NY | 05/04/06 | Butler, Jr. J | 407.46 |
| Contracted Catering-NY | 05/04/06 | Butler, Jr. J | 203.72 |
| Contracted Catering-NY | 05/05/06 | Berke JS | 184.78 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Contracted Catering-NY | 05/05/06 | Butler, Jr. J | 1,081.82 |
| Contracted Catering-NY | 05/05/06 | Butler, Jr. J | 407.46 |
| Contracted Catering-NY | 05/05/06 | Butler, Jr. J | 203.72 |
| Contracted Catering-NY | 05/08/06 | Furfaro JP | 261.23 |
| Contracted Catering-NY | 05/09/06 | Butler, Jr. J | 258.71 |
| Contracted Catering-NY | 05/09/06 | Butler, Jr. J | 1,713.03 |
| Contracted Catering-NY | 05/09/06 | Butler, Jr. J | 431.91 |
| Contracted Catering-NY | 05/09/06 | Butler, Jr. J | 215.95 |
| Contracted Catering-NY | 05/10/06 | Butler, Jr. J | 272.93 |
| Contracted Catering-NY | 05/10/06 | Butler, Jr. J | 1,625.80 |
| Contracted Catering-NY | 05/10/06 | Butler, Jr. J | 448.16 |
| Contracted Catering-NY | 05/10/06 | Butler, Jr. J | 431.91 |
| Contracted Catering-NY | 05/10/06 | Butler, Jr. J | 215.95 |
| Contracted Catering-NY | 05/11/06 | Butler, Jr. J | 1,679.32 |
| Contracted Catering-NY | 05/11/06 | Butler, Jr. J | 431.91 |
| Contracted Catering-NY | 05/11/06 | Butler, Jr. J | 431.91 |
| Contracted Catering-NY | 05/11/06 | Butler, Jr. J | 215.95 |
| Contracted Catering-NY | 05/12/06 | Butler, Jr. J | 263.26 |
| Contracted Catering-NY | 05/12/06 | Butler, Jr. J | 685.50 |
| Contracted Catering-NY | 05/12/06 | Butler, Jr. J | 431.91 |
| Contracted Catering-NY | 05/12/06 | Butler, Jr. J | 431.91 |
| Contracted Catering-NY | 05/12/06 | Butler, Jr. J | 215.95 |
| Contracted Catering-NY | 05/22/06 | Furfaro JP | 236.97 |
| Contracted Catering-NY | 05/23/06 | Butler, Jr. J | 431.91 |
| Contracted Catering-NY | 05/23/06 | Butler, Jr. J | 445.02 |
| Contracted Catering-NY | 05/23/06 | Butler, Jr. J | 1,531.88 |
| Contracted Catering-NY | 05/24/06 | Butler, Jr. J | 431.91 |
| Contracted Catering-NY | 05/24/06 | Butler, Jr. J | 1,952.59 |
| Contracted Catering-NY | 05/24/06 | Butler, Jr. J | 215.95 |
| Contracted Catering-NY | 05/25/06 | Butler, Jr. J | 431.91 |
| Contracted Catering-NY | 05/25/06 | Butler, Jr. J | 431.91 |
| Contracted Catering-NY | 05/25/06 | Butler, Jr. J | 1,886.19 |
| Contracted Catering-NY | 05/25/06 | Butler, Jr. J | 215.95 |
| Contracted Catering-NY | 06/30/06 | Matz TJ | 329.14 |

**TOTAL CONTRACTED CATERING-NY**     **$23,650.00**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Wireless - Mo-bile/Cellular/Pager | 05/01/06 | Panagakis GN | 43.72 |
| Wireless - Mo-bile/Cellular/Pager | 05/15/06 | Meisler RE | 22.28 |
| | | **TOTAL WIRELESS -**<br>**MOBILE/CELLULAR/PAGER** | **$66.00** |
| | | **TOTAL MATTER** | **$104,223.00** |

**Delphi Corporation (DIP)**                              Bill Date: 08/31/06
**Employee Matters (Labor Unions)**                       Bill Number: 1122597

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERKE JS | 07/05/06 | 1.00 | SCHEDULING OF R. EISENBERG DEPOSITION (1.0). |
| BERKE JS | 07/06/06 | 1.60 | POST SCHEDULING COORDINATION OF R. EISENBERG PREPARATION AND OTHER NEEDS AND ISSUES RELATING TO HIS UPCOMING DEPOSITION (1.6). |
| BERKE JS | 07/07/06 | 2.50 | SCHEDULING OF PREPARATION OF R. EISENBERG (0.5), COORDINATING ISSUES AND OTHER PARTICIPANTS NECESSARY FOR R. EISENBERG PREP (2.0). |
| BERKE JS | 07/10/06 | 4.60 | GATHERING AND ORGANIZING DOCUMENTS FOR EVENTUAL USE IN PREPARATION FOR EISENBERG DEPOSITION (0.9), DEALING WITH ISSUES RELATING TO DISTRIBUTION OF ATTRITION PLAN OVERLAY (2.0), CONTINUE INDEPENDENT SUBSTANTIVE PREPARATION FOR REPRESENTATION OF R. EISENBERG AT DEPOSITION (1.7). |
| BERKE JS | 07/11/06 | 3.90 | CONSIDERATION AND EMAILS RELATING TO ATTRITION PLAN OVERLAY ISSUES, (2.2); PARTICIPATING IN CONFERENCE CALL WITH R. EISENBERG, AND OTHERS RE: ATTRITION PLANS (0.7); SUBSEQUENT PLANNING FOR ISSUES TO BE COVERED IN PREPARING R. EISENBERG FOR DEPOSITION (1.0). |
| BERKE JS | 07/12/06 | 5.80 | REVIEW OF R. EISENBERG, RUBIN AND J. MILLSTEIN DECLARATIONS, REVIEW OF TRANSCRIPT OF ARGUMENT ON APPALOOSA ATTEMPT TO PRECLUDE R. EISENBERG TESTIMONY, CONSIDERATION OF SCOPE OF UPCOMING DEPOSITION AND OTHER ISSUES RELATED THERETO, REVIEW OF DOCUMENTS RELATED TO FINANCIAL MATTERS COVERED BY EISENBERG, BEGIN EVENING REVIEW OF EISENBERG DEPO TRANSCRIPT IN OTHER PHASE OF RESTRUCTURING PROCEEDING (5.8). |
| BERKE JS | 07/13/06 | 9.70 | PREPARATION FOR MEETING WITH R. EISENBERG (1.9); MEETING PREPARING R. EISENBERG FOR DEPOSITION, (4.8), AND SUBSEQUENT DEFENSE OF R. EISENBERG DEPOSITION (3.0). |
| BERKE JS | 07/14/06 | 2.30 | PARTICIPATING IN SENIOR MANAGEMENT CALL (1.0); PARTICIPATING IN 1113/14 TEAM WIDE CALL (0.8); ATTENTION TO ISSUES RAISED BY TEAM CALL, PLANNING FOR PREPARATION OF BINDER, ANTICIPATING ISSUES FOR AUGUST 4 MEET AND CONFER AND AUGUST 11 TRIAL RESUMPTION (0.5). |
| BERKE JS | 07/19/06 | 2.80 | PARTICIPATION IN AFTERNOON MEETING RE: BINDER (1.0); REVIEW SAME (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BERKE JS | 07/21/06 | 2.40 | PREPARING FOR CONFERENCE CALL (0.4), PARTICIPATION IN CONFERENCE CALL (2.0). |
| BERKE JS | 07/24/06 | 5.60 | CONTINUE WORKING ON ISSUES RELATING TO PREPARATION OF BINDER AND ANTICIPATION OF STRATEGY FOR AUGUST 4, 2006 MEET AND CONFER AND AUGUST 11, 2006 TRIAL RESUMPTION (5.6). |
| BERKE JS | 07/25/06 | 6.40 | PREPARING FOR MEETING ON FINANCIAL DECLARATIONS (1.0), ATTENDANCE AT MEETING ON FINANCIAL DECLARATIONS (2.8), SUBSEQUENT CONSIDERATION OF ISSUES OF FINANCIAL DECLARATIONS AND RELATED ISSUES RE: EXHIBITS (2.6). |
| BERKE JS | 07/26/06 | 4.70 | WORK ON ISSUES RELATING TO BINDER (3.7); ATTEND CONFERENCE CALL (1.0). |
| BERKE JS | 07/27/06 | 5.60 | PREPARING FOR WORKING GROUP MEETING TO REVIEW DEMONSTRATIVES (1.2); PARTICIPATION IN WORKING GROUP MEETING TO REVIEW DEMONSTRATIVE AND DETERMINING RECOMMENDATIONS FOR UPCOMING TRIAL RESUMPTION (2.0); SUBSEQUENT CONSIDERATIONS OF ISSUES CREATED BY DEMONSTRATIVES, EMAIL RE: SAME AND ADDITIONAL INDEPENDENT REVIEW OF EXHIBIT ISSUES (2.4). |
| BERKE JS | 07/28/06 | 4.20 | CONTINUE REVIEWING BINDER OF ISSUES AND MEMOS FOR MONDAY TEAM MEETING IN TROY (3.8), PARTICIPATION IN CONFERENCE CALL RE: POTENTIAL FOR NEW DEMONSTRATIVES (0.4). |
| BERKE JS | 07/29/06 | 1.20 | CONFERENCE CALL WITH WORKING GROUP IN PREPARATION FOR MONDAY MEETING IN TROY (1.2). |
| BERKE JS | 07/31/06 | 4.80 | PRE-MEETING DISCUSSION OF ISSUES WITH WORKING GROUP (1.2); MEETING RE:113/114 WITH COMPANY IN TROY (3.0); POST-MEETING DISCUSSIONS OF ACTION ITEMS GENERATED BY MEETING WITH SAX, JERMAN AND FURFARO (0.6). |

**69.10**

B43E

| BUTLER, JR. J | 07/12/06 | 0.30 | REVIEW ATTRITION PROGRAM ANALYSIS BY WATSON WYATT (0.3). |
|---|---|---|---|
| BUTLER, JR. J | 07/13/06 | 0.40 | REVIEW SECTION 1113/1114 STATUS AND STRATEGIC ISSUES AND PREPARE FOR JULY 14TH WORKING GROUP CLIENT CALL WITH B. SAX RE SECTION 1113/1114 MATTERS (0.4). |
| BUTLER, JR. J | 07/14/06 | 2.00 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.7) WORKING GROUP CLIENT CALL WITH B. SAX RE SECTION 1113/1114 PREPARATION AND STRATEGY. |
| BUTLER, JR. J | 07/15/06 | 0.90 | REVIEW USW DRAFT ATTRITION PROGRAM (0.7); TELECONFERENCE WITH B. SAX RE SAME (0.2). |
| BUTLER, JR. J | 07/16/06 | 0.80 | REVIEW REVISED USW DRAFT ATTRITION PROGRAM (0.4); TELECONFERENCE WITH B. SAX RE SAME (0.4). |
| BUTLER, JR. J | 07/17/06 | 0.80 | REVIEW AND COMMENT ON DRAFT LETTER TO SPLINTER UNIONS INCLUDING REVIEW OF EMAILS FROM K. BUTLER, B. SAX AND C. MCWEE (0.4); REVIEW SPLINTER UNION STATUS CHARGS (0.2); BEGIN TO PREPARE FOR JULY 19TH SECTION 1113/1114 CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.4). |
| BUTLER, JR. J | 07/18/06 | 0.60 | CONTINUE TO PREPARE FOR JULY 19TH SECTION 1113/1114 CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING EMAILS FROM/TO WORKING GROUP (0.4); REVIEW OPEB ANALYSIS FROM J. SHEEHAN (0.2). |
| BUTLER, JR. J | 07/19/06 | 2.60 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.7) SECTION 1113/1114 CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; ATTEND POST-CHAMBERS WORKING GROUP STRATEGY MEETING IN NEW YORK (1.6). |
| BUTLER, JR. J | 07/20/06 | 0.20 | EMAILS FROM/TO M. ROBBINS RE SECTION 1113/1114 CHAMBERS CONFERENCE FOLLOW-UP MATTERS (0.2). |
| BUTLER, JR. J | 07/21/06 | 0.30 | REVIEW UPDATED BENCH MEMO RE SECTION 1113/1114 CONTESTED HEARING (0.3). |
| BUTLER, JR. J | 07/24/06 | 1.30 | REVIEW NOTES RE SECTION 1113/1114 CHAMBERS CONFERENCE (0.3); REVIEW STRATEGIC MATERIALS FORM K. BUTLER (0.2); OUTLINE PREPARATION FOR JULY 31 WORKING GROUP MEETING AT COMPANY AND EMAILS FROM/TO WORKING GROUP RE SAME (0.8). |
| BUTLER, JR. J | 07/25/06 | 0.90 | TELECONFERENCE WITH K. BUTLER RE: UNION NEGOTIATION AND SECTION 1113/1114 STRATEGY MATTERS (0.6); EMAIL FROM B. SAX AND EVALUATE NEXT STEPS RE UAW-DELPHI CATALYST (TULSA) CBA (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 07/27/06 | 0.40 | CONTINUE TO PREPARE FOR JULY 31ST 1113/1114 WORKING GROUP STRATEGY AND PREPARATION MEETING AT COMPANY IN TROY WITH K. BUTLER, B. SAX, LABOR GROUP AND O'MELVENY, GROOME AND SKADDEN WORKING GROUP MEMBERS INCLUDING REVIEW OF WORKING GROUP EMAILS RE SAME (0.4). |
| BUTLER, JR. J | 07/29/06 | 0.30 | REVIEW MATERIALS RE UAW-DELPHI CATALYST (TULSA) CBA (0.3). |
| BUTLER, JR. J | 07/30/06 | 1.10 | PREPARE FOR JULY 31ST 1113/1114 WORKING GROUP STRATEGY AND PREPARATION MEETING AT COMPANY IN TROY WITH K. BUTLER, B. SAX, LABOR GROUP, AND O'MELVENY, GROOME AND SKADDEN WORKING GROUP MEMBERS (0.9); EMAIL FROM/TO B. MEHLSACK RE DEADLINE FOR FILING DECLARATIONS (0.2). |
| BUTLER, JR. J | 07/31/06 | 3.40 | PREPARE FOR (0.4) AND PARTICIPATE IN (3.0) 1113/1114 WORKING GROUP STRATEGY AND PREPARATION MEETING AT COMPANY IN TROY WITH K. BUTLER, B. SAX, LABOR GROUP, AND O'MELVENY, GROOME AND SKADDEN WORKING GROUP MEMBERS. |
| | | **16.30** | |
| FURFARO JP | 07/06/06 | 1.50 | REVIEW OF CBA PROVISIONS RE: NEW ATTRITION PROGRAMS (0.7); REVIEW OF REVISED COURT PAPERS FOR POSSIBLE FILING (0.8). |
| FURFARO JP | 07/10/06 | 2.40 | REVIEW OF MATERIAL FOR DEPOSITION/REVIEW DECLARATION (1.2); REVIEW OF COURT ORDER RE: ATTRITION PROGRAMS (0.5); LIST OF FOLLOW UP ITEMS FOR 1113/1114 HEARING (0.7). |
| FURFARO JP | 07/11/06 | 2.50 | CONFERENCE WITH K. BUTLER, B. SAX/REVIEW MATERIAL RE: EISENBERG PREPARATION (1.6); REVIEW OF ITEMS TO ADDRESS BEFORE HEARING RESUMPTION (0.9). |
| FURFARO JP | 07/12/06 | 2.30 | REVIEW OF OFFERING MEMO/SUPPORTING MATERIAL (1.2); REVIEW OF MATERIALS FOR STATUS CONFERENCE RE: 1113/1114 ITEMS (1.1). |
| FURFARO JP | 07/14/06 | 2.50 | REVIEW MEMOS/MATERIALS RE: 1113 HEARING (1.1); CONFERENCE WITH B. SAX, T. JERMAN AND WORKING GROUP RE: 1113/1114 ITEMS FOR RESUMING HEARINGS (1.4). |
| FURFARO JP | 07/18/06 | 0.70 | REVIEW OF 1113 DOCUMENTS/DRAFTS OF LEGAL ARGUMENTS FOR DISCUSSION OF RESUMED HEARING AND PREPARATIONS (0.7). |
| FURFARO JP | 07/19/06 | 3.80 | PREPARATION FOR 1113 HEARING (1.3); MEETING WITH T. JERMAN, J. KOHN, J. KASTIN TO DISCUSS PREPARATIONS/ACTION ITEMS (2.5). |
| FURFARO JP | 07/20/06 | 0.70 | REVIEW OF HEARING/QUESTION SUMMARY (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

FURFARO JP        07/21/06      1.80   REVIEW OF BENCH MEMO RE: PENSION ISSUE
                                       (0.9); REVIEW OF FACULTY CONSOLIDATION
                                       ISSUE (0.3); REVIEW OF NEW RESEARCH RE:
                                       1113 (0.6).

FURFARO JP        07/24/06      2.20   REVIEW OF RESEARCH RE: WORK TRANSFER
                                       (0.7); CONFERENCE WITH B. SAX, S.
                                       CORCORAN, T. JERMAN RE: SAME (0.3);
                                       REVIEW OF ISSUE RE: EMPLOYEE CLAIMS
                                       (0.1); REVIEW OF DRAFT ATTRITION
                                       PROGRAMS (0.3); REVIEW MATERIAL FOR
                                       UPDATE TO FINANCIAL DECLARATIONS (0.8).

FURFARO JP        07/25/06      2.90   REVIEW OF DRAFT ATTRITION MOTION (1.1);
                                       PREPARATION FOR UPDATE TO FINANCIAL
                                       PRESENTATIONS/DECLARATIONS (0.8);
                                       CONFERENCE WITH J. SHEEHAN AND WORKING
                                       GROUP RE: DECLARATIONS (1.0).

FURFARO JP        07/26/06      1.70   REVIEW OF MEMOS AND RELATED DOCUMENTS
                                       FOR 1113 PROCEEDING (1.7).

FURFARO JP        07/27/06      3.70   REVIEW OF CROSS-EXAM OUTLINES (1.9);
                                       REVIEW OF CORRESPONDENCE RE: EXPERT
                                       DECLARATION OF IUE/RESPONSE (0.2);
                                       REVIEW AND CONSIDER REVISIONS TO TRIAL
                                       EXHIBITS (1.6).

FURFARO JP        07/28/06      2.40   REVIEW OF NEW MATERIALS FOR 1113 UPDATE
                                       AND PREPARATION (1.1); REVIEW OF
                                       CONTRACT RENEWAL QUESTION (1.3).

FURFARO JP        07/29/06      1.20   CONFERENCE WITH WORKING GROUP RE: NEW
                                       DEVELOPMENTS (1.0); REVIEW OF SUMMARY
                                       MEMO (0.2).

FURFARO JP        07/31/06      6.40   PREPARE. FOR MEETING IN TROY RE: 1113
                                       HEARING (3.4); MEETING WITH B. SAX, K.
                                       BUTLER, T. JERMAN, J. BERKE AND WORKING
                                       GROUP (3.0).

                                38.70

HOGAN III AL      07/25/06      0.20   REVIEW COMPANY DISCLOSURES CONCERNING
                                       SPECIAL ATTRITION PLANS (0.2).

HOGAN III AL      07/28/06      1.20   REVIEW STATUS OF DEVELOPMENT OF WTC
                                       APPEALS CONCERNING SPECIAL ATTRITION
                                       PLANS, AND COMMUNICATE WITH UAW AND IUE
                                       COUNSEL RE: COORDINATION OF RESPONSES
                                       (1.2).

HOGAN III AL      07/31/06      2.70   PARTICIPATE IN LITIGATION STRATEGY
                                       CONFERENCE RE: PREPARATION FOR
                                       1113/1114 LITIGATION (2.7).

                                 4.10

MARAFIOTI KA      07/10/06      0.20   WORK ON PREPARATION FOR EISENBERG
                                       DEPOSITION (0.2).

MARAFIOTI KA      07/13/06      1.50   ATTEND DEPOSITION PREPARATION FOR R.
                                       EISENBERG (1.5).

MARAFIOTI KA      07/14/06      0.20   CORRESPONDENCE RE: SCHEDULING MATTERS
                                       (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MARAFIOTI KA   07/18/06   0.40   PREPARE WITH COMPANY FOR STATUS
CONFERENCE ON SECTION 1113 MOTION
(0.4).

MARAFIOTI KA   07/19/06   2.30   ATTEND CHAMBERS CONFERENCE RE: SECTION
1113 DEVELOPMENTS (0.7); STRATEGY
MEETING WITH O'MELVENY RE: SECTION 1113
HEARING (1.6).

MARAFIOTI KA   07/20/06   0.30   DEVELOP STRATEGY RE: LABOR ISSUES
(0.3).

MARAFIOTI KA   07/24/06   3.10   CORRESPONDENCE RE: 1113 HEARING
PREPARATION (0.2) AND WORK RE: SAME
(0.8); TELECONFERENCE WITH B. MELSACK
RE: UNION PROOF OF CLAIM (0.1);
CORRESPONDENCE WITH O'MELVENY AND
CLIENT RE: SAME (0.2); REVIEW AND REVISE
SUMMARY OF STATUS CONFERENCE (1.0);
CONFERENCE WITH O'MELVENY, B. SAX, S.
CORCORAN, D. KIDD (0.4) AND FOLLOWUP
WORK (0.4).

MARAFIOTI KA   07/25/06   2.00   TELECONFERENCE WITH J. SHEEHAN, T.
JERMAN, AND B. SHAW RE: EVIDENCE AT
CONTINUED SECTION 1113 HEARING (1.0);
FOLLOWUP ANALYSIS (1.0).

MARAFIOTI KA   07/28/06   1.40   LABOR STRATEGY CALL WITH O'MELVENY
(0.8); ANALYZE UAW/ASEC ISSUES (0.6).

MARAFIOTI KA   07/31/06   4.10   VIDEO CONFERENCE WITH COMPANY,
O'MELVENY, GROOM RE: SECTION 1113/1114
STRATEGY (3.3); FOLLOWUP STRATEGY
DEVELOPMENT (0.8).

                          15.50

PANAGAKIS GN   07/05/06   0.70   TELECONFERENCES AND REVIEW OF MATERIALS
RE: DEPOSITION OF R. EISENBERG (0.7).

PANAGAKIS GN   07/06/06   0.50   TELECONFERENCES AND CORRESPONDENCE RE:
EISENBERG DEPOSITION AND RELATED
MATTERS (0.5).

PANAGAKIS GN   07/10/06   0.40   REVIEW STATUS OF LABOR DOCUMENT
PRODUCTION ISSUES (0.4).

PANAGAKIS GN   07/11/06   1.20   PARTICIPATE ON PORTION OF CALL RE:
ISSUES AND PREPARATION FOR UPCOMING
HEARING (1.2).

PANAGAKIS GN   07/12/06   0.50   PARTICIPATE ON CALLS RE: PREPARATION OF
R. EISENBERG FOR DEPOSITION (0.5).

PANAGAKIS GN   07/14/06   1.20   PARTICIPATE ON CALLS WITH LABOR TEAM RE:
STATUS AND PLANNING FOR NEXT WEEK (1.2).

PANAGAKIS GN   07/20/06   0.50   PARTICIPATE ON PORTION OF CALLS RE:
PREPARATION FOR CONTINUED 1113 HEARING
(0.5).

PANAGAKIS GN   07/21/06   0.80   REVIEW 1113 BENCH MEMO (0.8).

PANAGAKIS GN   07/23/06   0.50   REVIEW MEMO RE: UPCOMING 1113 ISSUES
(0.5).

B43E

PANAGAKIS GN     07/30/06     0.30   REVIEW CORRESPONDENCE RE: CONTINUATION
                                     OF 1113 HEARING (0.3).

PANAGAKIS GN     07/31/06     3.00   PARTICIPATE ON CALL LABOR TEAM RE:
                                     PREPARATION FOR CONTINUED 1113/1114
                                     HEARING AND RELATED MATTERS (3.0).

                             9.60

**Total Partner**          153.30

MATZ TJ          07/06/06     2.10   REVIEW, ANALYZE AND RESPOND TO B. SAX
                                     QUESTIONS RE: PROPOSED USW ATTRITION
                                     PROGRAMS (0.8); FOLLOW UP WORK RE: DRAFT
                                     MOTION TO APPROVE SAME (0.9); REVIEW OF
                                     TRANSCRIPT IN RESPECT THEREOF (0.4).

MATZ TJ          07/07/06     2.30   TELECONFERENCE WITH F. EATON RE: KECP
                                     MOTION INFORMATION (0.4); REVIEW JUNE
                                     29 EXHIBIT CORRECTIONS (0.3);
                                     TELECONFERENCE WITH CHAMBERS RE: SAME
                                     (0.3); FOLLOW UP WORK RE: SAME (0.2);
                                     TELECONFERENCE WITH F. EATON RE: AIP
                                     SUPPLEMENTARY "MOTION" AND DISCOVERY
                                     REQUEST (0.3); FOLLOW UP RE: SAME (0.3);
                                     ANALYZE DISCLOSURE MATTER (0.3);
                                     RESPONDING TO B. SAX RE: SAME (0.2).

MATZ TJ          07/10/06     0.90   REVIEW CORRESPONDENCE FROM J. CRUZ RE:
                                     WITHDRAWAL OF ATTRITION ORDER APPEAL
                                     (0.2); TELECONFERENCE FROM J. CRUZ RE:
                                     SAME (0.2); REVIEWING WHITE & CASE
                                     NOTICE OF WITHDRAWAL OF APPEAL (0.2);
                                     ANALYSIS OF CONTINUING DISCLOSURE RE:
                                     R. ISSENBERG DEPOSITION (0.2);
                                     CORRESPONDENCE FROM B. SAX RE: SAME
                                     (0.1).

MATZ TJ          07/13/06     0.60   REVIEWING MATERIALS FOR LABOR
                                     UPDATE/STATUS CALL (0.6).

MATZ TJ          07/14/06     2.50   TELECONFERENCE WITH B. SAX, K. BUTLER,
                                     T. JERMAN, J. KASTIN, L. HASSEL, SKADDEN
                                     TEAM RE: 1113/1114 STATUS AND MATTERS
                                     GOING FORWARD (1.7); TELECONFERENCE
                                     WITH CHAMBERS RE: 1113/1114 STATUS
                                     CONFERENCE HEARING ON 8/19 (0.3);
                                     FOLLOW UP CALL WITH CHAMBERS RE:
                                     1113/1114 STATUS CONFERENCE AND
                                     ARRANGEMENTS RE: DIAL IN AND TIMING OF
                                     SAME (0.3); CORRESPONDENCE WITH K.
                                     KRAFT RE: 8/11 HEARING (0.2).

MATZ TJ          07/17/06     0.40   REVIEWING WILMINGTON TRUST NOTICE OF
                                     APPEAL RE: IUE-CWA SPECIAL ATTRITION
                                     PROGRAM (0.1); CORRESPONDENCE RE:
                                     TELEPHONIC APPEARANCE 7/19 (0.1);
                                     REVIEW WILMINGTON TRUST NOTICE OF
                                     APPEAL RE: IUE-CWA SPECIAL ATTRITION
                                     PROGRAM (0.1); CORRESPONDENCE RE:
                                     TELEPHONIC APPEARANCE ON 7/19 (0.1).

MATZ TJ          07/18/06     0.20   REVIEWING DOCKETED PROTECTIVE ORDER
                                     (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MATZ TJ        07/19/06      3.60   ATTENDING IN CURT FOR 1113/1114 STATUS
                                    CONFERENCE (1.0); ATTENDING
                                    POST-HEARING CONFERENCE WITH R. O'
                                    NEIL, J. SHEEHAN, D. SHERBIN, S.
                                    CORCORAN, K. CRAFT, B. SAX (1.3);
                                    PARTICIPATING IN MEETING WITH T.
                                    JERMAN, J. KOHN, J. KASTIN, ET AL. OF O'
                                    MELVENY RE: PREPARATION FOR POSSIBLE
                                    RESUMPTION OF 1113/1114 HEARINGS (1.3).

MATZ TJ        07/25/06      2.80   PREPARATION FOR 1113/1114 HEARING
                                    STATUS CALL (0.4); REVIEWING
                                    CORRESPONDENCE RE: SAME (0.2);
                                    PARTICIPATING IN 1113/1114 HEARING
                                    RESUMPTION PREPARATION STRATEGY CALL
                                    (0.9); STRATEGY CONFERENCE RE: SAME
                                    (0.2); REVIEW AND ANALYZE OF POTENTIAL
                                    DECLARATIONS (0.9); REVIEWING
                                    1113/1114, GM STRATEGY OUTLINE (0.2).

MATZ TJ        07/27/06      4.80   CORRESPONDENCE WITH O'MELVENY RE:
                                    SUPPLEMENTAL EXPERT REPORTS (0.1);
                                    CORRESPONDENCE WITH T. KENNEDY RE:
                                    JENNICK RESPONSE (0.1); REVIEWING
                                    SUPPLEMENTAL DECLARATIONS OF J.
                                    GUGLIELMO (0.3); REVIEWING
                                    SUPPLEMENTAL DECLARATIONS OF GERLING
                                    (0.2); REVIEW PRIVILEGE LOG RE: GERLING
                                    (0.2); REVIEWING CROSS-EXAMINATION
                                    OUTLINES FOR MILLSTEIN HELPER & VOOS
                                    (UNION WITNESS) (0.9); CONTINUING
                                    PREPARATION FOR STRATEGY/PREPARATION
                                    MEETING OF 7/31 AND RESUMPTION OF
                                    1113/1114 HEARING ON 8/11 (2.3);
                                    TELECONFERENCES WITH B. SAX RE: SAME
                                    (0.3); TELECONFERENCES WITH T. JERMAN
                                    RE: RESUMPTION OF 1113/1114 HEARING
                                    (0.2); TELECONFERENCES WITH L. HASSEL
                                    RE: RESUMPTION OF 1113/1114 HEARING
                                    (0.2).

MATZ TJ        07/28/06      3.70   PREPARATION FOR STRATEGY MEETING ON
                                    7/31 RE: LABOR HEARINGS (0.8);
                                    TELECONFERENCE WITH K. LOPRETE, R.
                                    FLETEMEYER, N. TORRACO, R. JANGER, J.
                                    KASTIN RE: 1113/1114 REBUTTAL CASE
                                    (1.0); FURTHER REVIEW AND ANALYSIS RE:
                                    EXHIBITS FOR CROSS EXAMINATION AND
                                    REBUTTAL CASES AND ISSUES FOR CLOSING
                                    (1.3); TELECONFERENCE RE: UAW-ASEC
                                    (CATALYST) COLLECTIVE BARGING
                                    AGREEMENT (0.6).

MATZ TJ        07/29/06      2.50   REVIEWING LABOR HEARING OPENING
                                    STATEMENT ITEMS, JUDGE'S QUESTIONS,
                                    POSSIBLE ADDITIONAL REBUTTAL
                                    DECLARATIONS AND CROSS EXAMINATIONS FOR
                                    STRATEGIC MEETING ON 7/31 (2.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MATZ TJ          07/31/06        5.10    PREPARATION FOR STRATEGIC MEETING RE:
                                         RESUMPTION OF 1113/1114 HEARING (0.7);
                                         PARTICIPATING IN LABOR TELECONFERENCE
                                         WITH B. SAX, K. BUTLER, D. KIDD, S.
                                         CORCORAN OF DELPHI, T. JERMAN, J.
                                         KASTIN, J. KOHN, B. GOLDBERG, R. JANGER
                                         OF O' MELVENY L. HASSEL OF GROOM LAW
                                         GROUP AND SKADDEN TEAM RE: PREPARATION
                                         FOR RESUMPTION OF 1113/1114 HEARINGS
                                         (3.0); FOLLOW UP CONFERENCE WITH J.
                                         KASTIN IN RESPECT THEREOF (0.5);
                                         REVIEWING ISSENBERG SUPPLEMENTAL
                                         DECLARATION (0.4); CORRESPONDENCE WITH
                                         B. MEHLSACK RE: SAME (0.2);
                                         CORRESPONDENCE WITH M . ROBBINS RE: UCC
                                         GM STN CLAIM AND ANALYZING SAME (0.3).

                                31.50

**Total Counsel**               31.50

CAMPANARIO ND    07/25/06        2.00    FORMULATE STRATEGY RE: REBUTTAL
                                         DECLARATIONS IN SUPPORT OF SECTION 1113
                                         AND 1114 MOTION (1.5); BEGIN DRAFTING
                                         SAME (0.5).

CAMPANARIO ND    07/26/06        8.50    CONTINUE DRAFTING REBUTTAL
                                         DECLARATIONS IN SUPPORT OF SECTION 1113
                                         AND 1114 MOTION (4.4); DISCUSS STRATEGY
                                         RE: OBJECTIONS TO SECTION 1113/1114
                                         HEARING EXHIBITS AND REBUTTAL EXHIBITS
                                         (2.6); PREPARE RECOMMENDATIONS RE: SAME
                                         (1.5).

CAMPANARIO ND    07/28/06        1.20    FORMULATE STRATEGY RE: REBUTTAL
                                         EXHIBITS FOR SECTION 1113/1114 HEARING
                                         (1.2).

CAMPANARIO ND    07/31/06        4.10    ATTEND VIDEO CONFERENCE RE: PREPARATION
                                         FOR SECTION 1113/1114 HEARING (3.1);
                                         REVIEW PRELIMINARY DRAFT OF 5+7
                                         VARIANCE ANALYSIS (1.0).

                                15.80

FERN BM          07/12/06        1.10    REVIEWED AND COMMENTED ON MEMO RE: 1113
                                         DAMAGES (1.1).

FERN BM          07/20/06        2.40    FORMULATE STRATEGY RE: SUPPLEMENTAL
                                         DECLARATIONS FOR 1113 HEARING (0.3);
                                         REVIEWED TRANSCRIPT OF HEARING RE:
                                         IUE-CWA ATTRITION PROGRAM (2.1).

FERN BM          07/21/06        4.60    CONTINUED TO REVIEW TRANSCRIPT RE:
                                         IUE-CWA ATTRITION PROGRAM (2.6);
                                         FORMULATE STRATEGY RE: 1113 EVIDENCE
                                         (0.4); REVIEWED AND COMMENTED ON MEMO
                                         RE: 1113 DAMAGES (1.6).

FERN BM          07/24/06        3.70    REVIEW DRAFT AGREEMENTS RE: USW
                                         ATTRITION PROGRAMS (0.8); REVIEW AND
                                         COMMENT ON DRAFT MOTION AND ORDER RE:
                                         USW ATTRITION PROGRAM (2.9).

B43E

| FERN BM | 07/25/06 | 4.30 | REVIEWED AND COMMENTED ON MEMO RE: 1113 DAMAGES (1.3); REVIEWED AND ANALYZED RESEARCH RE: 1113(F) (1.4); FORMULATE STRATEGY RE: EXHIBITS FOR 1113 HEARING (0.5); REVIEWED MATERIALS RE: MODIFICATION OF ASEC CBA (1.1). |
| FERN BM | 07/26/06 | 3.30 | REVIEWED AND COMMENTED ON DEMONSTRATIVE EXHIBITS FOR 1113 HEARING (0.5); FORMULATE STRATEGY RE: MODIFICATION OF ASEC CBA (0.7); REVIEWED AND COMMENTED ON USW ATTRITION PROGRAM MOTION (0.4); ANALYZED ISSUES RE: MODIFICATION OF CBA (0.4); EVALUATED EXHIBITS FOR 1113 HEARING (0.8); ANALYSIS OF INFORMATION RE: ATTRITION RATE (0.5). |
| FERN BM | 07/27/06 | 0.70 | REVIEWED RESEARCH RE: MODIFICATION OF CBAS (0.7). |
| FERN BM | 07/28/06 | 4.10 | FORMULATE STRATEGY RE: DEMONSTRATIVE EXHIBITS (0.4); FORMULATE STRATEGY RE: ASEC CBA (0.9); REVIEWED MODIFICATIONS RE: ASEC CBA (1.2); ANALYSIS OF ISSUES RE: SAME (0.7); STRATEGY CALL RE: ASEC CBA (0.6); SUMMARIZED INFORMATION NEEDED RE: ASEC CBA (0.3). |

                                          **24.20**

| HERRIOTT AV | 07/05/06 | 2.90 | REVIEW TERMS OF PROPOSED REVISED USW HOURLY ATTRITION PROGRAM AND REDRAFT PLEADINGS RELATING TO SUCH PROGRAM (2.7); CONFERENCE WITH B. SAX RE: SAME (0.2). |
| HERRIOTT AV | 07/06/06 | 7.30 | CONTINUE REVIEWING AND REVISING USW HOURLY ATTRITION PROGRAM PLEADINGS (7.3). |
| HERRIOTT AV | 07/07/06 | 0.40 | CONDUCT FOLLOW UP RE: USW PLEADINGS (0.4). |
| HERRIOTT AV | 07/10/06 | 0.20 | CONDUCT FOLLOW UP RE: USW HOURLY ATTRITION PROGRAM PLEADINGS (0.2). |
| HERRIOTT AV | 07/11/06 | 0.10 | CONDUCT FOLLOW UP RE: USW PLEADINGS (0.1). |

                                          **10.90**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| KOHUT RD | 07/06/06 | 4.40 | REVIEW OF DRAFT USW SPECIAL ATTRITION PROGRAM MOTION AND ORDER (4.4). |
| KOHUT RD | 07/10/06 | 1.10 | CONFERENCE CALL AND DISCUSSION OF ATTRITION PLAN DOCUMENTS (1.1). |
| KOHUT RD | 07/11/06 | 2.50 | MEETING TO DISCUSS OUTSTANDING ISSUES AND REVISIONS TO SUMMARY CHART (1.5), DISCUSSIONS ABOUT USW SPECIAL ATTRITION PROGRAMS MOTION (1.0). |
| KOHUT RD | 07/12/06 | 1.10 | REVIEW OF IUE HEARING TRANSCRIPT (0.7), AND REVIEW OF DRAFT USW ATTRITION PROGRAM MOTIONS (0.4). |
| KOHUT RD | 07/13/06 | 1.50 | REVIEW OF USW ATTRITION PROGRAMS MOTION (1.5). |
| KOHUT RD | 07/18/06 | 1.00 | USW ATTRITION PROGRAM MOTION DRAFTING (1.0). |
| KOHUT RD | 07/20/06 | 2.20 | DRAFTING OF USW ATTRITION PROGRAM MOTION (2.2). |
| KOHUT RD | 07/21/06 | 1.00 | USW ATTRITION PROGRAM MOTION DRAFTING (1.0). |
| KOHUT RD | 07/22/06 | 5.00 | DRAFT OF USW ATTRITION PROGRAM MOTION (5.0). |
| KOHUT RD | 07/24/06 | 6.20 | DRAFTING OF USW ATTRITION PROGRAM MOTION AND ORDER (6.2). |
| KOHUT RD | 07/25/06 | 1.80 | REVISIONS TO USW ATTRITION PROGRAM MOTION AND ORDER (1.8). |
| KOHUT RD | 07/26/06 | 2.00 | REVISIONS TO USW ATTRITION MOTION (2.0). |
| KOHUT RD | 07/27/06 | 0.20 | REVIEW OF COMMENTS TO USW ATTRITION MOTION (0.2). |
| KOHUT RD | 07/28/06 | 0.40 | REVIEW OF 1113 CORRESPONDENCE (0.4). |
| | | **30.40** | |
| MACDONALD N | 07/14/06 | 1.70 | TELECONFERENCE WITH CO-COUNSEL RE: CASE STATUS (1.7). |
| MACDONALD N | 07/26/06 | 3.30 | REVIEW TRIAL EXHIBITS, MEMORANDUM OF LAW AND REVISE SAME (0.6); TELECONFERENCE WITH CO-COUNSEL RE: CASE STATUS AND MATTERS RELATED TO PARTIES' TRIAL EXHIBITS (2.7). |
| MACDONALD N | 07/27/06 | 2.30 | CONTINUE REVIEW OF TRIAL EXHIBITS; REVISE DOCUMENTS RELATED TO SAME (2.3). |
| MACDONALD N | 07/28/06 | 1.50 | TELECONFERENCES ABOUT CASE STATUS AND MATTERS RELATED TO WITNESS EXAMINATION AND EXHIBITS (1.5). |
| | | **8.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MEISLER RE        07/06/06        3.00   REVIEW AND ANALYZE USW ATTRITION PLAN
                                         (2.5); CONFERENCE WITH G. PANAGAKIS RE:
                                         SAME (0.1); TELECONFERENCES WITH B. SAX
                                         RE: SAME (0.1, 0.2, 0.1).

MEISLER RE        07/07/06        0.40   CONTINUE TO REVIEW TERM SHEET RE: STEEL
                                         WORKERS' ATTRITION PLAN (0.4).

MEISLER RE        07/14/06        0.10   REVIEW STATUS OF ATTRITION PLAN RE:
                                         STEEL WORKERS (0.1).

MEISLER RE        07/17/06        0.20   REVIEW STATUS OF STEELWORKERS'
                                         ATTRITION PLAN (0.2).

MEISLER RE        07/21/06        0.80   TELECONFERENCES WITH B. SAX RE:
                                         COOPERSVILLE (0.1, 0.1); REVIEW CASE
                                         LAW RE: SAME (0.4); REVIEW STATUS OF
                                         ATTRITION PROGRAM FOR STEELWORKERS
                                         (0.2).

MEISLER RE        07/23/06        2.00   REVIEW LANGUAGE TO AUDIT CONFIRMATION
                                         RESPONSE RE: UAW TRAINING FUND (2.0).

MEISLER RE        07/24/06        0.20   REVIEW STATUS OF ATTRITION PROGRAM
                                         (0.2).

MEISLER RE        07/25/06        1.80   CONTINUED TO REVIEW STATUS OF
                                         STEELWORKERS ATTRITION PLAN (0.1);
                                         REVIEW UAW-DELPHI CATALYST TERMS (0.7);
                                         ATTENTION TO WILMINGTON TRUST NOTICE OF
                                         APPEAL (0.1); TELECONFERENCE WITH B.
                                         SAX RE: UAW-CATALYST TRANSACTION (0.3);
                                         ANALYSIS OF SAME (0.6).

MEISLER RE        07/26/06        0.10   DRAFT CORRESPONDENCE TO B. SAX RE:
                                         UAW-ASEC CBA (0.1).

MEISLER RE        07/28/06        1.80   REVIEW CORRESPONDENCE FROM THE IUE
                                         (0.1); REVIEW CASE LAW IN CONNECTION
                                         WITH ANALYSIS OF UAW-DELPHI CATALYST
                                         NEGOTIATIONS (0.5); TELECONFERENCE
                                         WITH  T. JERMAN RE: SAME (0.6); DRAFT
                                         FOLLOW UP EMAIL TO B. SAX RE: SAME (0.3);
                                         TELECONFERENCE WITH B. SAX RE: SAME
                                         (0.1); FOLLOW UP RE: SAME (0.2).

MEISLER RE        07/29/06        0.40   CONTINUED ANALYSIS RE: UAW/DELPHI
                                         CATALYST (0.4).

MEISLER RE        07/30/06        0.20   ATTENTION TO WTC'S DESIGNATION OF ITEMS
                                         RE: APPEAL OF ATTRITION PROGRAM #2
                                         (0.2).

                                 11.00

ROHNER WM         07/07/06        2.80   REVIEW MATERIALS RELATING TO APPEAL ON
                                         ATTRITION PROGRAM MOTION (2.8).

ROHNER WM         07/10/06        0.40   REVIEW TRANSCRIPT RELATING TO APPEAL OF
                                         ATTRITION PROGRAM (0.4).

ROHNER WM         07/14/06        0.40   REVIEW MATERIALS RELATING TO APPEAL
                                         FROM ATTRITION PROGRAM ORDER (0.4).

ROHNER WM         07/17/06        0.50   REVIEW MATERIALS RELATING TO APPEAL
                                         FROM ATTRITION PROGRAM ORDER (0.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ROHNER WM          07/21/06        2.60    REVIEW MATERIALS RELATING TO APPEAL OF
                                           ATTRITION PROGRAM ORDER (2.6).

ROHNER WM          07/24/06        4.10    REVIEW MATERIALS RELATING TO APPEAL
                                           FROM SPECIAL ATTRITION PROGRAM ORDER
                                           (4.1).

ROHNER WM          07/26/06        2.20    CONTINUE REVIEW OF MATERIALS RELATING
                                           TO APPEALS FROM ATTRITION PROGRAM
                                           ORDERS (2.2).

ROHNER WM          07/31/06        0.40    CONFERENCE RE: ISSUES RELATING TO
                                           DESIGNATION OF RECORD ITEMS FOR
                                           ATTRITION PROGRAM APPEALS (0.4).

                                  **13.40**

STUART NL          07/06/06        1.90    REVIEW ATTRITION PLAN TRANSCRIPTS AND
                                           PLEADINGS (1.9).

STUART NL          07/10/06        5.40    REVIEW ATTRITION PLAN DEPOSITION
                                           TRANSCRIPTS (1.8); REVIEW ATTRITION
                                           PLAN FINANCIALS (1.5); REVIEW ATTRITION
                                           PLAN OVERLAY (LABOR AND CONTRACT
                                           REJECTION) (2.1).

STUART NL          07/11/06        5.80    REVIEW USW ATTRITION PLAN MATERIALS
                                           (1.1); RESEARCH RE: R. EISENBERG
                                           DEPOSITION PREPARATION (1.3);
                                           TELECONFERENCE RE: R. EISENBERG
                                           DEPOSITION WITH R. EISENBERG AND
                                           PROFESSIONALS (1.0); RESEARCH RE: OPEB
                                           AND ATTRITION PLAN (2.4).

STUART NL          07/12/06        7.20    REVIEW DOCUMENTS IN PREPARATION FOR R.
                                           EISENBERG DEPOSITION (1.9); REVIEW
                                           DEPOSITION TRANSCRIPTS IN PREPARATION
                                           FOR R. EISENBERG DEPOSITION AND DRAFT
                                           SUMMARIES OF SAME (5.3).

STUART NL          07/14/06        2.00    CONFERENCE CALL RE: STATUS OF 1113
                                           PROCEEDINGS AND PREPARATION FOR TRIAL
                                           (1.4); REVIEW UPCOMING COURT DATES AND
                                           RELEVANT SCHEDULING ORDER (0.6).

STUART NL          07/28/06        0.60    TELECONFERENCE WITH LABOR WORKING GROUP
                                           RE: HEARING PREPARATION (0.6).

                                  **22.90**

VANLONKHUYZEN CE   07/05/06        2.20    CONTINUE TO REVISE EXHIBIT BINDERS TO
                                           CLARIFY THE RECORD FOR HOURLY ATTRITION
                                           MOTION NO. 2 (2.2).

VANLONKHUYZEN CE   07/06/06        0.80    CONTINUE TO REVISE EXHIBIT BINDERS TO
                                           CLARIFY THE RECORD FOR HOURLY ATTRITION
                                           MOTION NO. 2 (0.8).

VANLONKHUYZEN CE   07/07/06        1.10    COMPLETE REVISION OF EXHIBIT BINDERS TO
                                           CLARIFY THE RECORD FOR HOURLY ATTRITION
                                           MOTION NO. 2 (1.1).

                                  **4.10**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WILSON LD | 07/06/06 | 0.90 | COORDINATE WITH O'MELVENY ON OPEN ISSUES RELATED TO SAME (0.3); REVIEW UPDATED ATTRITION SUMMARY (0.2); COORDINATE UPDATE AND CIRCULATION OF REVISED EXHIBIT BINDERS TO O'MELVENY (0.4). |
| --- | --- | --- | --- |
| WILSON LD | 07/07/06 | 1.40 | REVIEW REVISED MATERIALS ON POTENTIAL USW ATTRITION PLAN (1.4). |
| WILSON LD | 07/10/06 | 2.90 | CONTACT CLIENT AND ADVISORS TO MAKE DETERMINATIONS ON CIRCULATION OF SAME (1.0); COORDINATE WITH O'MELVENY ON OPEN MATTERS FOR 1113 (0.5); REVIEW NEGOTIATION AND DOCUMENT REQUEST CORRESPONDENCE (0.7); PARTICIPATE ON PORTION OF SCHEDULING CALL (0.3); START AGENDA FOR 1113 MEETING (0.4). |
| WILSON LD | 07/11/06 | 3.20 | PREPARE AGENDA AND ISSUES LIST (0.5); PARTICIPATE IN MEETING WITH WORKING GROUP ON MATTERS TO ADDRESS FOR RESUMPTION OF 1113 (1.0); COORDINATE WITH OMM ON MEETING TO ADDRESS 1113 OPEN ISSUES (0.4); COORDINATE WITH CLIENT AND BERKE ON PRESENTATION PRODUCTION (0.5): CIRCULATE MATERIALS TO 1113 GROUP (0.3); COORDINATE R. EISENBERG DEPOSITION AND MATERIALS (0.5). |
| WILSON LD | 07/12/06 | 0.80 | REVIEW MATERIALS RELATING TO ATTRITION PROGRAM (0.8). |
| WILSON LD | 07/13/06 | 1.40 | REVIEW MATERIALS IN PREP FOR 1113 CALL (1.4). |
| WILSON LD | 07/14/06 | 3.60 | PARTICIPATE ON CALL TO DISCUSS 1113 ISSUES (1.8); REVIEW MATERIALS TO BE UPDATE FOR 1113 CASE (1.4); REVIEW UPDATED MATERIALS FOR DATA ROOM INDEX (0.4). |
| WILSON LD | 07/15/06 | 0.70 | SEARCH FOR PRIVILEGE LOG SAMPLES PER OMM REQUEST (0.4); CIRCULATE UPDATE TO COUNSEL ON STATUS CONFERENCE START TIME (0.3). |
| WILSON LD | 07/17/06 | 2.70 | REVIEW AND TAKE NOTES ON MATERIALS IN PREP OF 1113 MEETING (2.7). |
| WILSON LD | 07/18/06 | 0.50 | PREPARE MATERIALS FOR 1113 CONFERENCE (0.5). |
| WILSON LD | 07/19/06 | 4.70 | REVIEW BENCH MEMOS (0.8); PREPARE FOR CONFERENCE TO DISCUSS 1113 ISSUES (1.2); PARTICIPATE IN MEETING TO DISCUSS 1113 ISSUES (2.3); REVIEW MATERIALS TO BE UPDATED FOR 1113 HEARING (0.4). |
| WILSON LD | 07/20/06 | 1.70 | CONFER ON FILING OF CONFIDENTIAL MATERIALS WITH KASTIN ET AL (0.6); REVIEW UPDATES FROM HEARING (0.4); REVIEW TRIAL SUMMARY CHARTS PREPARED BY O'MELVENY (0.7). |

B43E

| WILSON LD | 07/21/06 | 1.10 | PREPARE UPDATE ISSUES SUMMARY FOR CALL (0.3); REVIEW MATERIAL IN PREP FOR MEETING ON 1113 ISSUES (0.8). |
| WILSON LD | 07/24/06 | 2.50 | PREPARE FOR CALL ON FINANCIAL ISSUES RELATING TO 1113 MOTION (1.3); REVIEW O'MELVENY MATERIAL TO CLIENT RE: PREP FOR 1113 (0.4); REVIEW 1113 PRECEDENTS (0.8). |
| WILSON LD | 07/25/06 | 5.80 | PREPARE FOR CALL ON FINANCIAL ISSUES AND RESUMPTION OF 1113 (1.3); PARTICIPATE ON CALL WITH CLIENT TO DISCUSS FINANCIAL ISSUES (1.1); REVIEW DEMONSTRATIVES (2.4); REVIEW UPDATE MATERIALS ON ATTRITION (0.5); COORDINATE MATERIALS FOR 1113 MEETING (0.5). |
| WILSON LD | 07/26/06 | 6.80 | PREPARE FOR MEETING TO DISCUSS 1113 EXHIBITS (1.8); PARTICIPATE IN MEETING ON EXHIBITS WITH WORKING GROUP (2.3); CONFER FTI ON CREATION OF MATERIALS FOR USE AT HEARING (0.3); UPDATE CHARTS RELATING TO HEARING (0.8); COORDINATE PREP OF MATERIALS FOR 1113 CONFERENCE (1.2); VERIFY GM ISSUE (0.4). |
| WILSON LD | 07/27/06 | 6.80 | REVIEW AND PREPARE MATERIALS FOR 1113 HEARING (4.3); MEET WITH WORKING GROUP TO DISCUSS MATERIALS AND 1113 PLANNING (0.7); COORDINATE CALL ON DEMONSTRATIVE EXHIBITS (0.5); COORDINATE PREP AND CIRCULATION OF 1113 MATERIALS IN PREP FOR MEETING (1.3). |
| WILSON LD | 07/28/06 | 4.40 | PREPARE FOR MEETING ON UPDATING DEMONSTRATIVES (0.4); PARTICIPATE ON CALL ON SAME (0.4); TELECONFERENCE WITH FTI AND O'MELVENY TO GO OVER NEW EXHIBITS (0.8); REVIEW AND UPDATE MATERIALS FOR MONDAY MEETING ON 1113 (2.8). |
| WILSON LD | 07/30/06 | 1.80 | REVIEW MATERIALS IN PREP FOR MEETING ON 1113 ISSUES (1.8). |
| WILSON LD | 07/31/06 | 5.60 | PREPARE FOR TELECONFERENCE ON ASSORTED 1113 ISSUES (0.8); PARTICIPATE IN 1113 STRATEGY MEETING (3.2); REVIEW MATERIALS FOR PREP OF MEET AND CONFER (0.4); REVIEW CORPORATE FILINGS FOR LABOR ISSUES (1.2). |

59.30

**Total Associate**                      200.80

| DEMMA J | 07/24/06 | 1.70 | REVIEW/PREPARE APRIL 7, 2006 HEARING TRANSCRIPT RE: ATTRITION PLAN FOR ATTORNEY REVIEW (1.7). |
| DEMMA J | 07/28/06 | 2.10 | PREPARE MATERIALS RE: 1113/1114 PROJECTS FOR ATTORNEY REVIEW (2.1). |

3.80

B43E

| | | | |
|---|---|---|---|
| DONNELLY NP | 07/11/06 | 1.00 | OBTAIN INFORMATION RE: STATUS OF DELIVERY OF ELECTRONIC TRANSCRIPTS FROM VENDOR (1.0). |
| DONNELLY NP | 07/13/06 | 0.70 | ASSEMBLE FOR ATTORNEY REVIEW THE TRANSCRIPTS OF CERTAIN 1113/1114 HEARINGS (0.7). |
| DONNELLY NP | 07/17/06 | 2.00 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (2.0). |
| DONNELLY NP | 07/26/06 | 1.20 | ASSEMBLE FOR ATTORNEY REVIEW THE REQUESTED EXHIBITS FROM THE JOINT EXHIBIT DATABASE (1.2). |
| DONNELLY NP | 07/27/06 | 6.50 | ASSEMBLE FOR ATTORNEY REVIEW THE 1113/1114 PROJECTS BINDER (6.5). |
| DONNELLY NP | 07/28/06 | 3.50 | REVIEW/REVISE 1113/1114 PROJECTS BINDER (1.5); PREPARE DISTRIBUTION OF 1113/1114 PROJECTS BINDER (2.0). |
| DONNELLY NP | 07/31/06 | 2.40 | ASSEMBLE FOR ATTORNEY REVIEW THE REQUESTED GM DOCUMENTS FROM ATTORNEY FILES (2.4). |
| | | **17.30** | |
| JACOBSON SJ | 07/06/06 | 7.30 | ORGANIZE/DISTRIBUTE PLEADINGS AND CORRESPONDENCE (7.3). |
| JACOBSON SJ | 07/07/06 | 1.10 | ORGANIZE/DISTRIBUTE PLEADINGS AND CORRESPONDENCE (1.1). |
| JACOBSON SJ | 07/24/06 | 4.80 | ASSEMBLE BINDERS OF DEPOSITIONS AND EXHIBITS (4.8). |
| JACOBSON SJ | 07/25/06 | 3.00 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (3.0). |
| | | **16.20** | |
| KLIMEK MV | 07/18/06 | 2.10 | FINALIZE COMPILATION OF DOCUMENTS PRODUCED TO APPALOOSA FOR HOURLY ATTRITION MOTION NO. 2 (2.1). |
| KLIMEK MV | 07/19/06 | 0.60 | DISTRIBUTE DOCUMENTS PRODUCED TO APPALOOSA FOR HOURLY ATTRITION MOTION NO. 2 (0.6). |
| | | **2.70** | |
| ROSEN R | 07/05/06 | 2.30 | COMPILE INFORMATION, PREPARE SPECIAL PARTIES SERVICE LIST RE: POTENTIAL FILING OF USW AND/OR SPLINTER UNIONS' SPECIAL ATTRITION PLAN MOTION (0.9); FORWARD, REVIEW INFORMATION, SERVICE RE: SAME WITH KCC (0.5); INVESTIGATION, RESEARCH, COMPILE AND FORWARD JOINT INDEX TO SECTION 1113/1114 HEARING EXHIBIT BINDERS TO REQUESTING TEAM ATTORNEY (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 07/06/06 | 1.40 | REVIEW FILING, SERVICE DEADLINES IN CONNECTION WITH POTENTIAL SATURDAY FILING OF USW SPECIAL ATTRITION PLAN MOTION WITH KCC (0.4); REVIEW SAME WITH TEAM ATTORNEY (0.1); REVIEW B. QUICK DECLARATION, COMPILE AND FORWARD APPENDIX L AND N TO REQUESTING TEAM ATTORNEY (0.9). |
| ROSEN R | 07/10/06 | 1.40 | START TO COMPILE REDACTED AND UNREDACTED PLEADINGS, HEARING TRANSCRIPT, ENTERED ORDER RE: PREPARATION OF COMPREHENSIVE HOURLY ATTRITION PROGRAM MOTION NO. 2 BINDER FOR TEAM ATTORNEY (1.4). |
| ROSEN R | 07/11/06 | 1.30 | FINALIZE COMPILATION, INDEX AND FORWARD BINDER CONTAINING HOURLY ATTRITION PROGRAM MOTION NO. 2 DOCUMENTS TO REQUESTING TEAM ATTORNEY (1.3). |
| ROSEN R | 07/13/06 | 1.10 | REVIEW, COMPILE KECP PLEADINGS, SUPPORTING DOCUMENTS FOR 7/19 HEARING BINDER (1.1). |
| ROSEN R | 07/18/06 | 0.40 | MONITOR CASE DOCKET, COMPILE AND REVIEW OMNIBUS RESPONSE TO KECP OBJECTIONS FOR CITATIONS RE: UPDATING 7/19 HEARING CASE LAW BINDER (0.4). |
| ROSEN R | 07/20/06 | 0.80 | INVESTIGATION, RESEARCH, COMPILE UAL SECTION 1113 MEMORANDUM OF LAW FOR REQUESTING TEAM ATTORNEY (0.8). |
| ROSEN R | 07/25/06 | 0.90 | INVESTIGATION, RESEARCH, REVIEW PRECEDENT CH. 11 CASE DOCKET RE: MOTIONS TO ENTER COLLECTIVE BARGAINING AGREEMENTS OR MODIFICATIONS OF COLLECTIVE BARGAINING AGREEMENTS FOR REQUESTING TEAM ATTORNEY (0.9). |
| ROSEN R | 07/27/06 | 0.40 | REVIEW CASE DOCKET, FORWARD WILMINGTON TRUST APPEAL DOCUMENTS TO REQUESTING TEAM ATTORNEYS (0.3); UPDATE TASK LIST RE: SAME (0.1). |
| | | 10.00 | |
| SALAZAR AG | 07/31/06 | 1.20 | CHECK FILES AND FOLLOW-UP RE: EXHIBIT ENTERED IN RECORD AT 1113/1114 HEARING AND DISTRIBUTE (1.2). |
| | | 1.20 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| ZSOLDOS AF | 07/05/06 | 1.80 | UPDATE IUE-CWA ATTRITION PROGRAM JOINT EXHIBIT BINDERS (1.8). | |
| ZSOLDOS AF | 07/06/06 | 0.40 | PREPARE COLLECTIVE BARGAINING AGREEMENTS CDS (0.4). | |
| ZSOLDOS AF | 07/07/06 | 1.40 | DISTRIBUTE BUTLER AND RESNICK DEPOSITION TRANSCRIPT RE: IUE-CWA ATTRITION PROGRAM (0.4); COORDINATE UPDATING OF 1113/1114 JOINT EXHIBIT BINDERS WITH LEGAL ASSISTANT HELPER (0.4); PREPARE IUE-CWA JOINT EXHIBIT BINDER FOR COURT (0.6). | |
| ZSOLDOS AF | 07/13/06 | 4.20 | UPDATE 1113/1114 JOINT EXHIBIT BINDERS, INCLUDING: PREPARING NEW INDEX AND SLIP SHEETING INTO BINDER SETS (2.2); PREPARE BINDERS (1.4); PREPARE NEW UPDATES (0.6). | |
| ZSOLDOS AF | 07/14/06 | 2.30 | UPDATE 1113/1114 JOINT EXHIBIT BINDERS (2.3). | |
| ZSOLDOS AF | 07/21/06 | 2.90 | UPDATE 1113/1114 JOINT EXHIBIT BINDERS (2.9). | |
| ZSOLDOS AF | 07/28/06 | 0.70 | UPDATE 1113/1114 EXHIBIT BINDERS (0.7). | |
| | | 13.70 | | |
| **Total Legal Assistant** | | **64.90** | | |
| **TOTAL TIME** | | **450.50** | | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 08/31/06
Employee Matters (Labor Unions)                   Bill Number: 1122597

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 07/06/06 | Hogan III AL | 281.23 |
| Air/Rail Travel - vendor feed | 07/17/06 | Hogan III AL | 910.43 |
| Air/Rail Travel - vendor feed | 07/31/06 | Furfaro JP | 743.67 |
| Air/Rail Travel - vendor feed | 07/31/06 | Berke JS | 743.67 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,679.00** |
| In-house Reproduction | 07/07/06 | Copy Center, D | 1,101.30 |
| In-house Reproduction | 07/07/06 | Copy Center, D | 6.90 |
| In-house Reproduction | 07/11/06 | Copy Center, D | 67.29 |
| In-house Reproduction | 07/13/06 | Copy Center, D | 728.93 |
| In-house Reproduction | 07/14/06 | Copy Center, D | 218.89 |
| In-house Reproduction | 07/14/06 | Copy Center, D | 25.40 |
| In-house Reproduction | 07/18/06 | Copy Center, D | 331.67 |
| In-house Reproduction | 07/18/06 | Copy Center, D | 527.95 |
| In-house Reproduction | 07/21/06 | Copy Center, D | 99.99 |
| In-house Reproduction | 07/21/06 | Copy Center, D | 73.19 |
| In-house Reproduction | 07/28/06 | Copy Center, D | 67.69 |
| In-house Reproduction | 07/28/06 | Copy Center, D | 2.80 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3,252.00** |
| Telephone Expense | 07/28/06 | Telecommunications, D | 8.53 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 11.96 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 1.47 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 1.04 |
| | | **TOTAL TELEPHONE EXPENSE** | **$23.00** |
| Westlaw | 07/05/06 | Isselhard S | 255.96 |
| Westlaw | 07/06/06 | Herriott AV | 12.38 |
| Westlaw | 07/06/06 | Isselhard S | 174.70 |
| Westlaw | 07/12/06 | Isselhard S | 1,132.67 |
| Westlaw | 07/14/06 | Isselhard S | 72.94 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 07/18/06 | Isselhard S | 349.07 |
| Westlaw | 07/19/06 | Isselhard S | 450.51 |
| Westlaw | 07/20/06 | Isselhard S | 654.22 |
| Westlaw | 07/21/06 | Wilson LD | 62.26 |
| Westlaw | 07/24/06 | Neuman SS | 116.19 |
| Westlaw | 07/25/06 | Meisler RE | 50.48 |
| Westlaw | 07/26/06 | Fern BM | 9.14 |
| Westlaw | 07/26/06 | Raghavan V | 308.70 |
| Westlaw | 07/27/06 | Raghavan V | 140.78 |
| | | **TOTAL WESTLAW** | **$3,790.00** |
| Reproduction - color | 07/07/06 | Copy Center, D | 112.04 |
| Reproduction - color | 07/14/06 | Copy Center, D | 316.62 |
| Reproduction - color | 07/18/06 | Copy Center, D | 895.34 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,324.00** |
| Vendor Hosted Teleconferencing | 07/31/06 | InterCall, Inc. | 2,457.18 |
| Vendor Hosted Teleconferencing | 07/31/06 | Teleconferencing Services, LLC | 0.20 |
| Vendor Hosted Teleconferencing | 07/31/06 | Teleconferencing Services, LLC | 11.27 |
| Vendor Hosted Teleconferencing | 07/31/06 | Teleconferencing Services, LLC | 30.43 |
| Vendor Hosted Teleconferencing | 07/31/06 | Teleconferencing Services, LLC | 95.97 |
| Vendor Hosted Teleconferencing | 07/31/06 | Teleconferencing Services, LLC | 40.66 |
| Vendor Hosted Teleconferencing | 07/31/06 | Teleconferencing Services, LLC | 17.19 |
| Vendor Hosted Teleconferencing | 07/31/06 | Teleconferencing Services, LLC | 20.49 |
| Vendor Hosted Teleconferencing | 07/31/06 | Teleconferencing Services, LLC | 0.20 |
| Vendor Hosted Teleconferencing | 07/31/06 | Teleconferencing Services, LLC | 40.41 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$2,714.00** |
| Air/Rail Travel (external) | 07/30/06 | Butler, Jr. J | 345.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$345.00** |
| Out-of-Town Travel | 07/17/06 | Fern BM | 32.00 |
| Out-of-Town Travel | 07/18/06 | Butler, Jr. J | 243.84 |
| Out-of-Town Travel | 07/18/06 | Butler, Jr. J | 7.33 |
| Out-of-Town Travel | 07/18/06 | Butler, Jr. J | 12.00 |
| Out-of-Town Travel | 07/19/06 | Fern BM | 11.98 |
| Out-of-Town Travel | 07/19/06 | Fern BM | 798.32 |
| Out-of-Town Travel | 07/19/06 | Fern BM | 35.00 |
| Out-of-Town Travel | 07/30/06 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 07/30/06 | Butler, Jr. J | 84.43 |
| Out-of-Town Travel | 07/30/06 | Butler, Jr. J | 226.81 |
| Out-of-Town Travel | 07/31/06 | Furfaro JP | 67.47 |
| Out-of-Town Travel | 07/31/06 | Furfaro JP | 17.32 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,547.00** |
| Messengers/ Courier | 07/05/06 | Dist Serv/Mail/Page, D | 33.32 |
| Messengers/ Courier | 07/06/06 | Dist Serv/Mail/Page, D | 15.74 |
| Messengers/ Courier | 07/06/06 | Dist Serv/Mail/Page, D | 21.89 |
| Messengers/ Courier | 07/09/06 | Arrow Messenger Svc | 24.99 |
| Messengers/ Courier | 07/09/06 | Arrow Messenger Svc | 18.99 |
| Messengers/ Courier | 07/09/06 | Comet Messenger Service | 29.73 |
| Messengers/ Courier | 07/27/06 | Dist Serv/Mail/Page, D | 14.76 |
| Messengers/ Courier | 07/28/06 | Dist Serv/Mail/Page, D | 21.03 |
| Messengers/ Courier | 07/28/06 | Dist Serv/Mail/Page, D | 18.93 |
| Messengers/ Courier | 07/28/06 | Dist Serv/Mail/Page, D | 18.93 |
| Messengers/ Courier | 07/28/06 | Dist Serv/Mail/Page, D | 18.93 |
| Messengers/ Courier | 07/28/06 | Dist Serv/Mail/Page, D | 11.76 |
| | | **TOTAL MESSENGERS/ COURIER** | **$249.00** |
| Out-of-Town Meals | 07/17/06 | Fern BM | 6.23 |
| Out-of-Town Meals | 07/18/06 | Fern BM | 90.02 |
| Out-of-Town Meals | 07/18/06 | Butler, Jr. J | 9.00 |
| Out-of-Town Meals | 07/19/06 | Fern BM | 7.63 |
| Out-of-Town Meals | 07/30/06 | Butler, Jr. J | 13.00 |
| Out-of-Town Meals | 07/30/06 | Butler, Jr. J | 15.11 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 07/31/06 | Furfaro JP | 28.01 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$169.00** |
| Outside Re-<br>search/Internet<br>Services | 07/06/06 | Pacer Service Center | 39.35 |
| Outside Re-<br>search/Internet<br>Services | 07/06/06 | Pacer Service Center | 33.53 |
| Outside Re-<br>search/Internet<br>Services | 07/06/06 | Pacer Service Center | 18.12 |
| | | **TOTAL OUTSIDE<br>RESEARCH/INTERNET SERVICES** | **$91.00** |
| | | **TOTAL MATTER** | **$16,183.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                  Bill Date: 09/30/06
Employee Matters (Labor Unions)                          Bill Number: 1128097

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERKE JS | 08/03/06 | 9.00 | REVIEWING 5+7 REPORT IN PREP FOR CONFERENCE CALL (1.2), PARTICIPATING IN CONFERENCE CALL ON 5+7 REPORT (1.3), WORKING ON ISSUES FOR MEET AND CONFER (4.0), EVENING MEETING WITH TEAM TO PREP FOR MEET AND CONFER (2.5). |
| BERKE JS | 08/04/06 | 6.40 | EARLY PREPARATION FOR MEET AND CONFER (1.3); ATTEND MEET AND CONFER (1.7); SUBSEQUENTLY WORKED ON ISSUES ARISING FROM MEET AND CONFER EXHIBIT DISCUSSION (0.9); ATTEND MEETING/CONFERENCE CALL ON DRAFT DEMONSTRATIVES (1.3); DISCUSSING POST CONFERENCE CALL ISSUES ON FURTHER POTENTIAL DEMONSTRATIVES (1.2). |
| BERKE JS | 08/07/06 | 4.10 | REVIEW MILSTEIN SUPPLEMENTARY DECLARATION AND 5+7, REVIEWING OTHER ISSUE PERTAINING TO FINANCIAL REBUTTAL DECLARATIONS (2.0); REVIEW DRAFT MEET AND CONFER REPORT AND RELATED ISSUES (1.0), TELECONFERENCE WITH PANAGAKIS, AND ARRANGING OF CONFERENCE CALL TOMORROW ON ISSUES OF FINANCIAL REBUTTAL DECLARATIONS (0.7); REVIEW EMAIL RE: WASHINGTON COMPLAINT AND COMMENTED ON IT (0.4). |
| BERKE JS | 08/08/06 | 4.60 | REVIEW DOCUMENTS IN PREPARATION FOR MORNING CONFERENCE CALL WITH WORKING GROUP RE: STATUS OF UPDATING FINANCIAL DECLARATIONS (0.9); PARTICIPATE IN CONFERENCE CALL (0.8); EMAILS AND CONSIDERING OF ISSUES RELATING TO 5+7, TOMORROW'S STATUS CONFERENCE, AND UPDATING OF FINANCIAL DECLARATIONS (2.9). |
| BERKE JS | 08/09/06 | 4.40 | ATTENDANCE AT MEET AND CONFER PRECEDING CONFERENCE WITH COURT (1.0); ATTENDANCE AT CONFERENCE (1.0); AFTERNOON MEETINGS WITH WORKING GROUP DISCUSSING ISSUES RAISED AT CONFERENCES (2.4). |
| BERKE JS | 08/10/06 | 5.60 | PREPARATION FOR MEETINGS (1.0), MEETING RE: UPDATED FINANCIAL DECLARATIONS (1.6); MEETINGS RELATING TO STRATEGY AND POTENTIAL FOR TOMORROW'S HEARING VERSUS POTENTIAL FOR CONTINUANCE (3.0). |
| BERKE JS | 08/17/06 | 3.00 | PREPARE FOR MEET AND CONFER (1.0); ATTEND MEET AND CONFER (1.0); ATTEND COURT CONFERENCE WITH JUDGE DRAIN (1.0). |
| BERKE JS | 08/22/06 | 1.70 | MEETING WITH WORKING GROUP TO DISCUSS POST TRIAL BRIEF (1.2), TELECONFERENCE WITH J. KOHN OF OMM TO DISCUSS BRIEF (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BERKE JS          08/23/06      1.20   MEET WITH WILSON RE: OUTLINE OF POST
                                       TRIAL BRIEF (1.2).

                                40.00

BUTLER, JR. J     08/01/06      0.60   PREPARE FOR (0.2) AND PARTICIPATE IN
                                       (0.4) TELECONFERENCE WITH K. BUTLER RE:
                                       INQUIRY FROM D. DAIGLE AND AUGUST 4TH
                                       MEET AND CONFER MEETING IN NEW YORK CITY
                                       WITH DELPHI, UNION, GM, STATUTORY
                                       COMMITTEE AND VARIOUS OBJECTORS.

BUTLER, JR. J     08/02/06      0.30   REVIEW TASK LIST AND ITEMS TO WORK ON IN
                                       PREPARATION FOR RESUMPTION OF SECTION
                                       1113/1114 CONTESTED HEARING (0.3).

BUTLER, JR. J     08/03/06      1.30   PREPARE FOR (0.2) AND PARTICIPATE IN
                                       (0.5) 1113/1114 WORKING GROUP SESSION
                                       RE: 1113/1114 LITIGATION RESUMPTION AND
                                       AUGUST 4TH MEET AND CONFER MEETING IN
                                       NEW YORK CITY WITH DELPHI, UNION, GM,
                                       STATUTORY COMMITTEE AND VARIOUS
                                       OBJECTORS.  REVIEW MEET AND CONFER
                                       MATERIALS INCLUDING TASKLIST, DRAFT AND
                                       JOINT EXHIBITS (0.4) EMAILS FROM/TO M.
                                       ROBBINS RE MEET AND CONFER (0.2).

BUTLER, JR. J     08/04/06      3.10   PREPARE FOR (0.3) AND PARTICIPATE IN
                                       (1.4) 1113/1114 MEET AND CONFER MEETING
                                       (INCLUDING SEPARATE CONFERENCES WITH
                                       OMM AND UAW) IN NEW YORK CITY WITH
                                       DELPHI, UNION, GM, STATUTORY COMMITTEE
                                       AND VARIOUS OBJECTORS; EMAIL TO WORKING
                                       GROUP RE: NEXT STEPS (0.4); REVIEW AND
                                       BEING TO EVALUATE J. MILLSTEIN
                                       SUPPLEMENTAL DECLARATION (0.6); BEGIN
                                       TO REVIEW NEW GM LANGUAGE IN USW DRAFT
                                       AGREEMENT (0.4).

BUTLER, JR. J     08/05/06      1.00   PREPARE FOR AUGUST 6TH 1113/1114
                                       WORKING GROUP MEETING WITH DELPHI AND
                                       OMM RE: UAW SUPPLEMENTAL AFFIDAVITS AND
                                       NEXT STEPS IN PREPARATION FOR AUGUST
                                       11TH RESUMPTION OF 1113/1114 CONTESTED
                                       HEARING (1.0).

BUTLER, JR. J     08/06/06      1.40   PREPARE FOR (0.4) AND PARTICIPATE IN
                                       (1.0) 1113/1114 WORKING GROUP MEETING
                                       WITH DELPHI AND OMM RE: UAW SUPPLEMENTAL
                                       AFFIDAVITS AND NEXT STEPS IN
                                       PREPARATION FOR AUGUST 11TH RESUMPTION
                                       OF 1113/1114 CONTESTED HEARING.

BUTLER, JR. J     08/07/06      2.20   CONTINUE TO PREPARE FOR AUGUST 11TH
                                       RESUMPTION OF 1113/1114 CONTESTED
                                       HEARING INCLUDING MEETINGS AT COMPANY
                                       IN TROY (1.3) AND REVIEW OF APPALOOSA
                                       EXHIBIT DESIGNATION (0.3); REVIEW
                                       RUPPERT, GRIFFIN AND MIDDLETON
                                       DECLARATIONS (0.6).

BUTLER, JR. J     08/08/06      1.60   PREPARE RESUMPTION OF 1113/1114
                                       CONTESTED HEARING INCLUDING REVIEW OF
                                       C. SCHERER AND J. GLATHER DECLARATION
                                       (1.3); REVIEW AUGUST 4TH MEET AND CONFER
                                       REPORT (0.3).

B43E

BUTLER, JR. J    08/09/06    2.50  PREPARE FOR (0.2) AND PARTICIPATE IN
                                   (0.9) MEET AND CONFER CONFERENCE WITH
                                   SECTION 1113/1114 RESPONDENTS IN NEW
                                   YORK CITY; CONTINUE TO PREPARE FOR
                                   RESUMPTION OF 1113/1114 CONTESTED
                                   HEARING (0.7); REVIEW REVISED USW
                                   MEMORANDUM OF AGREEMENT (0.4); REVIEW
                                   AND CONSIDER EMAIL FROM B. SAX RE: SAME
                                   (0.3).

BUTLER, JR. J    08/10/06    1.00  CONTINUE TO PREPARE FOR AUGUST 11TH
                                   STATUS CONFERENCE RE: 1113/1114
                                   CONTESTED HEARING (0.4); REVIEW
                                   IAM/IBEW RULE 7052 MOTION (0.4); EMAILS
                                   FROM/TO B. MEHLSACK RE: RULE 7052 MOTION
                                   (0.2).

BUTLER, JR. J    08/11/06    1.30  FOLLOW-UP RE: CHAMBERS APPROVAL OF
                                   ADJOURNMENT NOTICE (0.2); CONTINUE TO
                                   PREPARE FOR RESUMPTION OF 1113/1114
                                   CONTEST HEARING ON AUGUST 17TH (0.7)
                                   EMAILS FROM/TO B. SAX, M. BIENENSTOCK.
                                   M. ROBBINS, B. MEHLSACK AND T. LAURIA
                                   RE: TRIAL SCHEDULE AND NEXT STEPS (0.4).

BUTLER, JR. J    08/15/06    0.60  CONTINUE TO PREPARE FOR RESUMPTION OF
                                   1113/1114 TRIAL ON AUGUST 17TH (0.6).

BUTLER, JR. J    08/16/06    0.70  CONTINUE TO PREPARE FOR RESUMPTION OF
                                   1113/1114 TRIAL ON AUGUST 17TH AND
                                   SUPERCEDING CHAMBERS CONFERENCE (0.4);
                                   REVIEW RESPONSE TO IAM/IBEW MOTION
                                   (0.3).

BUTLER, JR. J    08/17/06    2.10  PREPARE FOR (0.3) AND ATTEND (1.1) MEET
                                   AND CONFER MEETING AND CHAMBERS
                                   CONFERENCE BEFORE JUDGE DRAIN IN NEW
                                   YORK BANKRUPTCY COURT RE: FURTHER
                                   ADJOURNMENT OF 1113/1114 CONTESTED
                                   HEARING; EMAILS FROM/TO E. FOX, M.
                                   ROBBINS AND T. KENNEDY RE: SAME (0.3);
                                   REVIEW UPDATED LABOR "WHAT IF" SCENARIO
                                   FROM K. BUTLER (0.4).

BUTLER, JR. J    08/18/06    0.60  EMAILS FROM/TO E. FOX RE: PROPOSAL TO
                                   ADJOURN WILMINGTON TRUST ATTRITION
                                   PROGRAM APPELLATE LITIGATION (0.2);
                                   REVIEW DRAFT OF AUGUST 17TH MEET AND
                                   CONFER REPORT (0.2); REVIEW DRAFT
                                   SCHEDULING ORDER (0.2).

BUTLER, JR. J    08/20/06    0.20  EMAILS FROM/TO R. O'NEAL RE: SECTION
                                   1113/1114 MATTERS (0.2).

BUTLER, JR. J    08/21/06    0.20  ADDITIONAL EMAILS FROM/TO E. FOX RE:
                                   AGREEMENT TO ADJOURN WILMINGTON TRUST
                                   ATTRITION PROGRAM APPELLATE LITIGATION
                                   (0.2).

BUTLER, JR. J    08/25/06    0.20  EMAILS FROM/TO B. SAX RE: IUE - GADSDEN
                                   DISCUSSIONS AND NEXT STEPS (0.2).

BUTLER, JR. J    08/26/06    0.40  REVIEW AND COMMENT ON FIFTH AMENDED
                                   SCHEDULING ORDER AND MEET AND CONFER
                                   REPORT (0.4).

B43E