SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 08/26/06 | Dist Serv/Mail/Page, D | 22.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$22.00** |
| Out-of-Town Meals | 08/01/06 | Butler, Jr. J | 17.00 |
| Out-of-Town Meals | 08/07/06 | Butler, Jr. J | 13.00 |
| Out-of-Town Meals | 08/08/06 | Butler, Jr. J | 36.50 |
| Out-of-Town Meals | 08/09/06 | Herriott AV | 8.43 |
| Out-of-Town Meals | 08/09/06 | Herriott AV | 45.00 |
| Out-of-Town Meals | 08/10/06 | Panagakis GN | 8.56 |
| Out-of-Town Meals | 08/14/06 | Butler, Jr. J | 21.00 |
| Out-of-Town Meals | 08/16/06 | Panagakis GN | 29.49 |
| Out-of-Town Meals | 08/17/06 | Meisler RE | 29.23 |
| Out-of-Town Meals | 08/18/06 | Meisler RE | 7.47 |
| Out-of-Town Meals | 08/21/06 | Meisler RE | 12.61 |
| Out-of-Town Meals | 08/21/06 | Meisler RE | 5.19 |
| Out-of-Town Meals | 08/21/06 | Meisler RE | 5.38 |
| Out-of-Town Meals | 08/22/06 | Meisler RE | 3.39 |
| Out-of-Town Meals | 08/23/06 | Diaz LB | 7.05 |
| Out-of-Town Meals | 08/23/06 | Herriott AV | 15.26 |
| Out-of-Town Meals | 08/23/06 | Herriott AV | 3.60 |
| Out-of-Town Meals | 08/23/06 | Butler, Jr. J | 29.00 |
| Out-of-Town Meals | 08/24/06 | Herriott AV | 3.99 |
| Out-of-Town Meals | 08/24/06 | Herriott AV | 16.67 |
| Out-of-Town Meals | 08/24/06 | Herriott AV | 18.26 |
| Out-of-Town Meals | 08/25/06 | Diaz LB | 75.53 |
| Out-of-Town Meals | 08/25/06 | Diaz LB | 13.33 |
| Out-of-Town Meals | 08/28/06 | Diaz LB | 5.56 |
| Out-of-Town Meals | 08/28/06 | Meisler RE | 3.50 |
| Out-of-Town Meals | 08/28/06 | Meisler RE | 4.43 |
| Out-of-Town Meals | 08/28/06 | Meisler RE | 5.38 |
| Out-of-Town Meals | 08/28/06 | Herriott AV | 5.01 |
| Out-of-Town Meals | 08/28/06 | Herriott AV | 64.06 |
| Out-of-Town Meals | 08/28/06 | Butler, Jr. J | 14.50 |
| Out-of-Town Meals | 08/29/06 | Herriott AV | 3.60 |
| Out-of-Town Meals | 08/29/06 | Herriott AV | 17.29 |
| Out-of-Town Meals | 08/29/06 | Diaz LB | 3.76 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 08/29/06 | Diaz LB | 54.58 |
| Out-of-Town Meals | 08/29/06 | Diaz LB | 18.32 |
| Out-of-Town Meals | 08/29/06 | Meisler RE | 3.50 |
| Out-of-Town Meals | 08/29/06 | Meisler RE | 16.38 |
| Out-of-Town Meals | 08/29/06 | Meisler RE | 14.97 |
| Out-of-Town Meals | 08/29/06 | Herriott AV | 18.26 |
| Out-of-Town Meals | 08/30/06 | Diaz LB | 3.76 |
| Out-of-Town Meals | 08/30/06 | Meisler RE | 17.33 |
| Out-of-Town Meals | 08/30/06 | Meisler RE | 5.19 |
| Out-of-Town Meals | 08/30/06 | Meisler RE | 15.29 |
| Out-of-Town Meals | 08/31/06 | Diaz LB | 3.45 |
| Out-of-Town Meals | 08/31/06 | Diaz LB | 5.18 |
| Out-of-Town Meals | 08/31/06 | Diaz LB | 10.23 |
| Out-of-Town Meals | 08/31/06 | Meisler RE | 7.73 |
| Out-of-Town Meals | 08/31/06 | Meisler RE | 90.01 |
| Out-of-Town Meals | 08/31/06 | Meisler RE | 15.29 |
| Out-of-Town Meals | 08/31/06 | Meisler RE | 3.50 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$855.00** |
| Contracted Catering-NY | 08/04/06 | Butler, Jr. J | 321.02 |
| Contracted Catering-NY | 08/09/06 | Butler, Jr. J | 361.70 |
| Contracted Catering-NY | 08/09/06 | Butler, Jr. J | 779.53 |
| Contracted Catering-NY | 08/09/06 | Butler, Jr. J | 1,912.19 |
| Contracted Catering-NY | 08/09/06 | Butler, Jr. J | 358.07 |
| Contracted Catering-NY | 08/10/06 | Butler, Jr. J | 440.77 |
| Contracted Catering-NY | 08/10/06 | Butler, Jr. J | 440.79 |
| Contracted Catering-NY | 08/10/06 | Butler, Jr. J | 123.30 |
| Contracted Catering-NY | 08/10/06 | Butler, Jr. J | 1,628.80 |
| Contracted Catering-NY | 08/10/06 | Butler, Jr. J | 440.79 |
| Contracted Catering-NY | 08/10/06 | Butler, Jr. J | 528.95 |
| Contracted Catering-NY | 08/10/06 | Butler, Jr. J | 2,401.52 |
| Contracted Catering-NY | 08/11/06 | Butler, Jr. J | 202.22 |
| Contracted Catering-NY | 08/15/06 | Butler, Jr. J | 528.95 |
| Contracted Catering-NY | 08/15/06 | Butler, Jr. J | 440.79 |
| Contracted Catering-NY | 08/15/06 | Butler, Jr. J | 1,616.82 |
| Contracted Catering-NY | 08/15/06 | Butler, Jr. J | 2,098.17 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Contracted Catering-NY | 08/16/06 | Butler, Jr. J | 528.95 |
| Contracted Catering-NY | 08/16/06 | Butler, Jr. J | 440.79 |
| Contracted Catering-NY | 08/16/06 | Butler, Jr. J | 440.79 |
| Contracted Catering-NY | 08/16/06 | Butler, Jr. J | 123.30 |
| Contracted Catering-NY | 08/16/06 | Butler, Jr. J | 1,561.05 |
| Contracted Catering-NY | 08/16/06 | Butler, Jr. J | 440.79 |
| Contracted Catering-NY | 08/16/06 | Butler, Jr. J | 2,114.68 |
| Contracted Catering-NY | 08/17/06 | Butler, Jr. J | 631.27 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$20,906.00** |
| CLR/Disclosure | 08/31/06 | Global Securities | 182.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$182.00** |
| | | **TOTAL MATTER** | **$37,634.00** |

B43E

**Delphi Corporation (DIP)**                                    **Bill Date: 10/31/06**
**Reorganization Plan / Plan Sponsors**                          **Bill Number: 1127729**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 09/22/06 | 1.90 | BEGIN REVIEW OF DOCUMENT PROVIDED TO APPALOOSA (1.9). |
| BERLIN K | 09/26/06 | 2.10 | CONTINUE REVIEW OF DOCUMENTS PROVIDED TO WHITE & CASE (2.1). |
| | | 4.00 | |
| BUTLER, JR. J | 09/01/06 | 0.90 | BEGIN TO PREPARE FOR SEPTEMBER 6TH FRAMEWORK AGREEMENT DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, UCC AND GM IN NEW YORK CITY INCLUDING EMAILS TO STAKEHOLDERS (0.2, 0.1), TELECONFERENCE WITH J. SHEEHAN (0.2) AND REVIEW OF SIDE-BYSIDE POSITION ANALYSIS (0.4). |
| BUTLER, JR. J | 09/03/06 | 0.70 | CONTINUE TO PREPARE FOR SEPTEMBER 6TH FRAMEWORK AGREEMENT DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, UCC AND GM IN NEW YORK CITY INCLUDING EMAILS FROM/TO J. TANENBAUM (0.3) AND REVIEW OF POSITION ISSUES (0.4). |
| BUTLER, JR. J | 09/04/06 | 0.80 | CONTINUE TO PREPARE FOR SEPTEMBER 5TH TELECONFERENCE WITH GM AND SEPTEMBER 6TH FRAMEWORK AGREEMENT DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, UCC AND GM IN NEW YORK CITY (0.8). |
| BUTLER, JR. J | 09/05/06 | 3.10 | PREPARE FOR (0.3) AND PARTICIPATE (1.3) IN TELECONFERENCE WITH WEIL AND GM RE FRAMEWORK MATTERS; CONTINUE TO PREPARE (AT COMPANY WITH MANAGEMENT TEAM) FOR SEPTEMBER 6TH FRAMEWORK AGREEMENT DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, UCC AND GM IN NEW YORK CITY (1.1); REVIEW ROTHSCHILD RECAP MATERIALS (0.4). |
| BUTLER, JR. J | 09/06/06 | 9.80 | PREPARE FOR (0.4) AND PARTICIPATE IN (7.6) PLAN FRAMEWORK AGREEMENT DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, STATUTORY AND AD HOC COMMITTEES AND GM IN NEW YORK CITY (INCLUDING RECESSES AND CLIENT CONFERENCES); DRAFT AND REVISE DELPHI COMMENTS TO GM FRAMEWORK PRESENTATION (1.4); EMAIL FROM/TO T. LAURIA RE APPALOOSA FRAMEWORK MATTERS (0.4). |
| BUTLER, JR. J | 09/07/06 | 0.80 | FOLLOW-UP ON SEPTEMBER 6TH PLAN FRAMEWORK AGREEMENT DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, STATUTORY AND AD HOC COMMITTEES AND GM IN NEW YORK CITY WITH S. MILLER, J. SHEEHAN AND D. RESNICK IN NEW YORK CITY (0.8). |

B43E

BUTLER, JR. J    09/09/06    1.20   REVIEW AND ANALYZE GM COMMENTS TO
                                    SEPTEMBER 6TH FRAMEWORK SIDE-BY-SIDE
                                    PROPOSALS (0.7); EMAIL TO WORKING GROUP
                                    RE SAME (0.3); TELECONFERENCE WITH S.
                                    CORCORAN RE SAME (0.2).

BUTLER, JR. J    09/10/06    1.20   CONTINUE TO PREPARE FOR SEPTEMBER 12TH
                                    FRAMEWORK AGREEMENT DISCUSSIONS WITH
                                    REPRESENTATIVES OF DELPHI, UCC AND GM IN
                                    NEW YORK CITY INCLUDING REVIEW OF J.
                                    BERTRAND MARKED FRAMEWORK DISCUSSION
                                    DRAFT (1.2).

BUTLER, JR. J    09/11/06    2.80   CONTINUE TO PREPARE FOR SEPTEMBER12TH
                                    FRAMEWORK AGREEMENT DISCUSSIONS WITH
                                    REPRESENTATIVES OF DELPHI, UCC AND GM IN
                                    NEW YORK CITY INCLUDING MEETINGS WITH S.
                                    MILLER, R. O'NEAL, B. DELLINGER, J.
                                    SHEEHAN, J. BERTRAND AND OTHERS AT
                                    COMPANY IN TROY (2.8).

BUTLER, JR. J    09/12/06    8.40   PREPARE FOR (0.8) AND PARTICIPATE IN
                                    (4.7) FRAMEWORK DISCUSSIONS WITH
                                    DELPHI, GM AND UCC LEADERSHIP IN NEW
                                    YORK CITY; REVIEW AND BEGIN TO EVALUATE
                                    EQUITY COMMITTEE FRAMEWORK PROPOSAL
                                    (0.3); REVIEW AND BEGIN TO EVALUATE
                                    JEFFERIES DILUTION MODEL (0.4); BEGIN
                                    TO DRAFT DELPHI SUMMARY OF FRAMEWORK
                                    DISCUSSIONS DOCUMENT (2.2).

BUTLER, JR. J    09/13/06    5.40   DRAFT, REVISE AND FINALIZE DELPHI
                                    SUMMARY OF FRAMEWORK DISCUSSIONS
                                    DOCUMENT (4.8); RECEIVE AND BEGIN TO
                                    ANALYZE APPALOOSA ALTERNATIVE
                                    FRAMEWORK DISCUSSION POINTS (0.6).

BUTLER, JR. J    09/14/06    1.60   REVIEW AND FURTHER REVISE DRAFT DELPHI
                                    SUMMARY OF FRAMEWORK DISCUSSIONS
                                    DOCUMENT (0.4); CONTINUE TO REVIEW
                                    ANALYZE EQUITY COMMITTEE ALTERNATE
                                    FRAMEWORK PROPOSAL AND APPALOOSA
                                    ALTERNATE FRAMEWORK DISCUSSION POINTS
                                    (0.6); DISTRIBUTE SAME TO UCC AND GM
                                    (0.2); EMAILS FROM/TO T. LAURIA RE:
                                    APPALOOSA DISCUSSION POINTS (0.2);
                                    EMAIL FROM S. POPKIN RE: EXECUTED
                                    RIPPLEWOOD NDA AND FOLLOW-UP ON DUE
                                    DILIGENCE MATTERS (0.2).

BUTLER, JR. J    09/15/06    1.20   BEGIN TO PREPARE FOR SEPTEMBER 18TH
                                    MEETING WITH APPALOOSA IN NEW JERSEY
                                    (0.2); TELECONFERENCE WITH B. SHAW RE:
                                    CERBERUS MEETING AND INFORMATION
                                    SHARING (0.2); REVIEW EXECUTED
                                    RIPPLEWOOD NDA AND NEXT STEPS (0.2);
                                    BEGIN TO PREPARE FOR SEPTEMBER 18TH
                                    DELPHI/GM TELECONFERENCE (0.3); REVIEW
                                    EMAILS AND DRAFT DOCUMENTS AND CONSIDER
                                    ISSUES RE: GM BOOKED/UNBOOKED REVENUE
                                    (0.3).

B43E

BUTLER, JR. J   09/17/06   0.80   CONTINUE TO PREPARE FOR SEPTEMBER 18TH
FRAMEWORK AGREEMENT DISCUSSIONS WITH
APPALOOSA IN MORRISTOWN, NEW JERSEY
(0.4); TELECONFERENCE WITH J. SHEEHAN
RE: UCC INPUT (0.4).

BUTLER, JR. J   09/18/06   2.90   PREPARE FOR (0.3) AND ATTEND (2.3)
FRAMEWORK AGREEMENT DISCUSSIONS WITH
APPALOOSA IN MORRISTOWN, NEW JERSEY;
CONFERENCE WITH S. MILLER, R. O'NEAL, J.
BERTRAND AND D. RESNICK AT COMPANY IN
TROY RE: GM WORK PLAN AND NEXT STEPS
INCLUDING SEPTEMBER 21ST MEETING IN
TROY (0.3).

BUTLER, JR. J   09/19/06   1.40   EMAILS FROM/TO J. TANENBAUM RE:
FRAMEWORK SUMMARY MATTERS (0.3); REVIEW
APPALOOSA REVISED FRAMEWORK DISCUSSION
POINTS (0.4); REVIEW AND COMMENT ON
DELPHI/GM WORK PLAN (0.7).

BUTLER, JR. J   09/20/06   2.30   RECEIVE AND BEGIN TO REVIEW SUMMARY
FRAMEWORK DOCUMENT RECEIVED FROM GM
(WEIL) (0.6); PREPARE FOR SEPTEMBER
21ST SENIOR DELPHI/GM FRAMEWORK
DISCUSSIONS MEETING IN TROY INCLUDING
MEETING WITH S. MILLER, R. O'NEAL, J.
BERTRAND, J. SHEEHAN ETC. (1.3);
CONTINUE TO REVIEW APPALOOSA/HARBINGER
FRAMEWORK ANALYSIS (0.4).

BUTLER, JR. J   09/21/06   7.90   TELECONFERENCE WITH T. LAURIA RE:
APPALOOSA/HARBINGER FRAMEWORK
DISCUSSION ITEMS (0.4); PREPARE FOR
(0.2) AND PARTICIPATE IN (0.7)
MANAGEMENT PREP MEETING FOR SENIOR
DELPHI/GM FRAMEWORK DISCUSSIONS
MEETING; REVIEW AND REVISE SUMMARY
FRAMEWORK DOCUMENT RECEIVED FROM GM
(WEIL) (0.9); ATTEND SENIOR DELPHI/GM
FRAMEWORK DISCUSSIONS MEETING IN TROY
(2.3); POST-MEETING RECAP WITH SENIOR
MANAGEMENT TEAM (0.7); REVIEW AND
REVISE SUMMARY FRAMEWORK DOCUMENT RE:
APPALOOSA/HARBINGER AND GM/UCC (2.7).

BUTLER, JR. J   09/22/06   0.70   EMAILS FROM R. ROSENBERG AND B.
STEINGART RE: DISTRIBUTION OF SUMMARY
FRAMEWORK DOCUMENT RE:
APPALOOSA/HARBINGER AND GM/UCC (0.2);
EMAILS FROM/TO D. RESNICK AND B. SHAW
RE: CERBERUS DUE DILIGENCE ISSUES
(0.2); REVIEW ENVIRONMENTAL TRUST
MATERIALS FROM K. BERLIN RE: FRAMEWORK
DISCUSSIONS (0.3).

BUTLER, JR. J   09/25/06   0.40   CONTINUE TO EVALUATE CERBERUS DUE
DILIGENCE ISSUES RE: FRAMEWORK MATTERS
(0.3); EMAILS FROM/TO D. RESNICK AND B.
SHAW RE: SAME (0.1).

BUTLER, JR. J   09/26/06   0.60   REVIEW EMAIL AND FRAMEWORK MATERIALS
FROM J. BERTRAND (0.6).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J   09/27/06   2.30   PREPARE FOR (0.3) AND ATTEND (1.4) LUNCH
MEETING WITH D. RESNICK, B. REPKO AND D.
YING RE: CERERBUS PLAN INVESTOR
MATTERS; FOLLOW-UP RE: SAME INCLUDING
TELECONFERENCE WITH J. SHEEHAN (0.2)
AND EMAIL FROM D. YING (0.1); CONTINUE
TO REVIEW REVENUE MATERIALS AND EMAIL TO
WORKING GROUP RE: SAME (0.3).

BUTLER, JR. J   09/28/06   0.50   TELECONFERENCE WITH J. SHEEHAN RE:
RIPPLEWOOD MATTERS (0.2);
TELECONFERENCE WITH D. RESNICK RE:
FRAMEWORK MATTERS (0.1);
TELECONFERENCE WITH J. SHEEHAN RE:
APPALOOSA MATTERS AND NEXT STEPS (0.2).

BUTLER, JR. J   09/29/06   3.10   BEGIN TO PREPARE FOR OCTOBER 5TH
FRAMEWORK NEGOTIATIONS IN NEW YORK CITY
WITH REPRESENTATIVES OF DELPHI,
STATUTORY COMMITTEES, GM AND
APPALOOSA/HARBINGER INCLUDING
TELECONFERENCE WITH DELPHI SENIOR
MANAGEMENT AND APPALOOSA/HARBINGER
REPRESENTATIVES (0.4, 1.0);
TELECONFERENCE WITH T. LAURIA RE:
APPALOOSA MATTERS (0.2);
TELECONFERENCE WITH D. TEPPER AND T.
LAURIA RE: APPALOOSA MATTERS (0.7);
TELECONFERENCE WITH D. RESNICK AND B.
SHAW RE: CERBERUS DUE DILIGENCE (0.2);
PREPARE MATERIALS RE: SAME (0.4);
REVIEW CERBERUS FRAMEWORK DISCUSSIONS
TERMSHEET (0.2).

**60.80**

COCHRAN EL   09/01/06   2.10   REVIEW AND COMMENT ON SIDE BY SIDE
COMPARISON OF FRAMEWORK POSITIONS
(2.1).

COCHRAN EL   09/04/06   1.50   REVIEW FRAMEWORK AGREEMENT ISSUES WITH
CLIENT (INCLUDING S. MILLER, R. O'NEIL,
S. CORCORAN, J. SHEEHAN), D. RESNICK, B.
SHAW (1.5).

COCHRAN EL   09/05/06   3.40   PARTICIPATE IN CALL WITH WG&M AND S.
CORCORAN (1.6); REVIEW NDA (1.8).

COCHRAN EL   09/06/06   9.30   MEETINGS WITH CLIENT, GM, UCC, RE: TERM
SHEET (9.3).

COCHRAN EL   09/07/06   0.50   REVIEW ISSUES RE: TERM SHEET (0.3);
SUPPLEMENTAL NDA ISSUE REVIEW (0.2).

COCHRAN EL   09/08/06   1.20   REVIEW AMENDED & RESTATED CERBERUS NDA
(1.2).

COCHRAN EL   09/09/06   2.60   REVIEW COMMENTS TO SIDE-BY-SIDE
COMPARISON (2.6).

COCHRAN EL   09/12/06   7.00   MEETING WITH REPRESENTATIVES OF
APPALOOSA AND CLIENT (1.8); FURTHER
TABLE DISCUSSIONS WITH REPRESENTATIVES
OF GM AND UCC (5.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

COCHRAN EL        09/13/06      4.40  MEETINGS WITH APPALOOSA
                                      REPRESENTATIVES AND CLIENT RE: TERM
                                      SHEET (2.3); REVIEW APPALOOSA TERM
                                      SHEET (2.1).

COCHRAN EL        09/14/06      5.90  REVIEW REVISED RIPPLEWOOD NDA (0.5);
                                      MEETING WITH S. MILLER ON TERM SHEET
                                      ISSUES (1.8); TELECONFERENCE WITH WITH
                                      GM REPRESENTATIVES (1.3); REVISE
                                      SUMMARY OF FRAMEWORK DISCUSSIONS (2.3).

                               37.90

MARAFIOTI KA      09/01/06      1.70  TELECONFERENCE WITH J. SHEEHAN AND S.
                                      CORCORAN RE: PWC RETENTION BY CERBERUS
                                      (0.2); CORRESPONDENCE FROM AND TO
                                      COUNSEL TO PWC (0.2); FOLLOWUP
                                      TELECONFERENCE WITH J. SHEEHAN (0.1);
                                      CORRESPONDENCE EXCHANGE WITH
                                      ROTHSCHILD AND DELPHI RE: POSITIONS ON
                                      TERM SHEET AND COMPARATIVE CHART (0.4);
                                      TELECONFERENCE WITH B. SHAW RE: GM
                                      SUMMARY (0.1); WORK ON REVISIONS TO
                                      COMPARATIVE CHART FOR BOARD OF
                                      DIRECTORS (0.7).

MARAFIOTI KA      09/04/06      1.10  TELECONFERENCE WITH COMPANY AND
                                      ROTHSCHILD RE: TERM SHEET WITH GM;
                                      FOLLOWUP ANALYSIS (1.1).

MARAFIOTI KA      09/05/06      2.00  TELECONFERENCE WITH FTI RE: PLAN ISSUES
                                      AND INTER-COMPANY ACCOUNTS (1.6);
                                      TELECONFERENCE WITH J. GOODCHILD (M.
                                      LEWIS), T. KRELLER AND G. BRAY
                                      (MILLBANK), AND K. THOMPSON RE: PWC
                                      RETENTION (0.4).

MARAFIOTI KA      09/06/06      9.10  MEETING WITH COMPANY AND ADVISORS RE:
                                      FRAMEWORK (3.6); CONFER WITH R.
                                      EISENBERG RE: SUBSTANTIVE
                                      CONSOLIDATION ISSUES (0.2); MEETING
                                      WITH GM, CREDITORS' COMMITTEE, ADVISORS
                                      RE: TERM SHEET FOR FRAMEWORK (4.0);
                                      FOLLOWUP MEETING WITH COMPANY AND
                                      ROTHCHILD (0.7); CONSIDER RELEASE
                                      MECHANISM PROVISIONS (0.2); MEETING
                                      WITH J. SHEEHAN, S. CORCORAN, K. CRAFT,
                                      AND R. EISENBERG RE: FRAMEWORK (0.3);
                                      CORRESPONDENCE WITH PWC & CERBERUS RE:
                                      U.S. TRUSTEE CALL (0.1).

MARAFIOTI KA      09/07/06      1.20  TELECONFERENCE WITH A. LEONHARD (0.1);
                                      TELECONFERENCE WITH LEONHARD AND J.
                                      GOODCHILD RE: PWC RETENTION BY CERBERUS
                                      (0.1); CONFERRED WITH J. SHEEHAN AND S.
                                      CORCORAN RE: SAME (0.2); ANALYZE
                                      SUBSTANTIVE CONSOLIDATION ISSUES
                                      (0.8).

MARAFIOTI KA      09/08/06      0.90  WORK ON TERM SHEET (0.3);
                                      TELECONFERENCE WITH G. BRAY, T.
                                      KRELLER, J. GOODCHILD RE: PWC RETENTION
                                      (0.3) AND CORRESPONDENCE (0.2) AND CALL
                                      (0.1) TO J. SHEEHAN RE: SAME.

B43E

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 09/09/06 | 0.20 | CORRESPONDENCE RE: COMMENTS ON FRAMEWORK AGREEMENT (0.2). |
| MARAFIOTI KA | 09/10/06 | 0.20 | EXCHANGE OF CORRESPONDENCE RE: TERM SHEET (0.2). |
| MARAFIOTI KA | 09/11/06 | 0.80 | TELECONFERENCE WITH FTI RE: PLAN ISSUES (0.8). |
| MARAFIOTI KA | 09/12/06 | 9.60 | MEETING WITH APPALOOSA, MERRILL, UBS, ROTHSCHILD, FTI, DELPHI, WHITE & CASE RE: FRAMEWORK (1.9); FOLLOW UP MEETING WITH DELPHI, FTI, ROTHSCHILD RE: SAME (1.2); REVIEW EQUITY COMMITTEE PROPOSAL FOR FRAMEWORK (0.6); MEETING WITH COMPANY RE: RESPONSE TO PRELIMINARY FRAMEWORK AGREEMENT ANALYSIS (0.9); MEETING WITH GM AND ADVISORS RE: INTELLECTUAL PROPERTY MATTERS IN CONNECTION WITH FRAMEWORK (0.9); CONFERENCES WITH COMPANY RE: SAME (0.3); MEETING WITH GM, COMMITTEE, ADVISORS RE: SIDE-BY-SIDE COMPARISON OR GM AND DELPHI POSITIONS (2.3); WRAP-UP MEETING WITH CLIENT (1.5). |
| MARAFIOTI KA | 09/13/06 | 4.90 | MEETING WITH APPALOOSA, MERRILL, UBS, HARBINGER, ROTHSCHILD, FTI, DELPHI RE: PROPOSAL FOR REORGANIZATION PLAN (1.6); FOLLOW UP MEETING WITH COMPANY AND ROTHSCHILD (0.9); PREPARED FOR EQUITY COMMITTEE MEETING (0.2); ATTEND MEETING WITH EQUITY COMMITTEE AND ADVISORS (1.3); REVIEW COMPARATIVE SUMMARY OF FRAMEWORK POSITIONS FOR BOARD OF DIRECTORS (0.5) AND MEETING WITH J. SHEEHAN, D. RESNICK, S. CORCORAN, AND R. EISENBERG RE: SAME (0.4). |
| MARAFIOTI KA | 09/14/06 | 1.50 | MEETING WITH S. MILLER RE: PLAN ISSUES (0.5); TELECONFERENCE WITH COMPANY, GM, AND ADVISORS RE: FRAMEWORK AGREEMENT (1.0). |
| MARAFIOTI KA | 09/15/06 | 0.70 | ANALYSIS OF FRAMEWORK ISSUES (0.7). |
| MARAFIOTI KA | 09/19/06 | 1.00 | TELECONFERENCE WITH FTI RE: PLAN ISSUES (1.0). |
| MARAFIOTI KA | 09/20/06 | 2.40 | REVIEW APPALOOSA AND HARBINGER REVISED DISCUSSION POINTS (0.4); REVIEW GM REVISED SUMMARY OF GM/COMMITTEE/DELPHI FRAMEWORK DISCUSSIONS (1.0) AND ANALYZE SAME (1.0). |
| MARAFIOTI KA | 09/21/06 | 0.70 | ANALYZE SUBSTANTIVE CONSOLIDATION ISSUES (0.7). |
| MARAFIOTI KA | 09/22/06 | 0.20 | REVIEW EXCHANGE OF CORRESPONDENCE WITH COMMITTEES RE: FRAMEWORK AGREEMENT (0.2). |

MARAFIOTI KA      09/25/06      4.40  TELECONFERENCE WITH FTI RE: PLAN ISSUES
                                      (0.9); REVIEW MEMO RE: SUBSTANTIVE
                                      CONSOLIDATION ISSUES (1.0) AND RELATED
                                      CORRESPONDENCE (0.2); ANALYZE
                                      SUBSTANTIVE CONSOLIDATION MATTERS
                                      (1.2); REVIEW MEMO RE: CLASSIFICATION
                                      OF DEBT (1.1).

                                **42.60**

PANAGAKIS GN      09/05/06      3.20  PARTICIPATE ON CALL WITH GM
                                      REPRESENTATIVES RE: PLAN RELATED ISSUES
                                      TO FORBEARANCE AGREEMENT (1.2); DISCUSS
                                      SAME WITH MANAGEMENT TEAM (0.8);
                                      PARTICIPATE ON WEEKLY CALL RE:
                                      PRELIMINARY PLAN CONSIDERATIONS (1.2).

PANAGAKIS GN      09/06/06      6.90  MEETING WITH MANAGEMENT TEAM AND OTHER
                                      ADVISORS RE: RESPONSE TO GM FRAMEWORK
                                      AGREEMENT ISSUES (1.5); MEET WITH GM RE:
                                      SAME (1.0); MEET WITH MANAGEMENT TEAM
                                      RE: GENERAL FRAMEWORK AGREEMENT ISSUES
                                      (1.0); MEET WITH GM AND COMMITTEE RE:
                                      SAME (0.8); REVIEW MATERIALS RE:
                                      SUBSTANTIVE CONSOLIDATION (1.8); MEET
                                      WITH I. LEE RE: CLAIMS AND SUBORDINATION
                                      ISSUES (0.8).

PANAGAKIS GN      09/07/06      1.20  REVIEW LEGAL ISSUES RE: SUBSTANTIVE
                                      CONSOLIDATION (1.2).

PANAGAKIS GN      09/08/06      1.00  REVIEW COURT TRANSCRIPT (1.0).

PANAGAKIS GN      09/11/06      2.70  TELECONFERENCE AND CORRESPONDENCE WITH
                                      E. COCHRAN RE: FRAMEWORK DISCUSSIONS
                                      (0.5); REVIEW CLAIMS ISSUES IN
                                      CONNECTION WITH PLAN CONSIDERATIONS
                                      (1.0); REVIEW MEMOS RE: PRELIMINARY
                                      PLAN ISSUES (1.2).

PANAGAKIS GN      09/12/06      2.60  REVIEW STATUS OF FRAMEWORK DISCUSSIONS
                                      (0.7); CONTINUE ANALYSIS OF SUBSTANTIVE
                                      CONSOLIDATION MATTERS (1.9).

PANAGAKIS GN      09/13/06      2.60  REVIEW SUBSTANTIVE CONSOLIDATION
                                      MATERIALS (1.8); REVIEW STATUS OF
                                      FRAMEWORK DISCUSSIONS (0.8).

PANAGAKIS GN      09/14/06      2.50  REVIEW SUBSTANTIVE CONSOLIDATION CASES
                                      (1.2); CONSIDERATION OF RELATED MATTERS
                                      (0.8); REVIEW FRAMEWORK DISCUSSIONS
                                      (0.5).

PANAGAKIS GN      09/15/06      2.40  CONTINUE ANALYSIS OF SUBSTANTIVE
                                      CONSOLIDATION ISSUES (2.4).

PANAGAKIS GN      09/16/06      0.30  ATTENTION TO AGENDA ITEMS FOR MONDAY POR
                                      PLANNING CALL (0.3).

PANAGAKIS GN      09/18/06      0.80  OUTLINE POTENTIAL PLAN ISSUES IN
                                      CONNECTION WITH NEXT DAY CALL (0.8).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 09/19/06 | 2.20 | PARTICIPATE ON WEEKLY CALL RE: PRELIMINARY PLAN ISSUES (1.0); ATTEND TO FOLLOW UP MATTERS RE: SAME (0.8); REVIEW FRAMEWORK DISCUSSION STATUS (0.4). |
| PANAGAKIS GN | 09/20/06 | 2.80 | REVIEW APPALOOSA PROPOSAL (0.6); TELECONFERENCE WITH A. FRANKEN RE: OTHER PLAN CONSIDERATIONS (0.6); REVIEW RESEARCH MATERIALS RE: SAME (1.6). |
| PANAGAKIS GN | 09/21/06 | 2.30 | CONTINUE DISCUSSIONS WITH A. FRANKEN RE: PLAN CONSIDERATIONS (0.3); REVIEW DOCUMENTS AND RESEARCH MATERIALS RE: SAME (2.0). |
| PANAGAKIS GN | 09/22/06 | 2.10 | REVIEW BENEFIT GUARANTY AGREEMENT AND RELATED MATTERS (0.9); TELECONFERENCES WITH A. FRANKEN RE: PRELIMINARY PLAN CONSIDERATIONS (0.4); REVIEW RESEARCH MATERIALS RE: SAME (0.8). |
| PANAGAKIS GN | 09/25/06 | 3.50 | PARTICIPATE ON TELECONFERENCE WITH FTI RE: PRELIMINARY PLAN CONSIDERATIONS (1.1); ATTEND TO FOLLOW UP MATTERS RE: SAME (1.9); REVIEW FRAMEWORK DISCUSSIONS WITH GM BENEFIT GUARANTY (0.5). |
| PANAGAKIS GN | 09/26/06 | 1.70 | REVIEW CORRESPONDENCE AND MEMOS RE: PRELIMINARY PLAN CONSIDERATIONS (0.9); OUTLINE ISSUES RE: SAME (0.8). |
| PANAGAKIS GN | 09/27/06 | 1.80 | REVIEW FRAMEWORK AGREEMENT MATERIALS (0.5); CORRESPONDENCE RE: SAME (0.3); REVIEW MEMOS AND RESEARCH RE: SUBSTANTIVE CONSOLIDATION (1.0). |
| PANAGAKIS GN | 09/28/06 | 1.30 | REVIEW MEMOS AND OTHER MATERIALS RE: SUBSTANTIVE CONSOLIDATION AND OTHER PLAN MATTERS (1.3). |
| | | **43.90** | |
| **Total Partner** | | **189.20** | |
| MATZ TJ | 09/05/06 | 0.80 | CONTINUING REVIEW OF SUBSTANTIVE CONSOLIDATION MATTERS AND MATERIALS (0.8). |
| MATZ TJ | 09/06/06 | 8.20 | PREPARATION AND REVIEW WITH R. O'NEAL , J. BERTRAND, J. SHEEHAN, S. CORCORAN OF COMPANY AND D. RESNICK, B.SHAW OF ROTHSCHILD AND R. EISENBERG OF FTI FOR FRAMEWORK DISCUSSIONS WITH GM AND UCC RE: GM SIDE BY SIDE TERM SHEET (5.0); ATTEND GM, UCC, DELPHI FRAMEWORK MAIN TABLE DISCUSSIONS AT SKADDEN (3.2). |
| MATZ TJ | 09/07/06 | 1.20 | MEETING WITH J. SHEEHAN, S. CORCORAN, D. RESNICK, B. SHAW, R. EISENBERG RE: FRAMEWORK DISCUSSIONS (1.2). |
| MATZ TJ | 09/11/06 | 0.90 | CORRESPONDENCE FROM J. SHEEHAN RE: MEETING WITH APPALOOSA GROUP (0.5); FURTHER PREPARATION RE: SAME (0.4). |

B43E

| | | | |
|---|---|---|---|
| MATZ TJ | 09/12/06 | 5.40 | DISCUSSION WITH J. SHEEHAN RE: APPALOOSA MEETING (0.6); FINAL ARRANGEMENTS RE: SAME (0.2); ATTEND MEETING WITH GM (FRITZ, M. LUCAS, J. TANEMBAUM, R. O' NEAL, J. BERTAND, J. SHEEHAN, S. CORCORAN, D. RESNICK, B. SHAW, R. EISENBERG, ET AL.) RE: FRAMEWORK AGREEMENT DISCUSSIONS (3.6); FOLLOW UP WITH COMPANY RE: SAME (1.0). |
| MATZ TJ | 09/13/06 | 7.20 | MEET WITH S. CORCORAN, J. SHEEHAN, D. RESNICK RE: APPALOOSA MEETING (0.5); ATTEND APPALOOSA MEETING WITH D. TEPPER, R. GOLDSTEIN, ET AL. RE: APPALOOSA FRAME WORK PROPOSAL (1.7); FOLLOW UP MEETING WITH S. CORCORAN, J. SHEEHAN, D. RESNICK, R. ISSENBERG, ET AL. RE: APPALOOSA PROPOSAL (1.5); PREPARATION FOR EQUITY COMMITTEE MEETING (0.3); ATTEND EQUITY COMMITTEE MEETING FOR DISCUSSIONS OF EQUITY COMMITTEE FRAMEWORK PROPOSAL (1.4); FOLLOW UP DISCUSSION WITH S. CORCORAN, J. SHEEHAN, D. RESNICK, R. EISENBERG, ET AL. RE: EQUITY COMMITTEE PROPOSAL (1.3); TELECONFERENCE FROM A. MANGASEN RE: FRAMEWORK (0.2); FURTHER REVIEW OF FRAMEWORK AGREEMENT, SIDE-BY-SIDE COMPARISON FOR DISTRIBUTION IN BOARD MEETING (0.3). |
| MATZ TJ | 09/15/06 | 1.30 | REVIEW ENVIRONMENTAL DILIGENCE AND TRUST PROPOSAL FOR APPALOOSA DILIGENCE (0.5); REVIEW CURRENT STATUS OF FRAMEWORK AGREEMENT CHART (0.3); COMPARISON WITH EQUITY COMMITTEE AND APPALOOSA/HARBINGER PROPOSALS (0.2); FOLLOW UP RE: DILIGENCE PRODUCTIONS TO APPALOOSA (0.3). |
| MATZ TJ | 09/20/06 | 0.20 | REVIEW REVISE APPALOOSA/HARBINGER PROPOSAL (0.2). |
| | | 25.20 | |
| **Total Counsel** | | **25.20** | |
| DIAZ LB* | 09/01/06 | 6.30 | CONTINUE TO ANALYZE DOCUMENTS AND RESPOND TO INFORMATION REQUESTS RE: DUE DILIGENCE (6.3). |
| DIAZ LB* | 09/05/06 | 1.70 | CONTINUE TO RESPOND TO INFORMATION REQUEST RE: DUE DILIGENCE (1.7). |
| DIAZ LB* | 09/14/06 | 2.30 | REVIEW AND ANALYZE MATERIAL RELATED TO DUE DILIGENCE (2.3). |
| DIAZ LB* | 09/15/06 | 1.40 | COORDINATE CLIENT'S RESPONSE TO DUE DILIGENCE REQUESTS (1.4). |
| DIAZ LB* | 09/18/06 | 7.20 | RESPOND TO INFORMATION REQUESTS RE: DUE DILIGENCE (7.2). |
| DIAZ LB* | 09/19/06 | 1.30 | COORDINATE CLIENT RESPONSE TO DUE DILIGENCE REQUESTS (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DIAZ LB* | 09/20/06 | 1.20 | COORDINATE RESPONSE TO ENVIRONMENTAL DUE DILIGENCE REQUEST (1.2). |
|---|---|---|---|
| DIAZ LB* | 09/21/06 | 6.20 | COORDINATE RESPONSES TO DUE DILIGENCE REQUESTS FOR INFORMATION (6.2). |
| DIAZ LB* | 09/22/06 | 5.10 | REVIEW DOCUMENTS FOR ENVIRONMENTAL DUE DILIGENCE (5.1). |
| | | **32.70** | |
| FERN BM | 09/01/06 | 1.80 | EMAIL TO D. SHERBIN RE: PROTECTIVE ORDERS (0.3); REVIEW AND ANALYZE EQUITY COMMITTEE'S LETTER RE: REORGANIZATION MATTERS (1.5). |
| FERN BM | 09/11/06 | 0.70 | FORMULATE STRATEGY RE: DILIGENCE PROCESS (0.3); REVIEW VARIOUS CORRESPONDENCE RE: DILIGENCE QUESTIONS (0.4). |
| FERN BM | 09/12/06 | 1.80 | REVIEW AND ANALYZE FRAMEWORK AGREEMENT PROPOSAL BY EQUITY COMMITTEE (0.4); EMAIL FROM F. KUPLICKI RE: DILIGENCE RESPONSES (0.4); REVIEW VARIOUS EMAILS RE: DILIGENCE PROCESS (0.5); REVIEW AND REVISE PROPOSED RESPONSES TO DILIGENCE QUESTIONS (0.5). |
| FERN BM | 09/13/06 | 1.80 | REVIEW EMAILS RE: STATUS OF DILIGENCE (0.3); DRAFTED PROPOSED RESPONSES TO DILIGENCE QUESTIONS (0.9); EMAIL TO F. KUPLICKI RE: SAME (0.2); REVIEW MULTIPLE EMAILS RE: DUE DILIGENCE PROCEDURES (0.4). |
| FERN BM | 09/14/06 | 0.70 | REVIEW PROPOSED RESPONSES TO DILIGENCE QUESTIONS (0.4); EMAIL TO F. KUPLICKI RE: DILIGENCE RESPONSES (0.3). |
| FERN BM | 09/18/06 | 1.50 | STRATEGY MEETING RE: STATUS OF DILIGENCE EFFORTS (0.5); REVIEW DILIGENCE RELATED DOCUMENTS FOR RELEVANCE (1.0). |
| FERN BM | 09/19/06 | 2.80 | REVIEW STATUS OF DILIGENCE MATERIALS (0.4); REVISE CORRESPONDENCE RE: HR DILIGENCE (0.3); PREPARE FOR TAX DILIGENCE CALL (0.5); PARTICIPATE IN TAX DILIGENCE CALL (0.9); DRAFT SUMMARY OF TAX DILIGENCE CALL (0.7). |
| FERN BM | 09/20/06 | 2.60 | REVIEW STATUS OF DILIGENCE EFFORTS (0.5); TELECONFERENCE WITH K. JONES RE: ENVIRONMENTAL DUE DILIGENCE (0.4); REVIEW AND COMMENT ON DRAFT LETTER RE: ENVIRONMENTAL DILIGENCE (0.4); FORMULATE STRATEGY RE: DUE DILIGENCE PROCESS (0.6); REVIEW ISSUES RE: TAX DILIGENCE (0.5); TELECONFERENCE WITH P. KUO RE: TAX DILIGENCE (0.2). |
| FERN BM | 09/22/06 | 0.40 | REVIEW UPDATE RE: DILIGENCE PROCESS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 09/25/06 | 0.30 | EMAILS TO/FROM P. KUO RE: DILIGENCE (0.3). |
| FERN BM | 09/26/06 | 0.40 | REVIEW DOCUMENTS PRODUCED DURING DILIGENCE PROCESS (0.4). |
| FERN BM | 09/29/06 | 0.40 | REVIEW UPDATE ON STATUS OF DILIGENCE PROCESS (0.2); EMAILS TO/FROM K. JONES RE: SAME (0.2). |
| | | **15.20** | |
| GRANT K | 09/11/06 | 5.40 | BEGAN RESEARCH RE: PLAN CONFIRMATION ISSUUES RELATED TO RELEASES (5.4). |
| GRANT K | 09/12/06 | 8.30 | CONTINUE RESEARCH RE: AVAILABILITY OF PLAN RELEASES UNDER 2ND CIRCUIT LAW (8.3). |
| GRANT K | 09/13/06 | 4.90 | CONTINUE RESEARCH RE: PLAN RELEASES AND DISCHARGE INJUNCTIONS UNDER 2ND CIRCUIT LAW (4.9). |
| GRANT K | 09/14/06 | 2.40 | RESEARCH RE: RELEASES IN PLAN (2.4). |
| GRANT K | 09/25/06 | 2.10 | REVIEW CASES RE: NON-DEBTOR RELEASES (2.1). |
| | | **23.10** | |
| HARDIN AS | 09/06/06 | 1.70 | ATTEND FRAMEWORK MEETING AND FOLLOW-UP MEETING WITH DELPHI WORKING GROUP (1.7). |
| HARDIN AS | 09/09/06 | 0.90 | REVIEW GM RESPONSE TO SIDE-BY-SIDE POSITION COMPARISON (0.5); EMAILS RE: SAME AND MEETING/CONFERENCE CALL PLANNING (0.4). |
| HARDIN AS | 09/11/06 | 1.50 | REVIEW COMMENTS TO REVISED DRAFT OF SIDE-BY-SIDE FRAMEWORK FROM J. BERTRAND, OTHERS (1.5). |
| HARDIN AS | 09/12/06 | 13.50 | ATTEND PRESENTATION BY DELPHI MANAGEMENT TO AD HOC EQUITY COMMITTEE RE: FRAMEWORK AGREEMENT AND RELATED FINANCIAL ANALYSIS (2.5); FOLLOW-UP MEETING WITH DELPHI MANAGEMENT RE: SAME, REVIEW OF SIDE-BY-SIDE POSITION PAPER (2.9); ATTEND MEETING WITH DELPHI AND GM MANAGEMENT RE: INTELLECTUAL PROPERTY (0.8); ATTEND MEETING WITH DELPHI MANAGEMENT, GM MANAGEMENT AND ADVISORS AND UNSECURED CREDITORS COMMITTEE DELEGATION RE: STATUS OF FRAMEWORK AGREEMENT NEGOTIATIONS AND SIDE-BY-SIDE POSITION PAPER (3.5); FOLLOW-UP REVIEW MEETING WITH DELPHI MANAGEMENT RE: SAME (3.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 09/13/06 | 8.60 | ATTEND PRESENTATION BY AD HOC EQUITY COMMITTEE RE: PLAN PROPOSAL (2.2); FOLLOW-UP MEETING WITH DELPHI MANAGEMENT RE: SAME (1.1); DISCUSS POTENTIAL STRUCTURES FOR RIGHTS OFFERINGS WITH W. SHAW (0.4); FOLLOW UP RE SAME (0.8); REVIEW REVISED SIDE-BY-SIDE FRAMEWORK AGREEMENT (0.6); PREPARE AND REVISE PRESENTATION RE: COMPARISON OF FRAMEWORK PROPOSALS (3.5). |
| HARDIN AS | 09/14/06 | 0.40 | REVIEW REVISED SIDE-BY-SIDE FRAMEWORK AGREEMENT (0.4). |
| HARDIN AS | 09/15/06 | 2.80 | TELECONFERENCES WITH E. COCHRAN RE: STATUS OF DISCUSSIONS RE: FRAMEWORK AGREEMENT, PLANS FOR UPCOMING CALLS/DISCUSSIONS (0.3); REVIEW PROPOSALS FROM VARIOUS PARTIES CONCERNING FRAMEWORK AGREEMENT (2.5). |
| HARDIN AS | 09/20/06 | 1.50 | REVIEW REVISED APALOOSA PROPOSAL (0.2); REVIEW REVISED FRAMEWORK AGREEMENT SUMMARY FROM GM'S COUNSEL (1.3). |
| HARDIN AS | 09/21/06 | 4.10 | REVISE AND DISTRIBUTE SCHEDULE TO FRAMEWORK AGREEMENT (4.1). |
| HARDIN AS | 09/22/06 | 1.80 | REVIEW REVISED SCHEDULE TO FRAMEWORK AGREEMENT (0.4); REVISE AND DISTRIBUTE SCHEDULE TO FRAMEWORK AGREEMENT (1.1); TELECONFERENCES WITH E. COCHRAN RE: SAME (0.3). |
| HARDIN AS | 09/24/06 | 0.50 | REVIEW REVISED DRAFT OF SCHEDULE 1 TO FRAMEWORK AGREEMENT, VARIOUS ATTACHMENTS, AND RELATED EMAILS FROM D. BURGNER, S. CORCORAN (0.5). |
| HARDIN AS | 09/26/06 | 7.70 | DRAFT AND REVISE NEW SECTIONS TO SCHEDULE 1 OF FRAMEWORK AGREEMENT (5.1); TELECONFERENCE WITH S. CORCORAN, AND D. BURGNER RE: SAME (2.6). |
| | | **45.00** | |
| HERRIOTT AV | 09/21/06 | 0.10 | BEGIN PREPARATION FOR DILIGENCE ON SUBSTANTIVE CONSOLIDATION MATTER (0.1). |
| HERRIOTT AV | 09/28/06 | 1.80 | CONDUCT DILIGENCE RELATING TO SUBSTANTIVE CONSOLIDATION QUESTIONS (1.8). |
| | | **1.90** | |

B43E

| MEISLER RE | 09/01/06 | 3.60 | DRAFT CORRESPONDENCE TO D. BAUMSTEIN RE: ONGOING DILIGENCE AND POTENTIAL MEETING WITH J. SHEEHAN (0.2); NOTES TO FILE RE: SAME (0.1); REVIEW J. RUE AND D. BAUMSTEIN INFORMATION REQUEST AND REVIEW RESPONSIVE DOCUMENTS (0.4); PREPARE FOR TELECONFERENCE WITH F. EATON, D. BAUMSTEIN, D. SHERBIN, AND J. PAPELIAN RE: CONTINUED DILIGENCE (0.3); PARTICIPATE ON TELECONFERENCE WITH F. EATON, D. BAUMSTEIN, D. SHERBIN, AND J. PAPELIAN RE: SAME (0.5); DRAFTED NOTES TO FILE (0.2); PREPARE FOR MEETING WITH J. RUE RE: ONGOING LITIGATION DILIGENCE (0.3); MEET WITH T. TWOMEY AND J. RUE RE: IP LITIGATION (0.4); MEET WITH J. PAPELIAN, W. COSNOWSKI, AND J. RUE RE: SAME (0.3); REVIEW AND REVISE CORRESPONDENCE TO J. RUE (0.2), J. KIM (0.2), AND P. TRIMARCHI (0.2) RE: DILIGENCE; REVIEW DOCUMENTS PRODUCED TO P. TRIMARCHI (0.2); DRAFT CORRESPONDENCE TO M. HESTER RE: SAME (0.1). |
|---|---|---|---|
| MEISLER RE | 09/04/06 | 0.30 | CONTINUE TO WORK ON DILIGENCE REQUESTS FROM WHITE & CASE (0.3). |
| MEISLER RE | 09/05/06 | 3.30 | PARTICIPATE ON CONFERENCE CALL WITH A. FRANKUM, J. KOSCKIEWICZ RE: STRATEGY (1.6); REVIEW SUPPLEMENT DOCUMENT REQUEST FROM P. TRIMARCHI (0.4); DRAFT CORRESPONDENCE TO P. TRIMARCHI (0.1); CONTINUE TO RESPOND TO WHITE & CASE INFORMATION REQUESTS (0.6); PARTICIPATE ON TELECONFERENCE WITH K. JONES AND P. TRIMARCHI RE: SUPPLEMENTAL DILIGENCE REQUEST (0.4); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 09/06/06 | 1.80 | TELECONFERENCE WITH D. BAUMSTEIN RE: APPALOOSA DILIGENCE (0.2); TELECONFERENCE WITH D. BAUMSTEIN, J. PAPELIAN, AND B. POLOVY RE: MDL (0.6); NOTES TO FILE (0.2); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.8). |
| MEISLER RE | 09/07/06 | 4.20 | REVIEW ADDITIONAL DILIGENCE RE: WHITE & CASE REQUESTS (0.2); DRAFT CORRESPONDENCE RE: SAME (0.2); REVIEW WHITE & CASE REQUEST RE: TAX (0.2); TELECONFERENCE WITH S. GALE RE: SAME (0.5); ATTEND EQUITY COMMITTEE MEETING (1.0); FOLLOW UP ON EQUITY COMMITTEE ISSUES (0.3); CONTINUE TO WORK ON APPALOOSA DILIGENCE REQUESTS (0.8); TELECONFERENCE WITH J. PAPELIAN AND B. FRANTANGELO RE: SAME (0.2); DRAFT CORRESPONDENCE TO J. ROTENSTEIN RE: TAX DILIGENCE (0.2); WORK ON SAME (0.3); WORK ON HR DILIGENCE FOR WHITE & CASE (0.2); REVIEW LITIGATION DILIGENCE TO BE PROVIDED TO WHITE & CASE (0.1). |

B43E

MEISLER RE        09/08/06      0.80   DRAFT CORRESPONDENCE WITH H. BAER RE:
                                       FRAMEWORK AGREEMENT (0.1); ATTENTION TO
                                       SAME (0.1); REVIEW PRESENTATION TO
                                       WHITE & CASE (0.4); PREPARE FOR 9/11
                                       PLAN CALL (0.2).

MEISLER RE        09/09/06      0.30   CONTINUE TO WORK ON DILIGENCE FOR WHITE
                                       & CASE (0.2); DRAFT CORRESPONDENCE TO J.
                                       SHEEHAN RE: SAME (0.1).

MEISLER RE        09/11/06      3.70   PARTICIPATE ON CALL RE: PLAN STRATEGY
                                       (1.5); FOLLOW UP RE: SAME (0.3); PREPARE
                                       FOR CONFERENCE WITH J. WHITSON AND T.
                                       TWOMEY RE: SAME (0.8); FOLLOW UP ON
                                       OUTSTANDING ITEMS RE: APPALOOSA
                                       DILIGENCE (0.7); DRAFT INTERNAL
                                       CORRESPONDENCE RE: SAME (0.1); REVIEW
                                       REQUEST RE: APPALOOSA LITIGATION
                                       DILIGENCE (0.3).

MEISLER RE        09/12/06      4.80   PREPARE FOR PLAN STRATEGY CALL (0.7);
                                       TELECONFERENCE WITH R. REESE AND E. ZIFF
                                       RE: SAME (0.4); TELECONFERENCE WITH A.
                                       FRANKUM AND J. KOSKIEWICZ RE: SAME
                                       (0.5); REVIEW FRAMEWORK AGREEMENT
                                       (0.2); PREPARE FOR TELECONFERENCE WITH
                                       P. TRIMARCHI RE: ENVIRONMENTAL
                                       DILIGENCE (0.1); TELECONFERENCE WITH P.
                                       TRIMARCHI AND K. JONES RE; SAME (1.4);
                                       FOLLOW UP MATTER RE: SAME (0.2); DRAFT
                                       CORRESPONDENCE RE: DILIGENCE REQUESTS
                                       (0.2); DRAFT INTERNAL CORRESPONDENCE
                                       RE: SAME (0.2); REVIEW RESPONSES TO J.
                                       KIM FOLLOW UP DILIGENCE REQUEST (0.2);
                                       DRAFT CORRESPONDENCE RE: APPALOOSA
                                       UPDATE (0.7).

MEISLER RE        09/13/06      1.80   CONFERENCE WITH M. BRIARTON RE:
                                       ENVIRONMENTAL DILIGENCE (0.1); REVIEW
                                       DILIGENCE PER J. KIM'S SUPPLEMENTAL
                                       REQUEST (0.9); REVIEW CORRESPONDENCE
                                       RE: TAX DILIGENCE (0.2); FOLLOW UP RE:
                                       ENVIRONMENTAL DILIGENCE (0.2);
                                       CONFERENCE WITH J. WHITSON RE: PLAN
                                       INQUIRIES (0.2); NOTES TO FILE RE: SAME
                                       (0.2).

MEISLER RE        09/14/06      1.50   CONTINUE WORKING ON WHITE & CASE
                                       DILIGENCE REQUESTS (0.1); DRAFT
                                       CORRESPONDENCE RE: SAME (0.1); DRAFT
                                       CORRESPONDENCE TO D. BAUMSTEIN RE: IP
                                       LITIGATION (0.1); ARRANGE FOR MEETING
                                       RE: SAME (0.1); DRAFT CORRESPONDENCE TO
                                       J. ROTENSTEIN RE: TAX DILIGENCE (0.1);
                                       CONTINUE TO REVIEW RESPONSES TO J. KIM
                                       INQUIRIES (0.3); DRAFT CORRESPONDENCE
                                       RE: SAME (0.3); REVIEW INQUIRIES RE:
                                       PLAN SPONSORS (0.2); DRAFT RESPONSIVE
                                       CORRESPONDENCE (0.2).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MEISLER RE      09/15/06      2.00  PREPARE FOR TELECONFERENCE WITH D.
                                    BAUMSTEIN AND T. TWOMEY RE: IP
                                    LITIGATION (0.2); PARTICIPATE ON
                                    TELECONFERENCE RE: SAME (0.4);
                                    TELECONFERENCE WITH T. TWOMEY RE:
                                    FOLLOW UP (0.2); CONTINUE TO WORK ON
                                    DILIGENCE REQUESTS (0.4); DRAFT SUMMARY
                                    OF OUTSTANDING DILIGENCE ITEMS (0.3);
                                    FINAL REVIEW OF RESPONSE TO J. KIM
                                    DILIGENCE INQUIRIES (0.5).

MEISLER RE      09/18/06      0.20  REVIEW AND RESPOND TO CORRESPONDENCE
                                    RE: TAX AND LITIGATION DILIGENCE (0.2).

MEISLER RE      09/22/06      0.20  REVIEW CORRESPONDENCE RE: FRAMEWORK
                                    AGREEMENT (0.2).

                             28.50

OLASKY P        09/06/06      2.10  REVISE AMENDED AND RESTATED
                                    CONFIDENTIALITY AGREEMENT WITH
                                    CERBERUS (2.1).

OLASKY P        09/11/06      1.90  REVISE AMENDED AND RESTATED
                                    CONFIDENTIALITY AGREEMENT WITH
                                    CERBERUS (1.9).

                              4.00

PERL MW         09/01/06      1.10  TELECONFERENCES WITH WORKING GROUP RE:
                                    STATUS OF APPALOOSA DOCUMENT PRODUCTION
                                    (0.4, 0.1); REVIEW RELATED DOCUMENTS
                                    (0.2) AND AMENDED NDA (0.4).

PERL MW         09/04/06      0.20  REVIEW CORRESPONDENCES RE: APPALOOSA
                                    DOCUMENT PRODUCTION (0.2).

PERL MW         09/05/06      9.20  NUMEROUS TELECONFERENCES WITH B.
                                    FRANTANGELO RE: DOCUMENT PRODUCTION
                                    (0.3); TELECONFERENCE WITH WORKING
                                    GROUP RE: SAME (0.1); DRAFT
                                    CORRESPONDENCES TO WHITE AND CASE
                                    ATTORNEYS RE: ADDITIONAL DOCUMENTS
                                    (1.4); REVIEW AND REVISE SAME (0.5);
                                    REVIEW DOCUMENTS TO BE PROVIDED TO
                                    APPALOOSA (0.9) AND COORDINATE RE: SAME
                                    (0.6); REVIEW AND COORDINATE
                                    DISSEMINATINO OF ADDITIONAL DOCUMENTS
                                    TO RESPECTIVE WHITE AND CASE ATTORNEYS
                                    (4.6); REVIEW ELECTRONIC DOCUMENTS AND
                                    COORDINATE RE: CREATING INDEX FOR SAME
                                    (0.8).

PERL MW         09/06/06      0.30  COORDINATE AND PROVIDE INSTRUCTION RE:
                                    INDICES OF DOCUMENTS PROVIDED TO
                                    APPALOOSA (0.3).

PERL MW         09/13/06      0.10  REVIEW DOCUMENT INDEX OF APPALOOSA
                                    DOCUMENTS (0.1).

PERL MW         09/27/06      1.20  REVIEW PLAN PRECEDENT AND COMPILE
                                    RELEVANT DOCUMENTS (1.2).

                             12.10

B43E

| REESE RG | 09/05/06 | 2.90 | TELECONFERENCE RE: REORGANIZATION ISSUES (1.4); RESEARCH RE: RECHARACTERIZATION (1.5). |
|----------|----------|------|---------------------------------------------------------------------------|
| REESE RG | 09/07/06 | 1.10 | MEETING WITH A. FRANKUM RE: REORGANIZATION ISSUES (0.5); MEETING WITH A. FRANKUM AND S. KIHN RE: INTERCOMPANY ACCOUNTING ISSUES (0.6). |
| REESE RG | 09/08/06 | 3.80 | REVIEW PRECEDENT (3.8). |
| REESE RG | 09/11/06 | 2.50 | TELECONFERENCE RE: REORGANIZATION ISSUES (1.7); REVIEW DOCUMENTS RE: SAME (0.8). |
| REESE RG | 09/12/06 | 0.90 | REVIEW DOCUMENTS RE: REORGANIZATION PLAN ISSUES (0.9). |
| REESE RG | 09/19/06 | 2.70 | TELECONFERENCE RE: FRAMEWORK FOR PLAN OF REORGANIZATION ISSUES (1.1); TELECONFERENCE TO DISCUSS COMMUNICATIONS ISSUES (0.4); REVIEW DOCUMENTS RE: PRECEDENT (1.2). |
| REESE RG | 09/20/06 | 0.90 | BEGIN DRAFTING MEMO RE: PRECEDENT (0.9). |
| REESE RG | 09/24/06 | 3.30 | DRAFT MEMORANDUM RE: STANDARDS FOR RECHARACTERIZATION (3.3). |
| REESE RG | 09/25/06 | 1.90 | TELECONFERENCE RE: REORGANIZATION ISSUES (1.1); RESPOND TO QUESTIONS RE: FRAMEWORK ISSUE (0.8). |
| REESE RG | 09/28/06 | 0.70 | REVIEW CORPORATE RECORDS RE: REORGANIZATION ISSUES (0.7). |
| | | **20.70** | |
| **Total Associate/Law Clerk** | | **183.20** | |
| DEMMA J | 09/05/06 | 0.60 | PREPARE MATERIALS FOR APPALOOSA DOCUMENT REQUEST (0.6). |
| DEMMA J | 09/06/06 | 6.10 | PREPARE/INDEX DOCUMENTS RE: APPALOOSA DOCUMENT REQUEST (6.1). |
| DEMMA J | 09/07/06 | 5.60 | CONTINUE PREPARING DOCUMENTS FOR APPALOOSA REQUEST (5.6). |
| DEMMA J | 09/08/06 | 6.30 | CONTINUE PREPARING DOCUMENTS FOR APPALOOSA REQUEST (6.3). |
| DEMMA J | 09/11/06 | 1.30 | UPDATE APPALOOSA DOCUMENT REQUEST INDEX (1.3). |
| DEMMA J | 09/12/06 | 1.60 | UPDATE APPALOOSA DOCUMENT REQUEST INDEX (1.6). |
| DEMMA J | 09/14/06 | 4.10 | ASSEMBLE APPALOOSA REQUEST BINDERS FOR DISTRIBUTION (4.1). |
| DEMMA J | 09/18/06 | 1.20 | UPDATE INDICES FROM APPALOOSA DOCUMENT REQUEST (1.2). |
| DEMMA J | 09/19/06 | 4.10 | UPDATE ENVIRONMENTAL DOCUMENT REQUEST INDEX FOR APPALOOSA (4.1). |

123                                                          B43E

| DEMMA J | 09/20/06 | 7.30 | INDEX SUPPLEMENTAL DOCUMENT REQUEST FOR APPALOOSA (7.3). |
| DEMMA J | 09/21/06 | 2.10 | CONTINUE UPDATING SUPPLEMENTAL REQUEST INDEX FOR APPALOOSA (2.1). |
| DEMMA J | 09/22/06 | 4.90 | CONTINUE UPDATING APPALOOSA REQUEST INDEX (4.9). |
| | | 45.20 | |
| Total Legal Assistant | | 45.20 | |
| TOTAL TIME | | <u>442.80</u> | |

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 10/31/06
Reorganization Plan / Plan Sponsors               Bill Number: 1127729

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 09/01/06 | Meisler RE | 215.17 |
| Air/Rail Travel - vendor feed | 09/24/06 | Diaz LB | 285.83 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$501.00** |
| In-house Reproduction | 09/01/06 | Copy Center, D | 97.90 |
| In-house Reproduction | 09/08/06 | Copy Center, D | 95.50 |
| In-house Reproduction | 09/08/06 | Copy Center, D | 7.40 |
| In-house Reproduction | 09/12/06 | Copy Center, D | 2.20 |
| In-house Reproduction | 09/12/06 | Copy Center, D | 20.20 |
| In-house Reproduction | 09/19/06 | Copy Center, D | 1,058.40 |
| In-house Reproduction | 09/22/06 | Copy Center, D | 281.60 |
| In-house Reproduction | 09/26/06 | Copy Center, D | 1.80 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,565.00** |
| Telephone Expense | 09/29/06 | Telecommunications, D | 0.01 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 9.11 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 7.25 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 1.03 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 1.59 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$19.00** |
| Non-standard/Outside Reproduction | 09/07/06 | Detroit Legal Photocopying & Graphic Ser | 437.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$437.00** |
| Westlaw | 09/05/06 | Reese RG | 242.72 |
| Westlaw | 09/06/06 | Reese RG | 402.07 |
| Westlaw | 09/11/06 | Grant K | 89.90 |
| Westlaw | 09/13/06 | Grant K | 128.91 |
| Westlaw | 09/14/06 | Grant K | 13.40 |
| | | **TOTAL WESTLAW** | **$877.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 7.59 |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 16.90 |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 7.06 |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 5.05 |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 13.40 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$50.00** |
| Air/Rail Travel (external) | 09/05/06 | Butler, Jr. J | 127.05 |
| Air/Rail Travel (external) | 09/11/06 | Butler, Jr. J | 190.57 |
| Air/Rail Travel (external) | 09/13/06 | Butler, Jr. J | 254.09 |
| Air/Rail Travel (external) | 09/17/06 | Butler, Jr. J | 343.73 |
| Air/Rail Travel (external) | 09/28/06 | Butler, Jr. J | 225.56 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,141.00** |
| Out-of-Town Travel | 09/01/06 | Diaz LB | 1,032.42 |
| Out-of-Town Travel | 09/01/06 | Diaz LB | 399.49 |
| Out-of-Town Travel | 09/01/06 | Meisler RE | 910.01 |
| Out-of-Town Travel | 09/01/06 | Meisler RE | 20.47 |
| Out-of-Town Travel | 09/01/06 | Meisler RE | 385.33 |
| Out-of-Town Travel | 09/05/06 | Butler, Jr. J | 9.67 |
| Out-of-Town Travel | 09/05/06 | Butler, Jr. J | 615.18 |
| Out-of-Town Travel | 09/05/06 | Butler, Jr. J | 42.67 |
| Out-of-Town Travel | 09/05/06 | Butler, Jr. J | 10.33 |
| Out-of-Town Travel | 09/07/06 | Herriott AV | 32.00 |
| Out-of-Town Travel | 09/07/06 | Herriott AV | 523.88 |
| Out-of-Town Travel | 09/07/06 | Meisler RE | 1,041.81 |
| Out-of-Town Travel | 09/11/06 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 09/11/06 | Butler, Jr. J | 330.27 |
| Out-of-Town Travel | 09/11/06 | Butler, Jr. J | 22.50 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 09/13/06 | Meisler RE | 473.27 |
| Out-of-Town Travel | 09/13/06 | Meisler RE | 8.83 |
| Out-of-Town Travel | 09/13/06 | Meisler RE | 154.30 |
| Out-of-Town Travel | 09/13/06 | Butler, Jr. J | 46.00 |
| Out-of-Town Travel | 09/13/06 | Butler, Jr. J | 6.33 |
| Out-of-Town Travel | 09/13/06 | Butler, Jr. J | 243.85 |
| Out-of-Town Travel | 09/13/06 | Butler, Jr. J | 6.00 |
| Out-of-Town Travel | 09/17/06 | Butler, Jr. J | 140.44 |
| Out-of-Town Travel | 09/17/06 | Butler, Jr. J | 53.34 |
| Out-of-Town Travel | 09/17/06 | Butler, Jr. J | 368.69 |
| Out-of-Town Travel | 09/17/06 | Butler, Jr. J | 35.00 |
| Out-of-Town Travel | 09/28/06 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 09/28/06 | Butler, Jr. J | 284.92 |
| Out-of-Town Travel | 09/28/06 | Butler, Jr. J | 5.50 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$7,222.00** |
| Messengers/ Courier | 09/01/06 | Straightline Courier | 32.66 |
| Messengers/ Courier | 09/01/06 | Straightline Courier | 32.66 |
| Messengers/ Courier | 09/01/06 | Straightline Courier | 32.66 |
| Messengers/ Courier | 09/05/06 | Dist Serv/Mail/Page, D | 6.45 |
| Messengers/ Courier | 09/05/06 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 09/10/06 | Comet Messenger Service | 22.65 |
| Messengers/ Courier | 09/21/06 | Dist Serv/Mail/Page, D | 6.46 |
| | | **TOTAL MESSENGERS/ COURIER** | **$140.00** |
| Out-of-Town Meals | 09/01/06 | Diaz LB | 81.82 |
| Out-of-Town Meals | 09/01/06 | Diaz LB | 18.00 |
| Out-of-Town Meals | 09/01/06 | Meisler RE | 14.99 |
| Out-of-Town Meals | 09/01/06 | Meisler RE | 5.89 |
| Out-of-Town Meals | 09/05/06 | Butler, Jr. J | 12.68 |
| Out-of-Town Meals | 09/06/06 | Herriott AV | 17.76 |
| Out-of-Town Meals | 09/06/06 | Herriott AV | 4.81 |
| Out-of-Town Meals | 09/06/06 | Herriott AV | 3.99 |
| Out-of-Town Meals | 09/07/06 | Herriott AV | 35.00 |
| Out-of-Town Meals | 09/07/06 | Meisler RE | 7.68 |
| Out-of-Town Meals | 09/07/06 | Meisler RE | 19.15 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 09/11/06 | Butler, Jr. J | 13.01 |
| Out-of-Town Meals | 09/11/06 | Meisler RE | 24.48 |
| Out-of-Town Meals | 09/12/06 | Meisler RE | 15.63 |
| Out-of-Town Meals | 09/13/06 | Butler, Jr. J | 7.02 |
| Out-of-Town Meals | 09/13/06 | Meisler RE | 8.99 |
| Out-of-Town Meals | 09/13/06 | Meisler RE | 5.26 |
| Out-of-Town Meals | 09/13/06 | Meisler RE | 15.31 |
| Out-of-Town Meals | 09/13/06 | Meisler RE | 26.84 |
| Out-of-Town Meals | 09/17/06 | Butler, Jr. J | 15.02 |
| Out-of-Town Meals | 09/17/06 | Butler, Jr. J | 50.05 |
| Out-of-Town Meals | 09/27/06 | Butler, Jr. J | 19.61 |
| Out-of-Town Meals | 09/28/06 | Butler, Jr. J | 10.01 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$433.00** |
| Printing to paper from TIF | 09/18/06 | Rosi DA | 691.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$691.00** |
| Contracted Catering-NY | 09/05/06 | Butler, Jr. J | 280.55 |
| Contracted Catering-NY | 09/05/06 | Butler, Jr. J | 141.23 |
| Contracted Catering-NY | 09/06/06 | Butler, Jr. J | 134.82 |
| Contracted Catering-NY | 09/06/06 | Butler, Jr. J | 786.78 |
| Contracted Catering-NY | 09/06/06 | Butler, Jr. J | 440.78 |
| Contracted Catering-NY | 09/06/06 | Butler, Jr. J | 123.30 |
| Contracted Catering-NY | 09/06/06 | Butler, Jr. J | 631.25 |
| Contracted Catering-NY | 09/06/06 | Butler, Jr. J | 528.93 |
| Contracted Catering-NY | 09/07/06 | Butler, Jr. J | 321.52 |
| Contracted Catering-NY | 09/07/06 | Butler, Jr. J | 858.06 |
| Contracted Catering-NY | 09/07/06 | Butler, Jr. J | 2,258.35 |
| Contracted Catering-NY | 09/07/06 | Butler, Jr. J | 865.42 |
| Contracted Catering-NY | 09/07/06 | Butler, Jr. J | 162.98 |
| Contracted Catering-NY | 09/07/06 | Butler, Jr. J | 325.95 |
| Contracted Catering-NY | 09/12/06 | Butler, Jr. J | 330.14 |
| Contracted Catering-NY | 09/12/06 | Butler, Jr. J | 453.48 |
| Contracted Catering-NY | 09/12/06 | Butler, Jr. J | 1,634.44 |
| Contracted Catering-NY | 09/12/06 | Butler, Jr. J | 386.70 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Contracted Catering-NY | 09/13/06 | Butler, Jr. J | 1,033.10 |
| Contracted Catering-NY | 09/13/06 | Butler, Jr. J | 102.22 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$11,800.00** |
| Wireless - Mo-<br>bile/Cellular/Pager | 09/15/06 | Meisler RE | 111.03 |
| Wireless - Mo-<br>bile/Cellular/Pager | 09/22/06 | Butler, Jr. J | 38.97 |
| | | **TOTAL WIRELESS -<br>MOBILE/CELLULAR/PAGER** | **$150.00** |
| | | **TOTAL MATTER** | **$25,026.00** |