SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

          - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------- x
                                  :
In re                             :    Chapter 11
                                  :
DELPHI CORPORATION, et al.,       :    Case No. 05–44481 (RDD)
                                  :
              Debtors.            :    (Jointly Administered)
                                  :
-------------------------------- x


EXHIBIT D-5
CASE ADMINISTRATION
2,133.8 HOURS

Delphi Corporation (DIP)                                    Bill Date: 07/31/06
Case Administration                                        Bill Number: 1128095

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 06/06/06 | 0.70 | REVIEW CASE MANAGEMENT MATERIALS (0.3); BEGIN QUARTERLY CASE MANAGEMENT REVIEW (0.4). |
| BUTLER, JR. J | 06/07/06 | 0.30 | CONTINUE TO REVIEW CASE MANAGEMENT MATERIALS AND CONDUCT QUARTERLY CASE MANAGEMENT REVIEW (0.3). |
| BUTLER, JR. J | 06/08/06 | 0.60 | CONTINUE TO REVIEW CASE MANAGEMENT MATERIALS AND CONDUCT QUARTERLY CASE MANAGEMENT REVIEW (0.6). |
| BUTLER, JR. J | 06/14/06 | 1.40 | BEGIN TO PREPARE FOR JUNE 19TH OMNIBUS HEARING INCLUDING REVIEW OF DRAFT HEARING AGENDA (0.3) AND DRAFT HEARING BINDER (1.1). |
| BUTLER, JR. J | 06/17/06 | 2.50 | CONTINUE TO PREPARE FOR JUNE 19TH OMNIBUS HEARING INCLUDING REVIEW OF AMENDED HEARING AGENDA (0.2) AND FINAL HEARING BINDER (0.6); PREPARE FOR (0.2) AND PARTICIPATE IN (1.5) WORKING GROUP TELECONFERENCE WITH J. SHEEHAN AND S. CORCORAN RE: HEARING PREPARATION. |
| BUTLER, JR. J | 06/18/06 | 0.40 | CONTINUE TO PREPARE FOR JUNE 19TH OMNIBUS HEARING INCLUDING REVIEW OF ALL ADJOURNED, AGREED AND UNCONTESTED MATTERS (0.4). |
| BUTLER, JR. J | 06/19/06 | 1.50 | PREPARE FOR (0.6) AND ATTEND (0.9) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ALL ADJOURNED, AGREED AND UNCONTESTED MATTERS. |
| BUTLER, JR. J | 06/20/06 | 0.30 | FOLLOW-UP ON JUNE 19TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: REVISIONS OF PROPOSED ORDERS FOR VARIOUS AGREED AND UNCONTESTED MATTERS (0.3). |
| | | 7.70 | |
| LYONS JK | 06/06/06 | 2.90 | REVIEW OF PLEADINGS AND CORRESPONDENCE AND ASSIGNED TASKS (2.9). |
| LYONS JK | 06/26/06 | 1.30 | REVIEW OF CORRESPONDENCE AND PLEADINGS AND ASSIGNED TASKS (1.3). |
| LYONS JK | 06/29/06 | 1.40 | REVIEW OF CORRESPONDENCE AND E-MAILS AND ASSIGNED TASKS (1.4). |
| | | 5.60 | |
| MARAFIOTI KA | 06/02/06 | 1.20 | REVIEW CORRESPONDENCE (0.6) AND WORK ON CASE MANAGEMENT MATTERS (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MARAFIOTI KA      06/05/06      0.30   REVIEW AND REVISE PRO HAC VICE
                                       APPLICATION (0.1); WORK ON CASE
                                       MANAGEMENT AND ADMINISTRATION MATTERS
                                       (0.2).

MARAFIOTI KA      06/07/06      1.20   REVIEW INCOMING PLEADINGS (0.7) AND
                                       WORK ON CASE MANAGEMENT ISSUES (0.5).

MARAFIOTI KA      06/08/06      1.10   WORK ON CASE MANAGEMENT ISSUES (1.1).

MARAFIOTI KA      06/09/06      1.30   WORK ON CASE ADMINISTRATION MATTERS
                                       (0.8); REVIEW INCOMING CORRESPONDENCE
                                       AND PLEADINGS (0.5).

MARAFIOTI KA      06/10/06      0.40   REVIEW CORRESPONDENCE (0.4).

MARAFIOTI KA      06/12/06      0.90   FILE REVIEW (0.4) AND REVIEW OF INCOMING
                                       PLEADINGS AND CORRESPONDENCE (0.5).

MARAFIOTI KA      06/13/06      1.80   WORK ON PLEADINGS IN CONNECTION WITH
                                       O'NEILL (0.2), PALMER (0.2), UTE (0.2),
                                       ATI (0.2), SETTLEMENT PROCEDURES (0.2),
                                       JCI (0.2), AND EXCLUSIVITY (0.2); FILE
                                       REVIEW (0.4).

MARAFIOTI KA      06/14/06      0.60   DEVELOP STRATEGY RE: CASE MANAGMENT
                                       ISSUES (0.3); REVIEW CORRESPONDENCE
                                       (0.3).

MARAFIOTI KA      06/15/06      0.50   REVIEW INCOMING PLEADINGS AND
                                       CORRESPONDENCE (0.5).

MARAFIOTI KA      06/16/06      1.00   WORK ON FINALIZING PLEADINGS TO BE FILED
                                       IN CONNECTION WITH OMNIBUS HEARING
                                       (1.0).

MARAFIOTI KA      06/17/06      1.50   PREPARE FOR OMNIBUS HEARING (1.5).

MARAFIOTI KA      06/18/06      0.50   PREPARE FOR OMNIBUS HEARING (0.5).

MARAFIOTI KA      06/19/06      4.00   ATTEND OMNIBUS HAERING (3.3);
                                       POST-HEARING CONFERENCES WITH COUNSEL
                                       (0.7).

MARAFIOTI KA      06/20/06      1.80   WORK ON CASE MANAGMENT ISSUES (0.6);
                                       WORK ON REVISIONS TO OMNIBUS HEARING
                                       ORDERS (1.2).

MARAFIOTI KA      06/21/06      1.00   CORRESPONDENCE RE: ORDERS FROM OMNIBUS
                                       HEARING (0.3); WORK ON CASE MANAGEMENT
                                       MATTERS (0.2); REVIEW INCOMING
                                       PLEADINGS AND CORRESPONDENCE (0.5).

MARAFIOTI KA      06/22/06      0.80   FILE REVIEW (0.3); REVIEW INCOMING
                                       CORRESPONDENCE AND PLEADINGS (0.5).

MARAFIOTI KA      06/23/06      0.50   WORK ON CASE MANAGEMENT ISSUES (0.5).

MARAFIOTI KA      06/24/06      0.50   REVIEW CORRESPONDENCE (0.5).

MARAFIOTI KA      06/26/06      0.40   REVIEW CORRESPONDENCE AND INCOMING
                                       PLEADINGS (0.4).

B43E

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 06/27/06 | 0.60 | REVIEW SUMMARY OF PLEADINGS TO BE FILED (0.1); TELECONFERENCES FROM AND TO L. HARRISON RE: ORDINARY COURSE ISSUE (0.2); REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (0.3). |
| | | **21.90** | |
| PANAGAKIS GN | 06/14/06 | 1.00 | ASSIST IN PREPARATION AND REVIEW OF MOTIONS FOR UPCOMING OMNIBUS HEARING (1.0). |
| PANAGAKIS GN | 06/15/06 | 0.80 | ASSIST IN PREPARATION OF MOTIONS TO BE FILED FOR OMNIBUS HEARING (0.8). |
| | | **1.80** | |
| **Total Partner** | | **37.00** | |
| MATZ TJ | 06/01/06 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 06/02/06 | 0.70 | REVIEW GENERAL CASE CORRESPONDENCE (0.5); TELECONFERENCE WITH CHAMBERS RE: MONDAY HEARING (0.2). |
| MATZ TJ | 06/04/06 | 0.50 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 06/06/06 | 0.30 | PREPARATION RE: JUNE 16 OMNIBUS AGENDA (0.3). |
| MATZ TJ | 06/07/06 | 1.00 | PREPARE AGENDA FOR 6/16 OMNIBUS HEARING (0.3); TELECONFERENCE WITH TOGUT RE: SAME (0.2); REVIEW GENERAL CASE CORRESPONDENCE (0.5). |
| MATZ TJ | 06/09/06 | 0.30 | TELECONFERENCE WITH CHAMBERS RE: JUNE HEARING (0.2); REVIEW NOTICE OF CHANGE RE: JUNE HEARING (0.1). |
| MATZ TJ | 06/11/06 | 0.90 | REVIEW GENERAL CASE CORRESPONDENCE (0.5); INITIAL PREPARATION RE: SCRIPTS/PROFFERS FOR 6/19 OMNIBUS HEARING (0.4). |
| MATZ TJ | 06/12/06 | 1.30 | REVIEW AND COMMENT ON DRAFT AGENDA FOR 6/19 OMNIBUS HEARING (0.4) REVIEW AND COMMENT ON SCRIPTS AND PROFFERS THEREOF (0.3); REVIEW CASE RELATED GENERAL CORRESPONDENCE (0.6). |
| MATZ TJ | 06/13/06 | 2.20 | REVIEW AND REVISE 6/19 PROPOSED AGENDA (0.5); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW UTE RESPONSE (0.2); REVIEW AND REVISE UTE SCRIPT AND PROFFER (0.6); REVIEW AND REVISE PBGC STIPULATION AND PROFFER (0.2); FOLLOW UP RE: OUTSTANDING MATERIALS FOR 6/19 HEARING AND HEARING BINDER (0.5). |

B43E

| MATZ TJ | 06/14/06 | 2.00 | REVISE 6/19 PROPOSED AGENDA (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW STATUS OF PLEADING RESPONSES FOR 6/19 OMNIBUS HEARING (0.4); REVIEW CASE RELATED CORRESPONDENCE (0.9); REVIEW AND UPDATE PROPOSED HEARING AGENDA FOR 6/19 (0.3). |
|---|---|---|---|
| MATZ TJ | 06/15/06 | 4.70 | REVIEW CORRESPONDENCE (0.7); REVIEW AND REVISE DRAFT 6/19 OMNIBUS HEARING AGENDA (0.7); REVIEW AND COMMENTING ON DRAFT SCRIPTS FOR 6/19 OMNIBUS HEARING (1.8); REVIEWI AND COMMENT ON HEARING BINDERS (0.6); PREPARATION FOR 6/19 OMNIBUS HEARING (0.9). |
| MATZ TJ | 06/16/06 | 2.60 | REVIEW AND REVISE PROPOSED HEARING AGENDA (0.4); PARTICIPATE IN STATUS CALL WITH SKADDEN RE: 6/19 HEARING AND RESPONSES (0.8); CORRESPONDENCE WITH M. BRONDE RE: ADDING JEFFERIES AS AN AGENDA ITEM (0.2); TELECONFERENCE WITH CHAMBERS RE: 6/19 HEARING AGENDA (0.2); PARTICIPATE IN FOLLOW UP STATUS CALL WITH SKADDEN RE: 6/19 HEARING AND PLEADINGS, HEARING BINDER COMPILATION (0.5); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 06/17/06 | 2.60 | PREPARATION FOR 6/19 OMNIBUS HEARING STATUS CONFERENCE CALL (0.6); PARTICIPATE IN 6/19 OMNIBUS HEARING STATUS CONFERENCE CALL (1.5); FOLLOW UP WORK RE: SAME (0.5). |
| MATZ TJ | 06/18/06 | 0.50 | FINAL PREPARATION FOR 6/19 OMNIBUS HEARING (0.5). |
| MATZ TJ | 06/19/06 | 4.80 | PREPARE FOR OMNIBUS HEARING AT COURT (0.7); ATTENDING 8TH OMNIBUS HEARING (3.4); ATTEND TO POST HEARING CONFERENCE ORDERS (0.7). |
| MATZ TJ | 06/20/06 | 2.70 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); FURTHER REVIEW AND REVISION OF H.E. SERVICES ORDER (0.2); FURTHER REVIEW AND REVISION OF SETTLEMENT PROCEDURES ORDER (0.4); REVIEW COURT NOTES IN RESPECT THEREOF RE: PROPOSED ORDERS (0.8); CONTINUING REVIEW RE: SAME (0.7). |
| MATZ TJ | 06/21/06 | 4.60 | REVIEW 6/19 TRANSCRIPT RE: REVIEW, DRAFT AND REVISE PROPOSED SETTLEMENT PROCEDURES ORDER (2.8); REVIEW 6/19 TRANSCRIPT RE: REVIEW, DRAFT AND REVISE PROPOSED LIFT STAY PROCEDURES ORDER (0.4);   REVIEW 6/19 TRANSCRIPT RE: REVIEW, DRAFT AND REVISE PROPOSED PALMER LIFT STAY ORDER UTE LEASE REJECTION ORDER (0.4); PARTICIPATE IN WEEKLY ASSOCIATE STATUS CONFERENCE CALL (0.7); FOLLOW UP WORK RE: SAME (0.3). |

B43E

| MATZ TJ | 06/22/06 | 1.40 | REVIEW GENERAL CASE CORRESPONDENCE (0.8); PREPARING AGENDA FOR 6/23 SENIOR STRATEGY CONFERENCE CALL (0.6). |
| MATZ TJ | 06/23/06 | 1.00 | REVIEW CORRESPONDENCE (0.7); TELECONFERENCE WITH CHAMBERS RE: OUTSTANDING ORDERS FROM 6/19/ (0.3). |
| MATZ TJ | 06/26/06 | 1.70 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); PARTICIPATE IN WEEKLY ASSOCIATES STATUS CALL RE: ONGOING MATTERS (0.8); FOLLOW UP RE: SAME (0.3). |
| MATZ TJ | 06/29/06 | 1.00 | REVIEW AND FORWARD PLEADINGS TASK LIST FOR SAME (0.3); REVIEW CASE RELATED CORRESPONDENCE (0.7). |
| MATZ TJ | 06/30/06 | 0.90 | PARTICIPATE IN STATUS CONFERENCE CALL RE: ONGOING AND OUTSTANDING MATTERS (0.3); FOLLOW UP RE: SAME (0.2); REVIEW CASE RELATED CORRESPONDENCE (0.4). |

**38.10**

**Total Counsel**                    **38.10**

| DIAZ LB* | 06/01/06 | 0.50 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.5). |
| DIAZ LB* | 06/05/06 | 1.60 | EDIT CASE ADMINISTRATION BINDER MATERIALS (1.1); WEEKLY STRATEGY MEETING (0.5). |
| DIAZ LB* | 06/13/06 | 0.50 | RESPOND TO CALL RE: DELPHI INFORMATION LINE (0.5). |

**2.60**

| FERN BM | 06/01/06 | 0.80 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 6/16 OMNIBUS HEARING (0.6). |
| FERN BM | 06/06/06 | 0.70 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY FOR JUNE OMNIBUS HEARING (0.5). |
| FERN BM | 06/09/06 | 0.50 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); ATTENTION TO ISSUE RE: 2002 SERVICE LIST (0.3). |
| FERN BM | 06/12/06 | 0.90 | REVIEW DOCKET FOR NEW PLEADING (0.2); LOGISTICS WORKING GROUP MEETING (0.7). |
| FERN BM | 06/13/06 | 0.60 | REVIEW VARIOUS ORDERS IN PREPARATION FOR 6/19 HEARING (0.4); REVIEW DOCKET FOR NEW PLEADINGS (0.2). |
| FERN BM | 06/16/06 | 0.80 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); STRATEGY CALL RE: JUNE 19 OMNIBUS HEARING (0.6). |
| FERN BM | 06/17/06 | 1.30 | ATTENTION TO DOCUMENTS IN PREPARATION FOR OMNIBUS HEARING (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 06/18/06 | 2.40 | ATTENTION TO DOCUMENTS IN PREPARATION FOR OMNIBUS HEARING (1.5); REVIEW VARIOUS ORDERS IN PREPARATION FOR HEARING (0.9). |
| FERN BM | 06/19/06 | 3.80 | ATTEND OMNIBUS HEARING (3.8). |
| FERN BM | 06/20/06 | 0.20 | REVIEW DOCKET FOR NEW PLEADINGS (0.2). |
| FERN BM | 06/21/06 | 1.10 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 7/19 HEARING (0.6); REVIEW SUMMARY REPORT RE: 6/19 HEARING (0.3). |
| FERN BM | 06/22/06 | 0.60 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); REVISE SUMMARY REPORT RE: 6/19 HEARING (0.4). |
| FERN BM | 06/26/06 | 1.00 | REVIEW DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE: 7/19 HEARING (0.8). |
| FERN BM | 06/30/06 | 0.50 | WORKING GROUP STRATEGY MEETING (0.5). |
| | | 15.20 | |
| HERRIOTT AV | 06/01/06 | 1.70 | PARTICIPATE IN WORKING GROUP MEETING (0.8); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.9). |
| HERRIOTT AV | 06/02/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 06/05/06 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 06/06/06 | 0.40 | ATTEND WORKING GROUP MEETING (0.3); RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 06/07/06 | 1.60 | RESPOND TO QUESTIONS RE: SERVICE ISSUES (1.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 06/08/06 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 06/09/06 | 1.90 | RESPOND TO VARIOUS HOTLINE CALLS (0.2); REVIEW AND REVISE MISCELLANEOUS SCRIPTS IN PREPARATION FOR HEARING (0.3); RESPOND TO SERVICE QUESTION (0.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (1.3). |
| HERRIOTT AV | 06/12/06 | 2.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4); WORKING GROUP MEETING (0.7); FOLLOW UP RE: SAME (0.6); MEETING RE: HEARING PREPARATION (0.7). |
| HERRIOTT AV | 06/13/06 | 1.00 | REVIEW AND REVISE MISCELLANEOUS SCRIPTS FOR JUNE HEARING (0.6); RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 06/14/06 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3); CONDUCT MISCELLANEOUS HEARING PREP FOR JUNE HEARING (0.3). |

B43E

| HERRIOTT AV | 06/15/06 | 1.00 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4); CONDUCT MISCELLANEOUS HEARING PREPARATION (0.6). |
| HERRIOTT AV | 06/16/06 | 2.00 | ATTEND WORKING GROUP MEETING (0.8); ATTEND MEETING RE: HEARING PREPARATION (0.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 06/18/06 | 1.40 | MISCELLANEOUS PREPARATION FOR JUNE 19, 2006 OMNIBUS HEARING (1.4). |
| HERRIOTT AV | 06/19/06 | 3.80 | CONDUCT FINAL HEARING PREPARATION (0.7); ATTEND OMNIBUS HEARING AND ASSIST WITH SEVERAL MATTERS AT HEARING (3.1). |
| HERRIOTT AV | 06/20/06 | 2.20 | REVIEW AND REVISE CASE ADMINISTRATION MATERIALS INCLUDING CASE CALENDAR, HEARING PLANNER, DOCKET, ETC. (1.3); REVISE AND RESPOND TO CASE CORRESPONDENCE (0.7); RESPOND TO MISCELLANEOUS HOTLINE CALLS (0.2). |
| HERRIOTT AV | 06/22/06 | 0.40 | EDIT PRESENTATION FOR S. CORCORAN RE: CHAPTER 11 MATTERS (0.4). |
| HERRIOTT AV | 06/23/06 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 06/26/06 | 2.40 | REVIEW AND REVISE CASE CALENDAR AND HEARING PLANNER (0.5); REVIEW AND RESPOND TO CASE CORRESPONDENCE (1.1); WEEKLY MEETING RE: CASE ISSUES (0.8). |
| HERRIOTT AV | 06/27/06 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 06/28/06 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2); RETURN CALLS FROM DELPHI LEGAL HOTLINE (0.3). |
| HERRIOTT AV | 06/29/06 | 0.40 | REVIEW CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 06/30/06 | 0.80 | RESPOND TO VARIOUS HOTLINE CALLS (0.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| | | **26.80** | |
| JJINGO MJ | 06/01/06 | 0.60 | GENERAL STRATEGY MEETING (0.6). |
| JJINGO MJ | 06/06/06 | 0.50 | WEEKLY STATUS CALL (0.5). |
| JJINGO MJ | 06/09/06 | 2.90 | COLLECT DOCUMENTS TO DRAFT PROFFERS; BEGIN DRAFTING PROFFERS (2.9). |
| JJINGO MJ | 06/12/06 | 6.90 | WEEKLY STATUS CONFERENCE ALL (0.7); DRAFT AND REVISE PROFFERS FOR JUNE 16 HEARING (6.2). |
| JJINGO MJ | 06/13/06 | 4.80 | PREPARE MATERIALS FOR JUNE 19TH HEARING (4.8). |
| JJINGO MJ | 06/15/06 | 1.20 | PREPARE MATERIALS FOR JUNE 19 HEARING (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 06/16/06 | 10.50 | PREPARE MATERIALS FOR JUNE 19 HEARING (10.5). |
| JJINGO MJ | 06/21/06 | 2.00 | PREPARE FOR WEEKLY STATUS CALL (1.1); GENERAL STRATEGY CALL (0.9). |
| JJINGO MJ | 06/22/06 | 1.40 | UPDATE SUMMARY ON JUNE 19TH HEARING (1.4). |
| JJINGO MJ | 06/26/06 | 1.00 | PREPARE FOR WEEKLY STRATEGY CALL (1.0). |
| | | **31.80** | |
| MEISLER RE | 06/01/06 | 1.30 | PREPARE FOR ALL ASSOCIATE CONFERENCE CALL (0.5); PARTICIPATE ON SAME (0.6); RESPOND TO FOLLOW UP INQUIRIES (0.2). |
| MEISLER RE | 06/02/06 | 0.70 | REVIEW LETTER RE: TAXING AUTHORITIES AND OTHER GOVERNMENTAL AUTHORITIES (0.4), AND REQUESTS FOR NOTICE (0.3). |
| MEISLER RE | 06/05/06 | 1.40 | DRAFT INTERNAL MEMO RE: MATTERS UP AT JUNE OMNIBUS HEARING (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (1.1). |
| MEISLER RE | 06/06/06 | 1.60 | LEAD ALL ASSOCIATES CALL (0.5); RESPOND TO FOLLOW UP INQUIRY (0.3); REVISE TASK LIST RE: SAME (0.8). |
| MEISLER RE | 06/07/06 | 1.50 | REVIEW OF NOTICE OF MOTIONS FILED ON JUNE 6TH (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 06/09/06 | 3.30 | DRAFT TASK LIST IN PREPARATION FOR JUNE 19TH HEARING (1.0); REVIEW AGENDA (0.7); REVIEW SCRIPTS AND PROFFERS IN PREPARATION FOR JUNE 19TH HEARING (1.0); REVIEW AND RESPOND TO CORRESPONDENCE (0.4); ATTENTION TO NOTICE OF HEARING DATE CHANGE (0.2). |
| MEISLER RE | 06/10/06 | 1.10 | REVIEW AND RESPOND TO CORRESPONDENCE (1.1). |
| MEISLER RE | 06/11/06 | 3.30 | REVIEW CORRESPONDENCE (1.2); UPDATE TASK LIST (1.0) AND DISTRIBUTE PROJECTS INTERNALLY (0.3); REVIEW DOCKET (0.3); REVIEW LOGISTICAL NEEDS FOR WEEK AHEAD (0.5). |
| MEISLER RE | 06/12/06 | 3.10 | REVIEW AND REVISE TASK LIST TO UPDATE FOR ACTION ITEMS (0.6); LEAD ALL ASSOCIATES CALL TO DISCUSS ACTION ITEMS TO BE ACCOMPLISHED (0.7); REVIEW DOCKET (0.3); PREPARE FOR WORKING GROUP MEETING RE: PREPARING FOR JUNE 19, 2006 HEARING (0.8); LEAD WORKING GROUP MEETING RE: SAME (0.7). |
| MEISLER RE | 06/13/06 | 0.70 | REVIEW DOCKET (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 06/14/06 | 0.80 | UPDATE TASK LIST RE: JUNE 19 HEARING (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |

51

B43E

| MEISLER RE | 06/15/06 | 2.00 | CONTINUE TO PREPARE FOR JUNE 19 HEARING (1.7); REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
|---|---|---|---|
| MEISLER RE | 06/16/06 | 2.00 | REVIEW SCRIPTS AND PROFFERS (1.1); CONTINUED TO PREPARE FOR HEARING RE: LOGISTICS (0.5); WORKING GROUP CALL RE: SAME (0.4). |
| MEISLER RE | 06/17/06 | 8.60 | PARTICIPATE ON SENIOR CALL RE: HEARING PREP (1.5); CONTINUE TO PREPARE FOR JUNE 19 HEARING (7.1). |
| MEISLER RE | 06/18/06 | 1.40 | CONTINUE TO PREPARE FOR JUNE 19 HEARING (1.4). |
| MEISLER RE | 06/19/06 | 6.30 | CONTINUED TO PREPARE FOR HEARING (2.3); ATTEND COURT HEARING (3.5); BEGIN TO MODIFY ORDERS PER JUDGE DRAIN'S RULINGS (0.5). |
| MEISLER RE | 06/20/06 | 4.10 | CONFERENCE WITH J. BUTLER RE: REVIEW OF ORDERS (1.3); UPDATE TASK LIST RE: ACTION ITEMS (1.0); DRAFT LOGISTICAL PLAN FOR NEW TEAM MEMBERS (0.8); REVIEW AND RESPONSE TO CORRESPONDENCE (1.0). |
| MEISLER RE | 06/21/06 | 2.60 | CONFERENCE WITH K. RAMLO AND B. HOUSTON RE: ACTION ITEMS (0.4); CONTINUE TO UPDATE TASK LIST (0.5); LEAD WORKING GROUP CALL (0.7); CONTINUE TO REVIEW AND REVISE SUMMARY OF RESULTS FROM JUNE 19TH HEARING (0.6); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 06/22/06 | 1.50 | CONTINUE TO REVIEW AND REVISE SUMMARY OF RESULTS FROM JUNE 19TH HEARING (0.4); REVIEW AND RESPOND TO CORRESPONDENCE (0.6); TRACK STATUS OF ORDERS (0.5). |
| MEISLER RE | 06/24/06 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVISE ORG CHART (0.3). |
| MEISLER RE | 06/26/06 | 2.70 | REVIEW AND UPDATE TASK LIST (1.2); LEAD WORKING GROUP CALL (0.8); REVIEW AND RESPOND TO CORRESPONDENCE (0.7). |
| MEISLER RE | 06/27/06 | 0.90 | REVIEW DOCKET (0.1); CONFERENCE WITH K. MARAFIOTI RE: STATUS (0.2); COMMUNICATE WITH ASSOCIATES RE: CAPACITY AND CURRENT TASKS (0.6). |
| MEISLER RE | 06/28/06 | 0.80 | TELECONFERENCE WITH K. CRAFT RE STATUS OF 06/29 FILINGS (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| MEISLER RE | 06/30/06 | 2.40 | REVIEW AND UPDATE TASK LIST (0.8); LEAD WORKING GROUP CALL RE: SAME (0.5); RESPOND TO FOLLOW UP INQUIRIES (0.2); REVISE CHART OF MATTERS ANTICIPATED TO BE HEARD AT THE JULY HEARING (0.2); DRAFT CORRESPONDENCE TO COMPANY RE: SAME (0.3); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.1); REVIEW AND RESPOND TO GENERAL CORRESPONDENCE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**54.90**

| | | | |
|---|---|---|---|
| REESE RG | 06/06/06 | 0.60 | PARTICIPATE IN WEEKLY STRATEGY CALL (0.6). |
| REESE RG | 06/08/06 | 0.60 | RESPOND TO ISSUES RE: CORRESPONDENCE HANDLING (0.6). |
| REESE RG | 06/12/06 | 1.20 | PARTICIPATE IN WEEKLY STRATEGY CALL (0.7); PARTICIPATE IN ADDITIONAL STRATEGY MEETING (0.5). |
| REESE RG | 06/18/06 | 3.90 | ASSIST IN GENERAL PREPARATIONS FOR OMNIBUS HEARING (3.9). |
| REESE RG | 06/21/06 | 0.60 | PARTICIPATE IN WEEKLY STRATEGY CALL (0.6). |
| REESE RG | 06/26/06 | 0.60 | PARTICIPATE IN WEEKLY STRATEGY CALL (0.6). |
| REESE RG | 06/30/06 | 0.20 | RESPOND TO QUESTIONS RE: HOTLINE CALLS (0.2). |

**7.70**

| | | | |
|---|---|---|---|
| STUART NL | 06/12/06 | 0.70 | WEEKLY CASE MANAGEMENT STRATEGY MEETING (0.7). |
| STUART NL | 06/21/06 | 0.70 | WEEKLY CASE MANAGEMENT STRATEGY CALL (0.7). |

**1.40**

| | | | |
|---|---|---|---|
| WHARTON JN | 06/01/06 | 0.60 | FORMULATE STRATEGY RE: JUNE 16 OMNIBUS HEARING (0.6). |
| WHARTON JN | 06/06/06 | 0.50 | FORMULATE STRATEGY FOR JUNE OMNIBUS HEARING (0.5). |
| WHARTON JN | 06/12/06 | 1.30 | FORMULATE STRATEGY FOR JUNE OMNIBUS HEARING (0.7); WORKING GROUP MEETING TO FORMULATE CASE MANAGEMENT STRATEGY (0.6). |
| WHARTON JN | 06/13/06 | 0.30 | PREPARE FOR JUNE OMNIBUS HEARING (0.3). |
| WHARTON JN | 06/21/06 | 0.80 | FORMULATE STRATEGY FOR JULY OMNIBUS HEARING (0.8). |

**3.50**                                                                      .

| | | | |
|---|---|---|---|
| ZAMBRANO K | 05/01/06 | 0.80 | PARTICIPATE IN WEEKLY CASE MANAGEMENT STRATEGY MEETING (0.8). |
| ZAMBRANO K | 05/15/06 | 0.70 | PARTICIPATE IN WEEKLY CASE MANAGEMENT STRATEGY MEETING (0.7). |
| ZAMBRANO K | 06/08/06 | 0.20 | REVIEW DOCKET (0.2). |
| ZAMBRANO K | 06/12/06 | 1.50 | REVIEW ISSUES RE: SERVICE OF SUPPLEMENTAL CASE ADMINISTRATION ORDER (0.3); STRATEGIZE RE: VARIOUS ISSUES FOR UPCOMING HEARING (1.2). |
| ZAMBRANO K | 06/14/06 | 2.10 | MISCELLANEOUS PREPARATION FOR THE HEARING (2.1). |

B43E

| ZAMBRANO K | 06/16/06 | 2.40 | MISCELLANEOUS PREPARATION FOR HEARING (2.4). |
|---|---|---|---|
| ZAMBRANO K | 06/18/06 | 6.20 | MISCELLANEOUS PREPARATION FOR JUNE 19TH HEARING., INCLUDING PREPARING FOR EVIDENTIARY ISSUES (6.2). |
| ZAMBRANO K | 06/19/06 | 3.60 | MISCELLANEOUS PREPARATION FOR TODAY'S OMNIBUS HEARING (1.3); ATTEND OMNIBUS HEARING (2.3). |
| ZAMBRANO K | 06/20/06 | 1.10 | REVIEW NUMEROUS PROPOSED ORDERS IN PREPARATION FOR SENDING TO THE COURT (1.1). |
| ZAMBRANO K | 06/26/06 | 0.80 | PARTICIPATE IN WEEKLY STRATEGY MEETING (0.8). |
| ZAMBRANO K | 06/30/06 | 0.50 | MISCELLANEOUS PREPARATION FOR THE JULY 19 HEARING (0.5). |
| | | **19.90** | |
| ZIEGLER VE | 06/01/06 | 0.60 | PREPARE AND ATTEND WEEKLY CASE MANAGEMENT CONFERENCE CALL (0.6). |
| ZIEGLER VE | 06/06/06 | 3.10 | PREPARE AND ATTEND WEEKLY CASE MANAGEMENT STATUS CALL (0.6); DRAFT TASK LIST OF OUTSTANDING MATTERS (2.5). |
| ZIEGLER VE | 06/09/06 | 1.60 | DRAFT AND REVICE NOTICE OF CHANGE OF HEARING DATE (1.6). |
| | | **5.30** | |
| **Total Associate/Law Clerk** | | **169.10** | |
| DEMMA J | 06/01/06 | 5.10 | UPDATE CORRESPONDENCE FILES (3.4); ATTEND TO PLANNING AND ADMINISTRATION OF BANKRUPTCY (0.6); TELECONFERENCE WITH VARIOUS CREDITORS (1.1). |
| DEMMA J | 06/02/06 | 1.20 | UPDATE HEARING PLANNER (0.6); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 06/06/06 | 3.80 | UPDATE CORRESPONDENCE FILES (2.1); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE FILES WITH MATERIALS USED AT MAY 30, 2006 OMNIBUS HEARING (1.1). |
| DEMMA J | 06/07/06 | 1.70 | PREPARE SERVICE LIST OF PARTIES NEEDING TO BE SERVED ON AN EXPEDITED BASIS OF PLEADINGS FILED JUNE 6, 2006 (1.1); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 06/08/06 | 1.70 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.9); UPDATE DEPHI TEAM MANAGEMENT MATERIALS FOR ATTORNEY USE (0.8). |
| DEMMA J | 06/09/06 | 2.00 | UPDATE MATERIALS FOR ATTORNEY USE (0.4); UPDATE CORRESPONDENCE FILES (1.6). |

B43E

| DEMMA J | 06/12/06 | 9.60 | PREPARE MATERIALS FOR ATTORNEY REVIEW (0.8); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE HEARING PLANNER (1.6); UPDATE CASE CALENDAR (1.1); UPDATE PLEADINGS DOCKET (1.1); PREPARE CASE LAW FOR OBJECTIONS AND RESPONSES FILED IN CONJUNCTION WITH MATTERS UP FOR JUNE 19, 2006 OMNIBUS HEARING (4.4). |
|---|---|---|---|
| DEMMA J | 06/13/06 | 2.20 | UPDATE MASTER AND 2002 SERVICE LISTS (0.6); CONTINUE PREPARING CASE LAW FOR OBJECTIONS AND RESPONSES FILED IN CONJUNCTION WITH JUNE 19, 2006 OMNIBUS HEARING (1.6). |
| DEMMA J | 06/14/06 | 6.30 | CONTINUE PREPARING CASE LAW FOR OBJECTIONS AND RESPONSES FILED IN CONJUNCTION WITH THE JUNE 19, 2006 OMINBUS HEARING (2.9); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.9); UPDATE TRANSCRIPT FILES (0.5); UPDATE CORRESPONDENCE FILES (2.0). |
| DEMMA J | 06/15/06 | 6.90 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.0); UPDATE CASE CALENDAR (0.5); UPDATE PRESENTATION FILES (0.5); UPDATE CORRESPONDENCE FILES (0.5); CONTINUE PREPARE CASE LAW FOR OBJECTIONS AND RESPONSES FILES IN CONJUNCTION WITH THE JUNE 19, 2006 OMNIBUS HEARING (4.4). |
| DEMMA J | 06/16/06 | 11.50 | CONTINUE PREPARING CASE LAW IN FOR OBJECTIONS AND RESPONSES FILED IN CONJUNCTION WITH THE JUNE 19, 2006 OMNIBUS HEARING (7.3); PREPARE MATERIALS FOR JUNE 19, 2006 OMNIBUS HEARING (3.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 06/19/06 | 3.20 | UPDATE CORRESPONDENCE FILES (2.6); PREPARE ORDERS FOR INCLUSION IN ATTORNEY BINDER (0.6). |
| DEMMA J | 06/20/06 | 5.80 | PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6); PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (3.7); UPDATE PLEADINGS DOCKET (0.6); UPDATE CORRESPONDENCE FILES (0.9). |
| DEMMA J | 06/21/06 | 1.50 | UPDATE CORRESPONDENCE FILES (0.5); ATTEND TO PLANNING AND ADMINISTRATION OF BANKRUPTCY (0.6); UPDATE MASTER AND 2002 SERVICE LIST (0.4). |
| DEMMA J | 06/22/06 | 4.20 | UPDATE CORRESPONDENCE FILES (3.6); UPDATE FILES WITH MATERIALS USED AT JUNE 19, 2006 OMNIBUS HEARING (0.6). |
| DEMMA J | 06/23/06 | 4.20 | ORGANIZE/UPDATE IN HOUSE FILES (1.1); UPDATE DUE DILIGENCE FILES (0.6); UPDATE CASE CALENDAR (1.1); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE ATTORNEY MATERIALS RE: ENTERED ORDERS (0.8). |

55

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DEMMA J | 06/26/06 | 6.50 | UPDATE CORRESPONDENCE FILES (3.3); UPDATE/PREPARE CASE ADMINISTRATION MATERIALS FOR DISTRIBUTION (2.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
|---|---|---|---|
| DEMMA J | 06/27/06 | 2.10 | UPDATE CORRESPONDENCE FILES (2.1). |
| DEMMA J | 06/28/06 | 2.90 | UPDATE MASTER AND 2002 SERVICE LISTS (0.5); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.5); UPDATE CORRESPONDENCE FILES (1.9). |
| DEMMA J | 06/29/06 | 5.90 | UPDATE CORRESPONDENCE FILES AND CONCORDANCE DATABASE (3.1); UPDATE CASE CALENDAR (0.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.1); UPDATE PRESENTATION FILES (1.1). |
| DEMMA J | 06/30/06 | 2.70 | UPDATE CORRESPONDENCE FILES (1.6); WORKING GROUP CALL (0.5); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |

**91.00**

| ROSEN R | 06/01/06 | 9.20 | MONITOR CASE DOCKET RE: NEW FILINGS (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS, PRECEDENT MATERIALS (1.4); UPDATE TASK LIST (1.9) AND 6/19 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); PREPARE, CIRCULATE LIST OF DOCUMENTS TO BE FILED ON 6/6 AND 6/9 TO TEAM ATTORNEYS AND REVIEW SAME RE: STATUS, SERVICE LIST INFORMATION (1.3); REVIEW WITH KCC RE: DOCUMENTS, PREPARATIONS FOR UPCOMING 6/6 AND 6/9 FILINGS AND SERVICE (0.9); FURTHER REVIEW WITH KCC RE: SPECIAL PARTIES SERVICE LISTS RE: SAME (0.7); INVESTIGATION, RESEARCH, REVIEW WITH KCC RE: US EXPRESS MAIL SERVICE (1.2). |
|---|---|---|---|
| ROSEN R | 06/05/06 | 6.90 | REVIEW CASE DOCKET RE: RECENT FILINGS (0.9); UPDATE PLEADINGS INDEX (0.9), CASE CALENDAR (0.8), HEARING PLANNER (0.9) RE: SAME; REVISE, UPDATE TASK LIST (1.1) AND 6/19 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); COMPILE DOCUMENTS FOR CASE ADMINISTRATION BINDERS AND FORWARD TO CLIENT, TEAM ATTORNEYS (1.4). |
| ROSEN R | 06/06/06 | 4.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.1); UPDATE 6/19 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART RE: SAME (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8); PARTICIPATE IN TEAM PLANNING MEETING (0.5); COMPILE SUPPORT DOCUMENTS FOR POTENTIAL USE AS EXHIBITS RE: 6/19 HEARING (0.8). |

B43E

| ROSEN R | 06/07/06 | 3.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (0.8); REVISE, UPDATE 6/19 HEARING MOTIONS/OBJECTIONS SUMMARY CHART RE: SAME (0.9); RESPOND TO ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8); COMPILE, FORWARD COPIES OF DOCUMENTS FILED ON 6/6 TO CLIENT (0.9). |
| ROSEN R | 06/08/06 | 4.20 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (0.9); UPDATE 6/19 HEARING MOTIONS/OBJECTIONS SUMMARY CHART RE: SAME (0.8); UPDATE 6/19 PROFFERS/ORDERS CHART (0.7); COMPILE DOCUMENTS FOR 6/19 HEARING (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS, PRECEDENT (0.9). |
| ROSEN R | 06/09/06 | 3.10 | REVIEW COURT DOCKET RE: NEW FILINGS (0.7); UPDATE TASK LIST AND 6/19 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.5); COMPILE PLEADINGS FOR 6/19 HEARING BINDER (1.1). |
| ROSEN R | 06/12/06 | 5.80 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.1); UPDATE 6/19 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); WORK ON 6/19 OMNIBUS HEARING SCRIPTS/ORDERS CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT AND CASE DOCUMENTS (0.8); PARTICIPATE IN TEAM PLANNING MEETING (0.7); REVIEW DRAFT AGENDA AND COMPILE SUPPORTING DOCUMENTS RE: 6/19 HEARING BINDER (1.4). |
| ROSEN R | 06/13/06 | 5.10 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT, CASE DOCUMENTS (0.9); MONITOR COURT DOCKET RE: OBJECTIONS (0.9); REVISE, UPDATE TASK LIST, 6/19 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8); WORK ON 6/19 HEARING SCRIPT/ORDERS CHART (0.9); REVIEW DRAFT 6/19 HEARING AGENDA AND COMPILE, PREPARE DRAFT HEARING BINDER RE: SAME (0.9); REVIEW UPCOMING FILINGS, SERVICE REQUIREMENTS WITH KCC (0.7). |
| ROSEN R | 06/14/06 | 6.30 | FURTHER REVIEW REVISED DRAFT AGENDA, ORGANIZE, PREPARE AND FORWARD DRAFT 6/19 HEARING BINDER TO TEAM ATTORNEY (2.6); MONITOR CASE DOCKET RE: NEW FILINGS AND UPDATE TASK LIST (0.9) AND 6/19 MOTIONS/OBJECTIONS SUMMARY CHART RE: SAME (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8); COMPILE INFORMATION AND UPDATE PROFFERS/ORDERS DOCUMENT CHART (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ROSEN R          06/15/06      6.40   MONITOR CASE DOCKET RE: NEW FILINGS
                                      (0.9); UPDATE TASK LIST (0.9) AND 6/19
                                      MOTIONS/OBJECTIONS SUMMARY CHART RE:
                                      SAME (0.8); RESPOND TO TEAM ATTORNEYS'
                                      REQUESTS FOR CASE DOCUMENTS (0.8);
                                      UPDATE PROFFERS/ORDERS DOCUMENT CHART
                                      (1.2); REVIEW REVISED DRAFT AGENDA,
                                      COMPILE, PREPARE AND FORWARD DRAFT 6/19
                                      HEARING BINDER TO CLIENT (1.8).

ROSEN R          06/16/06      6.70   MONITOR CASE DOCKET RE: NEW FILINGS
                                      (0.9); RESPOND TO TEAM ATTORNEYS'
                                      REQUESTS FOR CASE DOCUMENTS (1.6);
                                      UPDATE PROFFERS/ORDERS DOCUMENT CHART
                                      (1.4); REVIEW REVISED DRAFT AGENDA,
                                      COMPILE DOCUMENTS AND PREPARE, FORWARD
                                      DRAFT 6/19 HEARING BINDERS TO CLIENT
                                      (2.8).

ROSEN R          06/17/06      4.20   COMPILE REVISED SCRIPTS, ORDERS AND
                                      UPDATE 6/19 HEARING BINDERS RE: SAME
                                      (1.4); COMPILE SEPARATE 6/19 MINI
                                      HEARING BINDERS RE: REVISED SCRIPTS,
                                      BLACKLINED ORDERS, OBJECTIONS,
                                      RESPONSES AND FORWARD TO TEAM ATTORNEYS
                                      (1.9); UPDATE PROFFER/ORDERS CHART
                                      (0.9).

ROSEN R          06/19/06      3.10   MONITOR CASE DOCKET RE: NEW FILINGS,
                                      ORDERS ENTERED FROM 6/19 HEARING (0.9);
                                      UPDATE TASK LIST (0.9); UPDATE 6/19
                                      PROFFERS/ORDERS DOCUMENT CHART (1.3).

ROSEN R          06/20/06      2.40   MONITOR CASE DOCKET RE: NEW FILINGS,
                                      ENTERED ORDERS (0.9); UPDATE TASK LIST
                                      (0.9); RESPOND TO ATTORNEYS' REQUESTS
                                      FOR CASE DOCUMENTS (0.6).

ROSEN R          06/21/06      4.10   MONITOR CASE DOCKET RE: NEW FILINGS,
                                      ORDERS ENTERED (0.9); REVIEW ORDERS
                                      SERVICE STATUS WITH KCC (0.3); UPDATE
                                      TASK LIST (1.3); RESPOND TO ATTORNEYS'
                                      REQUESTS FOR DOCUMENTS (0.9);
                                      PARTICIPATE IN TEAM PLANNING MEETING
                                      (0.7).

ROSEN R          06/22/06      5.40   REVIEW CASE DOCKET, INCOMING
                                      CORRESPONDENCE RE: NEW FILINGS,
                                      RECENTLY ENTERED ORDERS (0.9); WORK ON
                                      7/19 OMNIBUS HEARING NEW
                                      MOTIONS/OBJECTIONS CHART (1.2); UPDATE
                                      TASK LIST (1.1); RESPOND TO TEAM
                                      ATTORNEYS' REQUESTS FOR CASE DOCUMENTS
                                      (0.9); UPDATE 6/19 COURT RESULTS
                                      SUMMARY CHART RE: BARCLAYS (0.4);
                                      FURTHER REVISE, UPDATE 6/19 HEARING
                                      PROFFERS/ORDERS CHART RE: REVISED
                                      ORDERS (0.9).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 06/23/06 | 5.90 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8); MONITOR CASE DOCKET RE: NEW FILINGS, ORDERS ENTERED FROM 6/19 HEARING (0.9); UPDATE TASK LIST RE: SAME, UPCOMING 7/19 HEARING AND RELATED MATTERS (1.6); REVISE, UPDATE 7/19 NEW MOTIONS/OBJECTIONS CHART AND FORWARD TO TEAM ATTORNEYS (1.4); UPDATE 6/19 PROFFERS/ORDERS DOCUMENT CHART RE: REVISED ORDERS (1.2). |
| | | **86.30** | |
| SALAZAR AG | 06/01/06 | 3.50 | REVIEW CASE STATUS (0.5); REVIEW AND RESPOND TO EMAIL (0.5); REVIEW LAST OMNIBUS HEARING AND DRAFT AGENDA FOR JUNE HEARING (2.5). |
| SALAZAR AG | 06/02/06 | 1.90 | PREPARE, ELECTRONICALLY FILE AND COORDINATE SERVICE FOR ANSWER IN ADVERSARY PROCEEDING (1.2); UPDATE AGENDA (0.7). |
| SALAZAR AG | 06/05/06 | 2.80 | DRAFT HEARING AGENDA FOR NEXT OMNIBUS (0.4); RESEARCH PRECEDENT FOR SERVICE REQUIREMENTS (0.7); PREPARE AND ELECTRONICALLY FILE NOTICE OF PRESENTMENT AND PRO HAC VICE APPLICATION (1.7). |
| SALAZAR AG | 06/06/06 | 10.40 | PREPARE AND ELECTRONICALLY FILE MOTIONS AND RESPONSE (3.0); DRAFT HEARING AGENDA FOR GM EVIDENTIARY HEARINGS (1.7); DRAFT HEARING AGENDA FOR JUNE OMNIBUS (2.9); RESPOND TO REQUESTS FOR SCHEDULING ORDER (0.7); COORDINATE SERVICE REQUIREMENTS WITH KCC (0.6); REVIEW CORRESPONDENCE AND FILE MAINTENANCE (1.0); PARTICIPATE IN WEEKLY STRATEGY CALL (0.5). |
| SALAZAR AG | 06/07/06 | 3.30 | SEND CHAMBERS COPIES OF ALL PLEADINGS FILED (0.3); REVISE DRAFT HEARING AGENDA (0.7); PRINT DOCUMENTS FOR BINDERS (0.7); SEARCH DOCKET FOR PLEADING IN RELATED CASE AND DISTRIBUTE (0.3); RESPOND TO CHAMBERS REQUEST FOR TRANSCRIPT (0.3); REVISE AFFIDAVITS OF SERVICE FOR FILING (1.0). |
| SALAZAR AG | 06/08/06 | 6.30 | DRAFT AFFIDAVIT OF SERVICE (1.9); REVIEW TRANSCRIPT, AND PULL RELEVANT PARTS AS REQUESTED FOR DISTRIBUTION (0.8); REVISE DRAFT HEARING AGENDA (0.8); REQUEST PCS FOR USE IN DEPOSITION (0.8); REVIEW CASE CORRESPONDENCE (1.4); FILE AFFIDAVITS OF SERVICE (0.5); TELECONFERENCE WITH CLERK OF COURT RE: FILINGS (0.1). |

B43E

| | | | |
|---|---|---|---|
| SALAZAR AG | 06/09/06 | 6.10 | PREPARE AND ELECTRONICALLY FILE AFFIDAVITS OF SERVICE (1.1); UPDATE CHART OF DOCUMENTS FILED (0.4); PREPARE AND ELECTRONICALLY FILE OBJECTIONS AND OTHER JUNE OMNIBUS RELATED DOCUMENTS (4.1); COORDINATE WITH KCC FOR SERVICE (0.5). |
| SALAZAR AG | 06/12/06 | 7.00 | PARTICIPATE IN WEEKLY TEAM CALL (0.5); ASSEMBLE HEARING BINDER (1.1); ELECTRONICALLY FILE AFFIDAVIT OF SERVICE (0.2); UPDATE AND REVISE FILING CHART (0.4); REVIEW AND MANAGE CORRESPONDENCE (1.6); REVIEW AND FINALIZE AFFIDAVITS OF SERVICE (0.3); REQUEST HEARING TRANSCRIPTS FROM VENDOR (0.6); RESPOND TO REQUESTS FOR DOCUMENTS (0.5); CONTINUE TO DRAFT AGENDA (1.6); PREPARE DOCUMENTS FOR DELIVERY TO CHAMBERS (0.2). |
| SALAZAR AG | 06/13/06 | 6.50 | CONTINUE TO DRAFT AGENDA (1.3); RESPOND TO REQUESTS FOR DOCUMENTS (1.4); ASSEMBLE HEARING BINDER (3.8). |
| SALAZAR AG | 06/14/06 | 5.90 | UPDATE FILING CHART (0.2); CONTINUE TO DRAFT AGENDA (0.6); SCHEDULE A COURT REPORTER FOR DEPOSITIONS (0.8); COLLECT FINALIZED SCRIPTS AND PROFFERS (0.3); SPEAK TO COURT CLERK RE: PAYMENT OF PRO HAC VICE MOTION FEES (0.2); CORRESPONDENCE MAINTENANCE (1.0); FINALIZE HEARING BINDERS (1.0); DISTRIBUTE HEARING BINDERS (0.2); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (0.4); DISTRIBUTE LETTER TO RELEVANT PARTIES (1.2). |
| SALAZAR AG | 06/15/06 | 4.70 | TO COURT TO DELIVER BINDER AND PAY OUTSTANDING PRO HAC VICE MOTION FEES (2.2); CONTINUE TO DRAFT AND FINALIZE AGENDA (1.2); COORDINATE AFFIDAVIT OF SERVICE FILING WITH KCC (0.4); PULL RELEVANT PORTIONS OF TRANSCRIPTS FOR RESPONSE TO OBJECTIONS (0.8); PREPARE AND ELECTRONICALLY FILE PLEADING (0.1). |
| SALAZAR AG | 06/16/06 | 8.30 | FINALIZE AGENDA AND PREPARE FOR FILING (2.1); PARTICIPATE ON STATUS CALLS WITH GROUP FOR HEARING PREP (1.1); PREPARE AND ELECTRONICALLY FILE FIVE DEBTORS RESPONSES (1.6); PREPARE FILED DOCUMENTS FOR COURT (0.5); COORDINATE SERVICE OF FILINGS WITH KCC (0.8); UPDATE AND REVISE HEARING BINDER (1.2); PREPARE AND ELECTRONICALLY FILE DISMISSALS IN THREE ADVERSARY PROCEEDINGS (1.0). |
| SALAZAR AG | 06/18/06 | 8.30 | ASSEMBLE HEARING MATERIALS AND PREPARE FOR COURT INCLUDING ASSIST AND PROVIDE SUPPORT TO ATTORNEYS (8.3). |

B43E

| | | | |
|---|---|---|---|
| SALAZAR AG | 06/19/06 | 11.80 | PREPARE FOR COURT HEARING (2.5); ATTEND COURT HEARING (4.5); REVIEW AFFIDAVITS OF SERVICE FOR FILING (1.0); DRAFT NOTICE OF MOTION (0.4); COORDINATE SERVICE WITH KCC (0.5); PREPARE AND ELECTRONICALLY FILE PLEADINGS (2.5); PREPARE PLEADINGS FOR CHAMBERS (0.4). |
| SALAZAR AG | 06/20/06 | 4.00 | COORDINATE SERVICE OF NOTICE WITH KCC (0.5); SEND NOTICE FOR SERVICE TO KCC (0.5); REVIEW SERIES OF AFFIDAVITS OF SERVICE AND CONFIRM FOR FILING (2.0); DISTRIBUTE HEARING TRANSCRIPT AND COORDINATE PRODUCTION FOR DISTRIBUTION (1.0). |
| SALAZAR AG | 06/21/06 | 6.00 | PARTICIPATE IN WEEKLY TEAM CALL (0.5); DISTRIBUTE OBJECTION FILED (0.2); DRAFT AGENDA FOR NEXT HEARING (0.3); UPDATE CHART OF AFFIDAVITS OF SERVICE (0.7); SUBMIT ORDERS TO CHAMBERS ELECTRONICALLY AND IN HARD COPY (1.5); REVIEW AFFIDAVITS OF SERVICE AND CONFIRM FOR FILING (0.6); PARTICIPATE IN LEGAL ASSISTANT TELECONFERENCE (1.0); REVIEW CORRESPONDENCE AND PREPARE FOR UPLOAD IN DATABASE (1.2). |
| SALAZAR AG | 06/22/06 | 3.80 | UPDATE AFFIDAVIT OF SERVICE CHART (0.5); REVIEW AFFIDAVITS OF SERVICE FOR FILING (1.1);   REVIEW ORDER FOR SUBMISSION TO CHAMBERS (0.3); RESEARCH WITH KCC ON PREVIOUS SERVICE (1.0); REVIEW CORRESPONDENCE AND PREPARE FOR SUBMISSION TO DATABASE (0.9). |
| SALAZAR AG | 06/23/06 | 5.60 | PREPARE LETTER FOR CHAMBERS AND SUBMIT WITH PROPOSED ORDERS (2.3); PREPARE AND SUBMIT FORM OF STIPULATION AND PROTECTIVE ORDER TO CHAMBERS (1.6); RESPOND TO REQUESTS FOR DOCUMENTS (0.9); REVIEW ORDERS SUBMITTED TO CHAMBERS AND TRACK THOSE OUTSTANDING (0.5); REVIEW NEW CORRESPONDENCE RECEIVED (0.3). |
| SALAZAR AG | 06/26/06 | 5.40 | PARTICIPATE IN DELPHI CALL (0.8); PROVIDE ASSISTANCE WITH SUBPOENA AND RELATED DOCUMENTS (1.1); DRAFT NOTICE FOR MOTION AND DISTRIBUTE (0.4); DISCUSS TERMS OF SERVICE WITH KCC FOR NOL AND REQUEST DETAILED REPORT (1.0); PREPARE AND HAND-DELIVER SUBPOENA (1.4); DISTRIBUTE DOCUMENTS TO TEAM (0.2); DRAFT AFFIDAVIT OF SERVICE FOR SUBPOENA (0.5). |

B43E

| | | | |
|---|---|---|---|
| SALAZAR AG | 06/27/06 | 9.50 | DRAFT HEARING AGENDA FOR NEXT OMNIBUS (0.7); REVIEW AFFIDAVITS OF SERVICE AND CONFIRM FOR FILING (0.9); REVIEW CORRESPONDENCE (1.5); DISCUSS TERMS OF SERVICE WITH KCC FOR UPCOMING FILINGS (0.7); UPDATE AGENDA FOR ATTRITION PROGRAMS MOTION NO. 2 HEARING (0.4); CREATE NEW BINDERS FOR HEARING AND DISTRIBUTE (1.5); PREPARE ALL BINDERS AND EXHIBITS FOR DEPOSITIONS (3.8). |
| SALAZAR AG | 06/28/06 | 3.90 | UPDATE BINDERS WITH NEW PLEADINGS (0.5); ASSIST WITH DEPOSITION AND RELATED REQUESTS (2.0); SPEAK TO CHAMBERS CLERK RE: FILINGS (0.3); FINALIZE AFFIDAVIT OF SERVICE FOR SUBPOENA (0.2); PREPARE FOLDER OF ITEMS ELECTRONICALLY SERVED (0.4); PREPARE AND ELECTRONICALLY FILE AND SERVE PROPOSED AGENDA (0.5). |
| SALAZAR AG | 06/30/06 | 0.50 | PARTICIPATE IN TEAM CALL (0.5). |

125.50

| | | | |
|---|---|---|---|
| ~~YOELI ME~~ | ~~06/06/06~~ | ~~0.50~~ | ~~TELECONFERENCE WITH CASE/DEAL TEAM RE: WEEKLY TASK LIST (0.5).~~ |
| ~~YOELI ME~~ | ~~06/19/06~~ | ~~2.60~~ | ~~ATTEND HEARING FOR OMNIBUS (2.6).~~ |
| ~~YOELI ME~~ | ~~06/21/06~~ | ~~0.70~~ | ~~TELECONFERENCE WITH CASE/DEAL TEAM RE: WEEKLY STRATEGY/WORKLOAD (0.7).~~ |
| ~~YOELI ME~~ | ~~06/26/06~~ | ~~0.50~~ | ~~TELECONFERENCE WITH CASE/DEAL TEAM RE: WEEKLY EVENTS/TASK LIST (0.5).~~ |

~~4.30~~

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 06/01/06 | 1.40 | PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.6); PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULL (0.2); PREPARE MATERIALS (0.4). |
| ZSOLDOS AF | 06/04/06 | 2.90 | UPDATE MOTION SUMMARY CHART (2.9). |
| ZSOLDOS AF | 06/06/06 | 2.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DISTRIBUTE DOCKET ENTRIES (1.1); PARTICIPATE IN DELPHI WEEKLY ASSOCIATES CALL (0.5). |
| ZSOLDOS AF | 06/07/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULL (0.2). |

B43E

| ZSOLDOS AF | 06/13/06 | 2.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); GATHER ELECTRONIC COPIES OF HEARING TRANSCRIPTS (0.6); DOCKET PULLS (0.6). |
|---|---|---|---|
| ZSOLDOS AF | 06/14/06 | 2.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA ADVESARY DOCKET UPDATE FOR ATTORNEY REVIEW (0.4); PULL DOCKETS (0.2); UPDATE CASE ADMINISTRATION BINDERS (0.8). |
| ZSOLDOS AF | 06/15/06 | 8.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.9); UPDATE AND REFORMAT MOTION SUMMARY CHART (1.6); CIRCULATE OLD AND NEW OBJECTIONS TO CONTESTED MATTERS AND MONITOR THE DOCKET FOR NEW OBJECTIONS (1.5); UPDATE HEARING BINDER (1.8); PREPARE ORDERS ON DISKS FOR HEARING (0.9); PREPARE DEBTORS' RESPONSES FOR FILING FOR HEARING (0.5). |
| ZSOLDOS AF | 06/16/06 | 8.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); TELECONFERENCES RE: HEARING PREPARATION STATUS (0.7, 0.5); UPDATE HEARING BINDER (2.7); UPDATE AGENDA AND FILING (1.1); CREATE AMENDED AGENDA AND FILING (0.6); CREATE AND UPDATE ORDER AND PROFFER BINDERS (1.4); UPDATE CASE LAW BINDER (1.1). |
| ZSOLDOS AF | 06/18/06 | 12.00 | CONTINUE TO PREPARE FOR HEARING, INCLUDING: UPDATE CASE LAW BINDER (2.9); UPDATE PROFFER AND ORDER BINDERS (1.3); UPDATE HEARING BINDER (2.6); CREATE AND UPDATE EXHIBIT BINDERS (3.4); PREPARE OTHER EXHIBITS AND MATERIALS FOR USE AT HEARING (1.8). |
| ZSOLDOS AF | 06/19/06 | 9.10 | PREPARE FOR, ATTEND, ASSIST AT, AND FOLLOW-UP FROM HEARING (8.6); PULL DOCKETS AND DISTRIBUTE ACCORDINGLY (0.5). |

B43E

ZSOLDOS AF      06/20/06      3.20   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); UPDATE MOTION
                                     SUMMARY CHART (2.4).

ZSOLDOS AF      06/21/06      2.80   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE MINIBOOK
                                     OF HEARING BINDER (0.4); WEEKLY
                                     ASSOCIATES TELECONFERENCE (0.7); LEGAL
                                     ASSISTANTS TELECONFERENCE (0.9).

ZSOLDOS AF      06/22/06      3.20   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); DOCKET PULLS
                                     (0.4); UPDATE SENIOR WEEKLY STATUS
                                     CONFERENCE AGENDA (2.0).

ZSOLDOS AF      06/23/06      0.80   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2).

ZSOLDOS AF      06/26/06      3.40   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); UPDATE MOTION
                                     SUMMARY CHART (1.8); PARTICIPATE IN
                                     WEEKLY ASSOCIATES CALL (0.8).

ZSOLDOS AF      06/27/06      1.30   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PULL AND
                                     DISTRIBUTE DOCKETS FOR R. MEISLER
                                     (0.5).

B43E

ZSOLDOS AF      06/28/06      1.20   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); DOCKET PULLS
                                     (0.4).

ZSOLDOS AF      06/29/06      1.80   ASSIST WITH PREPARATION OF KECP
                                     DOCUMENTS TO FILE AND RUNNING
                                     BLACKLINES (1.8).

ZSOLDOS AF      06/30/06      1.50   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); DOCKET PULL
                                     (0.2); PARTICIPATE IN WEEKLY ASSOCIATES
                                     STRATEGY CALL (0.5).

                             69.10

**Total Legal Assistant**   376.20

WORSCHECK TM    05/30/06      1.80   UPDATE PLEADINGS INDEX (0.8); PREPARE
                                     DOCUMENTS FOR ATTORNEY REVIEW (0.6)
                                     PREPARE DOCUMENTS FOR ATTORNEY REVIEW
                                     (0.4).

WORSCHECK TM    05/31/06      1.90   UPDATE PLEADINGS INDEX (0.6); UPDATE
                                     CASE ADMINISTRATION BINDERS (1.3).

WORSCHECK TM    06/01/06      1.50   UPDATE PLEADINGS INDEX (0.7); UPDATE
                                     PLEADINGS FILES (0.8).

WORSCHECK TM    06/06/06      1.70   UPDATE PLEADINGS INDEX (0.4); UPDATE
                                     CASE ADMINISTRATION BINDERS (1.3).

WORSCHECK TM    06/07/06      2.50   PREPARE CASE ADMINISTRATION BINDER FOR
                                     ATTORNEY REVIEW (1.2); UPDATE PLEADINGS
                                     FILES (0.7); UPDATE PLEADINGS INDEX
                                     (0.6).

WORSCHECK TM    06/14/06      1.20   UPDATE PLEADINGS INDEX (0.8); UPDATE
                                     PLEADINGS FILES (0.4).

WORSCHECK TM    06/15/06      2.40   UPDATE PLEADINGS INDEX (0.8); UPDATE
                                     PLEADINGS FILES (1.2); PREPARE
                                     DOCUMENTS FOR HEARING BINDERS (0.4).

WORSCHECK TM    06/16/06      6.30   ASSIST WITH PREPARATION OF JUNE 19
                                     OMNIBUS HEARING BINDERS (5.6); PREPARE
                                     CASE LAW DOCUMENTS FOR ATTORNEY REVIEW
                                     (0.7).

WORSCHECK TM    06/19/06      4.10   PREPARE DOCUMENTS FOR ENTERED ORDERS
                                     BINDERS (1.2); UPDATE PLEADINGS FILES
                                     (2.2); UPDATE PLEADINGS INDEX (0.7).

WORSCHECK TM    06/20/06      2.90   UPDATE PLEADINGS FILES (2.2); UPDATE
                                     PLEADINGS INDEX (0.7).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WORSCHECK TM    06/21/06    3.40  UPDATE PLEADINGS FILES (0.8); UPDATE
                                  PLEADINGS INDEX (1.4); UPDATE CASE
                                  ADMINISTRATION BINDERS (1.2).

WORSCHECK TM    06/22/06    3.60  UPDATE PLEADINGS FILES (0.7); UPDATE
                                  PLEADINGS INDEX (0.7); UPDATE ENTERED
                                  ORDERS BINDERS (2.2).

WORSCHECK TM    06/23/06    4.70  UPDATE PLEADINGS FILES (0.4); UPDATE
                                  PLEADINGS INDEX (0.7); UPDATE ENTERED
                                  ORDERS BINDERS (3.6).

WORSCHECK TM    06/26/06    2.10  PREPARE MATERIALS FOR ATTORNEY REVIEW
                                  (0.4); UPDATE PLEADINGS FILES (1.4);
                                  UPDATE PLEADINGS INDEX (0.3).

WORSCHECK TM    06/27/06    3.40  PREPARE AND ASSEMBLE DOCUMENTS FOR
                                  DISTRIBUTION/MAILING RE: CURE AMOUNT
                                  AND NOTICE OF ASSUMPTION (0.8); UPDATE
                                  CASE ADMINISTRATION BINDERS (1.1);
                                  UPDATE PLEADINGS INDEX (0.7); UPDATE
                                  PLEADINGS FILES (0.8).

WORSCHECK TM    06/28/06    2.00  UPDATE PLEADINGS INDEX (0.7); UPDATE
                                  PLEADINGS FILES (1.3).

WORSCHECK TM    06/29/06    1.10  UPDATE PLEADINGS INDEX (0.4); UPDATE
                                  PLEADINGS FILES (0.7).

WORSCHECK TM    06/30/06    2.10  PREPARE DOCUMENTS FOR ATTORNEY REVIEW
                                  (0.6); UPDATE PLEADINGS INDEX (0.8);
                                  UPDATE PLEADINGS FILES (0.7).

                           48.70

**Total Legal Assistant**      48.70
**Support**

**TOTAL TIME**                <u>669.10</u>

        * Law clerks are law school graduates who are not presently admitted
        to practice.

66                                                          B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Case Administration**

**Bill Date: 07/31/06**
**Bill Number: 1128095**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/07/05 | Demma J | 113.28 |
| Air/Rail Travel - vendor feed | 05/26/06 | Butler, Jr. J | -799.89 |
| Air/Rail Travel - vendor feed | 05/30/06 | Meisler RE | 346.03 |
| Air/Rail Travel - vendor feed | 05/31/06 | Lyons JK | 285.61 |
| Air/Rail Travel - vendor feed | 06/18/06 | Fern BM | 560.93 |
| Air/Rail Travel - vendor feed | 06/18/06 | Wharton JN | 560.93 |
| Air/Rail Travel - vendor feed | 06/18/06 | Meisler RE | 560.93 |
| Air/Rail Travel - vendor feed | 06/18/06 | Herriott AV | 1,366.77 |
| Air/Rail Travel - vendor feed | 06/18/06 | Zambrano K | 692.06 |
| Air/Rail Travel - vendor feed | 06/19/06 | Zambrano K | 346.03 |
| Air/Rail Travel - vendor feed | 06/21/06 | Herriott AV | 463.32 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$4,496.00** |
| In-house Reproduction | 06/02/06 | Copy Center, D | 248.80 |
| In-house Reproduction | 06/02/06 | Copy Center, D | 591.60 |
| In-house Reproduction | 06/06/06 | Copy Center, D | 35.30 |
| In-house Reproduction | 06/06/06 | Copy Center, D | 261.60 |
| In-house Reproduction | 06/09/06 | Copy Center, D | 287.50 |
| In-house Reproduction | 06/09/06 | Copy Center, D | 7.50 |
| In-house Reproduction | 06/09/06 | Copy Center, D | 1,079.20 |
| In-house Reproduction | 06/13/06 | Copy Center, D | 19.80 |
| In-house Reproduction | 06/13/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 06/13/06 | Copy Center, D | 1,950.30 |
| In-house Reproduction | 06/14/06 | Copy Center, D | 487.50 |
| In-house Reproduction | 06/16/06 | Copy Center, D | 884.60 |
| In-house Reproduction | 06/16/06 | Copy Center, D | 1,324.00 |
| In-house Reproduction | 06/16/06 | Copy Center, D | 110.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 06/20/06 | Copy Center, D | 5,228.40 |
| In-house Reproduction | 06/20/06 | Copy Center, D | 3,908.80 |
| In-house Reproduction | 06/23/06 | Copy Center, D | 15.10 |
| In-house Reproduction | 06/23/06 | Copy Center, D | 679.90 |
| In-house Reproduction | 06/23/06 | Copy Center, D | 1,125.60 |
| In-house Reproduction | 06/27/06 | Copy Center, D | 39.50 |
| In-house Reproduction | 06/27/06 | Copy Center, D | 148.90 |
| In-house Reproduction | 06/28/06 | Copy Center, D | 230.00 |
| In-house Reproduction | 06/28/06 | Copy Center, D | 2,408.00 |
| In-house Reproduction | 06/28/06 | Copy Center, D | 852.00 |
| In-house Reproduction | 06/28/06 | Copy Center, D | 1,356.60 |
| In-house Reproduction | 06/30/06 | Copy Center, D | 2,277.30 |
| In-house Reproduction | 06/30/06 | Copy Center, D | 1.10 |
| In-house Reproduction | 06/30/06 | Copy Center, D | 818.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$26,378.00** |
| Telephone Expense | 06/30/06 | Telecommunications, D | 17.66 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 23.52 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 1.32 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.36 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 5.97 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 7.63 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.39 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.09 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.02 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.03 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$57.00** |
| Postage | 06/01/06 | Office Admin, D | 14.40 |
| Postage | 06/06/06 | Office Admin, D | 14.39 |
| Postage | 06/07/06 | Office Admin, D | 22.19 |
| Postage | 06/19/06 | Office Admin, D | 1.83 |
| Postage | 06/22/06 | Office Admin, D | 14.39 |
| Postage | 06/27/06 | Office Admin, D | 12.80 |
| | | **TOTAL POSTAGE** | **$80.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Non-standard/Outside Reproduction | 06/07/06 | Landmark Document Services | 1,567.68 |
| Non-standard/Outside Reproduction | 06/19/06 | Zsoldos AF | 27.32 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$1,595.00** |
| Lexis/Nexis | 06/15/06 | Demma J | 6.00 |
| | | **TOTAL LEXIS/NEXIS** | **$6.00** |
| Westlaw | 06/05/06 | Toussi S | 898.96 |
| Westlaw | 06/07/06 | Tsiros DV | 651.28 |
| Westlaw | 06/08/06 | Toussi S | 2,229.34 |
| Westlaw | 06/12/06 | Demma J | 483.75 |
| Westlaw | 06/13/06 | Demma J | 306.83 |
| Westlaw | 06/13/06 | Reese RG | 19.18 |
| Westlaw | 06/14/06 | Demma J | 284.51 |
| Westlaw | 06/14/06 | Diaz LB | 66.77 |
| Westlaw | 06/15/06 | Demma J | 172.60 |
| Westlaw | 06/16/06 | Demma J | 467.78 |
| | | **TOTAL WESTLAW** | **$5,581.00** |
| Reproduction - color | 06/08/06 | Copy Center, D | 10.00 |
| Reproduction - color | 06/09/06 | Copy Center, D | 2,210.00 |
| Reproduction - color | 06/20/06 | Copy Center, D | 1.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$2,221.00** |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 0.65 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 19.57 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 5.87 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 0.68 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 28.02 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 26.29 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 13.67 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 0.28 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 16.83 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 5.61 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 47.53 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 2.31 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 33.79 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 32.67 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 14.23 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$248.00** |
| Telephone - Long Distance | 06/11/06 | Toussi S | 2.97 |
| Telephone - Long Distance | 06/11/06 | Toussi S | 8.42 |
| Telephone - Long Distance | 06/11/06 | Toussi S | 16.61 |
| | | **TOTAL TELEPHONE - LONG DISTANCE** | **$28.00** |
| Air/Rail Travel (external) | 06/18/06 | Butler, Jr. J | 393.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$393.00** |
| Out-of-Town Travel | 05/28/06 | Rosen R | 43.00 |
| Out-of-Town Travel | 05/30/06 | Rosen R | 1,027.48 |
| Out-of-Town Travel | 05/30/06 | Rosen R | 45.00 |
| Out-of-Town Travel | 06/18/06 | Butler, Jr. J | 21.00 |
| Out-of-Town Travel | 06/18/06 | Butler, Jr. J | 18.00 |
| Out-of-Town Travel | 06/18/06 | Butler, Jr. J | 1,076.80 |
| Out-of-Town Travel | 06/19/06 | Zambrano K | 365.17 |
| Out-of-Town Travel | 06/19/06 | Herriott AV | 365.17 |
| Out-of-Town Travel | 06/19/06 | Meisler RE | 4.00 |
| Out-of-Town Travel | 06/19/06 | Meisler RE | 317.03 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Travel | 06/21/06 | Herriott AV | 131.35 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$3,414.00** |
| Filing/Court Fees | 06/05/06 | Salazar AG | 25.00 |
| Filing/Court Fees | 06/14/06 | Roman JJ | 50.00 |
| Filing/Court Fees | 06/15/06 | Salazar AG | 25.00 |
| | | **TOTAL FILING/COURT FEES** | **$100.00** |
| Messengers/ Courier | 05/26/06 | Straightline Courier | 32.70 |
| Messengers/ Courier | 05/28/06 | Comet Messenger Service | 13.45 |
| Messengers/ Courier | 05/28/06 | United Parcel Service | 36.45 |
| Messengers/ Courier | 05/30/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 05/31/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 06/01/06 | Dist Serv/Mail/Page, D | 22.49 |
| Messengers/ Courier | 06/04/06 | United Parcel Service | 12.67 |
| Messengers/ Courier | 06/05/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 06/05/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 06/05/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 23.34 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 23.34 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 20.85 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 20.85 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 20.85 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 27.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 27.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 37.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 27.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 27.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 20.85 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 20.85 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 27.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/06/06 | Dist Serv/Mail/Page, D | 17.28 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 15.72 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 20.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 20.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 11.75 |

B43E

| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
|---|---|---|---|
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/07/06 | Dist Serv/Mail/Page, D | 10.85 |
| Messengers/ Courier | 06/09/06 | Dist Serv/Mail/Page, D | 44.48 |
| Messengers/ Courier | 06/10/06 | AirNet Systems, Inc. | 1,288.26 |
| Messengers/ Courier | 06/11/06 | Comet Messenger Service | 40.39 |
| Messengers/ Courier | 06/11/06 | Comet Messenger Service | 35.64 |
| Messengers/ Courier | 06/11/06 | United Parcel Service | 7.52 |
| Messengers/ Courier | 06/11/06 | United Parcel Service | 26.75 |
| Messengers/ Courier | 06/12/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 06/14/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 06/14/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 06/14/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 06/14/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 06/14/06 | Dist Serv/Mail/Page, D | 63.06 |
| Messengers/ Courier | 06/14/06 | Dist Serv/Mail/Page, D | 28.50 |
| Messengers/ Courier | 06/16/06 | Straightline Courier | 32.70 |
| Messengers/ Courier | 06/16/06 | Straightline Courier | 32.49 |
| Messengers/ Courier | 06/16/06 | Dist Serv/Mail/Page, D | 11.75 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Messengers/ Courier | 06/16/06 | Dist Serv/Mail/Page, D | 60.04 |
| Messengers/ Courier | 06/18/06 | Comet Messenger Service | 17.82 |
| Messengers/ Courier | 06/18/06 | Comet Messenger Service | 17.82 |
| Messengers/ Courier | 06/18/06 | Comet Messenger Service | 22.68 |
| Messengers/ Courier | 06/18/06 | United Parcel Service | 34.33 |
| Messengers/ Courier | 06/19/06 | Dist Serv/Mail/Page, D | 19.80 |
| Messengers/ Courier | 06/19/06 | Dist Serv/Mail/Page, D | 28.80 |
| Messengers/ Courier | 06/19/06 | Dist Serv/Mail/Page, D | 15.29 |
| Messengers/ Courier | 06/20/06 | Dist Serv/Mail/Page, D | 26.10 |
| Messengers/ Courier | 06/20/06 | Dist Serv/Mail/Page, D | 26.14 |
| Messengers/ Courier | 06/20/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 06/21/06 | Dist Serv/Mail/Page, D | 21.87 |
| Messengers/ Courier | 06/21/06 | Dist Serv/Mail/Page, D | 10.54 |
| Messengers/ Courier | 06/21/06 | Dist Serv/Mail/Page, D | 9.43 |
| Messengers/ Courier | 06/21/06 | Dist Serv/Mail/Page, D | 10.54 |
| Messengers/ Courier | 06/21/06 | Dist Serv/Mail/Page, D | 10.54 |
| Messengers/ Courier | 06/21/06 | Dist Serv/Mail/Page, D | 10.54 |
| Messengers/ Courier | 06/21/06 | Dist Serv/Mail/Page, D | 10.54 |
| Messengers/ Courier | 06/22/06 | Dist Serv/Mail/Page, D | 32.45 |
| Messengers/ Courier | 06/22/06 | Dist Serv/Mail/Page, D | 32.45 |
| Messengers/ Courier | 06/23/06 | Straightline Courier | 34.88 |
| Messengers/ Courier | 06/23/06 | Straightline Courier | 32.70 |
| Messengers/ Courier | 06/23/06 | Straightline Courier | 41.42 |
| Messengers/ Courier | 06/23/06 | Dist Serv/Mail/Page, D | 93.25 |
| Messengers/ Courier | 06/25/06 | United Parcel Service | 225.17 |
| Messengers/ Courier | 06/26/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 06/30/06 | Dist Serv/Mail/Page, D | 12.42 |
| Messengers/ Courier | 06/30/06 | Dist Serv/Mail/Page, D | 12.42 |
| Messengers/ Courier | 06/30/06 | Dist Serv/Mail/Page, D | 12.42 |
| Messengers/ Courier | 06/30/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 06/30/06 | Dist Serv/Mail/Page, D | 52.52 |
| Messengers/ Courier | 06/30/06 | Straightline Courier | 32.70 |
| | | **TOTAL MESSENGERS/ COURIER** | **$4,029.00** |
| Out-of-Town Meals | 04/07/06 | Meisler RE | 35.01 |
| Out-of-Town Meals | 06/18/06 | Zambrano K | 11.63 |
| Out-of-Town Meals | 06/18/06 | Zambrano K | 41.08 |
| Out-of-Town Meals | 06/18/06 | Butler, Jr. J | 53.39 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Meals | 06/18/06 | Butler, Jr. J | 26.01 |
| Out-of-Town Meals | 06/19/06 | Zambrano K | 35.78 |
| Out-of-Town Meals | 06/19/06 | Meisler RE | 28.09 |
| Out-of-Town Meals | 06/20/06 | Lyons JK | 45.02 |
| Out-of-Town Meals | 06/20/06 | Herriott AV | 19.73 |
| Out-of-Town Meals | 06/20/06 | Herriott AV | 17.26 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$313.00** |
| Court Reporting | 06/21/06 | Veritext New York Reporting Company L.L. | 1,146.00 |
| | | **TOTAL COURT REPORTING** | **$1,146.00** |
| Outside Re-search/Internet Services | 04/28/06 | Lyons JK | 7.89 |
| Outside Re-search/Internet Services | 04/30/06 | Global Securities | 27.34 |
| Outside Re-search/Internet Services | 05/04/06 | Lyons JK | 7.89 |
| Outside Re-search/Internet Services | 05/19/06 | Lyons JK | 7.88 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$51.00** |
| Telco-Non Astra | 06/30/06 | Telecommunications, D | 41.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$41.00** |
| Contracted Catering-NY | 06/19/06 | Matz TJ | 299.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$299.00** |
| Wireless - Mo-bile/Cellular/Pager | 05/15/06 | Meisler RE | 21.08 |
| Wireless - Mo-bile/Cellular/Pager | 05/21/06 | Marafioti KA | 1.72 |
| Wireless - Mo-bile/Cellular/Pager | 06/15/06 | Meisler RE | 8.20 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$31.00** |
| | | **TOTAL MATTER** | **$50,507.00** |

B43E

**Delphi Corporation (DIP)**
**Case Administration**

**Bill Date: 08/31/06**
**Bill Number: 1122597**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 07/18/06 | 0.90 | CONTINUE TO PREPARE FOR JULY 19TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE ADJOURNED, UNCONTESTED AND AGREEED MATTERS INCLUDING AT KEARNEY CONTRACT AND HARBINGER TRADING MOTIONS (0.6); REVIEW HARBINGER MOTION SETTLEMENT MATTERS TO BE PLACE ON RECORD (0.3). |
| BUTLER, JR. J | 07/19/06 | 0.60 | PREPARE FOR (0,.3) AND PARTICIPATE IN (0.3) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE ADJOURNED, UNCONTESTED AND AGREED MATTERS INCLUDING AT KEARNEY CONTRACT AND HARBINGER TRADING MOTIONS. |
| | | **1.50** | |
| HOGAN III AL | 07/06/06 | 1.30 | REVIEW STATUS OF ALL PENDING MATTERS POTENTIALLY ON SCHEDULE FOR NEXT OMNIBUS HEARING, AND ENSURE APPROPRIATE COVERAGE FOR PLEADINGS AND PREPARATION FOR SAME (1.3). |
| HOGAN III AL | 07/26/06 | 2.70 | ATTEND CONFERENCE WITH ALL MAJOR COMPANY OUTSIDE COUNSEL CONCERNING STATUS OF VARIOUS LITIGATION AND INVESTIGATORY MATTERS, AS WELL AS RESTRUCTURING STATUS (2.7). |
| | | **4.00** | |
| LYONS JK | 07/27/06 | 0.80 | REVIEW OF PLEADINGS CORRESPONDENCE AND ASSIGNED TASKS (0.8). |
| LYONS JK | 07/31/06 | 2.90 | REVIEW OF VOLUMINOUS PLEADINGS, CORRESPONDENCE, AND E-MAILS AND ASSIGNED TASKS (2.9). |
| | | **3.70** | |
| MARAFIOTI KA | 07/10/06 | 1.10 | REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (1.1). |
| MARAFIOTI KA | 07/11/06 | 0.90 | CORRESPONDENCE AND INCOMING PLEADING REVIEW (0.9). |
| MARAFIOTI KA | 07/12/06 | 0.80 | REVIEW INCOMING CORRESPONDENCE (0.4); REVIEW UPCOMING PLEADINGS TO BE FILED (0.2) AND CORRESPONDENCE RE: SAME (0.2). |
| MARAFIOTI KA | 07/13/06 | 0.50 | REVIEW OF MISCELLANEOUS CORRESPONDENCE AND PLEADINGS (0.4); WORK ON CASE ADMINISTRATION MATTERS (0.1). |
| MARAFIOTI KA | 07/14/06 | 1.30 | REVIEWED INCOMING GENERAL CORRESPONDENCE (0.4); WORK ON CASE MANAGEMENT (0.9). |
| MARAFIOTI KA | 07/16/06 | 0.30 | REVIEW MISCELLANEOUS CORRESPONDENCE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 07/17/06 | 0.40 | WORK ON AGENDA FOR NEXT OMNIBUS HEARING (0.1); CORRESPONDENCE REVIEW (0.3). |
| MARAFIOTI KA | 07/18/06 | 0.90 | REVIEWED INCOMING PLEADINGS AND CORRESPONDENCE (0.4); PREPARE WITH COMPANY FOR OMNIBUS HEARING (0.5). |
| MARAFIOTI KA | 07/19/06 | 5.00 | PREPARE FOR OMNIBUS HEARING (0.8); ATTEND NINTH OMNIBUS HEARING (3.2); POST-HEARING MEETING WITH CLIENT (1.0). |
| MARAFIOTI KA | 07/20/06 | 1.50 | REVIEW PLEADINGS TO BE FILED BY JULY 28 (0.2); DEVELOP CASE STRATEGY (0.6); FILE REVIEW (0.4); REVIEWED INCOMING CORRESPONDENCE AND PLEADINGS (0.3). |
| MARAFIOTI KA | 07/21/06 | 1.10 | WORK ON MISCELLANEOUS CASE MANAGEMENT ISSUES (0.6); CORRESPONDENCE REVIEW (0.5). |
| MARAFIOTI KA | 07/24/06 | 0.60 | REVIEW CORRESPONDENCE (0.3) AND REVIEW AND DISTRIBUTE INCOMING PLEADINGS (0.3). |
| MARAFIOTI KA | 07/25/06 | 0.50 | REVIEWED PLEADINGS AND CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 07/26/06 | 1.10 | REVIEW AND DISTRIBUTE INCOMING PLEADINGS AND CORRESPONDENCE (0.2); CASE MANAGEMENT WORK (0.9). |
| MARAFIOTI KA | 07/27/06 | 1.40 | DEVELOP CASE MANAGEMENT STRATEGY (0.6); REVIEW INCOMING CORRESPONDENCE (0.4); CORRESPONDENCE TO V. MELWANI RE: EQUITY COMMITTEE PROPOSED CHANGES TO CASE MANAGEMENT ORDER (0.3) AFTER REVIEW OF SAME (0.1). |
| MARAFIOTI KA | 07/28/06 | 0.40 | REVIEW PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 07/30/06 | 0.40 | REVIEW AND REVISE BACKGROUND SECTION FOR PLEADINGS (0.1); REVIEW CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 07/31/06 | 0.50 | REVIEWED CORRESPONDENCE AND PLEADINGS (0.5). |
| | | **18.70** | |
| PANAGAKIS GN | 07/12/06 | 0.40 | ATTENTION TO PENDING MATTERS AND ISSUES RE: UPCOMING HEARINGS (0.4). |
| PANAGAKIS GN | 07/29/06 | 1.00 | PARTICIPATE ON CASE ADMINISTRATION CALL RE: PREPARATION FOR UPCOMING MATTERS (1.0). |
| PANAGAKIS GN | 07/31/06 | 0.90 | REVIEW INCOMING CORRESPONDENCE (0.9). |
| | | **2.30** | |
| **Total Partner** | | **30.20** | |
| MATZ TJ | 07/06/06 | 0.40 | REVIEW CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 07/07/06 | 0.50 | REVIEWING CORRESPONDENCE (0.5). |

B43E