SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 07/10/06 | 2.30 | TELECONFERENCE WITH CHAMBERS RE: 7/19 DRAFT AGENDA (0.2); FOLLOW UP REVIEW AND PREPARATION OF SAME (0.3); REVIEW RELATED TASK LIST MATTERS (0.2); REVIEW AND WORK ON OUTSTANDING MATTERS FOR FILING 7/19 (0.4); PARTICIPATING IN WEEKLY STATUS AND UPDATE CALL RE: JULY AND AUGUST OMNIBUS HEARING MATTERS (0.8); FOLLOW UP WORK RE: SAME (0.4). |
| MATZ TJ | 07/11/06 | 1.00 | TELECONFERENCE WITH CHAMBERS RE: MATTERS FOR JULY OMNIBUS HEARING (0.4); REVIEW CORRESPONDENCE (0.6). |
| MATZ TJ | 07/12/06 | 1.30 | REVISIONS TO AGENDA RE: O' NEIL LIFT STAY (0.1); TELECONFERENCE FROM CHAMBER RE: 6/29 TRANSCRIPT (0.2); REVIEWING GENERAL CASE RELATED CORRESPONDENCE (0.6); FURTHER REVISIONS TO 7/19 AGENDA (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2). |
| MATZ TJ | 07/13/06 | 0.40 | REVIEWING GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 07/14/06 | 1.20 | REVIEWING AND REVISING SCRIPTS AND PREPARATION OF HEARING BINDER FOR 7/19 OMNIBUS HEARING (0.9); REVIEW AND AMEND OMNIBUS HEARING AGENDA (0.3). |
| MATZ TJ | 07/16/06 | 0.60 | REVIEW CORRESPONDENCE (0.6). |
| MATZ TJ | 07/17/06 | 2.20 | TELECONFERENCE WITH CHAMBERS RE: 7/19 AGENDA AND HARBINGER SHOW CAUSE (0.4); REVIEWING CORRESPONDENCE (0.4); UPDATING AND REVISING AGENDA (0.5); PARTICIPATING IN STATUS CALL RE: OUTSTANDING MATTERS AND 7/19  OMNIBUS HEARING (0.5); FOLLOW UP WORK FROM SAME (0.4). |
| MATZ TJ | 07/18/06 | 2.90 | TELECONFERENCES WITH CHAMBERS RE: TELEPHONE PARTICIPATION IN 7/19 OMNIBUS HEARING (0.2); REVIEWING AND REVISING 7/19 HEARING AGENDA (0.7); FINALIZING AGENDA FOR FILING (0.2); CORRESPONDENCE WITH B. CECCOTTI RE: SAME (0.2); REVIEW AND REVISE NUTECH HEARING SCRIPTS (0.3); REVIEW AND REVISE SCRIPT FOR 7/19 OMNIBUS HEARING (0.5); FOLLOW UP RE: REVISED ORDERS (AIP, MOBILE ARIA, AT KEARNEY) (0.3); TELECONFERENCE WITH CHAMBERS RE: STATUS OF MATTERS FOR 7/19 OMNIBUS HEARING (0.5). |
| MATZ TJ | 07/19/06 | 4.10 | FINAL PREPARATION AND SET UP FOR OMNIBUS HEARING (0.8); ATTENDING IN COURT FOR NINTH OMNIBUS HEARING (3.3). |
| MATZ TJ | 07/20/06 | 0.80 | REVIEWING CORRESPONDENCE (0.5); TELECONFERENCE WITH CHAMBERS RE: ORDERS FROM 7/19 OMNIBUS HEARING (0.3). |
| MATZ TJ | 07/21/06 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 07/24/06 | 2.20 | FOLLOW UP RE: ENTRY OF ORDER FROM 7/19 OMNIBUS HEARING (0.8); PARTICIPATE IN WEEKLY STATUS CALL RE: OUTSTANDING MATTERS AND AUGUST OMNIBUS MATTERS (0.6); FOLLOW UP RE: SAME (0.4); REVIEW CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 07/25/06 | 0.50 | REVIEWING AND REVISING BACKGROUND FOR PLEADINGS (0.5). |
| MATZ TJ | 07/26/06 | 0.50 | REVIEWING CORRESPONDENCE (0.5). |
| MATZ TJ | 07/28/06 | 0.40 | REVIEW CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 07/29/06 | 0.90 | PARTICIPATE IN STRATEGY TELECONFERENCE WITH SKADDEN TEAM RE: POSSIBLE RESUMPTION OF 1113/1114 HEARINGS, STN DEMAND AGAINST GM BY UCC AND MEETINGS WITH UCC, EQUITY COMMITTEE AND AD HOC EQUITY COMMITTEE IN RESPECT THEREOF (0.9). |
| MATZ TJ | 07/31/06 | 0.40 | REVIEWING GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| | | **23.00** | |
| RAMLO K | 07/10/06 | 1.00 | WORKING GROUP MEETING (0.8); CONFER WITH T. MATZ RE: CASE MANAGEMENT ORDER (0.2). |
| RAMLO K | 07/17/06 | 0.80 | REVIEW CASE MANAGEMENT LISTS (0.3); WORKING GROUP CALL (0.5). |
| RAMLO K | 07/20/06 | 0.20 | REVIEW MOTION CHART (0.2). |
| RAMLO K | 07/24/06 | 0.60 | WORKING GROUP MEETING (0.6). |
| | | **2.60** | |
| **Total Counsel** | | **25.60** | |
| FERN BM | 07/10/06 | 0.80 | FORMULATE STRATEGY RE: 7/19 HEARING (0.8). |
| FERN BM | 07/17/06 | 0.40 | FORMULATE STRATEGY RE: 7/19 HEARING (0.4). |
| FERN BM | 07/19/06 | 0.40 | ORGANIZED AND PRIORITIZED CORRESPONDENCE (0.4). |
| FERN BM | 07/20/06 | 0.50 | SUMMARIZED MATTERS FROM 7/19 HEARING (0.5). |
| FERN BM | 07/24/06 | 0.60 | FORMULATE STRATEGY RE: 8/17 HEARING (0.6). |
| FERN BM | 07/25/06 | 0.60 | REVISED BACKGROUND SECTION FOR MOTIONS (0.6). |
| FERN BM | 07/26/06 | 0.70 | REVISED MOTION BACKGROUND SECTION (0.7). |
| | | **4.00** | |

B43E

| HERRIOTT AV | 07/05/06 | 1.40 | REVIEW AND REVISE MATERIALS FOR THE CASE ADMINISTRATION BINDER INCLUDING CASE CALENDAR, HEARING PLANNER, ETC. (0.7); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6); RESPOND TO HOTLINE CALLS (0.1). |
|---|---|---|---|
| HERRIOTT AV | 07/06/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 07/07/06 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 07/10/06 | 2.10 | PARTICIPATE IN WORKING GROUP MEETING (0.8); CONDUCT FOLLOW UP RE: SAME (0.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7); PREPARE MATERIALS FOR CASE ADMINISTRATION BINDER UPDATES (0.4). |
| HERRIOTT AV | 07/11/06 | 0.90 | RESPOND TO VARIOUS CALLS ON THE DELPHI LEGAL HOTLINE (0.5); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 07/12/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 07/13/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| | | **5.60** | |
| HOUSTON BM | 07/10/06 | 0.80 | PARTICIPATE IN WORKING GROUP DISCUSSION (0.8). |
| HOUSTON BM | 07/17/06 | 0.50 | PARTICIPATE IN WORKING GROUP (0.5). |
| HOUSTON BM | 07/24/06 | 0.60 | PARTICIPATE IN WORKING GROUP (0.6). |
| | | **1.90** | |
| JJINGO MJ | 07/06/06 | 2.10 | CERTAIN CALLS WITH DELPHI LAW DEPARTMENT(2.1). |
| JJINGO MJ | 07/13/06 | 1.80 | PREPARE MATERIALS FOR OMNIBUS HEARING (1.8). |
| JJINGO MJ | 07/14/06 | 1.60 | REVISE MATERIALS FOR OMNIBUS HEARING (1.6). |
| JJINGO MJ | 07/17/06 | 0.50 | WEEKLY STRATEGY CALL (0.5). |
| JJINGO MJ | 07/20/06 | 0.80 | STRATEGIZE RE: MATTERS GOING FORWARD (0.8). |
| JJINGO MJ | 07/25/06 | 0.40 | REVIEW ORDERS ENTERED ON THE DOCKET AND CORRESPOND RE: SERVICE OF THE SAME (0.4). |
| | | **7.20** | |
| MEISLER RE | 07/02/06 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 07/07/06 | 0.40 | REVIEW CORRESPONDENCE AND DISTRIBUTE INTERNALLY (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 07/10/06 | 3.70 | REVIEW AND ANALYZE CERTAIN PLEADINGS FILED IN COLLINS & AIKMAN AND TOWER AUTOMOTIVE (0.2); REVIEW DELPHI DOCKET (0.2); REVIEW AND COMMENT ON TASK LIST (0.8); CONFERENCE WITH R. ROSEN RE: SAME (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.1); PREPARE FOR WORKING GROUP CALL (0.6); LEAD WORKING GROUP CALL (0.8); RESPOND TO FOLLOW UP INQUIRIES (0.6); DRAFT CORRESPONDENCE RE: PREPARATIONS FOR JULY 19TH HEARING (0.1). |
| MEISLER RE | 07/11/06 | 1.40 | REVIEW AND COMMENT ON AGENDA RE: JULY 19TH HEARING (0.6); PLAN FOR JULY 19TH HEARING AND DRAFT CORRESPONDENCE RE: SAME (0.8). |
| MEISLER RE | 07/12/06 | 2.00 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9); REVIEW DOCKET (0.1); REVISE TASK LIST (1.0). |
| MEISLER RE | 07/13/06 | 3.00 | REVIEW AND RESPOND TO CORRESPONDENCE (0.1); CONFERENCE WITH R. ROSEN RE: HEARING PREPARATION (0.3); REVIEW AND COMMENT ON SCRIPTS AND PROFFERS IN PREPARATION FOR JULY 19TH HEARING (1.6); REVIEW PROPOSED ORDERS RE: SAME (0.6); REVIEW AND COMMENT ON JULY 19TH AGENDA (0.4). |
| MEISLER RE | 07/14/06 | 0.70 | REVIEW REVISED AGENDA FOR JULY 19TH HEARING (0.3); REVIEW HEARING BINDERS (0.4). |
| MEISLER RE | 07/16/06 | 1.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.7); CONTINUE TO PREPARE FOR JULY 19 HEARING (0.5). |
| MEISLER RE | 07/17/06 | 2.70 | REVIEW AND REVISE TASK LIST (0.7); REVIEW AND REVISE JULY OMNIBUS HEARING CHART (0.3); REVIEW AND REVISE AUGUST OMNIBUS HEARING CHART (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.5); RESPOND TO K. HEALY INQUIRY (0.2); PREPARE FOR ASSOCIATES WORKING GROUP CALL (0.2); LEAD ASSOCIATES WORKING GROUP CALL (0.5). |
| MEISLER RE | 07/18/06 | 2.80 | CONTINUE TO PREPARE FOR JULY 20 HEARING (1.9); REVIEW AND REVISE SUMMARY OF MATTERS IN PREPARATION FOR HEARING (0.6); REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| MEISLER RE | 07/19/06 | 5.90 | CONTINUED TO PREPARE FOR HEARING (2.4); ATTEND SAME (3.3); FOLLOW UP ON REVISIONS TO ORDERS (0.2). |
| MEISLER RE | 07/20/06 | 0.60 | REVISE TASK LIST FOR AUGUST HEARING MATTERS (0.6). |
| MEISLER RE | 07/23/06 | 0.80 | REVIEW TOWER AND COLLINS & AIKMAN DOCUMENTS (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 07/24/06 | 2.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.7); REVIEW AND REVISE TASK LIST (0.9); LEAD ASSOCIATE WORKING GROUP CONFERENCE (0.6); FOLLOW UP RE: SAME (0.5). |
| MEISLER RE | 07/25/06 | 0.80 | REVISE ENGAGEMENT CHART (0.4); REVIEW AND REVISE CASE CALENDAR (0.2); REVIEW REVISIONS TO BACKGROUND SECTION (0.2). |
| MEISLER RE | 07/27/06 | 0.70 | FURTHER REVIEW AND EDIT BACKGROUND SECTION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 07/30/06 | 1.70 | REVIEW AND REVISE TASK LIST (1.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 07/31/06 | 0.20 | REVIEW CASE CALENDAR (0.2). |
| | | **32.30** | |
| PERL MW | 07/17/06 | 0.50 | WORKING GROUP MEETING RE: VARIOUS OUTSTANDING MATTERS (0.5). |
| PERL MW | 07/23/06 | 0.20 | REVIEW STATUS OF OUTSTANDING TASKS AND STRATEGIZE RE: SAME (0.2). |
| PERL MW | 07/24/06 | 0.60 | PARTICIPATE IN WEEKLY INTERNAL WORKING GROUP MEETING (0.6). |
| | | **1.30** | |
| REESE RG | 07/10/06 | 0.80 | PARTICIPATE IN WEEKLY STRATEGY CALL (0.8). |
| REESE RG | 07/17/06 | 0.60 | PARTICIPATE IN WEEKLY STRATEGY CALL (0.6). |
| REESE RG | 07/24/06 | 0.60 | PARTICIPATE IN WEEKLY STRATEGY CALL (0.6). |
| | | **2.00** | |
| STUART NL | 07/10/06 | 0.80 | WEEKLY STRATEGY CALL (0.8). |
| STUART NL | 07/17/06 | 0.50 | WEEKLY STRATEGY CALL (0.5). |
| STUART NL | 07/24/06 | 0.70 | WEEKLY STRATEGY CALL (0.7). |
| STUART NL | 07/28/06 | 0.60 | STRATEGY CALL (0.6). |
| | | **2.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZAMBRANO K | 07/17/06 | 1.70 | PREPARE FOR JULY 19, 2006 OMNIBUS HEARING (1.7). |
|---|---|---|---|
| ZAMBRANO K | 07/18/06 | 2.10 | MISCELLANEOUS PREPARATION FOR THE HEARING (2.1). |
| ZAMBRANO K | 07/25/06 | 0.80 | REVISE ORGANIZATIONAL CHART (0.8). |
| ZAMBRANO K | 07/27/06 | 0.50 | REVISE ORGANIZATIONAL CHART (0.5). |
| | | 5.10 | |
| **Total Associate** | | **62.00** | |
| DEMMA J | 07/10/06 | 5.30 | UPDATE CORRESPONDENCE FILES (2.1); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.6). |
| DEMMA J | 07/11/06 | 2.60 | UPDATE CORRESPONDENCE FILES (2.6). |
| DEMMA J | 07/12/06 | 2.90 | UPDATE CORRESPONDENCE FILES (1.1); INDEX CASE MATERIALS FOR FILES (1.8). |
| DEMMA J | 07/13/06 | 8.60 | PREPARE CASE LAW MATERIALS FOR JULY 19, 2006 OMNIBUS HEARING (7.4); UPDATE CORRESPONDENCE FILES (1.2). |
| DEMMA J | 07/14/06 | 1.80 | UPDATE CASE LAW FOR JULY 19, 2006 OMNIBUS HEARING (1.8). |
| DEMMA J | 07/17/06 | 7.80 | UPDATE CORRESPONDENCE FILES (2.1); PREPARE CASE ADMINISTRATION MATERIALS (5.1); UPDATE PLEADINGS DOCKET (0.6). |
| DEMMA J | 07/18/06 | 9.30 | UPDATE CORRESPONDENCE FILES (1.1); PREPARE CASE LAW MATERIALS FOR JULY 19, 2006 OMNIBUS HEARING (7.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 07/19/06 | 5.60 | UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE CORRESPONDENCE FILES (1.1); UPDATE DUE DILIGENCE FILES (0.6); UPDATE ATTORNEY ORDER BINDERS (1.1); UPDATE MATERIALS USED AT JULY 19, 2006 OMNIBUS HEARING (1.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 07/20/06 | 3.30 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE CASE FILES (1.6); UPDATE CASE ADMINISTRATION MATERIALS (0.6). |
| DEMMA J | 07/21/06 | 2.70 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE CASE FILES (1.6). |
| DEMMA J | 07/24/06 | 6.30 | UPDATE CORRESPONDENCE FILES (1.6); PREPARE/UPDATE CASE ADMINISTRATION MATERIALS FOR DISTRIBUTION (4.7). |
| DEMMA J | 07/25/06 | 2.90 | UPDATE CORRESPONDENCE FILES (1.7); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); RESEARCH ENTERED ORDERS NOT REFLECTED ON KCC WEBSITE (0.6). |
| DEMMA J | 07/26/06 | 1.20 | UPDATE PRESENTATION FILES (0.6); UPDATE CORRESPONDENCE FILES (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 07/27/06 | 3.10 | UPDATE CORRESPONDENCE FILES (3.1). |
| DEMMA J | 07/28/06 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 07/31/06 | 6.50 | UPDATE CORRESPONDENCE FILES (2.6); PREPARE/UPDATE CASE ADMINISTRATION MATERIALS FOR DISTRIBUTION (3.9). |

                                    71.00

| | | | |
|---|---|---|---|
| ~~KLIMEK MV~~ | ~~07/21/06~~ | ~~0.70~~ | ~~REVIEW CASE ADMINISTRATION BINDER (0.3); BEGIN TO PREPARE LIST OF ALL LITIGATION-RELATED MOTIONS AND DOCUMENT REQUESTS (0.4).~~ |
| ~~KLIMEK MV~~ | ~~07/28/06~~ | ~~1.10~~ | ~~REVIEW LITIGATION MATERIALS AND ORGANIZE SAME (1.1).~~ |

                                    ~~1.80~~

| | | | |
|---|---|---|---|
| ROSEN R | 07/05/06 | 7.60 | REVIEW CASE DOCKET RE: RECENT FILINGS (0.9); UPDATE CASE CALENDAR (0.8), HEARING PLANNER (0.9) RE: SAME; REVISE, UPDATE TASK LIST (1.6) AND 7/19 HEARING OPTIONS/ OBJECTIONS SUMMARY CHART (0.9); COMPILE DOCUMENTS FOR CASE ADMINISTRATION BINDERS AND FORWARD TO CLIENT, TEAM ATTORNEYS (1.6); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9). |
| ROSEN R | 07/06/06 | 1.80 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE AND UPDATE TASK LIST (0.6), 7/19 OMNIBUS HEARING MOTIONS/ OBJECTIONS SUMMARY CHART (0.9) AND CASE CALENDAR (0.3). |
| ROSEN R | 07/07/06 | 3.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE AND UPDATE TASK LIST (1.2), 7/19 OMNIBUS HEARING MOTIONS/ OBJECTIONS SUMMARY CHART (0.7); COMPILE DOCUMENTS FOR 7/19 HEARING BINDER (0.9); RESPOND TO TEAM ATTORNEY'S REQUEST FOR CASE DOCUMENTS (0.9). |
| ROSEN R | 07/10/06 | 7.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.4); REVISE, UPDATE 7/19 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART RE: SAME (1.1); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.2); COMPILE INFORMATION, WORK ON 7/19 HEARING PROFFERS AND ORDERS CHART (1.1); WORK ON 8/17 HEARING NEW MOTIONS/ OBJECTIONS SUMMARY CHART (0.9); UPDATE CASE CALENDAR (0.2) AND HEARING PLANNER (0.7); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); COMPILE DOCUMENTS FOR 7/19 HEARING BINDER (0.9). |

B43E

| ROSEN R | 07/11/06 | 6.90 | RESPOND TO TEAM ATTORNEYS REQUESTS FOR CASE DOCUMENTS (0.9); TELECONFERENCE WITH KCC TO REVIEW 7/12 UPCOMING FILINGS, SERVICE (0.3); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE AND UPDATE TASK LIST (1.4); REVISE, UPDATE 7/19 HEARING MOTIONS/OBJECTIONS SUMMARY CHART AND FORWARD TO REQUESTING TEAM ATTORNEY (1.2); WORK ON 8/17 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); COMPILE INFORMATION, UPDATE 7/19 PROFFERS/ORDERS CHART (0.9); REVIEW REVISED DRAFT 7/19 HEARING AGENDA FOR COMPLETENESS (0.5); FURTHER COMPILE PLEADINGS, DOCUMENTS FOR 7/19 HEARING BINDER (0.8). |
|---------|----------|------|-----|
| ROSEN R | 07/13/06 | 5.10 | COMPILE INFORMATION, UPDATE 7/19 HEARING PROFFERS/ORDERS CHART (1.1); REVIEW INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.3), 7/19 MOTIONS/OBJECTIONS SUMMARY CHART (1.1) RE: SAME; RESPOND TO TEAM ATTORNEYS REQUESTS CASE PLEADINGS, SUPPORTING TRANSCRIPTS AND ANCILLARY DOCUMENTS (0.8); FURTHER REVIEW DRAFT 7/19 HEARING AGENDA (0.8). |
| ROSEN R | 07/14/06 | 9.20 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR 7/19 HEARING DOCUMENTS (0.9); REVIEW INCOMING CORRESPONDENCE, CASE DOCKET AND UPDATE TASK LIST (1.2) AND 7/19 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (1.1); COMPILE INFORMATION, UPDATE 7/19 HEARING PROFFERS/ORDERS SUMMARY CHART (1.3) AND COMPILE DOCUMENTS FOR 7/19 HEARING BINDER RE: SAME (0.9); COMPILE, PREPARE AND FORWARD 7/19 HEARING BINDERS TO TEAM ATTORNEYS (3.8). |
| ROSEN R | 07/17/06 | 7.60 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR 7/19 HEARING DOCUMENTS (0.9) AND RELATED CASE DOCUMENTS (0.9); UPDATE CASE CALENDAR (0.2); COMPILE INFORMATION, WORK ON 7/19 HEARING PROFFERS AND ORDERS CHART (1.2); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.4); REVIEW, ASSIST WITH PREPARATION OF 7/19 HEARING AGENDA FOR COURT FILING (0.4); REVISE, UPDATE 7/19 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.8) AND WORK ON 8/17 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (1.3); PARTICIPATE IN TEAM PLANNING MEETING (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 07/18/06 | 4.40 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR 7/19 HEARING DOCUMENTS (0.9) AND RELATED CASE DOCUMENTS (0.4); COMPILE INFORMATION AND FURTHER UPDATE 7/19 PROFFERS/ORDERS CHART (0.9); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.3); WORK ON 8/17 HEARING NEW MOTIONS, OBJECTIONS SUMMARY CHART RE: SAME (0.9). |
|---|---|---|---|
| ROSEN R | 07/19/06 | 3.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE AND UPDATE TASK LIST (1.1); WORK ON 8/17 HEARING NEW MOTIONS/ OBJECTIONS SUMMARY CHART RE: SAME (0.9); UPDATE 7/19 PROFFERS/ ORDERS CHART (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.5). |
| ROSEN R | 07/20/06 | 3.40 | MONITOR CASE DOCKET RE: ORDERS ENTERED FROM 7/19 HEARING (0.8); REVIEW INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.2); WORK ON 8/17 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.5). |
| ROSEN R | 07/21/06 | 4.40 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND FORWARD TO APPROPRIATE TEAM ATTORNEYS (0.5); UPDATE CASE CALENDAR (0.1); WORK ON 8/17 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.9); PREPARE, FORWARD UPCOMING FILINGS CHART TO E. GERSHBEIN, KCC AND REVIEW SAME RE: SERVICE PREPARATIONS (0.5); RESEARCH, FORWARD DELCO ELECTRONICS OVERSEAS CORPORATION CASE INFORMATION TO M. PENNER, BAKER MCKENZIE (0.1); REVIEW 7/19 HEARING TRANSCRIPT AND FURTHER UPDATE TASK LIST RE: SAME (1.6). |
| ROSEN R | 07/24/06 | 4.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.9); WORK ON 8/17 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); PARTICIPATE IN TEAM PLANNING MEETING (0.7). |
| ROSEN R | 07/25/06 | 3.20 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE 8/17 NEW MOTIONS/OBJECTIONS SUMMARY CHART (1.1) AND TASK LIST (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 07/26/06 | 3.20 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT, CASE DOCUMENTS (0.9); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE AND UPDATE TASK LIST (1.4), 8/17 MOTIONS/OBJECTIONS SUMMARY CHART (0.9) RE: SAME. |
| --- | --- | --- | --- |
| ROSEN R | 07/27/06 | 4.20 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.1) AND 8/17 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); REVIEW POST-PETITION DOCUMENTS INDEX, AGENDAS AND COMPILE INFORMATION RE: OUTSTANDING DOCUMENTS (1.6). |
| ROSEN R | 07/28/06 | 2.80 | REVIEW INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATED TASK LIST (1.2), 8/17 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7). |
| ROSEN R | 07/31/06 | 5.60 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.4); REVISE, UPDATE 8/17 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART AND FORWARD SAME TO TEAM ATTORNEYS (1.3); UPDATE CASE CALENDAR (0.2) AND HEARING PLANNER (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); COMPILE DOCUMENTS FOR 8/17 HEARING BINDER (0.9). |
| | | **88.20** | |
| SALAZAR AG | 07/05/06 | 3.40 | REVISE AND UPDATE JOINT EXHIBIT BINDERS FROM HEARING (0.7); REVIEW CORRESPONDENCE AND DISTRIBUTE (0.4); RESPOND TO QUESTION RE: CASE CALENDAR (0.2); REVIEW AFFIDAVITS FOR FILING (1.5); UPDATE FILING CHART (0.6). |
| SALAZAR AG | 07/06/06 | 7.20 | PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (2.0); REVIEW TRANSCRIPT AND PULL RULING SECTION RELEVANT TO SUBSEQUENT PLEADINGS (1.6); REVIEW AFFIDAVITS OF SERVICE FOR FILING (0.8); REVISE AND UPDATE FILING CHART (0.8); REVIEW CORRESPONDENCE AND DISTRIBUTE (0.4); RESPOND TO REQUESTS FOR DOCUMENTS (0.3); REVIEW PLEADINGS FILING AND SUMMARIZE AS REQUESTED (1.3). |
| SALAZAR AG | 07/07/06 | 1.60 | RESPOND TO REQUESTS FOR DOCUMENTS (0.8); REVIEW CORRESPONDENCE AND DISTRIBUTE (0.3); PREPARE AND ELECTRONICALLY FILE NOTICES (0.5). |

B43E

| | | | |
|---|---|---|---|
| SALAZAR AG | 07/10/06 | 6.70 | PARTICIPATE IN TEAM CALL (0.8); RESPOND TO REQUESTS FOR DOCUMENTS (0.4); DISTRIBUTE HEARING TRANSCRIPT INTERNALLY AND TO CLIENTS (1.4); DRAFT HEARING AGENDA (2.0); REVIEW AFFIDAVIT OF SERVICE FOR FILING (0.3); RESEARCH DISTRICT COURT DOCKETS FOR LITIGATION CASES (0.5); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (1.3). |
| SALAZAR AG | 07/11/06 | 5.50 | DRAFT AND REVISE HEARING AGENDA (2.6); REVIEW AGENDA WITH ATTORNEYS FOR STATUS UPDATES (0.7); CONTACT CONFLICTS COUNSEL FOR AGENDA STATUS UPDATES (0.3); REVISE DOCUMENT FOR FILING (0.3); REVIEW FEE APPLICATION FOR PRECEDENT INFORMATION (0.3); SUBMIT DRAFT HEARING AGENDA TO CHAMBERS (0.2); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (0.8); DISCUSS SERVICE OF DOCUMENTS WITH KCC (0.3). |
| SALAZAR AG | 07/12/06 | 5.30 | REVIEW TRANSCRIPT FOR LANGUAGE (0.3); REVISE AND UPDATE HEARING AGENDA (1.0); DISTRIBUTE OBJECTIONS TO MOTIONS (0.5); PREPARE AND ELECTRONICALLY FILE RESPONSES (2.8); COORDINATE SERVICE OF PLEADINGS FILED (0.4); SPEAK TO CONFLICTS COUNSEL FOR STATUS ON MATTERS UP FOR HEARING (0.3). |
| SALAZAR AG | 07/13/06 | 6.80 | RESPOND TO REQUESTS FOR DOCUMENTS (0.6); SEARCH FOR 10-K AND PULL INFORMATION REQUESTED (0.6); FINALIZE AFFIDAVITS OF SERVICE FOR FILING (0.3); RESPOND TO INQUIRY RE: UCC MEETINGS (0.1); ASSEMBLE HEARING BINDERS FOR NINTH OMNIBUS (5.2). |
| SALAZAR AG | 07/14/06 | 5.60 | ASSEMBLE BINDERS FOR HEARING AND DISTRIBUTE (4.0); SET UP CONFERENCE CALL FOR CHAMBERS CONFERENCE (0.6); PREPARE MATERIALS FOR HEARING (1.0). |
| SALAZAR AG | 07/17/06 | 6.50 | PARTICIPATE IN WEEKLY STRATEGY CALL (0.5); RESPOND TO REQUESTS FOR DOCUMENTS (0.4); UPDATE HEARING AGENDA, INCORPORATING NEW DEVELOPMENTS (2.5); REVIEW CORRESPONDENCE (0.6); ASSEMBLE HEARING BINDERS (2.5). |
| SALAZAR AG | 07/18/06 | 13.70 | SERVE PLEADINGS BY HAND-DELIVERY (2.0); CONTACT COUNSEL FOR HEARING MATTER RE: AGENDA (0.2); PREPARE, FINALIZE AND ELECTRONICALLY FILE AGENDA (2.0); CONTACT KCC AND COORDINATE SERVICE (0.5); PREPARE AND ELECTRONICALLY FILE RESPONSES TO OBJECTIONS (0.6); ASSIST CO-COUNSEL WITH FILING OF THEIR RESPONSE AND SERVICE (0.5); PREPARE ALL MATERIALS FOR COURT HEARING (7.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SALAZAR AG | 07/19/06 | 6.80 | FINALIZE HEARING MATERIALS AND PREPARATION (2.0); ATTEND COURT HEARING (4.0); REVIEW AFFIDAVITS OF SERVICE FOR FILING (0.8). |
| SALAZAR AG | 07/20/06 | 1.10 | REVISE ORDERS TO SEND TO CHAMBERS (0.4); SEARCH DOCKET FOR PBGC MOTION AND RELATED PLEADINGS (0.3); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (0.4). |
| SALAZAR AG | 07/21/06 | 3.20 | HAND-DELIVER REVISED ORDERS TO CHAMBERS FOR ENTRY IN DOCKET (2.0); DISCUSS OUTSTANDING ITEMS TO BE ENTERED ON DOCKET WITH CHAMBERS (0.2); DISTRIBUTE HEARING TRANSCRIPT INTERNALLY AND EXTERNALLY (0.3); DISCUSS STATUS OF UNENTERED ORDERS WITH TEAM (0.5); UPDATE DTM BINDER (0.2). |
| SALAZAR AG | 07/24/06 | 4.60 | PARTICIPATE IN WEEKLY TEAM CALL (0.6); PREPARE AND SUBMIT SCHEDULING ORDER TO CHAMBERS (0.2); SPEAK TO CHAMBERS RE: CORRECTIONS TO DOCKETED DOCUMENTS (0.5); PREPARE DOCUMENTS FOR UPLOAD IN DATABASE (1.8); CONTACT KCC AND DISCUSS SERVICE OF PLEADINGS (0.1); DISTRIBUTE HEARING TRANSCRIPT TO CLIENT (0.7); RESPOND TO VARIOUS REQUESTS FOR DOCUMENTS (0.7). |
| SALAZAR AG | 07/26/06 | 1.00 | REVIEW CORRESPONDENCE (0.1); DISTRIBUTE CORRECTED DOCKET ORDERS (0.3); COORDINATE SERVICE OF PLEADINGS WITH KCC (0.2); REVIEW DOCKET FOR STATUS OF SCHEDULING ORDER (0.1); RESPOND TO REQUESTS FOR DOCUMENTS (0.3). |
| SALAZAR AG | 07/27/06 | 1.10 | RESPOND TO REQUEST FOR DOCUMENTS (0.8); FOLLOW-UP WITH ASSOCIATES RE: SERVICE PARTIES (0.2); SPEAK TO CHAMBERS RE: SCHEDULING ORDER IN ADVERSARY CASE AND DOCKETING (0.1). |
| SALAZAR AG | 07/28/06 | 1.90 | SEND NOTICE OF APPEARANCE TO CONTACT FOR ENTRY IN MASTER SERVICE LIST (0.1); REVIEW PLEADINGS TO BE FILED (0.5); PREPARE AND ELECTRONICALLY FILE TWO MOTIONS (1.0); COORDINATE SERVICE OF PLEADINGS WITH KCC (0.3). |
| SALAZAR AG | 07/31/06 | 1.20 | RESPOND TO REQUESTS FOR DOCUMENTS (0.5); SUBMIT COURTESY COPIES OF PLEADINGS TO CHAMBERS (0.3); REVIEW CORRESPONDENCE (0.4). |

**83.20**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| ZSOLDOS AF | 07/05/06 | 3.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.4). | |
| ZSOLDOS AF | 07/06/06 | 1.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.3). | |
| ZSOLDOS AF | 07/07/06 | 5.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULL (0.2); REVIEW FILES (4.6). | |
| ZSOLDOS AF | 07/10/06 | 3.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (1.3); DOCKET PULLS AND DISTRIBUTION (0.3); PARTICIPATE IN WEEKLY ASSOCIATES CALL (0.8). | |
| ZSOLDOS AF | 07/11/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.2). | |
| ZSOLDOS AF | 07/12/06 | 4.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE CASE ADMIN BINDERS AND COORDINATE PRODUCTION (1.8); ORGANIZE CASE ROOM MATERIALS (2.2). | |

B43E

ZSOLDOS AF        07/13/06      2.20   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); UPDATE AND
                                       DISTRIBUTE CASE ADMINISTRATION BINDERS
                                       (1.4).

ZSOLDOS AF        07/14/06      1.20   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); DOCKET PULLS
                                       (0.4).

ZSOLDOS AF        07/17/06      3.50   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); DOCKET PULL
                                       (0.4); UPDATE MOTION SUMMARY CHART
                                       (1.8); PARTICIPATE IN WEEKLY ASSOCIATES
                                       CALL (0.5).

ZSOLDOS AF        07/18/06      5.90   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); DOCKET PULLS
                                       (0.4); HEARING PREPARATION, INCLUDING:
                                       UPDATING CASE LAW BINDER (1.5); ATTEND
                                       AND PARTICIPATE IN TEAM STATUS MEETING
                                       (0.5); UPDATE VARIOUS BINDERS AND
                                       MATERIALS FOR COURT (2.1); DELIVER
                                       COMPLETED BINDERS FOR REVIEW (0.6).

ZSOLDOS AF        07/19/06      8.40   FINAL PREPARATION FOR, ATTENDANCE AND
                                       PARTICIPATION AT FOLLOW UP FROM OMNIBUS
                                       HEARING (8.4).

ZSOLDOS AF        07/20/06      0.80   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2).

ZSOLDOS AF        07/21/06      1.10   PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); DISTRIBUTE
                                       DOCKETS (0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF     07/24/06     4.20   PREPARE DELPHI DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); PREPARE DANA
                                   DOCKET UPDATE FOR ATTORNEY REVIEW
                                   (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                   FOR ATTORNEY REVIEW (0.2); PREPARE
                                   COLLINS & AIKMAN DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); DOCKET PULLS
                                   (0.6); UPDATE MOTION SUMMARY CHART
                                   (2.2); PARTICIPATE IN WEEKLY ASSOCIATES
                                   STRATEGY CALL (0.6).

ZSOLDOS AF     07/25/06     0.80   PREPARE DELPHI DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); PREPARE DANA
                                   DOCKET UPDATE FOR ATTORNEY REVIEW
                                   (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                   FOR ATTORNEY REVIEW (0.2); PREPARE
                                   COLLINS & AIKMAN DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2).

ZSOLDOS AF     07/26/06     3.50   PREPARE DELPHI DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); PREPARE DANA
                                   DOCKET UPDATE FOR ATTORNEY REVIEW
                                   (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                   FOR ATTORNEY REVIEW (0.2); PREPARE
                                   COLLINS & AIKMAN DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); DOCKET PULLS
                                   (0.5); UPDATE CASE ADMINISTRATION
                                   BINDERS (2.2).

ZSOLDOS AF     07/27/06     0.80   PREPARE DELPHI DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); PREPARE DANA
                                   DOCKET UPDATE FOR ATTORNEY REVIEW
                                   (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                   FOR ATTORNEY REVIEW (0.2); PREPARE
                                   COLLINS & AIKMAN DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2).

ZSOLDOS AF     07/28/06     3.30   PREPARE DELPHI DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); PREPARE DANA
                                   DOCKET UPDATE FOR ATTORNEY REVIEW
                                   (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                   FOR ATTORNEY REVIEW (0.2); PREPARE
                                   COLLINS & AIKMAN DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); DOCKET PULL
                                   (0.2); UPDATE MOTION SUMMARY CHART
                                   (2.3).

                            54.60

**Total Legal Assistant     298.80**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WORSCHECK TM | 07/05/06 | 4.20 | PREPARE AND ASSEMBLE CASE ADMINISTRATION BINDERS FOR CLIENT REVIEW (2.1); UPDATE PLEADINGS FILES (1.3); UPDATE PLEADINGS INDEX (0.8). |
|---|---|---|---|
| WORSCHECK TM | 07/06/06 | 3.20 | UPDATE CASE ADMINISTRATION BINDERS (1.2); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6); UPDATE PLEADINGS FILES (0.8); UPDATE PLEADINGS INDEX (0.6). |
| WORSCHECK TM | 07/07/06 | 3.20 | UPDATE PLEADINGS FILES (2.6); UPDATE PLEADINGS INDEX (0.6). |
| WORSCHECK TM | 07/10/06 | 2.20 | PREPARE CASE ADMINISTRATION BINDERS FOR DISTRIBUTION/MAILING (1.4); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 07/11/06 | 1.60 | UPDATE PLEADINGS INDEX (0.7); UPDATE CASE ADMINISTRATION BINDERS (0.9). |
| WORSCHECK TM | 07/12/06 | 1.10 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (0.4). |
| WORSCHECK TM | 07/13/06 | 2.70 | UPDATE PLEADINGS INDEX (0.7); PREPARE CASE LAW MATERIALS (0.2); UPDATE PLEADINGS FILES (0.7); ASSIST WITH PREPARATION OF JULY HEARING (1.1). |
| WORSCHECK TM | 07/14/06 | 1.80 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (0.8); PREPARE CASE ADMINISTRATION BINDERS (0.7). |
| WORSCHECK TM | 07/17/06 | 1.80 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION BINDERS (1.4); UPDATE PLEADINGS FILES (0.4). |
| WORSCHECK TM | 07/18/06 | 1.40 | UPDATE PLEADINGS INDEX (0.6); UPDATE CASE ADMINISTRATION BINDERS (0.8). |
| WORSCHECK TM | 07/19/06 | 1.20 | UPDATE PLEADINGS INDEX (0.4); UPDATE ENTERED ORDERS BINDERS (0.8). |
| WORSCHECK TM | 07/20/06 | 1.80 | UPDATE ENTERED ORDERS BINDERS (1.2); UPDATE PLEADINGS INDEX (0.6). |
| WORSCHECK TM | 07/21/06 | 1.40 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 07/24/06 | 1.40 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION BINDER MATERIALS (0.3); UPDATE PLEADINGS FILES (1.1). |
| WORSCHECK TM | 07/25/06 | 2.20 | UPDATE PLEADINGS INDEX (0.6); UPDATE CASE ADMINISTRATION BINDERS (0.8); UPDATE PLEADINGS FILES (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 07/26/06 | 1.30 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (0.6). |
| WORSCHECK TM | 07/27/06 | 1.60 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 07/28/06 | 1.60 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (0.9). |
| WORSCHECK TM | 07/31/06 | 3.00 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION BINDER MATERIALS (0.8); UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADING FILES (1.8). |
| | | 38.70 | |
| **Total Legal Assistant Support** | | **38.70** | |
| **TOTAL TIME** | | **455.30** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Delphi Corporation (DIP) | | Bill Date: 08/31/06 |
|---|---|---|
| Case Administration | | Bill Number: 1122597 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 07/10/06 | Meisler RE | 165.35 |
| Air/Rail Travel - vendor feed | 07/11/06 | Meisler RE | 118.13 |
| Air/Rail Travel - vendor feed | 07/11/06 | Meisler RE | -118.13 |
| Air/Rail Travel - vendor feed | 07/25/06 | Meisler RE | 375.65 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$541.00** |
| In-house Reproduction | 07/04/06 | Copy Center, D | 32.60 |
| In-house Reproduction | 07/04/06 | Copy Center, D | 31.40 |
| In-house Reproduction | 07/07/06 | Copy Center, D | 282.50 |
| In-house Reproduction | 07/07/06 | Copy Center, D | 720.51 |
| In-house Reproduction | 07/11/06 | Copy Center, D | 575.60 |
| In-house Reproduction | 07/11/06 | Copy Center, D | 115.70 |
| In-house Reproduction | 07/14/06 | Copy Center, D | 756.31 |
| In-house Reproduction | 07/14/06 | Copy Center, D | 29.81 |
| In-house Reproduction | 07/14/06 | Copy Center, D | 96.90 |
| In-house Reproduction | 07/18/06 | Copy Center, D | 3,388.62 |
| In-house Reproduction | 07/18/06 | Copy Center, D | 3.20 |
| In-house Reproduction | 07/18/06 | Copy Center, D | 1,128.01 |
| In-house Reproduction | 07/18/06 | Copy Center, D | 866.61 |
| In-house Reproduction | 07/19/06 | Copy Center, D | 141.90 |
| In-house Reproduction | 07/21/06 | Copy Center, D | 2,911.42 |
| In-house Reproduction | 07/21/06 | Copy Center, D | 661.00 |
| In-house Reproduction | 07/25/06 | Copy Center, D | 22.80 |
| In-house Reproduction | 07/25/06 | Copy Center, D | 576.20 |
| In-house Reproduction | 07/27/06 | Copy Center, D | 1,067.51 |
| In-house Reproduction | 07/28/06 | Copy Center, D | 70.20 |
| In-house Reproduction | 07/28/06 | Copy Center, D | 42.10 |
| In-house Reproduction | 07/28/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 07/28/06 | Copy Center, D | 285.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$13,807.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 07/12/06 | Telecommunications, D | 4.07 |
| Telephone Expense | 07/25/06 | Telecommunications, D | 2.39 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 15.80 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 22.07 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 2.82 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 1.66 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 0.02 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 0.01 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 2.24 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 3.22 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 0.41 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 0.29 |
| | | **TOTAL TELEPHONE EXPENSE** | **$55.00** |
| Postage | 07/11/06 | Office Admin, D | 2.51 |
| Postage | 07/20/06 | Office Admin, D | 2.51 |
| Postage | 07/26/06 | Office Admin, D | 3.98 |
| | | **TOTAL POSTAGE** | **$9.00** |
| Non-standard/Outside Reproduction | 07/31/06 | Landmark Document Services | 3,076.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$3,076.00** |
| Lexis/Nexis | 07/18/06 | Demma J | -1.11 |
| Lexis/Nexis | 07/18/06 | Demma J | 11.11 |
| | | **TOTAL LEXIS/NEXIS** | **$10.00** |
| Westlaw | 07/10/06 | Jacobson SJ | 274.80 |
| Westlaw | 07/11/06 | Jacobson SJ | 18.32 |
| Westlaw | 07/12/06 | Reese RG | 8.48 |
| Westlaw | 07/13/06 | Demma J | 833.86 |
| Westlaw | 07/14/06 | Demma J | 206.61 |
| Westlaw | 07/18/06 | Demma J | 684.93 |
| | | **TOTAL WESTLAW** | **$2,027.00** |
| Reproduction - color | 07/18/06 | Copy Center, D | 49.57 |
| Reproduction - color | 07/29/06 | Copy Center, D | 4.51 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 07/29/06 | Copy Center, D | 3.00 |
| Reproduction - color | 07/29/06 | Copy Center, D | 59.58 |
| Reproduction - color | 07/29/06 | Copy Center, D | 238.34 |
| | | **TOTAL REPRODUCTION - COLOR** | **$355.00** |
| Vendor Hosted Telecon-ferencing | 07/31/06 | Teleconferencing Services, LLC | 40.78 |
| Vendor Hosted Telecon-ferencing | 07/31/06 | Teleconferencing Services, LLC | 18.25 |
| Vendor Hosted Telecon-ferencing | 07/31/06 | Teleconferencing Services, LLC | 8.33 |
| Vendor Hosted Telecon-ferencing | 07/31/06 | Teleconferencing Services, LLC | 86.23 |
| Vendor Hosted Telecon-ferencing | 07/31/06 | Teleconferencing Services, LLC | 5.41 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$159.00** |
| Telephone - Long Distance | 07/11/06 | Lyons JK | 15.34 |
| Telephone - Long Distance | 07/11/06 | Lyons JK | 21.66 |
| | | **TOTAL TELEPHONE - LONG DISTANCE** | **$37.00** |
| Air/Rail Travel (external) | 07/11/06 | Meisler RE | 120.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$120.00** |
| Out-of-Town Travel | 07/11/06 | Meisler RE | 212.82 |
| Out-of-Town Travel | 07/11/06 | Meisler RE | 171.25 |
| Out-of-Town Travel | 07/18/06 | Butler, Jr. J | 243.85 |
| Out-of-Town Travel | 07/18/06 | Butler, Jr. J | 7.33 |
| Out-of-Town Travel | 07/18/06 | Butler, Jr. J | 11.99 |
| Out-of-Town Travel | 07/20/06 | Zambrano K | 845.44 |
| Out-of-Town Travel | 07/27/06 | Meisler RE | 218.32 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,711.00** |
| Messengers/ Courier | 07/02/06 | United Parcel Service | 1.75 |
| Messengers/ Courier | 07/05/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 07/05/06 | Dist Serv/Mail/Page, D | 6.41 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 07/05/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 07/05/06 | Dist Serv/Mail/Page, D | 18.65 |
| Messengers/ Courier | 07/07/06 | Dist Serv/Mail/Page, D | 26.99 |
| Messengers/ Courier | 07/07/06 | Dist Serv/Mail/Page, D | 25.19 |
| Messengers/ Courier | 07/07/06 | Dist Serv/Mail/Page, D | 27.90 |
| Messengers/ Courier | 07/09/06 | Comet Messenger Service | 20.20 |
| Messengers/ Courier | 07/09/06 | United Parcel Service | 71.60 |
| Messengers/ Courier | 07/10/06 | Dist Serv/Mail/Page, D | 10.54 |
| Messengers/ Courier | 07/10/06 | Dist Serv/Mail/Page, D | 10.54 |
| Messengers/ Courier | 07/10/06 | Dist Serv/Mail/Page, D | 10.54 |
| Messengers/ Courier | 07/10/06 | Dist Serv/Mail/Page, D | 10.54 |
| Messengers/ Courier | 07/10/06 | Dist Serv/Mail/Page, D | 10.54 |
| Messengers/ Courier | 07/11/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 07/11/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 07/12/06 | Dist Serv/Mail/Page, D | 10.61 |
| Messengers/ Courier | 07/12/06 | Dist Serv/Mail/Page, D | 25.68 |
| Messengers/ Courier | 07/12/06 | Dist Serv/Mail/Page, D | 40.39 |
| Messengers/ Courier | 07/14/06 | Straightline Courier | 32.70 |
| Messengers/ Courier | 07/14/06 | Dist Serv/Mail/Page, D | 25.14 |
| Messengers/ Courier | 07/16/06 | Comet Messenger Service | 54.93 |
| Messengers/ Courier | 07/16/06 | United Parcel Service | 30.07 |
| Messengers/ Courier | 07/17/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 07/19/06 | Dist Serv/Mail/Page, D | 110.04 |
| Messengers/ Courier | 07/20/06 | Dist Serv/Mail/Page, D | 15.72 |
| Messengers/ Courier | 07/20/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 07/21/06 | Straightline Courier | 32.70 |
| Messengers/ Courier | 07/23/06 | United Parcel Service | 122.97 |
| Messengers/ Courier | 07/24/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 07/24/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 07/24/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 07/24/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 07/24/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 07/25/06 | Dist Serv/Mail/Page, D | 92.35 |
| Messengers/ Courier | 07/26/06 | Dist Serv/Mail/Page, D | 8.84 |
| Messengers/ Courier | 07/27/06 | Dist Serv/Mail/Page, D | 57.45 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 07/27/06 | Dist Serv/Mail/Page, D | 37.79 |
| Messengers/ Courier | 07/28/06 | Dist Serv/Mail/Page, D | 48.73 |
| Messengers/ Courier | 07/28/06 | Dist Serv/Mail/Page, D | 41.53 |
| Messengers/ Courier | 07/28/06 | Dist Serv/Mail/Page, D | 51.30 |
| Messengers/ Courier | 07/28/06 | Dist Serv/Mail/Page, D | 33.00 |
| Messengers/ Courier | 07/28/06 | Dist Serv/Mail/Page, D | 31.19 |
| Messengers/ Courier | 07/28/06 | Dist Serv/Mail/Page, D | 25.19 |
| Messengers/ Courier | 07/28/06 | Dist Serv/Mail/Page, D | 15.92 |
| Messengers/ Courier | 07/28/06 | Straightline Courier | 32.70 |
| Messengers/ Courier | 07/29/06 | Dist Serv/Mail/Page, D | 65.78 |
| Messengers/ Courier | 07/30/06 | United Parcel Service | 30.08 |
| Messengers/ Courier | 07/30/06 | Arrow Messenger Svc | 24.96 |
| Messengers/ Courier | 07/31/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 07/31/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 07/31/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 07/31/06 | Dist Serv/Mail/Page, D | 11.75 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,472.00** |
| Out-of-Town Meals | 07/10/06 | Meisler RE | 5.82 |
| Out-of-Town Meals | 07/10/06 | Meisler RE | 3.66 |
| Out-of-Town Meals | 07/10/06 | Meisler RE | 45.09 |
| Out-of-Town Meals | 07/11/06 | Meisler RE | 12.75 |
| Out-of-Town Meals | 07/11/06 | Meisler RE | 15.96 |
| Out-of-Town Meals | 07/11/06 | Meisler RE | 3.51 |
| Out-of-Town Meals | 07/18/06 | Butler, Jr. J | 9.02 |
| Out-of-Town Meals | 07/18/06 | Zambrano K | 7.57 |
| Out-of-Town Meals | 07/18/06 | Zambrano K | 3.96 |
| Out-of-Town Meals | 07/19/06 | Zambrano K | 9.52 |
| Out-of-Town Meals | 07/19/06 | Zambrano K | 18.54 |
| Out-of-Town Meals | 07/19/06 | Meisler RE | 9.05 |
| Out-of-Town Meals | 07/20/06 | Zambrano K | 71.54 |
| Out-of-Town Meals | 07/20/06 | Zambrano K | 7.01 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$223.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Court Reporting | 07/12/06 | Veritext New York Reporting Company L.L. | 1,145.15 |
| Court Reporting | 07/24/06 | Veritext New York Reporting Company L.L. | 676.85 |
| | | **TOTAL COURT REPORTING** | **$1,822.00** |
| Outside Re-search/Internet Services | 07/06/06 | Pacer Service Center | 33.44 |
| Outside Re-search/Internet Services | 07/06/06 | Pacer Service Center | 2,443.03 |
| Outside Re-search/Internet Services | 07/06/06 | Pacer Service Center | 2,790.53 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$5,267.00** |
| Contracted Catering-NY | 07/18/06 | Butler, Jr. J | 832.25 |
| Contracted Catering-NY | 07/19/06 | Butler, Jr. J | 304.87 |
| Contracted Catering-NY | 07/19/06 | Butler, Jr. J | 438.97 |
| Contracted Catering-NY | 07/19/06 | Butler, Jr. J | 1,081.91 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$2,658.00** |
| | | **TOTAL MATTER** | **$33,349.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Case Administration**

Bill Date: 09/30/06
Bill Number: 1128097

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 08/14/06 | 0.80 | BEGIN TO PREPARE FOR AUGUST 14TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF DRAFT OMNIBUS HEARING AGENDA AND PLEADINGS RE: CONTINUED, AGREED AND NO-OBJECTION MATTERS (0.8). |
| BUTLER, JR. J | 08/16/06 | 0.90 | CONTINUE TO PREPARE FOR AUGUST 17TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF FINAL OMNIBUS HEARING AGENDA AND PLEADINGS RE: CONTINUED, AGREED AND NO-OBJECTION MATTERS (0.9). |
| BUTLER, JR. J | 08/17/06 | 1.10 | PREPARE FOR (0.3) AND ATTEND (0.8) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF FINAL OMNIBUS HEARING AGENDA AND PLEADINGS RE: CONTINUED, AGREED AND NO-OBJECTION MATTERS. |
| | | **2.80** | |
| LYONS JK | 08/03/06 | 2.20 | REVIEW OF VARIOUS CORRESPONDENCE, EMAILS AND OTHER COMMUNICATIONS AND ASSIGNED TASKS (2.2). |
| LYONS JK | 08/11/06 | 1.20 | REVIEW OF CORRESPONDENCE, PLEADINGS AND ASSIGNED TASKS (1.2). |
| LYONS JK | 08/17/06 | 1.20 | REVIEW OF PLEADINGS, CORRESPONDENCE AND ASSIGNED TASKS (1.2). |
| LYONS JK | 08/23/06 | 4.30 | PARTICIPATION IN CLAIMS MEETING, DEVELOPED STRATEGIES, REVIEWED AND COMMENTED ON PRESENTATIONS (4.3). |
| LYONS JK | 08/24/06 | 2.10 | REVIEW OF VARIOUS CORRESPONDENCE, PLEADINGS AND OTHER COMMUNICATIONS AND ASSIGNED TASKS (2.1). |
| | | **11.00** | |
| MARAFIOTI KA | 08/02/06 | 0.20 | REVIEW CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 08/03/06 | 0.50 | REVIEW INCOMING PLEADINGS (0.5). |
| MARAFIOTI KA | 08/07/06 | 0.50 | OBTAIN STATUS UPDATE RE: PENDING MATTERS (0.5). |
| MARAFIOTI KA | 08/08/06 | 1.10 | REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (1.1). |
| MARAFIOTI KA | 08/11/06 | 0.80 | REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (0.8). |
| MARAFIOTI KA | 08/14/06 | 1.80 | REVIEW PLEADINGS AND CASE MANAGEMENT MATERIALS (1.8). |
| MARAFIOTI KA | 08/15/06 | 0.20 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 08/17/06 | 1.40 | PREPARE FOR OMNIBUS HEARING (0.3); ATTEND OMNIBUS HEARING (1.1). |
| MARAFIOTI KA | 08/18/06 | 1.00 | WORK ON CASE MANAGEMENT ISSUES (0.4); REVIEW INCOMING CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 08/22/06 | 1.20 | REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (0.3); WORK ON CASE MANAGEMENT ISSUES(0.8); CORRESPONDENCE TO J. SHEEHAN RE: NY STATE NOTICE OF APPEARANCE (0.1). |
| MARAFIOTI KA | 08/25/06 | 0.60 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 08/29/06 | 1.60 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.5); WORK ON CASE MANAGEMENT ISSUES (1.1). |
| MARAFIOTI KA | 08/31/06 | 0.80 | REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (0.8). |
| | | **11.70** | |
| **Total Partner** | | **25.50** | |
| MATZ TJ | 08/05/06 | 0.50 | REVIEW CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 08/07/06 | 1.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5); REVIEW TASK LIST FOR WEEKLY STATUS CALL FOR 8/17 OMNIBUS HEARING (0.3); PARTICIPATE IN WEEKLY STATUS CALL (0.6). |
| MATZ TJ | 08/08/06 | 0.50 | REVIEW CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 08/10/06 | 0.50 | REVIEW AND COMMENT ON DRAFT SCRIPTS RE: EQUITY COMMITTEE MOTION (0.2); REVIEW AND COMMENT ON LEGAL COST CONTROL (0.2); DISCUSSIONS WITH D. SHERBIN RE: SAME (0.1). |
| MATZ TJ | 08/11/06 | 0.50 | REVIEW CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 08/14/06 | 2.30 | REVIEW CASE RELATED CORRESPONDENCE (0.6); TELECONFERENCE FROM CHAMBERS RE: 8/17 OMNIBUS HEARING, AGENDA (0.3); CORRESPONDENCE WITH U.S. TRUSTEE RE: STATUS OF BANK ACCOUNTS (0.2); FURTHER TELECONFERENCE WITH CHAMBERS RE: 8/17 OMNIBUS HEARING (0.3); REVIEW HEARING BINDER RE: SAME (0.4); PARTICIPATE IN UPDATE, STATUS CALL IN 8/17 OMNIBUS HEARING MATTERS (0.5). |
| MATZ TJ | 08/15/06 | 1.00 | REVIEW AND REVISE 8/17 DRAFT AGENDA (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW CASE RELATED CORRESPONDENCE (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 08/16/06 | 1.20 | TELECONFERENCE WITH N. BERGER RE: STATUS OF OFFSHORE GROUP MATTER FOR AGENDA (0.2); FINAL REVIEW AND REVISE OF TENTH OMNIBUS AGENDA FOR FILING (0.4); REVIEW DRAFT HEARING BINDERS AND FINAL SCRIPTS, ORDERS FOR TENTH OMNIBUS HEARING ON 8/17 (0.4); TELECONFERENCE WITH CHAMBERS RE: 8/17 AGENDA (0.2). |
| MATZ TJ | 08/17/06 | 3.10 | ATTEND IN COURT FOR TENTH OMNIBUS HEARING (2.0); DISCUSSION WITH CHAMBERS RE: VARIOUS ORDERS (0.3); REVIEW REVISE EQUITY COMMITTEE JOINT INTEREST ORDER (0.2); PROVIDING SAME TO CHAMBERS (0.1); REVIEW CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 08/18/06 | 0.50 | REVIEW CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 08/21/06 | 0.90 | PARTICIPATE IN WEEKLY STATUS CONFERENCE RE: OUTSTANDING MATTERS (0.5); REVIEW CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 08/23/06 | 1.10 | REVIEW CORRESPONDENCE (0.8); PREPARE INITIAL MATTERS FOR 9/14 OMNIBUS AGENDA (0.3). |
| MATZ TJ | 08/24/06 | 0.50 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 08/25/06 | 0.50 | TELECONFERENCE FROM CHAMBERS RE: 9/14 OMNIBUS AGENDA MATTERS (0.2); REVIEW CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 08/28/06 | 1.50 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); TELECONFERENCE WITH CHAMBERS RE: 9/14 OMNIBUS HEARING (0.2); REVIEW OUTSTANDING MATTERS (0.3); PARTICIPATING IN WEEKLY STATUS CALL RE: OUTSTANDING MATTERS AND PREPARATION FOR 9/14 OMNIBUS HEARING (0.6). |
| MATZ TJ | 08/29/06 | 1.10 | TELECONFERENCE WITH CHAMBERS RE: R. REYNOLDS MATTER (0.1); REVIEW GENERAL CASE RELATED CORRESPONDENCE (1.0). |
| MATZ TJ | 08/30/06 | 0.50 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 08/31/06 | 0.30 | CORRESPONDENCE RE: IBJTC MOTION TO ADJOURN (0.2); REVISIONS TO AGENDA RE: SAME (0.1). |
| | | **17.90** | |
| RAMLO K | 08/04/06 | 0.40 | PREPARE FOR AUGUST OMNIBUS HEARING, REVIEW TASKS LISTS, DEADLINES AND TIMELINES (0.4). |
| RAMLO K | 08/07/06 | 0.80 | REVIEW TASKS LISTS (0.2) WORKING GROUP MEETING (0.6). |
| RAMLO K | 08/11/06 | 0.30 | REVIEW HEARING PREPARATION TIMELINE AND COMMENT ON PROPOSED AGENDA (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| RAMLO K | 08/14/06 | 0.70 | REVIEW TASKS LISTS (0.2); WORKING GROUP MEETING (0.5). |
|---------|----------|------|------|
| RAMLO K | 08/19/06 | 0.20 | REVIEW ORDERS ENTERED AFTER AUGUST OMNIBUS HEARING (0.2). |
| RAMLO K | 08/21/06 | 0.70 | REVIEW TASK LIST (0.2); WORKING GROUP MEETING (0.5). |
| RAMLO K | 08/28/06 | 0.70 | REVIEW TASK LISTS (0.1); WORKING GROUP MEETING (0.6). |
| | | **3.80** | |
| **Total Counsel** | | **21.70** | |
| DIAZ LB* | 08/04/06 | 1.10 | EDIT AND REVISE CASE ADMINISTRATION BINDER (1.1). |
| DIAZ LB* | 08/14/06 | 1.80 | WEEKLY STRATEGY CONFERENCE CALL (0.5); EDIT AND REVISE CASE ADMINISTRATION BINDER (1.3). |
| DIAZ LB* | 08/21/06 | 1.60 | EDIT CASE ADMINISTRATION BINDER (1.1); WEEKLY STRATEGY MEETING (0.5). |
| DIAZ LB* | 08/28/06 | 1.30 | EDIT CASE ADMINISTRATION BINDER (0.7); WEEKLY STRATEGY MEETING (0.6). |
| | | **5.80** | |
| FERN BM | 08/07/06 | 2.70 | REVIEW, ORGANIZE AND PRIORITIZE VARIOUS CORRESPONDENCE (2.1); FORMULATE STRATEGY RE: 8/17 HEARING (0.6). |
| FERN BM | 08/11/06 | 0.50 | REVIEW VARIOUS PLEADINGS SUBMITTED FOR 8/17 HEARING (0.5). |
| FERN BM | 08/18/06 | 0.80 | REVIEW AUGUST OMNIBUS HEARING TRANSCRIPT (0.8). |
| FERN BM | 08/21/06 | 0.50 | FORMULATE STRATEGY RE: 9/14 HEARING (0.5). |
| FERN BM | 08/28/06 | 0.60 | FORMULATE STRATEGY RE: 9/14 HEARING (0.6). |
| | | **5.10** | |
| GRANT K | 08/07/06 | 1.00 | REVIEW TASK LIST AND NEW MOTION/OBJECTION CHART FOR 8/17 HEARING (0.4); PARTICIPATE IN DELPHI WORKING GROUP RE: SAME (0.6). |
| GRANT K | 08/14/06 | 0.50 | WEEKLY WORKING GROUP MEETING (0.5). |
| GRANT K | 08/16/06 | 4.20 | CONTINUED REVIEW OF FIRST DAYS AND PROCEDURAL MOTIONS AND ORDERS FOR CASE BACKGROUND (4.2). |
| GRANT K | 08/21/06 | 0.80 | REVIEW TASK LIST IN PREPARATION FOR WEEKLY WORKING GROUP MEETING (0.3); ATTEND WEEKLY WORKING GROUP MEETING (0.5). |
| GRANT K | 08/28/06 | 0.60 | DELPHI WORKING GROUP MEETING (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

7.10

| | | | |
|---|---|---|---|
| ~~HARDIN AS~~ | ~~08/04/06~~ | ~~0.40~~ | ~~REVIEW CASE ADMINISTRATION BINDER INSERTS (0.4).~~ |
| ~~HARDIN AS~~ | ~~08/14/06~~ | ~~0.50~~ | ~~WEEKLY WORKING GROUP STATUS CALL (0.5).~~ |
| ~~HARDIN AS~~ | ~~08/21/06~~ | ~~0.60~~ | ~~WEEKLY WORKING GROUP STATUS CALL (0.6).~~ |
| | | ~~1.50~~ | |

| | | | |
|---|---|---|---|
| HERRIOTT AV | 08/01/06 | 2.90 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (2.9). |
| HERRIOTT AV | 08/02/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 08/03/06 | 0.70 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7). |
| HERRIOTT AV | 08/07/06 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 08/08/06 | 0.40 | REVIEW AND RESPOND TO MISCELLANEOUS CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 08/10/06 | 0.50 | REVIEW AND RESPOND TO MISCELLANEOUS CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 08/11/06 | 1.20 | REVIEW AND REVISE MISCELLANEOUS SCRIPTS FOR OMNIBUS HEARINGS (0.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (1.0). |
| HERRIOTT AV | 08/14/06 | 1.10 | PARTICIPATE IN WORKING GROUP MEETING (0.5); CONDUCT FOLLOW UP RE: SAME (0.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1); REVIEW AND REVISE CASE TASK LIST (0.3). |
| HERRIOTT AV | 08/15/06 | 0.70 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7). |
| HERRIOTT AV | 08/16/06 | 0.90 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.9). |
| HERRIOTT AV | 08/18/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 08/21/06 | 0.90 | PARTICIPATE IN WORKING GROUP MEETING (0.5); REVIEW AND REVISE CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 08/22/06 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 08/23/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2); RESPOND TO HOTLINE CALL (0.1). |
| HERRIOTT AV | 08/24/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 08/25/06 | 1.00 | REVIEW AND RESPOND TO VARIOUS CASE CORRESPONDENCE (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 08/28/06 | 1.10 | ATTEND AND PARTICIPATE IN WORKING GROUP MEETING (0.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 08/29/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1); RESPOND TO MISCELLANEOUS LEGAL HOT LINE CALLS (0.1). |
| HERRIOTT AV | 08/31/06 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| | | **14.10** | |
| HOUSTON BM | 08/07/06 | 0.60 | PARTICIPATE IN WORKING GROUP (0.6). |
| HOUSTON BM | 08/14/06 | 0.60 | PARTICIPATE IN WORKING GROUP (0.6). |
| HOUSTON BM | 08/28/06 | 0.60 | PARTICIPATE IN WORKING GROUP (0.6). |
| | | **1.80** | |
| JJINGO MJ | 08/07/06 | 0.60 | WEEKLY STATUS CALL (0.6). |
| JJINGO MJ | 08/09/06 | 1.20 | REVIEW AND REVISE MATERIALS FOR UPCOMING OMNIBUS HEARING (1.2). |
| JJINGO MJ | 08/10/06 | 1.90 | ATTEND TO GENERAL CASE ADMINISTRATION DUTIES (1.9). |
| JJINGO MJ | 08/14/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN WEEKLY STATUS CALL (0.6). |
| JJINGO MJ | 08/15/06 | 2.80 | PREPARE MATERIALS FOR OMNIBUS HEARING (2.8). |
| JJINGO MJ | 08/16/06 | 6.60 | REVIEW AND REVISE MATERIALS FOR OMNIBUS HEARING (6.6). |
| JJINGO MJ | 08/17/06 | 10.30 | PREPARE FOR AND ATTEND TENTH OMNIBUS HEARING (5.1); ATTEND TO POST-HEARING MATTERS (5.2). |
| JJINGO MJ | 08/18/06 | 2.60 | ATTEND TO GENERAL CASE MATTERS (2.6). |
| JJINGO MJ | 08/21/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN WEEKLY STATUS CALL (0.6). |
| JJINGO MJ | 08/28/06 | 0.90 | PREPARE FOR (0.3) AND PARTICIPATE IN WEEKLY STATUS CALL (0.6). |
| | | **28.10** | |
| MEISLER RE | 08/01/06 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 08/02/06 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW DOCKET (0.2); REVIEW EQUITY COMMITTEE COMMENTS TO CASE MANAGEMENT ORDER (0.3). |
| MEISLER RE | 08/03/06 | 0.60 | REVIEW AND REVISE TASK LIST (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |

B43E

| | | | |
|---|---|---|---|
| MEISLER RE | 08/04/06 | 2.00 | REVIEW AND REVISE TASK LIST (1.0); REVIEW AND REVISE TRACKING CHART RE: AUGUST HEARING (0.5); DRAFT INTERNAL CORRESPONDENCE RE: UPCOMING DEADLINES (0.5). |
| MEISLER RE | 08/05/06 | 1.90 | REVIEW AND REVISE TASK LIST (1.0); REVIEW CORRESPONDENCE (0.9). |
| MEISLER RE | 08/07/06 | 2.00 | CONTINUE TO REVIEW AND REVISE TASK LIST (0.3); PREPARE FOR ALL ASSOCIATES CALL (0.3); LEAD SAME (0.6); REVIEW AND RESPOND TO CORRESPONDENCE (0.3); TELECONFERENCE WITH K. CRAFT RE: FOLLOW UP TO ALL ASSOCIATES CALL (0.5). |
| MEISLER RE | 08/09/06 | 1.00 | REVIEW DOCKET (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.4); PREPARE FOR AUGUST 17TH HEARING (0.4). |
| MEISLER RE | 08/11/06 | 1.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9); REVIEW DOCKET (0.2); REVIEW AND COMMENT ON AGENDA (0.5); DRAFT INTERNAL CORRESPONDENCE RE: HEARING PREPARATION (0.1). |
| MEISLER RE | 08/13/06 | 2.10 | REVIEW AND REVISE TASK LIST (1.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| MEISLER RE | 08/14/06 | 2.60 | PREPARE FOR ALL ASSOCIATES CALL (0.3); LEAD CALL RE: SAME (0.5); RESPOND TO FOLLOW-UP QUESTIONS RE: SAME (0.3); PREPARE FOR HEARING (1.0); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.5). |
| MEISLER RE | 08/15/06 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 08/16/06 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 08/17/06 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| MEISLER RE | 08/19/06 | 0.80 | REVIEW DANA DOCKET (0.1); REVIEW TOWER DOCKET (0.1); REVIEW C&A DOCKET (0.1); REVIEW ORDERS ENTERED AT AUGUST OMNIBUS HEARING (0.5). |
| MEISLER RE | 08/21/06 | 1.70 | PREPARE FOR ALL ASSOCIATES CALL RE: ACTION PLAN (0.2); LEAD CALL RE: SAME (0.5); FOLLOW UP INQUIRIES (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| MEISLER RE | 08/22/06 | 0.70 | REVIEW TASK LIST (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW OF DOCKET (0.2). |
| MEISLER RE | 08/23/06 | 0.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9). |
| MEISLER RE | 08/24/06 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 08/25/06 | 0.60 | REVIEW DOCKET (0.2); UPDATE TASK LIST (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| MEISLER RE | 08/26/06 | 1.40 | REVIEW AND COMMENT ON TASK LIST RE: UPCOMING ACTION ITEMS (1.4). |
| MEISLER RE | 08/28/06 | 2.50 | REVIEW DOCKET (0.1); REVIEW DANA DOCKET (0.1); REVIEW TOWER DOCKET (0.1); REVIEW C&A DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.6); PREPARE FOR ALL ASSOCIATES CALL (0.2); LEAD SAME (0.6); CONFERENCE WITH K. CRAFT RE: SAME (0.7). |
| MEISLER RE | 08/29/06 | 1.40 | REVIEW DOCKET (0.1); REVIEW DANA DOCKET (0.1); REVIEW TOWER DOCKET (0.1); REVIEW C&A DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 08/30/06 | 1.30 | REVIEW DOCKET (0.1); REVIEW DANA DOCKET (0.1); REVIEW TOWER DOCKET (0.1); REVIEW C&A DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.6); REVIEW SEPTEMBER 14TH AGENDA (0.3). |
| MEISLER RE | 08/31/06 | 0.40 | REVIEW DOCKET (0.1); REVIEW DANA DOCKET (0.1); REVIEW TOWER DOCKET (0.1); REVIEW C&A DOCKET (0.1). |
| | | **29.20** | |
| PERL MW | 08/06/06 | 0.30 | REVIEW STATUS OF OUTSTANDING TASKS (0.3). |
| PERL MW | 08/07/06 | 1.30 | REVIEW AND PROVIDE COMMENTS TO UPDATED TASK LIST (0.5); PARTICIPATE IN WEEKLY TEAM PLANNING MEETING WITH WORKING GROUP (0.6); FOLLOW UP DISCUSSION WITH WORKING GROUP RE: OUTSTANDING MATTERS (0.2). |
| PERL MW | 08/14/06 | 0.50 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.5). |
| PERL MW | 08/21/06 | 0.50 | ATTEND AND PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.5). |
| PERL MW | 08/28/06 | 0.60 | PARTICIPATE IN WEEKLY TEAM STRATEGY CONFERENCE (0.6). |
| | | **3.20** | |
| REESE RG | 08/07/06 | 0.60 | PARTICIPATE IN WEEKLY STRATEGY CALL (0.6). |
| REESE RG | 08/14/06 | 0.50 | PARTICIPATE IN WEEKLY STRATEGY CALL (0.5). |
| REESE RG | 08/21/06 | 0.50 | PARTICIPATE IN WEEKLY STRATEGY CALL (0.5). |
| | | **1.60** | |
| STUART NL | 08/07/06 | 0.80 | WEEKLY STRATEGY MEETING (0.8). |
| STUART NL | 08/14/06 | 0.50 | WEEKLY STRATEGY CALL (0.5). |

B43E

| STUART NL | 08/21/06 | 0.50 | WEEKLY STRATEGY CALL (0.5). |
|-----------|----------|------|----------------------------|
| STUART NL | 08/28/06 | 0.60 | WEEKLY STRATEGY CALL (0.6). |
| | | **2.40** | |
| WHARTON JN | 08/07/06 | 0.60 | FORMULATE STRATEGY RE: AUGUST OMNIBUS HEARING (0.6). |
| WHARTON JN | 08/11/06 | 0.70 | PREPARE FOR AUGUST 17 OMNIBUS HEARING (0.7). |
| WHARTON JN | 08/14/06 | 0.90 | CONTINUE TO PREPARE FOR AUG. 17 OMNIBUS HEARING (0.9). |
| WHARTON JN | 08/15/06 | 0.60 | CONTINUE TO PREPARE FOR AUG. 17 OMNIBUS HEARING (0.6). |
| WHARTON JN | 08/16/06 | 1.10 | CONTINUE TO PREPARE FOR AUGUST 17 OMNIBUS HEARING (1.1). |
| WHARTON JN | 08/17/06 | 0.90 | CONTINUE TO PREPARE FOR (0.6) AND ATTEND (0.3) OMNIBUS HEARING. |
| WHARTON JN | 08/21/06 | 0.50 | FORMULATE STRATEGY RE: FOLLOW-UP TO AUGUST 17 OMNIBUS HEARING AND FILINGS FOR SEPTEMBER 14 OMNIBUS HEARING (0.5). |
| | | **5.30** | |
| **Total Associate/Law Clerk** | | **105.20** | |
| DEMMA J | 08/01/06 | 2.70 | UPDATE PRESENTATION FILES (0.4); UPDATE CASE FILES (1.6); UPDATE CORRESPONDENCE FILES (0.7). |
| DEMMA J | 08/02/06 | 5.90 | REORGANIZE/UPDATE PRESENTATION FILES (3.6); UPDATE CORRESPONDENCE FILES (1.6); UPDATE CASE FILES (0.7). |
| DEMMA J | 08/03/06 | 4.80 | UPDATE CASE FILES (1.1); UPDATE CORRESPONDENCE FILES (3.1); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 08/04/06 | 4.30 | UPDATE CORRESPONDENCE FILES (2.6); UPDATE CASE FILES (0.6); UPDATE DTM MATERIALS (1.1). |
| DEMMA J | 08/09/06 | 5.50 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE PRESENTATION FILES (3.7); ASSIST ATTORNEY WITH DOCUMATRIX DATABASE (0.7). |
| DEMMA J | 08/11/06 | 3.20 | PREPARE CASE LAW FOR AUGUST 17, 2006 OMNIBUS HEARING (2.6); RESEARCH PLEADING DOCUMENT NUMBERS FOR ATTORNEY USE (0.6). |
| DEMMA J | 08/14/06 | 5.60 | PREPARE CASE LAW RE: CONTESTED MATTERS FOR AUGUST 17, 2006 OMNIBUS HEARING (3.3); PREPARE CASE ADMINISTRATION MATERIALS FOR DISTRIBUTION (2.3). |
| DEMMA J | 08/15/06 | 2.70 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE CASE FILES (1.6). |

34

| | | | |
|---|---|---|---|
| DEMMA J | 08/16/06 | 3.10 | PREPARE CASE LAW FOR ATTORNEY REVIEW (0.6); UPDATE CASE FILES (1.1); UPDATE CORRESPONDENCE FILES (0.6); ORGANIZE CORRESPONDENCE IN CONCORDANCE ELECTRONIC REFERENCE DATABASE (0.8). |
| DEMMA J | 08/18/06 | 0.60 | UPDATE CASE CALENDAR (0.6). |
| DEMMA J | 08/21/06 | 3.10 | UPDATE CORRESPONDENCE FILES (0.7); UPDATE/PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.4). |
| DEMMA J | 08/22/06 | 4.40 | UPDATE CORRESPONDENCE DATABASE (0.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE CASE ADMINISTRATION MATERIALS (2.1); UPDATE CASE FILES (1.1). |
| DEMMA J | 08/24/06 | 2.30 | UPDATE CORRESPONDENCE DATABASE (1.1); UPDATE DUE DILIGENCE FILES (0.6); UPDATE PRESENTATION FILES (0.6). |
| DEMMA J | 08/25/06 | 3.90 | UPDATE CORRESPONDENCE DATABASE (1.6); UPDATE MASTER AND 2002 SERVICE LIST (0.6); UPDATE CASE FILES (1.1); UPDATE PRESENTATION FILE (0.6). |
| DEMMA J | 08/28/06 | 6.70 | UPDATE/PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS FOR ATTORNEY REVIEW (4.1); UPDATE CORRESPONDENCE FILES (1.1); UPDATE CASE FILES (0.9); UPDATE DTM MATERIALS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 08/29/06 | 2.10 | UPDATE CORRESPONDENCE FILES (2.1). |
| DEMMA J | 08/30/06 | 0.60 | UPDATE CORRESPONDENCE FILES (0.6). |
| | | 61.50 | |
| ROSEN R | 08/01/06 | 4.40 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.2), 8/17 HEARING NEW MOTIONS/OBJECTIONS CHART (0.9) CASE CALENDAR (0.3) AND HEARING PLANNER (0.3); REVIEW, COMPILE 8/17 HEARING DOCUMENTS (0.9). |
| ROSEN R | 08/02/06 | 6.60 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE CASE CALENDAR (0.9), HEARING PLANNER (0.9), TASK LIST (1.6) AND 8/17 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.9); REVIEW KCC AFFIDAVITS OF SERVICE FOR COMPLETENESS, COMMENTS AND FILING APPROVAL (0.6); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8); COMPILE 8/17 HEARING PLEADINGS, SUPPORTING DOCUMENTS (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 08/03/06 | 6.40 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE PLEADINGS, PRECEDENT DOCUMENTS (0.9) AND HEARING TRANSCRIPTS (0.4); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.8), 8/17 NEW MOTIONS/OBJECTIONS CHART (0.9), CASE CALENDAR (0.4) AND HEARING PLANNER (0.2); COMPILE 8/17 HEARING (0.9) AND 9/14 HEARING (0.9) RECENTLY FILED PLEADINGS AND SUPPORTING DOCUMENTS. |
|---|---|---|---|
| ROSEN R | 08/04/06 | 5.80 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.8), 8/17 HEARINGS NEW MOTIONS/ OBJECTIONS CHART (0.9), 9/14 HEARING NEW MOTIONS/ OBJECTIONS CHART (0.9), CASE CALENDAR (0.3) AND HEARING PLANNER (0.3); PREPARE 8/17 HEARING PROFFERS/ORDERS CHART (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8). |
| ROSEN R | 08/07/06 | 10.20 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.6); REVISE, UPDATE, PREPARE 8/17 (0.7) AND 9/14 (0.9) OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHARTS; WORK ON 8/17 HEARING PROFFERS AND ORDERS CHART (0.9); UPDATE CASE CALENDAR (0.9) AND HEARING PLANNER (1.2); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); COMPILE DOCUMENTS FOR 8/17 HEARING BINDER (0.9); PARTICIPATE IN TEAM PLANNING MEETING (0.6); COMPILE, FORWARD CASE ADMINISTRATION BINDER DOCUMENTS TO CLIENT, TEAM ATTORNEYS (1.6). |
| ROSEN R | 08/08/06 | 6.90 | UPDATE CASE CALENDAR (0.3) AND HEARING PLANNER (0.3); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.3); REVISE, UPDATE 8/17 (0.9) AND 9/14 (0.9) OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHARTS; WORK ON 8/17 HEARING PROFFERS AND ORDERS CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR HEARING DOCUMENTS, TRANSCRIPTS (1.2); FURTHER COMPILE DOCUMENTS FOR 8/17 HEARING BINDER (1.1). |
| ROSEN R | 08/09/06 | 2.90 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE AND 8/17 HEARING-RELATED DOCUMENTS (0.9); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.1), 9/14 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.9) RE: SAME. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 08/10/06 | 5.30 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR 8/17 HEARING RELATED DOCUMENTS (0.9); REVIEW, COMPILE 8/17 HEARING BINDER PLEADINGS AND RELATED DOCUMENTS (1.2); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.1), 8/17 AND 9/14 HEARING NEW MOTIONS/ OBJECTIONS SUMMARY CHARTS (1.2) RE: SAME; COMPILE INFORMATION, UPDATE 8/17 PROFFERS/ORDERS CHART (0.9). |
|---|---|---|---|
| ROSEN R | 08/11/06 | 8.70 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR 8/17 HEARING DOCUMENTS (0.9); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.3) AND 9/14 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.6); REVIEW, FORWARD COMMENTS RE; AGENDA (0.3); COMPILE INFORMATION, UPDATE 8/17 HEARING PROFFERS/ORDERS SUMMARY CHART (1.3) AND COMPILE DOCUMENTS FOR 8/17 HEARING BINDER RE: SAME (0.9); COMPILE, PREPARE AND FORWARD 8/17 HEARING BINDERS TO TEAM ATTORNEYS (3.4). |
| ROSEN R | 08/14/06 | 5.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.6); REVISE, UPDATE 9/14 OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.9); WORK ON 8/17 HEARING PROFFERS AND ORDERS CHART (0.9); REVIEW, FORWARD COMMENTS RE: 8/17 HEARING AGENDA (0.6); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); PARTICIPATE IN TEAM PLANNING MEETING (0.5). |
| ROSEN R | 08/15/06 | 3.10 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR 8/17 HEARING DOCUMENTS (0.7); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (0.9) AND 9/14 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.6); COMPILE INFORMATION, UPDATE 8/17 HEARING PROFFERS/ORDERS SUMMARY CHART (0.9). |
| ROSEN R | 08/16/06 | 3.60 | RESPOND TO ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.9) AND 9/14 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7); INVESTIGATION, RESEARCH AND COMPILE INFORMATION FOR POSTPETITION DOCUMENT INDEX (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 08/17/06 | 3.20 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.9), 9/14 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.5); COMPILE, FORWARD 8/17 HEARING ENTERED ORDERS TO TEAM ATTORNEYS (0.5); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.4); COMPILE INFORMATION, UPDATE DELPHI POSTPETITION DOCUMENT INDEX (0.9). |

ROSEN R        08/18/06      5.40   REVIEW CASE DOCKET, INCOMING
                                    CORRESPONDENCE AND UPDATE TASK LIST
                                    (1.3), 9/14 HEARING MOTIONS/OBJECTIONS
                                    SUMMARY CHART (0.8); COMPILE 9/14
                                    HEARING DOCUMENTS RE: SAME (0.9);
                                    REVIEW SERVICE INSTRUCTIONS, SPECIAL
                                    PARTIES SERVICE LISTS AND SERVICE
                                    COMPLETION STATUS WITH KCC RE: SERVICE
                                    OF 8/17 HEARING ORDERS (0.8);
                                    INVESTIGATION, RESEARCH, COMPILE
                                    INFORMATION (0.9) AND UPDATE DELPHI
                                    POSTPETITION DOCUMENT INDEX (0.7).

ROSEN R        08/21/06      6.20   REVIEW CASE DOCKET, INCOMING
                                    CORRESPONDENCE, DOCUMENTS AND REVISE,
                                    UPDATE TASK LIST (1.8), 9/14 (0.9) 10/19
                                    (0.8) OMNIBUS HEARING NEW
                                    MOTIONS/OBJECTIONS SUMMARY CHARTS
                                    (0.9); RESPOND TO TEAM ATTORNEYS'
                                    REQUESTS FOR HEARING DOCUMENTS,
                                    TRANSCRIPTS (0.9); COMPILE 9/17 HEARING
                                    DOCUMENTS (0.9).

ROSEN R        08/22/06      3.20   RESPOND TO TEAM ATTORNEYS' REQUESTS FOR
                                    CASE DOCUMENTS (0.8); REVIEW INCOMING
                                    CORRESPONDENCE, PLEADINGS, CASE DOCKET
                                    AND UPDATE TASK LIST (1.0), 9/14 (0.8)
                                    AND 10/19 (0.4) HEARINGS
                                    MOTIONS/OBJECTIONS SUMMARY CHARTS;
                                    REVIEW DRAFT OF KCC AFFIDAVIT OF SERVICE
                                    FOR FILING (0.2).

ROSEN R        08/23/06      2.30   REVIEW CASE DOCKET, INCOMING
                                    CORRESPONDENCE, DOCUMENTS AND REVISE,
                                    UPDATE TASK LIST (1.1), 9/14 (0.7) AND
                                    10/19 (0.5) OMNIBUS HEARING NEW
                                    MOTIONS/OBJECTIONS SUMMARY CHARTS
                                    REVIEW CASE DOCKET, INCOMING
                                    CORRESPONDENCE.

ROSEN R        08/24/06      3.70   RESPOND TO TEAM ATTORNEYS' REQUESTS FOR
                                    CASE DOCUMENTS (0.4); REVIEW CASE
                                    DOCKET, INCOMING CORRESPONDENCE,
                                    DOCUMENTS AND REVISE, UPDATE TASK LIST
                                    (0.8), 9/14 (0.9) AND 10/19 (0.8)
                                    OMNIBUS HEARINGS NEW
                                    MOTIONS/OBJECTIONS SUMMARY CHARTS;
                                    COMPILE 9/14 HEARING DOCUMENTS (0.8).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 08/25/06 | 3.90 | COMPILE 9/14 HEARING DOCUMENTS (0.6); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.1), 9/14 (0.7) AND 10/19 (0.5) OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHARTS; UPDATE POSTPETITION DOCUMENT INDEX (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.2). |
| ROSEN R | 08/28/06 | 5.60 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.6), 9/14 (0.9) AND 10/19 (0.7) OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHARTS; RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); COMPILE 9/14 HEARING DOCUMENTS (0.6); PARTICIPATE IN TEAM PLANNING MEETING (0.6); REVIEW POTENTIAL UPCOMING FILINGS WITH E. GERSHBEIN OF KCC (0.3). |
| ROSEN R | 08/29/06 | 4.60 | RESPOND TO ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.5); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.1), 9/14 (0.8) AND 10/14 (0.8) HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS; PREPARE 9/14 HEARING PROFFERS/ORDERS SUMMARY CHART (0.6); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |
| ROSEN R | 08/30/06 | 1.70 | REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.1) AND 9/14 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.6). |
| ROSEN R | 08/31/06 | 2.90 | REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.1), 9/14 (0.8) AND 10/14 (0.8) HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS; REVIEW POTENTIAL 9/1 DOCUMENTS FILING STATUS WITH TEAM ATTORNEYS (0.2). |
| | | **112.00** | |
| SALAZAR AG | 08/02/06 | 5.80 | SEARCH DOCKETS FOR RECENT FILINGS (0.2); CONTACT ASSOCIATES RE: HE SERVICES PROPOSED ORDER AND SUBMISSION TO CHAMBERS (0.8); RESPOND TO EMAILS (0.4); DISCUSS AND LOCATE REQUESTED PROOF OF CLAIM (0.3); REVIEW AFFIDAVITS OF SERVICE AND CONFIRM FOR FILING (1.5); REVIEW CORRESPONDENCE (0.4); REVIEW DOCKETS AND CONDUCT REQUESTED COURT RESEARCH (0.4); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SALAZAR AG | 08/03/06 | 5.60 | DRAFT FUTURE HEARING AGENDAS (3.5); RESPOND TO REQUEST FOR DOCKET SEARCH AND DOCUMENTS (0.4); ASSEMBLE GM HEARING BINDER OF PLEADINGS (0.8); RESPOND TO REQUESTS FOR TRANSCRIPTS (0.5); DISTRIBUTE TRANSCRIPTS (0.2); PRODUCE MEETING MATERIALS AND DISTRIBUTE (0.2). |
| SALAZAR AG | 08/04/06 | 4.50 | RESPOND TO REQUEST FOR CLIENT CONTACT INFORMATION (0.2); ASSEMBLE GM HEARING BINDER (1.9); DRAFT SYNOPSIS OF MATTER FOR DISTRIBUTION TO FIRM USING FILED PLEADINGS (1.7); COORDINATE FILING OF PLEADINGS (0.5); REVIEW CORRESPONDENCE (0.2). |
| SALAZAR AG | 08/07/06 | 6.10 | PREPARE FOR CHAMBERS CONFERENCE CALL (0.5); RESPOND TO REQUESTS FOR DOCUMENTS (0.2); RESPOND TO REQUESTS FOR INFORMATION RE: ECF FILING (0.2); COORDINATE FILING OF PLEADINGS (0.4); REQUEST BAR-CODED CONTAINERS FOR TRANSCRIPTS (0.2); DRAFT HEARING AGENDA (1.6); UPDATE DTM BINDER (0.2); PARTICIPATE IN WEEKLY TEAM CALL (0.6); PREPARE AND ELECTRONICALLY FILE DOCUMENT RE: APPEAL (2.2). |
| SALAZAR AG | 08/08/06 | 2.10 | REVISE DRAFT AGENDA (0.7); REVISE DETAILS FOR CHAMBERS CALL (0.2); ASSEMBLE HEARING BINDERS (1.2). |
| SALAZAR AG | 08/09/06 | 4.30 | REVIEW CORRESPONDENCE RECEIVED (1.0); RESPOND TO REQUESTS FOR DOCKET FILINGS (0.3); PREPARE, COORDINATE SERVICE, AND ELECTRONICALLY FILE PLEADINGS RE: LEASE AND ADVERSARY CASE (3.0). |
| SALAZAR AG | 08/10/06 | 6.80 | EDIT AGREEMENT AND CONFORM TO CHANGES ACCEPTED AND DISTRIBUTE (0.6); RESPOND TO REQUESTS FOR DOCUMENTS (0.7); PROVIDE DOCUMENT ASSISTANCE TO CLIENT (0.5); PREPARE DOCUMENTS AND MATERIALS FOR HEARING (5.0). |
| SALAZAR AG | 08/11/06 | 6.40 | DRAFT AND ELECTRONICALLY FILE NOTICE OF CHANGE OF HEARING (0.5); REVISE AND SUBMIT DRAFT HEARING AGENDA TO CHAMBERS (0.4); REVIEW DOCKET AND UPDATE LIST OF RETAINED PROFESSIONALS (0.2); UPDATE DRAFT AGENDA FOR SPECIAL HEARING (0.5); UPDATE DRAFT HEARING AGENDA (0.7); ASSEMBLE AND DISTRIBUTE DRAFT HEARING BINDERS (2.8); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (1.3). |

B43E