SALAZAR AG        08/14/06      4.70   REVIEW DOCKET FOR NEW FILINGS (0.2);
                                       RESPOND TO REQUESTS FOR DOCUMENTS
                                       (0.3); REVIEW AND REVISE AGENDA PER
                                       CHANGES TO MATTERS (1.2); SEND COURTESY
                                       COPIES OF PLEADINGS TO CHAMBERS AS
                                       REQUESTED (0.7); PARTICIPATE IN WEEKLY
                                       TEAM CALL (0.5); FINALIZE AND
                                       ELECTRONICALLY FILE NOTICE (0.5);
                                       COORDINATE SERVICE OF PLEADING WITH KCC
                                       (0.2); REVIEW AFFIDAVITS OF SERVICE AND
                                       CONFIRM FOR FILING (0.2); PREPARE ALL
                                       MATERIALS FOR HEARING (0.9).

SALAZAR AG        08/15/06      5.80   REVIEW DOCKETS FOR NEW FILINGS (0.2);
                                       REVISE AGENDA AS PER CHANGES TO MATTER'S
                                       STATUS (0.5); ASSEMBLE HEARING BINDERS
                                       (1.3); PREPARE AND ASSIST IN SUBMISSION
                                       OF DOCUMENTS TO CHAMBERS (1.3); PREPARE
                                       ALL DOCUMENTS AND MATERIALS FOR COURT
                                       HEARING (2.5).

SALAZAR AG        08/16/06     15.30   RESPOND TO REQUESTS FOR DOCUMENTS
                                       (1.2); FINALIZE HEARING AGENDA (0.5);
                                       PREPARE AND ELECTRONICALLY FILE HEARING
                                       AGENDA (0.5); DISTRIBUTE FINAL HEARING
                                       AGENDA TO TEAM (0.2); COORDINATE
                                       SERVICE OF ALL FILED DOCUMENTS WITH KCC
                                       (1.8); DRAFT NOTICE FOR ADJOURNMENT
                                       (1.0); FINALIZE NOTICE AND
                                       ELECTRONICALLY FILE (1.3); PREPARE AND
                                       ELECTRONICALLY FILE RESPONSE (0.8);
                                       PRODUCE AND PREPARE ALL COURT HEARING
                                       MATERIALS (8.0).

SALAZAR AG        08/21/06      3.20   PREPARE AND DISTRIBUTE HEARING
                                       TRANSCRIPT (1.7); REVIEW AFFIDAVITS OF
                                       SERVICE AND CONFIRM FOR FILING (0.6);
                                       RESPOND TO REQUESTS FOR DOCUMENTS
                                       (0.1); RESPOND TO REQUESTS FOR PDF
                                       COPIES OF DOCUMENT (0.2); PARTICIPATE
                                       IN WEEKLY TEAM CALL (0.6).

SALAZAR AG        08/22/06      2.00   RESPOND TO REQUESTS FOR DOCUMENTS
                                       (0.2); CLARIFY SERVICE QUESTIONS WITH
                                       REPRESENTATIVES OF US TRUSTEE (0.2);
                                       REVIEW CORRESPONDENCE (0.2); PREPARE
                                       AND SUBMIT DOCUMENTS FOR UPLOAD IN
                                       DATABASES (1.4).

SALAZAR AG        08/23/06      4.10   REVIEW AFFIDAVIT OF SERVICE AND CONFIRM
                                       FOR FILING (0.3); RESPOND TO REQUESTS
                                       FOR DOCUMENTS (0.3); PREPARE AND
                                       ELECTRONICALLY FILE DOCUMENTS IN
                                       ADVERSARY PROCEEDING AND COORDINATE
                                       SERVICE (3.5).

SALAZAR AG        08/24/06      1.20   PREPARE AND COURIER COURTESY COPY OF
                                       PLEADINGS TO CHAMBERS (0.5); REVIEW
                                       AFFIDAVITS OF SERVICE AND CONFIRM FOR
                                       FILING (0.7).

B43E

SALAZAR AG      08/28/06     4.30  PREPARE FOR CONFERENCE CALL (0.2);
                                   PARTICIPATE IN WEEKLY CALL (0.6); DRAFT
                                   AND REVISE CURRENT HEARING AGENDA
                                   (2.9); REVIEW CORRESPONDENCE (0.6).

SALAZAR AG      08/29/06     4.00  SEARCH DOCKETS FOR PRECEDENT RESEARCH
                                   (1.0); RESPOND TO REQUESTS FOR
                                   DOCUMENTS (0.4); REVISE HEARING AGENDA
                                   PER RESULTS OF STATUS CALL (2.0); REVIEW
                                   CORRESPONDENCE (0.6).

SALAZAR AG      08/30/06     1.70  REVIEW DOCKET (0.1); REVIEW AND
                                   DISTRIBUTE CORRESPONDENCE (0.7);
                                   UPDATE ORDINARY COURSE PROFESSIONAL
                                   LIST (0.1); CIRCULATE DRAFT OF HEARING
                                   AGENDA (0.1); DISTRIBUTE
                                   CORRESPONDENCE FOR ENTRY IN DATABASE
                                   (0.2); PREPARE AND SUBMIT DOCUMENTS FOR
                                   UPLOAD IN DATABASE (0.5).

                            87.90

ZSOLDOS AF      08/02/06     1.70  PREPARE DELPHI DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); PREPARE DANA
                                   DOCKET UPDATE FOR ATTORNEY REVIEW
                                   (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                   FOR ATTORNEY REVIEW (0.2); PREPARE
                                   COLLINS & AIKMAN DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); DOCKET PULLS AND
                                   DISTRIBUTION (0.9).

ZSOLDOS AF      08/03/06     1.10  PREPARE DELPHI DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); PREPARE DANA
                                   DOCKET UPDATE FOR ATTORNEY REVIEW
                                   (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                   FOR ATTORNEY REVIEW (0.2); PREPARE
                                   COLLINS & AIKMAN DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); DOCKET PULL
                                   (0.3).

ZSOLDOS AF      08/04/06     1.10  PREPARE DELPHI DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); PREPARE DANA
                                   DOCKET UPDATE FOR ATTORNEY REVIEW
                                   (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                   FOR ATTORNEY REVIEW (0.2); PREPARE
                                   COLLINS & AIKMAN DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); DOCKET
                                   DISTRIBUTION (0.3).

ZSOLDOS AF      08/07/06     7.70  PREPARE DELPHI DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); PREPARE DANA
                                   DOCKET UPDATE FOR ATTORNEY REVIEW
                                   (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                   FOR ATTORNEY REVIEW (0.2); PREPARE
                                   COLLINS & AIKMAN DOCKET UPDATE FOR
                                   ATTORNEY REVIEW (0.2); UPDATE MOTION
                                   SUMMARY CHART WITH NEWLY FILED MOTIONS,
                                   FEE APPLICATIONS, OBJECTIONS, AND OTHER
                                   SUBSTANTIVE DOCUMENTS (6.1);
                                   PARTICIPATE IN WEEKLY ASSOCIATES CASE
                                   STRATEGY CALL (0.6); DOCKET PULL (0.2).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF        08/08/06      1.40    PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); DOCKET PULLS AND
                                        DISTRIBUTION (0.6).

ZSOLDOS AF        08/09/06      2.70    PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); DOCKET PULL AND
                                        DISTRIBUTION (0.3); CASE
                                        ADMINISTRATION BINDER UPDATES (1.6).

ZSOLDOS AF        08/10/06      0.80    PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2).

ZSOLDOS AF        08/11/06      1.50    PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); DOCKET
                                        DISTRIBUTION (0.4); FIND TAX ID NUMBERS
                                        OF DEBTORS AND DISTRIBUTE (0.3).

ZSOLDOS AF        08/14/06      3.90    PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); DOCKET PULL AND
                                        DISTRIBUTION (0.3); UPDATE MOTION
                                        SUMMARY CHART FOR INCLUSION IN CASE
                                        ADMINISTRATION BINDER (2.3);
                                        PARTICIPATE IN WEEKLY ASSOCIATES
                                        STRATEGY CALL (0.5).

ZSOLDOS AF        08/15/06      0.80    PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF          08/16/06       13.60   PREPARE DELPHI DOCKET UPDATE FOR
                                           ATTORNEY REVIEW (0.2); PREPARE DANA
                                           DOCKET UPDATE FOR ATTORNEY REVIEW
                                           (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                           FOR ATTORNEY REVIEW (0.2); PREPARE
                                           COLLINS & AIKMAN DOCKET UPDATE FOR
                                           ATTORNEY REVIEW (0.2); DOCKET PULLS AND
                                           DISTRIBUTIONS (0.6); UPDATE INDEX AND
                                           PREPARE SPEEDLINE JOINT EXHIBIT BINDER
                                           FOR HEARING (2.9); PREPARE MATERIALS
                                           FOR COURT (2.8); FINAL HEARING
                                           PREPARATION, INCLUDING: FINALIZING
                                           PROFFER BINDERS, ORDER BINDERS, HEARING
                                           BINDERS, ALL DOCS BOX, AND ALL OTHER
                                           MATERIALS FOR COURT (6.5).

ZSOLDOS AF          08/17/06        6.80   PREPARE FOR, ASSIST AT OMNIBUS HEARING
                                           (6.8).

ZSOLDOS AF          08/18/06        2.10   PREPARE DELPHI DOCKET UPDATE FOR
                                           ATTORNEY REVIEW (0.2); PREPARE DANA
                                           DOCKET UPDATE FOR ATTORNEY REVIEW
                                           (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                           FOR ATTORNEY REVIEW (0.2); PREPARE
                                           COLLINS & AIKMAN DOCKET UPDATE FOR
                                           ATTORNEY REVIEW (0.2); CHECK STATUS OF
                                           HEARING TRANSCRIPT AND DISTRIBUTE
                                           INTERNALLY AND EXTERNALLY (0.6);
                                           DISTRIBUTE DOCKET REQUESTS (0.7).

ZSOLDOS AF          08/21/06        3.60   PREPARE DELPHI DOCKET UPDATE FOR
                                           ATTORNEY REVIEW (0.2); PREPARE DANA
                                           DOCKET UPDATE FOR ATTORNEY REVIEW
                                           (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                           FOR ATTORNEY REVIEW (0.2); PREPARE
                                           COLLINS & AIKMAN DOCKET UPDATE FOR
                                           ATTORNEY REVIEW (0.2); PULL AND
                                           DISTRIBUTE DOCKETS (0.6); UPDATE MOTION
                                           SUMMARY CHART (1.6); PARTICIPATE IN
                                           WEEKLY ASSOCIATES STRATEGY CALL (0.6).

ZSOLDOS AF          08/22/06        1.90   PREPARE DELPHI DOCKET UPDATE FOR
                                           ATTORNEY REVIEW (0.2); PREPARE DANA
                                           DOCKET UPDATE FOR ATTORNEY REVIEW
                                           (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                           FOR ATTORNEY REVIEW (0.2); PREPARE
                                           COLLINS & AIKMAN DOCKET UPDATE FOR
                                           ATTORNEY REVIEW (0.2); DOCKET PULL
                                           (0.4); DISTRIBUTE HEARING TRANSCRIPT TO
                                           WEIL (0.2); PULL AND DISTRIBUTE DOCKETS
                                           (0.5).

ZSOLDOS AF          08/23/06        6.20   PREPARE DELPHI DOCKET UPDATE FOR
                                           ATTORNEY REVIEW (0.2); PREPARE DANA
                                           DOCKET UPDATE FOR ATTORNEY REVIEW
                                           (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                           FOR ATTORNEY REVIEW (0.2); PREPARE
                                           COLLINS & AIKMAN DOCKET UPDATE FOR
                                           ATTORNEY REVIEW (0.2); PREPARE FILES
                                           FOR ACCUTRACING (5.4).

ZSOLDOS AF      08/24/06      6.00   PREPARE DELPHI DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); PREPARE DANA
DOCKET UPDATE FOR ATTORNEY REVIEW
(0.2); PREPARE TOWER AUTO DOCKET UPDATE
FOR ATTORNEY REVIEW (0.2); PREPARE
COLLINS & AIKMAN DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); PULL AND
DISTRIBUTE DOCKETS (0.5); CONTINUE TO
ORGANIZE CASE ROOM AND ACCUTRAC BOXES
(4.7).

ZSOLDOS AF      08/25/06      3.50   PREPARE DELPHI DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); PREPARE DANA
DOCKET UPDATE FOR ATTORNEY REVIEW
(0.2); PREPARE TOWER AUTO DOCKET UPDATE
FOR ATTORNEY REVIEW (0.2); PREPARE
COLLINS & AIKMAN DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); CONTINUE TO
ORGANIZE AND ACCUTRAC MATERIALS FROM
PAST HEARING IN CASE ROOM (2.1); SEARCH
DATABASES AND OTHER SOURCES FOR DELPHI
LICENSING AGREEMENT (0.6).

ZSOLDOS AF      08/28/06      4.30   PREPARE DELPHI DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); PREPARE DANA
DOCKET UPDATE FOR ATTORNEY REVIEW
(0.2); PREPARE TOWER AUTO DOCKET UPDATE
FOR ATTORNEY REVIEW (0.2); PREPARE
COLLINS & AIKMAN DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); DOCKET PULLS AND
DISTRIBUTION (0.2); UPDATE MOTION
SUMMARY CHART (2.7); PARTICIPATE IN
WEEKLY ASSOCIATES STRATEGY CALL (0.6).

ZSOLDOS AF      08/29/06      0.80   PREPARE DELPHI DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); PREPARE DANA
DOCKET UPDATE FOR ATTORNEY REVIEW
(0.2); PREPARE TOWER AUTO DOCKET UPDATE
FOR ATTORNEY REVIEW (0.2); PREPARE
COLLINS & AIKMAN DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2).

ZSOLDOS AF      08/30/06      3.90   PREPARE DELPHI DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); PREPARE DANA
DOCKET UPDATE FOR ATTORNEY REVIEW
(0.2); PREPARE TOWER AUTO DOCKET UPDATE
FOR ATTORNEY REVIEW (0.2); PREPARE
COLLINS & AIKMAN DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); DOCKET PULLS AND
DISTRIBUTIONS (0.5); UPDATE CASE
ADMINISTRATION BINDERS (2.6).

ZSOLDOS AF      08/31/06      1.50   PREPARE DELPHI DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); PREPARE DANA
DOCKET UPDATE FOR ATTORNEY REVIEW
(0.2); PREPARE TOWER AUTO DOCKET UPDATE
FOR ATTORNEY REVIEW (0.2); PREPARE
COLLINS & AIKMAN DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); PULL AND
DISTRIBUTE DOCKETS (0.7).

                              76.90

**Total Legal Assistant**      338.30

45                                              B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 08/01/06 | 2.60 | UPDATE CASE ADMINISTRATION BINDERS (1.1); UPDATE PLEADINGS INDEX (0.9); UPDATE PLEADINGS FILES (0.6). |
| WORSCHECK TM | 08/02/06 | 2.60 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.8). |
| WORSCHECK TM | 08/03/06 | 3.00 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (2.3). |
| WORSCHECK TM | 08/04/06 | 1.80 | UPDATE PLEADINGS INDEX (1.2); UPDATE PLEADINGS FILES (0.6). |
| WORSCHECK TM | 08/07/06 | 3.90 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION BINDER MATERIALS FOR DISTRIBUTION/MAILING (1.4); UPDATE PLEADINGS INDEX (0.9); UPDATE PLEADINGS FILES (1.6). |
| WORSCHECK TM | 08/08/06 | 4.60 | UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (2.8). |
| WORSCHECK TM | 08/09/06 | 3.40 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (2.3); ASSIST WITH PREPARATION OF DELPHI DECLARATIONS BOUND VOLUME (0.4). |
| WORSCHECK TM | 08/10/06 | 3.50 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (2.7). |
| WORSCHECK TM | 08/11/06 | 3.90 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION BINDERS (0.3); UPDATE PLEADINGS INDEX (0.9); UPDATE PLEADINGS FILES (2.7). |
| WORSCHECK TM | 08/14/06 | 2.90 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION BINDER MATERIALS FOR DISTRIBUTION/MAILING (0.8); UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.4). |
| WORSCHECK TM | 08/15/06 | 2.70 | UPDATE CASE ADMINISTRATION BINDERS (1.4); UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (0.9). |
| WORSCHECK TM | 08/16/06 | 1.80 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.1). |
| WORSCHECK TM | 08/17/06 | 1.20 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 08/22/06 | 1.80 | UPDATE CASE ADMINISTRATION BINDERS (1.1); UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (0.4). |
| WORSCHECK TM | 08/23/06 | 0.80 | UPDATE PLEADINGS INDEX (0.8). |
| WORSCHECK TM | 08/24/06 | 1.20 | UPDATE PLEADINGS INDEX (0.9); UPDATE RECLAMATION CLAIMS FILES (0.3). |
| WORSCHECK TM | 08/28/06 | 2.80 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.1); ASSIST WITH PREPARATION OF CASE ADMINISTRATION BINDER MATERIALS FOR DISTRIBUTION/MAILING (0.9). |

B43E

| WORSCHECK TM | 08/29/06 | 2.90 | UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (1.3). |
| WORSCHECK TM | 08/30/06 | 2.40 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.6). |
| WORSCHECK TM | 08/31/06 | 2.10 | UPDATE PLEADINGS INDEX (0.9); UPDATE PLEADINGS FILES (1.2). |

51.90

**Total Legal Assistant Support**          51.90

**TOTAL TIME**          <u>542.60</u>

\* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    **Bill Date: 09/30/06**
**Case Administration**                                         **Bill Number: 1128097**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 08/02/06 | Meisler RE | 165.32 |
| Air/Rail Travel - vendor feed | 08/02/06 | Meisler RE | -120.32 |
| Air/Rail Travel - vendor feed | 08/03/06 | Meisler RE | 160.72 |
| Air/Rail Travel - vendor feed | 08/03/06 | Meisler RE | -160.69 |
| Air/Rail Travel - vendor feed | 08/20/06 | Diaz LB | 160.72 |
| Air/Rail Travel - vendor feed | 08/20/06 | Diaz LB | -160.72 |
| Air/Rail Travel - vendor feed | 08/21/06 | Meisler RE | 380.25 |
| Air/Rail Travel - vendor feed | 08/21/06 | Diaz LB | 390.65 |
| Air/Rail Travel - vendor feed | 08/22/06 | Meisler RE | 163.12 |
| Air/Rail Travel - vendor feed | 08/22/06 | Meisler RE | -118.12 |
| Air/Rail Travel - vendor feed | 08/23/06 | Diaz LB | 165.32 |
| Air/Rail Travel - vendor feed | 08/23/06 | Diaz LB | -120.32 |
| Air/Rail Travel - vendor feed | 08/25/06 | Diaz LB | 485.96 |
| Air/Rail Travel - vendor feed | 08/27/06 | Diaz LB | 323.84 |
| Air/Rail Travel - vendor feed | 08/27/06 | Diaz LB | -278.84 |
| Air/Rail Travel - vendor feed | 08/27/06 | Diaz LB | 236.23 |
| Air/Rail Travel - vendor feed | 08/29/06 | Lyons JK | 700.88 |

**TOTAL AIR/RAIL TRAVEL -**          **$2,374.00**
**VENDOR FEED**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| In-house Reproduction | 08/01/06 | Copy Center, D | 1.90 |
| In-house Reproduction | 08/01/06 | Copy Center, D | 895.57 |
| In-house Reproduction | 08/02/06 | Copy Center, D | 4.60 |
| In-house Reproduction | 08/04/06 | Copy Center, D | 145.10 |
| In-house Reproduction | 08/04/06 | Copy Center, D | 1,537.68 |
| In-house Reproduction | 08/08/06 | Copy Center, D | 199.50 |
| In-house Reproduction | 08/08/06 | Copy Center, D | 34.00 |
| In-house Reproduction | 08/11/06 | Copy Center, D | 188.00 |
| In-house Reproduction | 08/11/06 | Copy Center, D | 829.39 |
| In-house Reproduction | 08/15/06 | Copy Center, D | 429.59 |
| In-house Reproduction | 08/15/06 | Copy Center, D | 1,024.69 |
| In-house Reproduction | 08/18/06 | Copy Center, D | 555.19 |
| In-house Reproduction | 08/18/06 | Copy Center, D | 3.40 |
| In-house Reproduction | 08/18/06 | Copy Center, D | 370.10 |
| In-house Reproduction | 08/22/06 | Copy Center, D | 204.70 |
| In-house Reproduction | 08/22/06 | Copy Center, D | 153.50 |
| In-house Reproduction | 08/25/06 | Copy Center, D | 56.60 |
| In-house Reproduction | 08/25/06 | Copy Center, D | 194.80 |
| In-house Reproduction | 08/29/06 | Copy Center, D | 877.69 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$7,706.00** |
| Telephone Expense | 08/31/06 | Telecommunications, D | 36.27 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 27.90 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 3.05 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 0.22 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 0.01 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 4.17 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 2.95 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 0.34 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 0.01 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 1.77 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 1.16 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 0.15 |
| | | **TOTAL TELEPHONE EXPENSE** | **$78.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Postage | 08/08/06 | Office Admin, D | 13.36 |
| Postage | 08/21/06 | Office Admin, D | 1.64 |
| | | **TOTAL POSTAGE** | **$15.00** |
| Westlaw | 08/01/06 | Lee M | 362.11 |
| Westlaw | 08/03/06 | Lee M | 342.76 |
| Westlaw | 08/04/06 | Lee M | 706.66 |
| Westlaw | 08/05/06 | Lee M | 290.37 |
| Westlaw | 08/07/06 | Lee M | 5.18 |
| Westlaw | 08/07/06 | Lee M | 477.78 |
| Westlaw | 08/08/06 | Lee M | 29.03 |
| Westlaw | 08/10/06 | Demma J | 73.25 |
| Westlaw | 08/11/06 | Demma J | 263.55 |
| Westlaw | 08/14/06 | Demma J | 506.73 |
| Westlaw | 08/16/06 | Demma J | 9.16 |
| Westlaw | 08/22/06 | Demma J | 82.42 |
| | | **TOTAL WESTLAW** | **$3,149.00** |
| Reproduction - color | 08/01/06 | Copy Center, D | 188.55 |
| Reproduction - color | 08/01/06 | Copy Center, D | 632.13 |
| Reproduction - color | 08/04/06 | Copy Center, D | 53.01 |
| Reproduction - color | 08/04/06 | Copy Center, D | 89.02 |
| Reproduction - color | 08/05/06 | Copy Center, D | 101.02 |
| Reproduction - color | 08/05/06 | Copy Center, D | 147.03 |
| Reproduction - color | 08/05/06 | Copy Center, D | 196.54 |
| Reproduction - color | 08/05/06 | Copy Center, D | 82.52 |
| Reproduction - color | 08/05/06 | Copy Center, D | 95.02 |
| Reproduction - color | 08/05/06 | Copy Center, D | 91.02 |
| Reproduction - color | 08/05/06 | Copy Center, D | 56.01 |
| Reproduction - color | 08/05/06 | Copy Center, D | 153.03 |
| Reproduction - color | 08/05/06 | Copy Center, D | 165.03 |
| Reproduction - color | 08/05/06 | Copy Center, D | 160.53 |
| Reproduction - color | 08/05/06 | Copy Center, D | 40.01 |
| Reproduction - color | 08/05/06 | Copy Center, D | 4.00 |
| Reproduction - color | 08/05/06 | Copy Center, D | 5.00 |
| Reproduction - color | 08/06/06 | Copy Center, D | 18.00 |
| Reproduction - color | 08/07/06 | Copy Center, D | 166.53 |

| | | | |
|---|---|---|---|
| Reproduction - color | 08/08/06 | Copy Center, D | 18.00 |
| Reproduction - color | 08/28/06 | Copy Center, D | 1.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$2,463.00** |
| Vendor Hosted Telecon-ferencing | 08/31/06 | Teleconferencing Services, LLC | 20.12 |
| Vendor Hosted Telecon-ferencing | 08/31/06 | Teleconferencing Services, LLC | 13.49 |
| Vendor Hosted Telecon-ferencing | 08/31/06 | Teleconferencing Services, LLC | 14.06 |
| Vendor Hosted Telecon-ferencing | 08/31/06 | Teleconferencing Services, LLC | 21.78 |
| Vendor Hosted Telecon-ferencing | 08/31/06 | Teleconferencing Services, LLC | 15.66 |
| Vendor Hosted Telecon-ferencing | 08/31/06 | Teleconferencing Services, LLC | 43.46 |
| Vendor Hosted Telecon-ferencing | 08/31/06 | Teleconferencing Services, LLC | 1.10 |
| Vendor Hosted Telecon-ferencing | 08/31/06 | Teleconferencing Services, LLC | 0.33 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$130.00** |
| Air/Rail Travel (external) | 08/14/06 | Butler, Jr. J | 294.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$294.00** |
| Out-of-Town Travel | 08/14/06 | Butler, Jr. J | 19.51 |
| Out-of-Town Travel | 08/14/06 | Butler, Jr. J | 19.50 |
| Out-of-Town Travel | 08/14/06 | Butler, Jr. J | 708.99 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$748.00** |
| Messengers/ Courier | 08/02/06 | Dist Serv/Mail/Page, D | 54.70 |
| Messengers/ Courier | 08/02/06 | Dist Serv/Mail/Page, D | 33.74 |
| Messengers/ Courier | 08/02/06 | Dist Serv/Mail/Page, D | 18.65 |
| Messengers/ Courier | 08/02/06 | Dist Serv/Mail/Page, D | 15.39 |
| Messengers/ Courier | 08/03/06 | Dist Serv/Mail/Page, D | 36.87 |
| Messengers/ Courier | 08/04/06 | Dist Serv/Mail/Page, D | 36.99 |
| Messengers/ Courier | 08/06/06 | United Parcel Service | 31.83 |
| Messengers/ Courier | 08/07/06 | Dist Serv/Mail/Page, D | 14.74 |
| Messengers/ Courier | 08/07/06 | Dist Serv/Mail/Page, D | 14.74 |
| Messengers/ Courier | 08/07/06 | Dist Serv/Mail/Page, D | 12.64 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---:|
| Messengers/ Courier | 08/07/06 | Dist Serv/Mail/Page, D | | 11.75 |
| Messengers/ Courier | 08/07/06 | Dist Serv/Mail/Page, D | | 11.75 |
| Messengers/ Courier | 08/07/06 | Dist Serv/Mail/Page, D | | 11.75 |
| Messengers/ Courier | 08/11/06 | Dist Serv/Mail/Page, D | | 36.24 |
| Messengers/ Courier | 08/11/06 | Dist Serv/Mail/Page, D | | 8.66 |
| Messengers/ Courier | 08/13/06 | United Parcel Service | | 46.60 |
| Messengers/ Courier | 08/13/06 | Arrow Messenger Svc | | 62.95 |
| Messengers/ Courier | 08/14/06 | Dist Serv/Mail/Page, D | | 41.99 |
| Messengers/ Courier | 08/14/06 | Dist Serv/Mail/Page, D | | 39.28 |
| Messengers/ Courier | 08/14/06 | Dist Serv/Mail/Page, D | | 11.75 |
| Messengers/ Courier | 08/15/06 | Dist Serv/Mail/Page, D | | 11.75 |
| Messengers/ Courier | 08/17/06 | Dist Serv/Mail/Page, D | | 33.28 |
| Messengers/ Courier | 08/17/06 | Dist Serv/Mail/Page, D | | 18.43 |
| Messengers/ Courier | 08/18/06 | Dist Serv/Mail/Page, D | | 20.71 |
| Messengers/ Courier | 08/18/06 | Dist Serv/Mail/Page, D | | 25.45 |
| Messengers/ Courier | 08/20/06 | United Parcel Service | | 164.49 |
| Messengers/ Courier | 08/20/06 | United Parcel Service | | 30.08 |
| Messengers/ Courier | 08/21/06 | Dist Serv/Mail/Page, D | | 19.55 |
| Messengers/ Courier | 08/21/06 | Dist Serv/Mail/Page, D | | 15.72 |
| Messengers/ Courier | 08/21/06 | Dist Serv/Mail/Page, D | | 6.41 |
| Messengers/ Courier | 08/21/06 | Dist Serv/Mail/Page, D | | 6.41 |
| Messengers/ Courier | 08/21/06 | Dist Serv/Mail/Page, D | | 6.41 |
| Messengers/ Courier | 08/21/06 | Dist Serv/Mail/Page, D | | 6.41 |
| Messengers/ Courier | 08/21/06 | Dist Serv/Mail/Page, D | | 6.35 |
| Messengers/ Courier | 08/23/06 | Dist Serv/Mail/Page, D | | 8.66 |
| Messengers/ Courier | 08/23/06 | Dist Serv/Mail/Page, D | | 8.66 |
| Messengers/ Courier | 08/24/06 | Dist Serv/Mail/Page, D | | 21.87 |
| Messengers/ Courier | 08/25/06 | Straightline Courier | | 32.70 |
| Messengers/ Courier | 08/25/06 | Straightline Courier | | 32.70 |
| Messengers/ Courier | 08/27/06 | Arrow Messenger Svc | | 25.92 |
| Messengers/ Courier | 08/27/06 | United Parcel Service | | 77.97 |
| Messengers/ Courier | 08/27/06 | Comet Messenger Service | | 66.49 |
| Messengers/ Courier | 08/29/06 | Dist Serv/Mail/Page, D | | 49.35 |
| Messengers/ Courier | 08/29/06 | Dist Serv/Mail/Page, D | | 22.54 |
| Messengers/ Courier | 08/29/06 | Dist Serv/Mail/Page, D | | 26.68 |
| Messengers/ Courier | 08/31/06 | Dist Serv/Mail/Page, D | | 11.75 |
| Messengers/ Courier | 08/31/06 | Dist Serv/Mail/Page, D | | 11.75 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Messengers/ Courier | 08/31/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 08/31/06 | Dist Serv/Mail/Page, D | 11.75 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,345.00** |
| Out-of-Town Meals | 08/14/06 | Butler, Jr. J | 21.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$21.00** |
| Court Reporting | 08/21/06 | Veritext New York Reporting Company L.L. | 357.00 |
| | | **TOTAL COURT REPORTING** | **$357.00** |
| Outside Re-search/Internet Services | 08/08/06 | Lyons JK | 29.98 |
| Outside Re-search/Internet Services | 08/17/06 | ChoicePoint Inc. | 284.54 |
| Outside Re-search/Internet Services | 08/22/06 | ChoicePoint Inc. | 886.98 |
| Outside Re-search/Internet Services | 08/31/06 | Global Securities | 184.50 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$1,386.00** |
| Printing to paper from TIF | 08/01/06 | Foley PM | 80.09 |
| Printing to paper from TIF | 08/21/06 | Copy Center, D | 26.91 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$107.00** |
| | | **TOTAL MATTER** | **$20,173.00** |

B43E

**Delphi Corporation (DIP)**
**Case Administration**

**Bill Date: 10/31/06**
**Bill Number: 1127729**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 09/05/06 | 0.60 | REVIEW DOCKET ITEMS AND CASE MANAGEMENT MATERIALS (0.4); FOLLOW-UP ON EQUITY COMMITTEE COMMENTS TO CASE MANAGEMENT ORDER (0.2). |
| BUTLER, JR. J | 09/13/06 | 0.30 | PREPARE FOR SEPTEMBER 14TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.3). |
| BUTLER, JR. J | 09/14/06 | 1.10 | PREPARE FOR (0.4) AND PARTICIPATE IN (0.7) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT. |
| BUTLER, JR. J | 09/23/06 | 0.40 | REVIEW CASE MANAGEMENT MATERIALS (0.3); OUTLINE POTENTIAL 2007 OMNIBUS HEARING DATES (0.1). |
| BUTLER, JR. J | 09/25/06 | 0.20 | FOLLOW-UP ON POTENTIAL 2007 OMNIBUS HEARING DATES AND RELATED CALENDAR MATTERS WITH D. SHERBIN AND M. LOEB (0.2). |
| | | **2.60** | |
| LYONS JK | 09/01/06 | 0.90 | REVIEW OF CORRESPONDENCE AND PLEADINGS AND ASSIGNED TASKS (0.9). |
| LYONS JK | 09/08/06 | 0.70 | REVIEW OF PLEADINGS, CORRESPONDENCE AND ASSIGNED TASKS (0.7). |
| | | **1.60** | |
| MARAFIOTI KA | 09/05/06 | 1.00 | CONSIDER APPLICATION OF CASE MANAGEMENT ORDER (0.2); REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.8). |
| MARAFIOTI KA | 09/07/06 | 0.70 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.7). |
| MARAFIOTI KA | 09/08/06 | 0.80 | PREPARE FOR OMNIBUS HEARING (0.8). |
| MARAFIOTI KA | 09/11/06 | 0.60 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 09/13/06 | 1.30 | PREPARE FOR OMNIBUS HEARING (1.3). |
| MARAFIOTI KA | 09/14/06 | 1.10 | PARTICIPATE IN OMNIBUS HEARING (0.8); CONFERENCES WITH CLIENT IN COURT (0.3). |
| MARAFIOTI KA | 09/18/06 | 0.40 | REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (0.4). |
| MARAFIOTI KA | 09/19/06 | 0.90 | CASE MANAGEMENT REVIEW (0.9). |
| MARAFIOTI KA | 09/20/06 | 1.30 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4); CASE MANAGEMENT REVIEW (0.9). |
| MARAFIOTI KA | 09/21/06 | 0.90 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4); CASE MANAGEMENT REVIEW (0.5). |

B43E

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 09/22/06 | 0.90 | CASE MANAGEMENT REVIEW (0.9). |
| MARAFIOTI KA | 09/23/06 | 0.40 | CORRESPONDENCE REVIEW (0.4). |
| MARAFIOTI KA | 09/25/06 | 0.40 | REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (0.4). |
| MARAFIOTI KA | 09/26/06 | 1.80 | REVIEW CORRESPONDENCE AND PLEADINGS (0.9); CASE MANAGEMENT REVIEW (0.9). |
| MARAFIOTI KA | 09/28/06 | 1.40 | REVIEW OF CORRESPONDENCE AND PLEADINGS (1.4). |
| MARAFIOTI KA | 09/29/06 | 1.10 | FILE AND CORRESPONDENCE REVIEW (1.1). |
| | | **15.00** | |
| **Total Partner** | | **19.20** | |
| MATZ TJ | 09/01/06 | 0.80 | REVIEW CASE RELATED CORRESPONDENCE (0.4); TELECONFERENCE FROM CHAMBERS RE: 9/14 OMNIBUS AGENDA (0.2); REVIEW 9/14 OMNIBUS AGENDA (0.2). |
| MATZ TJ | 09/05/06 | 1.30 | REVISE MATERIAL RE: AMENDMENT TO CASE MANAGEMENT ORDER (0.5); REVIEW CORRESPONDENCE (0.5); TELECONFERENCE FROM CHAMBERS RE: 9/14 OMNIBUS MATTERS (0.3). |
| MATZ TJ | 09/06/06 | 0.80 | TELECONFERENCE WITH CHAMBERS RE: DRAFT 9/14 OMNIBUS HEARING AGENDA (0.5); NUTECH, MERCEDES, METHOD MATTERS (0.3). |
| MATZ TJ | 09/07/06 | 2.20 | REVIEW CASE GENERAL RELATED CORRESPONDENCE (0.4); TELECONFERENCE FROM CHAMBERS RE: OUTSTANDING ORDERS FROM 8/17 OMNIBUS HEARING, 9/14 OMNIBUS AGENDA (0.5); TELECONFERENCE TO CHAMBERS RE: MERCEDES BENZ AND METHOD OF CALENDAR RESOLUTIONS (0.1); REVIEW AND UPDATE OUTSTANDING MATTERS FOR SEPTEMBER AND OCTOBER OMNIBUS HEARINGS, IN CASE IN GENERAL (1.2). |
| MATZ TJ | 09/08/06 | 1.50 | REVIEW SCRIPTS FOR 9/14 OMNIBUS HEARING (0.4); REVIEW CORRESPONDENCE (0.4); WORK ON 9/14 OMNIBUS AGENDA AND BACK UP MATERIALS RE: NUTECH AND PRIOR NUTECH HEARINGS (0.7). |
| MATZ TJ | 09/11/06 | 0.50 | TELECONFERENCE FROM CHAMBERS RE: STATUS OF 9/14 HEARING MATTERS (0.3); CORRESPONDENCE FROM N. BERGER RE: OFFSHORE GROUP RESOLUTION AND REMOVAL FROM AGENDA (0.2). |
| MATZ TJ | 09/12/06 | 0.90 | REVIEW AND COMMENT ON DRAFT SPEEDLINE ORDER (0.4); TELECONFERENCE WITH TO CHAMBERS RE: ADJOURNMENT OF L&W ENGINEERING FOR 9/14 AGENDA (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |

25

| MATZ TJ | 09/13/06 | 1.40 | TELECONFERENCE WITH N. BERGER RE: METHODS MATTER INQUIRY (0.2); REVIEW FINAL AGENDA AND HEARING BINDER FOR 9/14 OMNIBUS HEARING (0.6); TELECONFERENCE WITH CHAMBERS RE: OMNIBUS HEARING, SCHEDULING (0.2); REVIEW CORRESPONDENCE (0.4). |
| --- | --- | --- | --- |
| MATZ TJ | 09/14/06 | 2.50 | PRE-OMNIBUS HEARING PREPARATION (0.8); ATTEND IN COURT ON ELEVENTH OMNIBUS HEARING (0.9); DISCUSSION WITH S. SINGH, J. GREENE RE: ORDER FROM OMNIBUS HEARING (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 09/15/06 | 1.30 | TELECONFERENCE FROM CHAMBERS RE: 9/14 OMNIBUS HEARING ORDER (0.2); REVIEW DRAFT AGENDA MATTERS FOR OCTOBER OMNIBUS HEARING (0.5); WORK ON CASE COORDINATION MATTERS (0.6). |
| MATZ TJ | 09/17/06 | 2.60 | WORKING ON CASE COORDINATION (0.8); UPDATING NEW MOTIONS OBJECTION CHART AND ONGOING TASK CHARTS FOR 9/18 CALL (1.8). |
| MATZ TJ | 09/18/06 | 1.80 | TELECONFERENCES FROM CHAMBERS RE: OMNIBUS DATES AND GENERAL SCHEDULING MATTERS (0.4); REVIEW CASE RELATED CORRESPONDENCE (0.5); REVIEW ADVERSARY COMPLAINTS, TRACKING PROCESS (0.3); REVIEW NUTECH FORM OF ORDER TRANSCRIPT (0.3); REVIEW MATTER OF OUTSTANDING AUGUST OMNIBUS HEARING ORDER RE: SPEEDLINE (0.3). |
| MATZ TJ | 09/20/06 | 2.00 | REVIEW CASE RELATED CORRESPONDENCE (0.5); UPDATE MOTIONS/OBJECTIONS CHART AND TASK-LIST (0.5); REVIEW CASE RELATED CORRESPONDENCE (0.5); UPDATE MOTIONS/OBJECTIONS CHART AND TASK-LIST (0.5). |
| MATZ TJ | 09/21/06 | 0.90 | TELECONFERENCE FROM CHAMBERS RE: OCTOBER OMNIBUS HEARING - POTENTIAL MATTERS (0.2); REVIEW DRAFT 10/19 OMNIBUS HEARING MATTERS LIST (0.4);TELECONFERENCE TO CHAMBERS RE: SAME (0.3). |
| MATZ TJ | 09/22/06 | 0.90 | UPDATE MOTION OBJECTIONS CHART AND TASK LIST (0.3); REVIEW ADVERSARIES, OUTSTANDING ADVERSARIES ORDERS (0.5); TELECONFERENCE TO CHAMBERS RE: SAME (0.1). |
| MATZ TJ | 09/24/06 | 1.50 | REVIEW AND UPDATE MOTIONS AND OBJECTIONS CHART FOR 10/19 AND 11/30 OMNIBUS HEARINGS AND ASSOCIATED TASK LIST (1.5). |

B43E

| MATZ TJ | 09/25/06 | 1.30 | FURTHER UPDATES TO 10/19 MOTIONS AND OBJECTIONS CHART (0.4); DRAFT AGENDA (0.4); TELECONFERENCE TO CHAMBERS RE: ADDITIONAL OMNIBUS HEARING DATES (0.2); TELECONFERENCE FROM CHAMBERS RE: SAME (0.2); FURTHER UPDATES TO AGENDA RE: ADJOURNMENT OF UCC STN MOTION (0.1). |
| MATZ TJ | 09/26/06 | 0.70 | REVIEW CASE RELATED CORRESPONDENCE (0.5); UPDATING TASK LIST (0.2). |
| MATZ TJ | 09/27/06 | 0.40 | REVIEW CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 09/28/06 | 0.40 | REVIEW CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 09/29/06 | 1.00 | REVIEW CASE RELATED CORRESPONDENCE (0.4); UPDATE MOTIONS AND OBJECTIONS CHART & TASKS SUMMARY CHART (0.6). |
| | | **26.70** | |
| RAMLO K | 09/05/06 | 0.70 | WORKING GROUP MEETING (0.7). |
| RAMLO K | 09/06/06 | 0.30 | REVIEW AND COMMENT ON PROPOSED AGENDA (0.3). |
| RAMLO K | 09/07/06 | 1.10 | CONFERENCE WITH T. MATZ AND R. MEISLER RE: STATUS OF ALL PENDING MATTERS (1.1). |
| RAMLO K | 09/11/06 | 0.70 | REVIEW TASK LISTS (0.1); WORKING GROUP CALL (0.6). |
| RAMLO K | 09/13/06 | 0.20 | REVIEW AND COMMENT ON PROPOSED AGENDA (0.2). |
| RAMLO K | 09/14/06 | 0.20 | REVIEW CORRESPONDENCE RELATING TO SAME (0.2). |
| RAMLO K | 09/15/06 | 0.20 | REVEW DRAFT TASK LISTS (0.2). |
| RAMLO K | 09/17/06 | 1.60 | REVIEW AND COMMENT ON NEW MOTIONS CHART AND TASKS LIST (1.6). |
| RAMLO K | 09/18/06 | 0.70 | REVIEW AND REVISE TASK LISTS (0.2); WORKING GROUP MEETING (0.5). |
| RAMLO K | 09/20/06 | 0.30 | REVIEW OMNIBUS HEARING TRANSCRIPT (0.2); REVIEW AND COMMENT ON TASK LIST (0.1). |
| RAMLO K | 09/21/06 | 0.10 | REVIEW TASK LIST AND SCHEDULE WORKING GROUP MEETING (0.1). |
| RAMLO K | 09/22/06 | 0.30 | REVIEW DOCKET, DRAFT MOTIONS CHART AND TASK LIST (0.3). |
| RAMLO K | 09/25/06 | 0.80 | REVIEW AND COMMENT ON TASK LIST AND CONFER WITH T. MATZ RE: PLANNING (0.3); WORKING GROUP MEETING (0.5). |
| RAMLO K | 09/28/06 | 0.50 | REVIEW COKET AND NEW FILINGS (0.3); REVIEW DOCKET AND NEW FILINGS (0.2). |

B43E

| RAMLO K | 09/29/06 | 0.30 | REVIEW TASK LIST (0.3). |
| | | **8.00** | |
| **Total Counsel** | | **34.70** | |
| DIAZ LB* | 09/11/06 | 1.50 | WEEKLY STRATEGY MEETING (0.6); EDIT CASE ADMINISTRATION BINDER (0.9). |
| DIAZ LB* | 09/18/06 | 1.10 | REVISE AND EDIT CASE ADMINISTRATION BINDER (1.1). |
| DIAZ LB* | 09/25/06 | 1.30 | WEEKLY STRATEGY MEETING (0.5); EDIT CASE ADMINISTRATION BINDER (0.8). |
| | | **3.90** | |
| FERN BM | 09/01/06 | 0.40 | REVIEW ISSUES RE: DISSEMINATION OF PUBLIC FILINGS (0.4). |
| FERN BM | 09/05/06 | 0.80 | FORMULATE STRATEGY RE: 9/14 AND 10/19 HEARINGS (0.8). |
| FERN BM | 09/11/06 | 0.60 | PLAN FOR 9/14 HEARING (0.6). |
| FERN BM | 09/14/06 | 0.60 | PLAN FOR 10/19 HEARING (0.6). |
| FERN BM | 09/18/06 | 0.50 | PLAN FOR 10/19 HEARING (0.5). |
| FERN BM | 09/25/06 | 0.90 | REVIEW AND COMMENT ON RESTRUCTURING TASK LIST (0.4); PLAN FOR 10/19 HEARING (0.5). |
| | | **3.80** | |
| GRANT K | 09/05/06 | 1.00 | REVIEW DELPHI TASK LIST IN PREPARATION FOR TEAM MEETING. (0.2); ATTEND TEAM MEETING (0.8). |
| GRANT K | 09/06/06 | 0.20 | REVIEW CASE DOCKET FOR NEW FILINGS (0.2). |
| GRANT K | 09/08/06 | 2.90 | REVIEW 9/7/06 UCC PRESENTATION (2.9). |
| GRANT K | 09/11/06 | 1.50 | REVIEW TASK LIST AND AGENDA FOR 9/14 HEARING AND PREPARATION FOR TEAM MEETING (0.9); ATTEND TEAM MEETING. (0.6). |
| GRANT K | 09/18/06 | 2.40 | UPDATING TASK LIST (0.4); REVIEW TASK LIST (0.4); ATTEND TEAM MEETING (0.5); REVIEW TRANSCRIPT FROM 9/14 HEARING (1.1). |
| GRANT K | 09/22/06 | 1.10 | REVIEW TASK LIST AND NEW MOTIONS/OBJECTIONS CHART (0.9); EMAIL WITH R. ROSEN RE: SAME (0.2). |
| GRANT K | 09/25/06 | 0.80 | REVIEW TASK LIST AND NEW MOTIONS/OBJECTIONS CHARTS IN PREPARATION FOR WEEKLY MEETING (0.3); ATTEND WEEKLY MEETING (0.5). |
| | | **9.90** | |

B43E

| HERRIOTT AV | 09/01/06 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
|---|---|---|---|
| HERRIOTT AV | 09/05/06 | 2.00 | PARTICIPATE IN WORKING GROUP MEETING (0.6); REVIEW AND REVISE CASE ADMINISTRATION UPDATES INCLUDING HEARING PLANNER, CASE CALENDAR, AND MOTION SUMMARY CHART (0.3); REVIEW AND RESPOND TO CASE CORRESPONDENCE (1.1). |
| HERRIOTT AV | 09/06/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 09/07/06 | 0.50 | REVIEW AND REVISE CASE CORRESPONDENCE (0.4); REVIEW DRAFT SCRIPTS FOR OMNIBUS HEARING (0.1). |
| HERRIOTT AV | 09/08/06 | 0.10 | CONDUCT HEARING PREPARATION (0.1). |
| HERRIOTT AV | 09/11/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 09/14/06 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 09/15/06 | 1.10 | RESPOND TO SEVERAL HOTLINE CALLS (0.3); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7); REVIEW PUBLIC FILINGS BY DELPHI (0.1). |
| HERRIOTT AV | 09/18/06 | 0.90 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4); PARTICIPATE IN WEEKLY TEAM MEETING (0.5). |
| HERRIOTT AV | 09/19/06 | 0.50 | RESPOND TO LEGAL HOTLINE CALL (0.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 09/20/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 09/21/06 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 09/22/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 09/25/06 | 0.50 | PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.5). |
| HERRIOTT AV | 09/26/06 | 0.10 | RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 09/27/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| | | 8.50 | |
| HOUSTON BM | 09/05/06 | 0.60 | PARTICIPATE IN WORKING GROUP (0.6). |
| HOUSTON BM | 09/11/06 | 0.50 | PARTICIPATE IN WORKING GROUP (0.5). |
| HOUSTON BM | 09/18/06 | 0.50 | PARTICIPATE IN WORKING GROUP (0.5). |
| | | 1.60 | |
| JJINGO MJ | 09/05/06 | 0.60 | WEEKLY STATUS CALL (0.6). |

29

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 09/11/06 | 1.00 | PREPARE FOR AND SIT IN ON WEEKLY CALL (0.8); STRATEGIZE WITH T. MATZ (0.2). |
| JJINGO MJ | 09/14/06 | 2.50 | PLAN FOR MATERIALS FOR ELEVENTH OMNIBUS HEARING (2.5). |
| JJINGO MJ | 09/18/06 | 0.70 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS CALL (0.5); STRATEGIZE ON VARIOUS MATTERS WITH T. MATZ (0.1). |
| JJINGO MJ | 09/25/06 | 0.80 | PREPARE FOR (0.2) AND PARTICIPATE ON WEEKLY STATUS CALL WITH TEAM (0.5); STRATEGIZE WITH T. MATZ RE: THIS WEEK'S FILINGS (0.1). |
| JJINGO MJ | 09/27/06 | 2.60 | GATHER MATERIALS IN PREPARATION FOR THURS. SEPT. 28TH STATUS CONFERENCE (2.6). |
| | | **8.20** | |
| MEISLER RE | 09/01/06 | 0.40 | REVIEW TOWER DOCKET (0.1); REVIEW DANA DOCKET (0.1); REVIEW C&A DOCKET (0.1); REVIEW DELPHI DOCKET (0.1). |
| MEISLER RE | 09/04/06 | 1.20 | REVIEW AND REVISE: TASK LIST (0.8), CHART OF MATTER UP AT SEPTEMBER OMNIBUS HEARING (0.2), AND CHART OF SCRIPTS AND PROFFERS (0.2). |
| MEISLER RE | 09/05/06 | 1.40 | PREPARE FOR WORKING GROUP CALL (0.5); LEAD WORKING GROUP CALL (0.6); FOLLOW UP ON INQUIRIES (0.3). |
| MEISLER RE | 09/06/06 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2); REVIEW AND COMMENT ON 9/14/06 AGENDA (0.2); REVIEW TOWER DOCKET (0.1); REVIEW DANA DOCKET (0.1); REVIEW C&A DOCKET (0.1); REVIEW DELPHI DOCKET (0.1). |
| MEISLER RE | 09/07/06 | 0.40 | REVIEW TOWER DOCKET (0.1); REVIEW DANA DOCKET (0.1); REVIEW C&A DOCKET (0.1); REVIEW DELPHI DOCKET (0.1). |
| MEISLER RE | 09/08/06 | 0.90 | REVIEW OF ACTION ITEMS (0.2); PREPARE FOR 9/14 HEARING (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 09/10/06 | 2.10 | REVIEW AND REVISE TASK LIST (1.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| MEISLER RE | 09/11/06 | 2.60 | PREPARE FOR WORKING GROUP CALL (0.3); LEAD SAME (0.6); REVIEW (0.5) AND FORWARD WITH CORRESPONDENCE WITH INTERNAL NOTATIONS (0.8); REVIEW AND REVISE CHART OF MATTERS UP FOR OCTOBER HEARING (0.2); REVIEW DELPHI DOCKET (0.2). |
| MEISLER RE | 09/13/06 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2); REVIEW DELPHI DOCKET (0.1). |
| | | **10.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PERL MW | 09/05/06 | 0.80 | PARTICIPATE IN WEEKLY TEAM STRATEGY CONFERENCE CALL (0.6); FOLLOW UP DISCUSSIONS WITH WORKING GROUP RE: VARIOUS OUTSTANDING MATTERS (0.2). |
|---|---|---|---|
| PERL MW | 09/11/06 | 0.60 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.6). |
| PERL MW | 09/18/06 | 0.70 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.5); REVIEW PRECEDENT RE: STIPULATIONS TO SETTLE CLAIMS (0.2). |
| PERL MW | 09/25/06 | 0.70 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.5); REVIEW AND PROVIDE COMMENTS TO TASK LIST (0.2). |
| | | **2.80** | |
| REESE RG | 09/05/06 | 0.50 | PARTICIPATE IN WEEKLY STRATEGY CALL (0.5). |
| REESE RG | 09/11/06 | 0.60 | WEEKLY STRATEGY CALL (0.6). |
| REESE RG | 09/18/06 | 0.20 | REVIEW AND CIRCULATE RECENTLY-FILED DOCUMENTS FROM OTHER AUTOMOTIVE CASES (0.2). |
| REESE RG | 09/19/06 | 0.10 | REVIEW AND CIRCULATE RECENTLY-FILED DOCUMENTS FROM OTHER AUTOMOTIVE CASES (0.1). |
| REESE RG | 09/20/06 | 0.20 | REVIEW AND CIRCULATE RECENTLY-FILED DOCUMENTS FROM OTHER AUTOMOTIVE CASES (0.2). |
| REESE RG | 09/21/06 | 0.20 | REVIEW AND CIRCULATE RECENTLY-FILED DOCUMENTS FROM OTHER AUTOMOTIVE CASES (0.2). |
| REESE RG | 09/22/06 | 0.50 | REVIEW AND CIRCULATE RECENTLY-FILED DOCUMENTS FROM OTHER AUTOMOTIVE CASES (0.2); REVIEW AND COMMENT ON TASK LIST (0.3). |
| REESE RG | 09/25/06 | 0.70 | WEEKLY STRATEGY CALL (0.5); REVIEW AND CIRCULATE RECENTLY-FILED DOCUMENTS FROM OTHER AUTOMOTIVE CASES (0.2). |
| REESE RG | 09/26/06 | 0.10 | REVIEW AND CIRCULATE RECENTLY-FILED DOCUMENTS FROM OTHER AUTOMOTIVE CASES (0.1). |
| REESE RG | 09/27/06 | 0.20 | REVIEW AND CIRCULATE RECENTLY-FILED DOCUMENTS FROM OTHER AUTOMOTIVE CASES (0.2). |
| REESE RG | 09/28/06 | 0.30 | REVIEW AND CIRCULATE RECENTLY-FILED DOCUMENTS FROM OTHER AUTOMOTIVE CASES (0.3). |
| REESE RG | 09/30/06 | 0.30 | REVIEW TASK LIST (0.3). |
| | | **3.90** | |
| STUART NL | 09/05/06 | 0.80 | PREPARE FOR AND PARTICIPATE IN WEEKLY STRATEGY CALL (0.6); INTERNAL STRATEGY DISCUSSION (0.2). |

31

B43E

| | | | |
|---|---|---|---|
| STUART NL | 09/11/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN WEEKLY STRATEGY CALL (0.6). |
| STUART NL | 09/18/06 | 0.50 | PREPARE FOR AND PARTICIPATE IN WEEKLY STRATEGY CALL (0.5). |
| STUART NL | 09/29/06 | 0.80 | REVIEW TASK LISTS (0.8). |
| | | **2.70** | |
| WHARTON JN | 09/05/06 | 0.60 | FORMULATE PLAN FOR SEPTEMBER AND OCTOBER OMNIBUS HEARINGS (0.6). |
| WHARTON JN | 09/11/06 | 0.60 | FORMULATE PLAN FOR SEPTEMBER AND OCTOBER OMNIBUS HEARINGS (0.6). |
| WHARTON JN | 09/12/06 | 0.30 | REVIEW TASK LIST AND CHART SUMMARIZING MATTERS FOR OCTOBER OMNIBUS HEARING (0.3). |
| WHARTON JN | 09/14/06 | 0.40 | REVIEW TASK LIST FOR GENERAL MATTERS AND CHART SUMMARIZING MATTERS SET FOR OCTOBER OMNIBUS HEARING (0.4). |
| WHARTON JN | 09/15/06 | 0.70 | REVIEW TASK LIST FOR GENERAL MATTERS AND CHART SUMMARIZING OCTOBER OMNIBUS HEARING (0.7). |
| WHARTON JN | 09/18/06 | 1.70 | REVIEW GENERAL TASK LIST AND MOTION AND OBJECTION CHART FOR OCTOBER HEARING (0.7); FORMULATE PLAN FOR OCTOBER OMNIBUS HEARING (0.5); REVIEW CORRESPONDENCE RELATING TO CHAPTER 11 CASES (0.3); REVIEW DOCKETS OF TOWER AUTOMOTIVE, DANA, AND COLLINS & AIKMAN CHAPTER 11 CASES (0.2). |
| WHARTON JN | 09/19/06 | 0.60 | REVIEW CORRESPONDENCE RELATING TO CHAPTER 11 CASES (0.4); REVIEW DOCKETS OF TOWER AUTOMOTIVE, DANA, AND COLLINS & AIKMAN CHAPTER 11 CASES (0.2). |
| WHARTON JN | 09/20/06 | 0.40 | REVIEW CORRESPONDENCE RELATING TO CHAPTER 11 CASES (0.4). |
| WHARTON JN | 09/21/06 | 0.60 | REVIEW CORRESPONDENCE RELATING TO CHAPTER 11 CASES (0.4); REVIEW DOCKETS OF TOWER AUTOMOTIVE, DANA, AND COLLINS & AIKMAN CHAPTER 11 CASES (0.2). |
| WHARTON JN | 09/22/06 | 0.30 | CONTINUE TO REVIEW INCOMING CORRESPONDENCE RE: CHAPTER 11 CASE (0.3). |
| WHARTON JN | 09/25/06 | 1.30 | FORMULATE STRATEGY FOR OCTOBER OMNIBUS HEARING (0.5); REVIEW CASE TASK LIST FOR STRATEGY MEETING (0.4); REVIEW INCOMING CORRESPONDENCE RELATING TO CHAPTER 11 CASE (0.4). |
| WHARTON JN | 09/26/06 | 0.30 | REVIEW INCOMING CORRESPONDENCE RE: CHAPTER 11 CASE (0.3). |
| WHARTON JN | 09/27/06 | 0.30 | REVIEW INCOMING CORRESPONDENCE RE: CHAPTER 11 CASE (0.3). |

B43E

| WHARTON JN | 09/28/06 | 0.60 | REVIEW INCOMING CORRESPONDENCE RE: CHAPTER 11 CASES (0.6). |
|---|---|---|---|
| WHARTON JN | 09/29/06 | 0.60 | REVIEW INCOMING CORRESPONDENCE RE: CHAPTER 11 CASES (0.6). |
| | | **9.30** | |

**Total Associate/Law Clerk**      **64.70**

| CHAVALI A | 09/25/06 | 0.50 | ATTEND WORKING GROUP MEETING (0.5). |
|---|---|---|---|
| CHAVALI A | 09/27/06 | 4.80 | PREPARE AGENDA FOR THE UPCOMING OMNIBUS HEARING (4.8). |
| CHAVALI A | 09/28/06 | 3.20 | PREPARE BINDERS OF RELEVANT MATERIAL FOR THE UPCOMING OMNIBUS HEARING (3.2). |
| CHAVALI A | 09/29/06 | 5.00 | ASSEMBLE BINDERS OF RELEVANT INFORMATION FOR THE UPCOMING OMNIBUS HEARING (5.0). |
| | | **13.50** | |

| DEMMA J | 09/05/06 | 5.50 | UPDATE CORRESPONDENCE FILES (1.4); UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.1). |
|---|---|---|---|
| DEMMA J | 09/06/06 | 2.40 | UPDATE DUE DILIGENCE FILES (1.1); UPDATE CORRESPONDENCE FILES (1.3). |
| DEMMA J | 09/07/06 | 0.60 | UPDATE CASE CALENDAR (0.6). |
| DEMMA J | 09/08/06 | 1.80 | UPDATE CORRESPONDENCE FILES (0.6); PREPARE CASE LAW MATERIALS FOR SEPTEMBER 14, 2006 OMNIBUS HEARING (0.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.6). |
| DEMMA J | 09/11/06 | 6.70 | PREPARE CASE ADMINISTRATION MATERIALS FOR DISTRIBUTION (2.6); PREPARE CASE CITATION MATERIALS FOR SEPTEMBER 14, 2006 OMNIBUS HEARING (4.1). |
| DEMMA J | 09/12/06 | 0.80 | UPDATE CORRESPONDENCE FILES (0.8). |
| DEMMA J | 09/13/06 | 2.40 | UPDATE ENTERED ORDERS BINDER FOR ATTORNEY USE (1.1); UPDATE CORRESPONDENCE FILES (0.6); UPDATE PRESENTATION FILES (0.7). |
| DEMMA J | 09/14/06 | 2.80 | UPDATE PRESENTATION FILES (1.1); UPDATE CORRESPONDENCE FILES (1.1); UPDATE CASE FILES (0.6). |
| DEMMA J | 09/15/06 | 3.60 | UPDATE CORRESPONDENCE FILES (1.4); UPDATE CASE FILES (1.1); UPDATE ENTERED ORDERS INDEX (1.1). |
| DEMMA J | 09/18/06 | 6.60 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.3); UPDATE DUE DILIGENCE FILES (0.6); UPDATE CORRESPONDENCE FILES (0.6); COORDINATE WITH MANAGING LAW CLERKS RE: ADVERSARY TRACKING (1.1). |

| | | | |
|---|---|---|---|
| DEMMA J | 09/19/06 | 1.70 | UPDATE CORRESPONDENCE DATABASE (1.1); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 09/20/06 | 1.10 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 09/21/06 | 2.20 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE CASE FILES (1.1). |
| DEMMA J | 09/22/06 | 1.90 | UPDATE CORRESPONDENCE FILES (1.3); UPDATE TRANSCRIPT FILES (0.6). |
| DEMMA J | 09/25/06 | 5.80 | UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.1); UPDATE CORRESPONDENCE FILES (1.1); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 09/26/06 | 3.50 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.1); UPDATE CORRESPONDENCE FILES (0.6); UPDATE PLEADINGS DOCKET (0.6); UPDATE ATTORNEY ORDER BINDERS (0.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.6). |
| DEMMA J | 09/28/06 | 5.60 | UPDATE CORRESPONDENCE FILES (2.1); UPDATE CASE CALENDAR AND HEARING PLANNER (0.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE CASE FILES (0.6); UPDATE PRESENTATION FILES (1.7). |
| DEMMA J | 09/29/06 | 4.70 | PREPARE PRESENTATIONS FOR DISTRIBUTION (1.1); UPDATE CORRESPONDENCE FILES (1.6); UPDATE DUE DILIGENCE FILES (0.6); PREPARE INDEX OF ATTORNEY PRECEDENT MATERIALS (1.4). |
| | | **59.70** | |
| ROSEN R | 09/01/06 | 5.40 | COMPILE, RESPOND TO TEAM ATTORNEY'S REQUESTS FOR CASE DOCUMENTS (1.4); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.2), 9/14 (0.8) AND 10/19 (0.7) OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHARTS; WORK ON 9/14 PROFFERS/ORDERS CHART (0.5); COMPILE 9/14 HEARING DOCUMENTS (0.8). |
| ROSEN R | 09/05/06 | 6.60 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.6); REVISE, UPDATE 9/14 (0.9) AND 10/19 (0.6) OMNIBUS HEARINGS NEW MOTIONS/OBJECTIONS SUMMARY CHARTS; WORK ON 9/14 HEARING PROFFERS AND ORDERS CHART (0.9); REVIEW, FORWARD COMMENTS RE: DRAFT 9/14 HEARING AGENDA (0.4); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); PARTICIPATE IN TEAM PLANNING MEETING (0.6); COMPILE 9/14 HEARING BINDER DOCUMENTS (0.7). |

| ROSEN R | 09/07/06 | 4.80 | REVIEW STATUS WITH TEAM ATTORNEYS RE: 9/14 HEARING SCRIPTS AND ORDERS AND UPDATE PROFFERS/ORDERS CHART RE: SAME (1.1); REVIEW CASE DOCKET, INCOMING PLEADINGS, CORRESPONDENCE AND UPDATE TASK LIST (1.2) AND 10/19 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8); FINALIZE COMPILING 9/14 HEARING BINDER DOCUMENTS (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |
|---|---|---|---|
| ROSEN R | 09/08/06 | 7.30 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR 9/14 HEARING DOCUMENTS (0.8); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.2) AND 10/19 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); REVIEW STATUS WITH TEAM ATTORNEYS, COMPILE INFORMATION AND UPDATE 9/14 HEARING PROFFERS/ORDERS SUMMARY CHART (1.3); COMPILE, PREPARE AND FORWARD DRAFT 9/14 HEARING BINDERS TO TEAM ATTORNEYS (3.1). |
| ROSEN R | 09/11/06 | 4.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.3), 10/19 OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.7); COMPILE INFORMATION, UPDATE 9/14 HEARING PROFFERS/ORDERS CHART (0.7); PARTICIPATE IN TEAM PLANNING MEETING (0.6); PREPARE, FORWARD 9/14 DRAFT HEARING BINDER TO REQUESTING TEAM ATTORNEY (0.5); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR HEARING DOCUMENTS (0.6). |
| ROSEN R | 09/12/06 | 3.70 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR 9/14 HEARING DOCUMENTS (0.7); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.3) AND 10/19 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.8); UPDATE POST-PETITION DOCUMENT INDEX (0.9). |
| ROSEN R | 09/13/06 | 1.70 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.6) AND 10/19 HEARING NEW MOTIONS/OBJECTIONS CHART (0.3); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |
| ROSEN R | 09/14/06 | 3.10 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.1), 10/19 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.8) AND 9/14 HEARING PROFFERS/ORDERS CHART (0.3); UPDATE POST-PETITION DOCUMENT INDEX (0.9). |

B43E

| ROSEN R | 09/15/06 | 4.10 | RESPOND TO TEAM ATTORNEYS REQUESTS FOR CASE DOCUMENTS (0.7); REVIEW TASK LIST, FORWARD INQUIRIES TO TEAM ATTORNEYS RE: STATUS OF TASK LIST MATTERS (0.3); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.3) AND 10/19 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART RE: SAME (0.5); UPDATE POST-PETITION DOCUMENT INDEX (1.3). |
|---|---|---|---|
| ROSEN R | 09/18/06 | 4.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND REVISE, UPDATE TASK LIST (1.7), 10/19 OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.8) AND CIRCULATE TO TEAM ATTORNEYS; PARTICIPATE IN TEAM PLANNING MEETING (0.5); UPDATE POST-PETITION DOCUMENT INDEX (0.9); COMPILE 10/19 HEARING DOCUMENTS (0.8). |
| ROSEN R | 09/19/06 | 3.80 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.2) AND 10/19 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |
| ROSEN R | 09/20/06 | 3.30 | REVIEW INCOMING CORRESPONDENCE, CASE DOCKET, PLEADINGS AND UPDATE, REORGANIZE TASK LIST (1.6); UPDATE 10/19 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8); UPDATE POST-PETITION DOCUMENT INDEX (0.9). |
| ROSEN R | 09/21/06 | 3.90 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.3); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE AND UPDATE TASK LIST (1.3), 10/19 (0.8) AND 11/30 (0.6) HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS; UPDATE POST-PETITION DOCUMENT INDEX (0.9). |
| ROSEN R | 09/22/06 | 3.40 | REVIEW INCOMING CORRESPONDENCE, CASE DOCKET, PLEADINGS, REVISE, UPDATE TASK LIST (1.2), 10/19 (0.7) AND 11/30 (0.3) OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHARTS AND CIRCULATE SAME TO TEAM ATTORNEYS; COMPILE 10/19 HEARING DOCUMENTS (0.4); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |
| ROSEN R | 09/25/06 | 6.40 | REVIEW INCOMING CORRESPONDENCE, CASE DOCKET, PLEADINGS AND REVISE, UPDATE TASK LIST (1.7), 10/19 (0.9) AND 11/30 (0.8) HEARINGS NEW MOTIONS/ OBJECTIONS SUMMARY CHARTS; WORK ON 10/19 PROFFERS/ORDERS CHART (0.7); PARTICIPATE IN TEAM PLANNING MEETING (0.5); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); COMPILE 9/14 HEARING DOCUMENTS (0.9). |

| ROSEN R | 09/26/06 | 5.20 | COMPILE DOCUMENTS FOR 10/19 HEARING BINDER (0.9); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.2), 10/19 (0.8) AND 11/30 (0.6) HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS; COMPILE INFORMATION, WORK ON 10/19 HEARING PROFFERS/ORDERS SUMMARY CHART (0.8); UPDATE POST-PETITION DOCUMENT INDEX (0.9). |
|---|---|---|---|
| ROSEN R | 09/27/06 | 4.10 | WORK ON 10/19 HEARING PROFFERS/ORDERS CHART (0.8); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.1), 10/19 (0.8) AND 11/30 (0.6) HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS; COMPILE 10/19 HEARING DOCUMENTS (0.5); REVIEW SERVICE PREPARATIONS RE: UPCOMING 9/29 FILINGS WITH E. GERSHBEIN OF KCC (0.3). |
| ROSEN R | 09/28/06 | 4.60 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.1), 10/19 (0.6) AND 11/30 (0.5) HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS; WORK ON 10/19 HEARING PROFFERS/ORDERS SUMMARY CHART (0.6); UPDATE POST-PETITION DOCUMENT INDEX (0.9). |
| ROSEN R | 09/29/06 | 4.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS, UPDATE TASK LIST (1.4), 10/19 (0.9) AND 11/30 (0.6) OMNIBUS HEARINGS NEW MOTIONS/OBJECTIONS SUMMARY CHARTS AND CIRCULATE SAME TO TEAM ATTORNEYS; MONITOR CASE DOCKET AND COMPILE NEW FILINGS FOR 10/19 HEARING BINDER (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.9). |
| | | **85.20** | |
| SALAZAR AG | 09/06/06 | 4.40 | PREPARE AND ELECTRONICALLY FILE BRIEF IN ADVERSARY CASE (1.6); COORDINATE SERVICE OF PLEADING WITH KCC (0.4); REVIEW CORRESPONDENCE (0.2); REVISE AND UPDATE HEARING AGENDA (1.1); REVIEW ADVERSARY CASES AND STIPULATIONS PRESENTED (0.2); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (0.5); FORWARD PROOFS OF CLAIM TO CLAIMS AGENT (0.2). |
| SALAZAR AG | 09/07/06 | 5.70 | REVIEW AFFIDAVIT OF SERVICE FOR FILING (0.3); RESPOND TO QUESTIONS RE: DELPHI FIRST DAY PLEADINGS (0.4); REVIEW AND DISTRIBUTE HEARING AGENDA (2.2); RESPOND TO REQUEST FOR TRANSCRIPT EXCERPTS (0.4); ASSEMBLE HEARING BINDER (2.4). |

37                                                              B43E

| SALAZAR AG | 09/11/06 | 4.70 | RESPOND TO REQUEST FOR INFORMATION RE: AFFIDAVIT OF SERVICE BINDER (0.5); REVIEW AND DISTRIBUTE CORRESPONDENCE RECEIVED (0.5); PREPARE DETAILS FOR CONFERENCE CALL (0.4); PARTICIPATE IN WEEKLY CONFERENCE CALL (0.6); REVIEW AND UPDATE DRAFT HEARING AGENDA (0.7); PREPARE TO COVER TASKLIST FOR WEEKLY MEETING (0.4); RESEARCH PRECEDENT FORM OF PLEADINGS AND DISTRIBUTE (1.3); SEND COURTESY COPY OF DRAFT AGENDA TO CHAMBERS (0.3); RESPOND TO REQUESTS FOR DOCUMENTS. |
| SALAZAR AG | 09/12/06 | 3.70 | REVIEW DOCKET (0.2); PREPARE AND SUBMIT WORD PROCESSING REQUEST FOR HEARING MATERIALS (0.5); REVIEW STIPULATIONS NOT YET ENTERED OR ORDERED ON DOCKET (0.5); RESPOND TO REQUEST FOR DOCUMENTS (0.2); SUBMIT TRANSCRIPT ORDER FOR HEARING (0.2); RESEARCH PRECEDENT PLEADINGS AND DISTRIBUTE (0.5); PREPARE AGENDA AND OTHER MATERIALS FOR HEARING (1.6). |
| SALAZAR AG | 09/13/06 | 9.10 | REVIEW AND RESPOND TO EMAIL (0.2); SEND CONFERENCE CALL DETAILS TO CHAMBERS (0.2); FINALIZE AND ELECTRONICALLY FILE HEARING AGENDA AND DISTRIBUTE (1.0); RESPOND TO REQUESTS FOR DOCUMENTS AND DISTRIBUTE (1.1); RESEARCH DOCKETS FOR PRECEDENT PLEADINGS (1.2); RESPOND TO REQUESTS FOR TRANSCRIPTS EXCERPTS (0.3); COORDINATE SERVICE OF AGENDA WITH SERVICING AGENT (0.2); PREPARE ALL MATERIALS FOR HEARING (4.9). |
| SALAZAR AG | 09/14/06 | 5.10 | FINALIZE MATERIALS AND PREPARE FOR HEARING (0.8); ATTEND HEARING AND CONFERENCE CALL SESSIONS (4.3). |
| SALAZAR AG | 09/15/06 | 0.40 | REVIEW AND CONFIRM AFFIDAVIT OF SERVICE FOR FILING (0.4). |
| SALAZAR AG | 09/18/06 | 2.90 | PREPARE TASK LIST AND DISCUSS COMMENTS (0.2); PREPARE DETAILS FOR CONFERENCE CALL (0.2); PARTICIPATE IN WEEKLY CONFERENCE CALL (0.5); DISCUSS FOLLOW-UP ITEMS FROM CALL (0.1); COORDINATE PRODUCTION OF TRANSCRIPTS FOR DISTRIBUTION (0.3); REVISE AND UPDATE DRAFT AGENDA (1.0); RESPOND TO REQUESTS FOR DOCUMENTS (0.4); SEARCH DATABASE FOR CORRESPONDENCE RECEIVED (0.2). |
| SALAZAR AG | 09/19/06 | 2.40 | DISTRIBUTE HEARING TRANSCRIPTS TO CLIENTS (0.8); RESPOND TO REQUESTS FOR RESEARCH OF PRECEDENT PLEADINGS (1.0); REVIEW AFFIDAVIT FOR FILING (0.1); RESPOND TO REQUESTS FOR DOCUMENTS (0.5). |

B43E

| SALAZAR AG | 09/20/06 | 5.60 | RESPOND TO EMAILS RECEIVED (0.2); RESEARCH PRECEDENT PROCEDURES AND PRESENT FINDINGS TO TEAM (0.4); DRAFT PROPOSED HEARING AGENDA (4.4); UPDATE CASE BINDER (0.5); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (0.1). |
|---|---|---|---|
| SALAZAR AG | 09/21/06 | 6.00 | REVIEW FILES, PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (5.0); RESEARCH PRECEDENT PLEADINGS AND REPORT FINDINGS (0.6); REVIEW CASE CALENDAR AND ADD DATES OF UPCOMING EVENTS (0.2); RESPOND TO REQUEST FOR DOCUMENTS (0.2). |
| SALAZAR AG | 09/22/06 | 3.00 | RESEARCH RETENTION APPLICATIONS FOR PRECEDENT PROCEDURE AND REPORT OF FINDINGS (1.0); REVIEW STATUS OF ALL ADVERSARY PROCEEDINGS AND CREATE FILES FOR EACH (1.0); REVIEW STATUS OF OUTSTANDING STIPULATIONS NOT YET ENTERED (1.0). |
| SALAZAR AG | 09/25/06 | 2.10 | REVIEW AND RESPOND TO EMAILS (0.2); PARTICIPATE IN WEEKLY CONFERENCE CALL (0.5); FOLLOW-UP TASKS RE: CONFERENCE CALL (0.2); DISCUSS DETAILS AND INITIATE STATUS CALL PREPARATIONS (0.5); UPDATE AND REVISE HEARING AGENDA (0.3); RESPOND TO REQUESTS FOR DOCUMENT (0.2); REVIEW CORRESPONDENCE RECEIVED (0.2). |
| SALAZAR AG | 09/27/06 | 7.10 | SET UP CONFERENCE CALL FOR STATUS CONFERENCE AND CONFIRM DETAILS (2.1); REVISE AND UPDATE DRAFT HEARING AGENDA (4.0); REVISE AND DISTRIBUTE PROPOSED SCHEDULING ORDERS FOR GM AND 1113/1114 (1.0). |
| SALAZAR AG | 09/28/06 | 6.00 | PREPARE FINAL DETAILS FOR STATUS CONFERENCE (0.5); ATTEND STATUS CONFERENCE (2.0); REVIEW AND RESPOND TO EMAIL (0.2); REVIEW DOCKET AND DISTRIBUTE NEW ORDERS ENTERED (0.3); REVISE AND UPDATE DRAFT HEARING AGENDA (2.5); RESPOND TO REQUESTS FOR DOCUMENTS (0.2); COORDINATE SERVICE OF PLEADINGS (0.3). |
| SALAZAR AG | 09/29/06 | 3.80 | TELECONFERENCE WITH CHAMBERS RE: DELIVERY OF PLEADINGS (0.1); PREPARE PROPOSED ORDER FOR ENTRY ON DOCKET (0.2); HAND-DELIVER FLOPPY DISK WITH PROPOSED ORDER TO CHAMBERS (1.6); PREPARE AND ELECTRONICALLY FILE TWO MOTIONS (1.0); COORDINATE SERVICE OF PLEADINGS WITH KCC (0.4); PREPARE HAND-DELIVERY OF PLEADINGS FOR CHAMBERS (0.5). |

**72.00**

B43E

| ZSOLDOS AF | 09/01/06 | 2.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL AND DISTRIBUTE DOCKETS TO TEAM (1.7). |
|---|---|---|---|
| ZSOLDOS AF | 09/05/06 | 3.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL AND DISTRIBUTE DOCKETS FOR REVIEW (0.4); UPDATE MOTION SUMMARY CHART (1.4); PARTICIPATE IN WEEKLY ASSOCIATES STRATEGY CALL (0.6). |
| ZSOLDOS AF | 09/06/06 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL AND DISTRIBUTE E-COPIES OF PLEADINGS FROM DOCKET (0.5). |
| ZSOLDOS AF | 09/07/06 | 1.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL AND DISTRIBUTE VARIOUS DOCKETS FOR REVIEW (0.8). |
| ZSOLDOS AF | 09/08/06 | 4.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL DOCKET AND DISTRIBUTE (0.5); UPDATE AND FINALIZE DRAFT HEARING BINDER (1.6); PULL HARBINGER MATERIALS (0.2); PULL RELEVANT MATERIALS FROM NUTECH HEARINGS (0.7); OBTAIN TRANSCRIPT OF LORAL HEARING (0.3). |

B43E

ZSOLDOS AF        09/11/06    4.10   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PULL AND
                                     DISTRIBUTE DOCKETS (0.2); UPDATE MOTION
                                     SUMMARY CHART FOR INCLUSION IN CASE
                                     ADMINISTRATION BINDERS (2.5);
                                     PARTICIPATE IN WEEKLY ASSOCIATES
                                     STRATEGY CALL (0.6).

ZSOLDOS AF        09/12/06    4.70   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); CONTINUE TO
                                     ORGANIZE HEARING MATERIALS AND BARCODE
                                     AND ACCUTRAC MATERIALS FOR RECORDS
                                     (3.9).

ZSOLDOS AF        09/13/06    6.90   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE FOR
                                     HEARING, INCLUDING: UPDATING ALL
                                     DOCUMENTS HEARING BINDER (2.2); CREATE
                                     AND UPDATE PROFFER BINDERS (1.6);
                                     ORGANIZE OTHER MATERIALS NEEDED FOR
                                     HEARING (2.3).

ZSOLDOS AF        09/14/06    6.50   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); FINALIZE
                                     PREPARATION FOR AND ASSIST AT OMNIBUS
                                     HEARING (3.8); UPDATE CASE
                                     ADMINISTRATION BINDERS (1.9).

ZSOLDOS AF        09/15/06    2.40   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); DOCKET PULL
                                     (0.2); ORGANIZE MATERIALS FROM HEARING
                                     FOR RECORDS AND PREPARE MATERIALS
                                     (1.4).

41                                                            B43E

ZSOLDOS AF        09/18/06     3.60    PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); UPDATE MOTION
                                       SUMMARY CHART (1.6); PARTICIPATE IN
                                       WEEKLY ASSOCIATES STRATEGY CALL (0.5);
                                       COORDINATE PROCEDURES FOR SENDING
                                       ADVERSARY PROCEEDINGS DOCKET UPDATES
                                       (0.7).

ZSOLDOS AF        09/19/06     6.80    PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); DOCKET PULLS AND
                                       DISTRIBUTION FOR R. REESE (0.2); UPDATE
                                       CASE ADMINISTRATION BINDERS (2.4);
                                       PREPARE MATERIALS FOR ACCUTRACING OF
                                       FILES (3.4).

ZSOLDOS AF        09/20/06     2.50    PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); DOCKET PULLS AND
                                       DISTRIBUTION (0.5); CONTINUE TO
                                       ORGANIZE CASE ROOM AND MATERIALS (1.2).

ZSOLDOS AF        09/21/06     1.30    PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); CREATE CASE
                                       ADMINISTRATION BINDER (0.5).

ZSOLDOS AF        09/22/06     1.50    PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PULL AND
                                       DISTRIBUTE DOCKETS (0.7).

ZSOLDOS AF        09/25/06     4.40    PREPARE DELPHI DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PREPARE DANA
                                       DOCKET UPDATE FOR ATTORNEY REVIEW
                                       (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                       FOR ATTORNEY REVIEW (0.2); PREPARE
                                       COLLINS & AIKMAN DOCKET UPDATE FOR
                                       ATTORNEY REVIEW (0.2); PDF AND EMAIL
                                       CHANGES IN TASK LIST (0.3); UPDATE
                                       MOTION SUMMARY CHART (2.8); PARTICIPATE
                                       IN WEEKLY ASSOCIATES STRATEGY CALL
                                       (0.5).

B43E

ZSOLDOS AF      09/26/06      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); DOCKET PULLS
                                     (0.2).

ZSOLDOS AF      09/27/06      1.20   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); DOCKET PULLS
                                     (0.4).

ZSOLDOS AF      09/28/06      1.40   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); DOCKET PULLS AND
                                     DISTRIBUTION (0.6).

ZSOLDOS AF      09/29/06      1.20   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); DOCKET PULLS
                                     (0.4).

                             62.20

**Total Legal Assistant**    292.60

WORSCHECK TM    09/01/06      2.90   UPDATE PLEADINGS INDEX (0.8); UPDATE
                                     PLEADINGS FILES (2.1).

WORSCHECK TM    09/05/06      3.00   ASSIST WITH PREPARATION OF CASE
                                     ADMINISTRATION MATERIALS (0.6); UPDATE
                                     PLEADINGS INDEX (0.8); UPDATE PLEADINGS
                                     FILES (1.6).

WORSCHECK TM    09/06/06      4.10   UPDATE CASE ADMINISTRATION BINDERS
                                     (1.1); PREPARE MATERIALS FOR UPDATING
                                     ORDERS BINDERS (0.8); UPDATE PLEADINGS
                                     INDEX (0.4); UPDATE PLEADINGS FILES
                                     (1.8).

WORSCHECK TM    09/07/06      2.00   UPDATE PLEADINGS INDEX (0.8); UPDATE
                                     PLEADINGS FILES (1.2).

WORSCHECK TM    09/08/06      2.90   UPDATE PLEADINGS INDEX (0.7); UPDATE
                                     PLEADINGS FILES (2.2).

WORSCHECK TM    09/11/06      3.90   ASSIST WITH PREPARATION OF CASE
                                     ADMINISTRATION MATERIALS (0.8); UPDATE
                                     PLEADINGS INDEX (0.7); UPDATE PLEADINGS
                                     FILES (2.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 09/12/06 | 3.20 | UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (1.4). |
| WORSCHECK TM | 09/13/06 | 5.10 | PREPARE MATERIALS FOR UPDATING ORDERS BINDERS (2.7); UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.7). |
| WORSCHECK TM | 09/14/06 | 2.60 | PREPARE MATERIALS FOR UPDATING ORDERS BINDERS (0.6); UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.3). |
| WORSCHECK TM | 09/15/06 | 3.60 | PREPARE MATERIALS FOR UPDATING ORDERS BINDERS (1.8); UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (1.2). |
| WORSCHECK TM | 09/18/06 | 3.60 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.2); UPDATE PLEADINGS FILES (2.4). |
| WORSCHECK TM | 09/19/06 | 2.30 | UPDATE CASE ADMINISTRATION BINDERS (1.1); UPDATE PLEADINGS FILES (1.2). |
| WORSCHECK TM | 09/20/06 | 3.60 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (2.8). |
| WORSCHECK TM | 09/21/06 | 3.40 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (2.6). |
| WORSCHECK TM | 09/22/06 | 3.90 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (3.2). |
| WORSCHECK TM | 09/26/06 | 4.40 | UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS FILES (1.4); UPDATE ENTERED ORDERS BINDERS (1.8). |
| WORSCHECK TM | 09/27/06 | 2.40 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.6). |
| WORSCHECK TM | 09/28/06 | 2.50 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.8). |
| WORSCHECK TM | 09/29/06 | 3.80 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.9); UPDATE ENTERED ORDERS BINDERS (1.2). |

                                            63.20

**Total Legal Assistant          63.20
Support**

**TOTAL TIME                     474.40**


        * Law clerks are law school graduates who are not presently admitted
        to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 10/31/06
Case Administration                               Bill Number: 1127729

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 09/01/06 | Diaz LB | 120.42 |
| Air/Rail Travel - vendor feed | 09/12/06 | Hogan III AL | 929.99 |
| Air/Rail Travel - vendor feed | 09/19/06 | Lyons JK | 285.91 |
| Air/Rail Travel - vendor feed | 09/20/06 | Lyons JK | 94.68 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,431.00** |
| In-house Reproduction | 09/01/06 | Copy Center, D | 853.53 |
| In-house Reproduction | 09/01/06 | Copy Center, D | 486.62 |
| In-house Reproduction | 09/05/06 | Copy Center, D | 1.39 |
| In-house Reproduction | 09/05/06 | Copy Center, D | 55.20 |
| In-house Reproduction | 09/08/06 | Copy Center, D | 170.61 |
| In-house Reproduction | 09/08/06 | Copy Center, D | 449.82 |
| In-house Reproduction | 09/12/06 | Copy Center, D | 60.20 |
| In-house Reproduction | 09/12/06 | Copy Center, D | 319.51 |
| In-house Reproduction | 09/15/06 | Copy Center, D | 580.22 |
| In-house Reproduction | 09/15/06 | Copy Center, D | 752.63 |
| In-house Reproduction | 09/19/06 | Copy Center, D | 78.40 |
| In-house Reproduction | 09/19/06 | Copy Center, D | 404.31 |
| In-house Reproduction | 09/22/06 | Copy Center, D | 211.41 |
| In-house Reproduction | 09/22/06 | Copy Center, D | 378.21 |
| In-house Reproduction | 09/26/06 | Copy Center, D | 236.01 |
| In-house Reproduction | 09/29/06 | Copy Center, D | 270.11 |
| In-house Reproduction | 09/29/06 | Copy Center, D | 438.82 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$5,747.00** |
| Telephone Expense | 09/18/06 | Telecommunications, D | 6.49 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 18.98 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 17.59 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 2.78 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 3.30 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 0.07 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 09/29/06 | Telecommunications, D | 0.01 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 4.76 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 4.07 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 0.58 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 0.82 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 6.72 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 5.53 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 0.80 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 1.18 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 0.19 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 0.02 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 0.07 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 0.04 |
| | | **TOTAL TELEPHONE EXPENSE** | **$74.00** |
| Postage | 09/06/06 | Office Admin, D | 1.69 |
| Postage | 09/06/06 | Office Admin, D | 0.36 |
| Postage | 09/15/06 | Office Admin, D | 2.14 |
| Postage | 09/26/06 | Office Admin, D | 0.81 |
| | | **TOTAL POSTAGE** | **$5.00** |
| Non-standard/Outside Reproduction | 09/12/06 | Landmark Document Services | 188.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$188.00** |
| Westlaw | 09/06/06 | Demma J | 18.33 |
| Westlaw | 09/08/06 | Qiu SX | 518.19 |
| Westlaw | 09/11/06 | Demma J | 251.48 |
| | | **TOTAL WESTLAW** | **$788.00** |
| Reproduction - color | 09/06/06 | Copy Center, D | 87.00 |
| Reproduction - color | 09/18/06 | Copy Center, D | 619.50 |
| Reproduction - color | 09/18/06 | Copy Center, D | 639.00 |
| Reproduction - color | 09/19/06 | Copy Center, D | 619.50 |
| Reproduction - color | 09/22/06 | Copy Center, D | 639.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$2,604.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 09/14/06 | Premiere Global Services | 109.92 |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 20.30 |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 19.31 |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 14.77 |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 11.70 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$176.00** |
| Air/Rail Travel (external) | 09/13/06 | Butler, Jr. J | 254.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$254.00** |
| Out-of-Town Travel | 09/12/06 | Lyons JK | 226.93 |
| Out-of-Town Travel | 09/12/06 | Lyons JK | 60.03 |
| Out-of-Town Travel | 09/12/06 | Lyons JK | 205.71 |
| Out-of-Town Travel | 09/13/06 | Butler, Jr. J | 46.02 |
| Out-of-Town Travel | 09/13/06 | Butler, Jr. J | 6.34 |
| Out-of-Town Travel | 09/13/06 | Butler, Jr. J | 243.97 |
| Out-of-Town Travel | 09/13/06 | Butler, Jr. J | 6.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$795.00** |
| Messengers/ Courier | 09/01/06 | Straightline Courier | 32.73 |
| Messengers/ Courier | 09/01/06 | Straightline Courier | 32.71 |
| Messengers/ Courier | 09/03/06 | United Parcel Service | 22.75 |
| Messengers/ Courier | 09/05/06 | Dist Serv/Mail/Page, D | 23.55 |
| Messengers/ Courier | 09/05/06 | Dist Serv/Mail/Page, D | 23.55 |
| Messengers/ Courier | 09/05/06 | Dist Serv/Mail/Page, D | 23.55 |
| Messengers/ Courier | 09/07/06 | Dist Serv/Mail/Page, D | 17.44 |
| Messengers/ Courier | 09/07/06 | Dist Serv/Mail/Page, D | 17.44 |
| Messengers/ Courier | 09/07/06 | Dist Serv/Mail/Page, D | 28.81 |
| Messengers/ Courier | 09/07/06 | Dist Serv/Mail/Page, D | 42.02 |
| Messengers/ Courier | 09/07/06 | Dist Serv/Mail/Page, D | 21.98 |
| Messengers/ Courier | 09/08/06 | Dist Serv/Mail/Page, D | 21.98 |
| Messengers/ Courier | 09/08/06 | Straightline Courier | 32.71 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 09/10/06 | United Parcel Service | 31.78 |
| Messengers/ Courier | 09/11/06 | Dist Serv/Mail/Page, D | 17.44 |
| Messengers/ Courier | 09/11/06 | Dist Serv/Mail/Page, D | 95.27 |
| Messengers/ Courier | 09/13/06 | Dist Serv/Mail/Page, D | 138.95 |
| Messengers/ Courier | 09/13/06 | Dist Serv/Mail/Page, D | 10.16 |
| Messengers/ Courier | 09/15/06 | Straightline Courier | 32.71 |
| Messengers/ Courier | 09/17/06 | United Parcel Service | 31.84 |
| Messengers/ Courier | 09/18/06 | Dist Serv/Mail/Page, D | 35.18 |
| Messengers/ Courier | 09/19/06 | Dist Serv/Mail/Page, D | 21.19 |
| Messengers/ Courier | 09/19/06 | Dist Serv/Mail/Page, D | 6.47 |
| Messengers/ Courier | 09/19/06 | Dist Serv/Mail/Page, D | 6.47 |
| Messengers/ Courier | 09/19/06 | Dist Serv/Mail/Page, D | 6.47 |
| Messengers/ Courier | 09/19/06 | Dist Serv/Mail/Page, D | 6.47 |
| Messengers/ Courier | 09/19/06 | Dist Serv/Mail/Page, D | 6.47 |
| Messengers/ Courier | 09/19/06 | Dist Serv/Mail/Page, D | 56.82 |
| Messengers/ Courier | 09/24/06 | United Parcel Service | 51.04 |
| Messengers/ Courier | 09/26/06 | Dist Serv/Mail/Page, D | 12.48 |
| Messengers/ Courier | 09/26/06 | Dist Serv/Mail/Page, D | 21.97 |
| Messengers/ Courier | 09/26/06 | Dist Serv/Mail/Page, D | 21.97 |
| Messengers/ Courier | 09/26/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 09/29/06 | Straightline Courier | 34.88 |
|  |  | **TOTAL MESSENGERS/ COURIER** | **$999.00** |
| Out-of-Town Meals | 09/11/06 | Lyons JK | 45.14 |
| Out-of-Town Meals | 09/12/06 | Lyons JK | 5.84 |
| Out-of-Town Meals | 09/13/06 | Butler, Jr. J | 7.02 |
|  |  | **TOTAL OUT-OF-TOWN MEALS** | **$58.00** |
| Court Reporting | 09/19/06 | Veritext New York Reporting Company L.L. | 288.00 |
|  |  | **TOTAL COURT REPORTING** | **$288.00** |
| Outside Re-search/Internet Services | 09/30/06 | Global Securities | 93.00 |
|  |  | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$93.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Printing to paper from TIF | 09/12/06 | Copy Center, D | 511.85 |
| Printing to paper from TIF | 09/18/06 | Copy Center, D | 20.15 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$532.00** |
| Contracted Catering-NY | 09/08/06 | Matz TJ | 264.63 |
| Contracted Catering-NY | 09/11/06 | Matz TJ | 141.25 |
| Contracted Catering-NY | 09/13/06 | Butler, Jr. J | 825.30 |
| Contracted Catering-NY | 09/14/06 | Butler, Jr. J | 314.93 |
| Contracted Catering-NY | 09/14/06 | Butler, Jr. J | 80.89 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$1,627.00** |
| | | **TOTAL MATTER** | **$15,659.00** |