SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-6
ASSET DISPOSITIONS (GENERAL)
1,125.9 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 07/31/06
Asset Dispositions (General)                              Bill Number: 1128095

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 06/01/06 | 0.20 | REVIEW BRAKE HOSE "TEASER" AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 06/09/06 | 0.50 | REVIEW AND CONSIDER CREDITORS' COMMITTEE AND WILMINGTON TRUST COMMENTS TO JCI-NEW BRUNSWICK FORM OF SECTION 363 ORDER (0.5). |
| BUTLER, JR. J | 06/18/06 | 0.80 | CONTINUE TO PREPARE FOR JUNE 19TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK CITY BANKRUPTCY COURT RE CONTESTED NEW BRUNSWICK AND MOBILEAREA SALE MOTIONS (0.8). |
| BUTLER, JR. J | 06/19/06 | 1.70 | PREPARE FOR (0.6) AND ATTEND (0.8) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: CONTESTED NEW BRUNSWICK AND MOBILEAREA SALE MOTIONS; FOLLOW-UP ON BRAKE BUSINESS ASSET DISPOSITION MATTERS INCLUDING EMAILS WITH S. DANIELS AND B. SAX (0.3). |
| BUTLER, JR. J | 06/20/06 | 0.80 | FOLLOW-UP ON JUNE 19TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: REVISIONS OF PROPOSED ORDERS FOR CONTESTED NEW BRUNSWICK AND MOBILEAREA SALE MOTIONS (0.8). |
| BUTLER, JR. J | 06/26/06 | 0.20 | REVIEW E. FOX (WILMINGTON TRUST) CHAMBERS LETTER RE ALTERNATIVE FORM OF ORDER APPROVING NEW BRUNSWICK SALE (0.2). |
| | | **4.20** | |
| GIBSON ML | 06/01/06 | 0.70 | BEGIN REVIEWING INFORMATION MEMO FOR BUSINESS SALE (0.7). |
| GIBSON ML | 06/02/06 | 1.20 | COMPLETED REVIEW AND MARK-UP OF INFORMATION MEMO, TELECONFERENCE WITH CLIENT RE: SAME (DIVESTITURES) (1.2). |
| | | **1.90** | |
| HOGAN III AL | 06/13/06 | 0.80 | REVIEW PRODUCED DOCUMENTS IN CONNECTION WITH JCI TRANSACTION IN ANTICIPATION OF SHEEHAN DEPOSITION, AND LITIGATION OF OBJECTION WITH RESPECT TO TRANSACTION (0.8). |
| HOGAN III AL | 06/14/06 | 5.20 | FORMULATE STRATEGY WITH RESPECT TO WRITTEN RESPONSE TO WTC OBJECTION TO JCI TRANSACTION (2.4); CONFERENCE WITH J. SHEEHAN CONCERNING PREPARATION FOR JCI DEPOSITION (2.8). |

| HOGAN III AL | 06/15/06 | 8.30 | REVIEW DRAFT REPLY PLEADINGS IN CONNECTION WITH CONTESTED MATTERS IN PREPARATION FOR OMNIBUS HEARING (2.2); PREPARE AND DEFEND J. SHEEHAN DEPOSITION IN CONNECTION WITH WTC OBJECTION TO JCI TRANSACTION (3.5); FORMULATE STRATEGY WITH RESPECT TO LITIGATION OF WTC OBJECTION (2.6). |
|---|---|---|---|
| HOGAN III AL | 06/16/06 | 7.70 | REVIEW DRAFT FILINGS WITH RESPECT TO CONTESTED MATTERS, AND IN PARTICULAR WTC OBJECTION TO JCI TRANSACTION, AND FORMULATE LITIGATION STRATEGY WITH RESPECT TO SAME (5.2); REVIEW WTC SUPPLEMENTAL OBJECTION, AND OUTLINE POINTS TO COVER WITH J. SHEEHAN IN CONNECTION WITH POTENTIAL TESTIMONY AT CONTESTED HEARING (2.5). |
| HOGAN III AL | 06/17/06 | 7.80 | CONFERENCE WITH TEAM IN PREPARATION FOR OMNIBUS HEARING (1.4); REVIEW SHEEHAN Q AND A, AND OTHER PRIOR LITIGATION MATERIALS IN PREPARATION FOR LITIGATION OF WTC OBJECTION TO JCI TRANSACTION (5.6); TELECONFERENCE WITH J. SHEEHAN CONCERNING PREPARATION FOR POTENTIAL TESTIMONY ON JCI MATTER (0.8). |
| HOGAN III AL | 06/18/06 | 8.80 | REVIEW AND EDIT Q AND A AND PROFFER MATERIALS IN CONNECTION WITH WTC OBJECTION TO JCI TRANSACTION (4.6); CONFERENCES WITH J. SHEEHAN CONCERNING PREPARATION FOR TESTIMONY ON SAME (0.4); MULTIPLE CONFERENCES WITH HEARING PREPARATION TEAM CONCERNING PREPARATION FOR OMNIBUS HEARING, AND REVIEW MATERIALS AND EXHIBIT BINDERS IN CONNECTION WITH SAME (3.8). |
| HOGAN III AL | 06/19/06 | 5.50 | PREPARE FOR AND APPEAR AT OMNIBUS HEARING (5.5). |
| | | **44.10** | |
| LYONS JK | 06/01/06 | 7.10 | CONFERENCE WITH T. DONNO RE: PROJECT RHODES AND FOLLOW UP (2.1), STRATEGIES AND S. DANIELS RE: BRAKE HOSE ISSUES (1.1), AND MOBILEARIA ISSUES. BIDDING PROCEDURES AND DEVELOPED STRATEGIES RE: THE SAME (3.9). |
| LYONS JK | 06/02/06 | 3.80 | CONFERENCES RE: VARIOUS NEW BRUNSWICK ISSUES (0.6) AND MOBILEARIA SALE AND PROCESS ISSUES AND REVIEW OF PLEADINGS AND PROCEDURES AND COMMENTS RE: THE SAME (3.2). |
| LYONS JK | 06/03/06 | 1.60 | REVIEW AND COMMENTS TO VARIOUS MOBILEARIA MATTERS (1.6). |
| LYONS JK | 06/04/06 | 3.10 | CONFERENCE RE: MOBILEARIA MATTERS AND COMMENTS RE: DOCUMENTS AND TALKING POINTS (3.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 06/05/06 | 6.10 | REVIEW OF MOBILEARIA PLEADINGS, AND OPEN ISSUES, CONFERENCE WITH OTHER COUNSEL, AND FINALIZED STRATEGIES RE: THE SAME (3.6); CONFERENCES RE: OTHER DIVESTITURE ISSUES INCLUDING PROJECT RHODES, PEGASUS AND BRAKE HOSE MATTERS (2.5). |
| LYONS JK | 06/06/06 | 5.90 | REVIEW AND COMMENTS TO FINAL MOBILEARIA PLEADINGS AND DISCUSSION RE: STRATEGIES (3.8) AND DISCUSSIONS RE: RHODES AND BRAKE HOSE ISSUES (2.1). |
| LYONS JK | 06/07/06 | 1.30 | REVIEW OF MOBILEARIA PLEADINGS AND DOCUMENTS AND COMMENTS RE: THE SAME (1.3). |
| LYONS JK | 06/09/06 | 1.00 | UPDATE RE: MOBILEARIA AND NEW BRUNSWICK (1.0). |
| LYONS JK | 06/10/06 | 0.30 | REVIEW OF NEW BRUNSWICK ISSUES (0.3). |
| LYONS JK | 06/16/06 | 1.00 | REVIEW OF NEW BRUNSWICK ISSUES AND OTHER DIVESTITURE ISSUES (1.0). |
| LYONS JK | 06/19/06 | 3.40 | VARIOUS ISSUES AND FOLLOW UP RE: JCI AND REVIEW OF ISSUES (1.1) AND REVIEW OF PEGASUS ISSUES (2.3). |
| LYONS JK | 06/21/06 | 7.60 | REVIEW OF PEGASUS ISSUES AND MARK UP OF AGREEMENT AND PARTICIPATION IN ALL HANDS MEETING (3.4), MOBILEARIA FOLLOW UP AND SALE PROCESS (3.4), BRAKE HOSE CONFERENCE (0.2), PROJECT RHODES CONFERENCE AND FOLLOW UP (0.6). |
| LYONS JK | 06/26/06 | 5.30 | EXTENSIVE REVIEW OF BIDDING PROCECURES, SALE ORDER, BIDDING PROCCEURES ORDER RE: PEGASUS, ANALYSIS OF PURCHASER BANK CONSENT ISSUES, NEW BRUNSWICK MATTERS AND MOBILEARIA (5.3). |
| LYONS JK | 06/27/06 | 3.80 | WORK ON PEGASUS MATTERS INCLUDING STALKING HORSE CREDIT AGREEMENT AMENDMENT ISSUES, CONFERENCES WITH PURCHASER'S COUNSEL, REVIEW OF MATERIALS INCLUDING BIDDING PROCEDURES AND OTHER MATTERS (3.8). |
| LYONS JK | 06/28/06 | 8.20 | FOLLOW UP RE: MOBILEARIA (1.2) AND REVIEW AND COMMENTS TO PEGASUS AGREEMENT (3.3), DISCUSSIONS WITH COUNSEL FOR PROPOSED STALKING HORSE RE: BANK AMENDMENT TIMING ISSUES AND OTHER MATTERS SEVERAL CONFERENCES WITH CLIENT (3.7). |
| LYONS JK | 06/29/06 | 5.40 | REVIEW OF MOBILEARIA BOARD MATERIALS AND SUMMARIES AND CONFERENCE WITH CLIENT RE: THE SAME (2.1) AND FOLLOW UP AND REVIEW OF JCI ENVIRONMENTAL AGREEMENT AND ISSUES RE: THE SAME INCLUDING CALL WITH M. BROUDE (3.3). |

7

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 06/30/06 | 4.50 | REVIEW OF MOBILEARIA MATERIALS (1.7), PREPARATION FOR MEETING, BOARD CALL (1.9), AND POST CALL FOLLOW UP (0.9). |
| | | 69.40 | |
| MARAFIOTI KA | 06/04/06 | 0.30 | REVIEW AND REVISE DE MINIMIS ASSET TRANSFER NOTICES AND RELATED CORRESPONDENCE RE: SAME (0.3). |
| MARAFIOTI KA | 06/06/06 | 3.30 | REVIEW AND REVISE MOBILEARIA SALE MOTION (0.8), ORDER (0.8), BIDDING PROCEDURES ORDER (0.8), NOTICE OF AUCTION (0.2), NOTICE OF CURE AMOUNT (0.2), NOTICE OF ASSUMPTION (0.1), AND NON-DISCLOSURE AGREEMENT (0.4). |
| MARAFIOTI KA | 06/07/06 | 0.20 | REVIEW AND REVISE NOTICE OF PATENT TRANSFER (0.2). |
| MARAFIOTI KA | 06/08/06 | 0.10 | REVIEW REVISED PATENT TRANSFER DE MINIMIS NOTICE (0.1). |
| MARAFIOTI KA | 06/18/06 | 0.10 | REVIEW CORRESPONDENCE RE: MOBILEARIA HEARING (0.1). |
| MARAFIOTI KA | 06/20/06 | 0.30 | REVIEW AND REVISE PATENT TRANSFER NOTICE AND ANALYZE ISSUES RE: SAME (0.3). |
| MARAFIOTI KA | 06/23/06 | 0.40 | REVIEW NOTICE OF ASSET SALE OF FLINT (0.2); REVISE SAME (0.2). |
| | | 4.70 | |
| **Total Partner** | | **124.30** | |
| MATZ TJ | 06/07/06 | 0.30 | REVIEW WILMINGTON TRUST OBJECTION TO JCI MOTION (0.3). |
| MATZ TJ | 06/15/06 | 1.30 | REVIEW AND COMMENT ON REPLY TO WILMINGTON TRUST OBJECTION RE: NEW BRUNSWICK SALE MOTION (0.6); FOLLOW UP ANALYSIS AND REVIEW RE: NEW BRUNSWICK SALE MATTERS (0.7). |
| MATZ TJ | 06/16/06 | 0.30 | REVIEW FOR FILING JCI/NEW BRUNSWICK RESPONSE (0.3). |
| MATZ TJ | 06/21/06 | 1.20 | REVIEW 6/19 TRANSCRIPT RE: REVIEW, DRAFT AND REVISE PROPOSED MOBILE ARIA ORDER (0.3); REVIEW 6/19 TRANSCRIPT RE: REVIEW, DRAFT AND REVISE PROPOSED JCI NEW BRUNSWICK ORDER (0.4); FINAL REVIEW FOR CHAMBERS OF MOBILE ARIA OF UTE ORDERS (0.3); TELECONFERENCE WITH CHAMBERS RE: ORDER (0.2). |
| MATZ TJ | 06/22/06 | 0.70 | TELECONFERENCE FROM CHAMBERS RE: REVISIONS TO MOBILEARIA ORDER (0.3); TELECONFERENCE WITH CHAMBERS RE: EXHIBITS THERETO AND NOTICING (0.2); FOLLOW UP RE: NOTICING (0.2). |

8                                                                           B43E

| | | | |
|---|---|---|---|
| MATZ TJ | 06/23/06 | 1.90 | TWO TELECONFERENCES WITH CHAMBERS RE: MOBILE ARIA NOTICES, TIMING (0.3); REVIEW JCI/NEW BRUNSWICK ORDER AND CORRESPONDENCE FROM E. FOX RE: OBJECTIONS TO SAME (0.4); ANALYZE MOBILE ARIA ISSUES AND REVIEW TRANSCRIPT RE: SAME (0.6); PREPARE AND FORWARD FINAL MOBILE ARIA DRAFT ORDER AND LETTER TO CHAMBERS (0.4); TELECONFERENCE FROM CHAMBERS RE: SAME (0.2). |
| | | 5.70 | |
| **Total Counsel** | | 5.70 | |
| DIAZ LB* | 06/02/06 | 5.10 | RESEARCH RE: RIGHT OF FIRST REFUSAL (5.1). |
| DIAZ LB* | 06/05/06 | 2.00 | STRATEGY MEETING RE: PROJECT FREETHROW (0.9); ANALYZE MATERIAL RE: PROJECT FREETHROW (1.1). |
| DIAZ LB* | 06/07/06 | 1.30 | ANALYZE PBR KNOXVILLE LLC AGREEMENT (1.3). |
| DIAZ LB* | 06/09/06 | 1.50 | PREPARED MATERIALS FOR UPCOMING OMNIBUS HEARING RE: JCI (1.5). |
| | | 9.90 | |
| HERRIOTT AV | 06/01/06 | 6.10 | REVIEW AND REVISE MOBILEARIA PLEADINGS (6.1). |
| HERRIOTT AV | 06/02/06 | 2.90 | REVIEW AND REVISE MOBILEARIA ASSET SALE PLEADINGS (2.4); REVIEW AND REVISE MOBILEARIA EMPLOYEE COMMUNICATIONS (0.5). |
| HERRIOTT AV | 06/04/06 | 0.40 | REVIEW ASSET SALE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 06/05/06 | 7.10 | REVISE AND REVISE MOBILEARIA MOTION (1.7); NOTICES (3.2); BIDDING PROCEDURES (1.9) AND ATTEND TO MOBILEARIA SERVICE ISSUES (0.3). |
| HERRIOTT AV | 06/06/06 | 3.40 | MAKE FINAL CHANGES TO MOBILEARIA PLEADINGS PRIOR TO FILING BIDDING PROCEDURES MOTION AND ATTENDENT DOCUMENTS (3.4). |
| HERRIOTT AV | 06/07/06 | 0.70 | RESPOND TO FOLLOW UP MATTERS FROM FILING OF MOBILEARIA PLEADINGS (0.7). |
| HERRIOTT AV | 06/08/06 | 0.10 | RESPOND TO FOLLOW UP ISSUE RE: MOBILEARIA (0.1). |
| HERRIOTT AV | 06/12/06 | 1.60 | BEGIN DRAFTING MOBILEARIA SCRIPT AND PROFFER FOR BIDDING PROCEDURES HEARING (1.1); CONFORM MOBILEARIA PLEADINGS IN RESPONSE TO COMMENTS FROM PARTIES (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HERRIOTT AV     06/13/06     2.60   CONTINUE DRAFTING, REVIEWING AND
                                    REVISING MOBILEARIA SCRIPT AND PROFFER
                                    (1.0); REVIEW PLEADINGS AND UPDATE
                                    WHERE NECESSARY (1.5); ASSIST WITH
                                    GATHERING DISCOVERY MATERIALS FOR JCI
                                    MATTER (0.1).

HERRIOTT AV     06/14/06     2.90   REVIEW AND REVISE MOBILEARIA NOTICES
                                    AND ORDERS (2.3); REVIEW AND PROVIDE
                                    INFORMATION FROM IUE-CWA CBA IN
                                    CONJUNCTION WITH JCI ASSET SALE (0.6).

HERRIOTT AV     06/15/06     8.40   REVIEW LIMITED OBJECTION TO MOBILEARIA
                                    TRANSACTION (0.3); CONDUCT FOLLOW UP
                                    RE: MOBILEARIA SALE (0.5); CONFERENCE
                                    WITH F. KUPLICKI RE: ATTRITION PLAN FOR
                                    JCI TRANSACTION (0.4); FOLLOW UP RE:
                                    SAME (0.3); DRAFT, REVIEW AND REVISE
                                    RESPONSE TO EQUITY COMMITTEE LIMITED
                                    OBJECTION (6.5); DRAFT SCRIPT FOR
                                    EQUITY COMMITTEE OBJECTION RESPONSE
                                    (0.4).

HERRIOTT AV     06/16/06     8.80   GATHER AND REVIEW DISCOVERY MATERIALS
                                    IN CONNECTION WITH JCI TRANSACTION
                                    (5.1); ASSEMBLE EXHIBITS AND CREATE
                                    EXHIBIT LIST FOR JCI CONTESTED HEARING
                                    (3.2); REVISE EQUITY COMMITTEE LIMITED
                                    OBJECTION RESPONSE (0.5).

HERRIOTT AV     06/17/06     3.60   REVISE SCRIPT FOR RESPONSE TO EQUITY
                                    COMMITTEE OBJECTION (1.2); UPDATE
                                    EXHIBIT LIST AND ASSEMBLE EXHIBITS FOR
                                    JCI CONTESTED SALE HEARING (2.4).

HERRIOTT AV     06/18/06     4.80   PREPARE EXHIBITS, REVIEW EXHIBIT
                                    BINDERS, AND PREPARE OTHER MATERIALS
                                    FOR CONTESTED HEARING ON JCI ASSET
                                    DISPOSITION (4.8).

HERRIOTT AV     06/19/06     1.40   CONDUCT FINAL JCI HEARING PREPARATION
                                    (1.4).

HERRIOTT AV     06/20/06     0.60   CONDUCT FOLLOW UP RE: MOBILEARIA ORDER
                                    (0.2); CONDUCT FOLLOW UP FOR JCI SALE
                                    ISSUES (0.4).

HERRIOTT AV     06/22/06     4.30   ASSIST WITH ADVISING CLIENT RE:
                                    ASSEMBLING AND REVIEWING NOTICE LIST
                                    FOR CURE AND ASSUMPTION AND ASSIGNMENT
                                    NOTICES (4.3).

HERRIOTT AV     06/23/06     1.30   REVIEW NOTICES AND WORK WITH KCC TO
                                    SERVE NOTICE OF SALE HEARING ON
                                    APPROPRIATE PARTIES (1.3).

HERRIOTT AV     06/26/06     4.00   FINALIZE NOTICE PARTIES AND REVIEW AND
                                    REVISE ASSUMPTION/ASSIGNMENT AND CURE
                                    NOTICES FOR MOBILEARIA TRANSACTION
                                    (4.0).

HERRIOTT AV     06/27/06     0.60   RESPOND TO QUESTIONS RE: ASSET SALE
                                    ISSUE (0.3); FOLLOW UP RE: MOBILEARIA
                                    NOTICES (0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HERRIOTT AV      06/28/06      2.60   REVIEW NOTICE LISTS AND NOTICES FOR
                                      SECOND MAILING OF
                                      ASSUMPTION/ASSIGNMENT NOTICES (2.6).

HERRIOTT AV      06/29/06      2.70   FACILIATE THE FILING OF ADDITIONAL
                                      ASSUMPTION/ASSIGNMENT AND CURE NOTICES
                                      FOR MOBILEARIA (2.7).

HERRIOTT AV      06/30/06      1.50   CONDUCT CORRESPONDENCE RELATING TO
                                      MOBILEARIA AUCTION INCLUDING SENDING
                                      NOTICES AS REQUIRED UNDER THE BIDDING
                                      PROCEDURES AND REQUESTING VARIOUS
                                      INFORMATION FROM BIDDERS (1.1);
                                      ASSEMBLE LIST OF ALL CURE AMOUNTS FOR
                                      TELECONFERENCE WITH JEFFERIES RE:
                                      MOBILEARIA TRANSACTION (0.4).

                              **72.40**

HOUSTON BM       06/21/06      3.70   BEGIN REVIEWING LLC AGREEMENT (1.9);
                                      BEGIN RESEARCHING ISSUES RE: MEMBERSHIP
                                      INTERESTS (1.8).

HOUSTON BM       06/22/06     10.90   CONTINUE REVIEW OF LLC AGREEMENT (0.6);
                                      CONTINUE RESEARCH RE: MEMBERSHIP
                                      INTERESTS (1.3); BEGIN RESEARCH RE:
                                      TRANSFER OF MEMBERSHIP INTERESTS (5.8);
                                      BEGIN RESEARCH RE: POTENTIAL IPSO FACTO
                                      CLAUSE IN LLC AGREEMENT (3.2).

HOUSTON BM       06/23/06      7.60   CONTINUE RESEARCH RE: POTENTIAL IPSO
                                      FACTO CLAUSE IN LLC AGREEMENT (1.4);
                                      BEGIN RESEARCH RE: BUY-OUT OPTION/RIGHT
                                      OF FIRST REFUSAL (6.2).

HOUSTON BM       06/24/06      2.40   DRAFT MEMO RE: TRANSFERABILITY OF
                                      INTERESTS (2.4).

                              **24.60**

JJINGO MJ        06/02/06      0.20   REVIEW EXECUTED AGREEMENT IN THE TORCH
                                      TRANSACTION RECEIVED FROM A.
                                      VANDENBERGH AT DELPHI AND CORRESPOND
                                      RE: SAME (0.2).

JJINGO MJ        06/12/06      0.20   CORRESPOND WITH A. VANDENBERGH AT
                                      DELPHI RE: STATUS OF FILING IN TORCH
                                      SPARK PLUGS (0.2).

JJINGO MJ        06/15/06      0.40   CORRESPOND WITH A. VANDERBERGH AT
                                      DELPHI WITH REGARD TO CONTACT
                                      INFORMATION NEEDED TO FILE NOTICE OF
                                      PROPOSED SALE (0.1); REVIEW SAME (0.3).

JJINGO MJ        06/19/06      4.10   COORDINATE SERVICE OF NOTICE OF PROPOSE
                                      SALE OF PATENTS AND LICENSE, WHICH
                                      INCLUDED COMMUNICATING WITH J.
                                      STREZBNIOK AND T. TWOMEY AT DELPHI
                                      EUROPE AND DELPHI USA, RESPECTIVELY
                                      (4.1).

JJINGO MJ        06/20/06      7.00   REVIEW AND REVISE NOTICE OF TRANSFER OF
                                      ASSETS IN BERLIN PATENTS TRANSACTION
                                      AND CORRESPOND WITH J. STRZEBNIOK AND T.
                                      TWOMEY RE: THE SAME (6.5); REVIEW TORCH
                                      SPARK PLUGS TRANSACTION (0.5).

B43E

| | | | |
|---|---|---|---|
| JJINGO MJ | 06/21/06 | 5.40 | REVIEW TORCH TRANSACTION AND REVISE NOTICE RE: THE SAME (5.4). |
| JJINGO MJ | 06/22/06 | 3.40 | FOLLOW UP RE: BERLIN PATENTS, TELECONFERENCE WITH R. FLETMEYER AT FTI (2.6); TELECONFERENCE WITH A. VANDERBERGH RE: TORCH TRANSACTION (0.2); DRAFT AND REVISE NOTICE (0.6). |
| JJINGO MJ | 06/23/06 | 1.50 | TELECONFERENCE WITH S. NELSON AT DELPHI AND R. FLETEMEYER AT FTI RE: THE BERLIN PATENTS TRANSACTION (0.2); REVISE NOTICE FOR TORCH TRANSACTION AND PREPARE MATERIALS FOR FILING (1.3). |
| JJINGO MJ | 06/24/06 | 1.90 | REVISE NOTICE OF PROPOSED SALE OF ASSETS IN THE TORCH SPARK PLUG TRANSACTION AND COORDINATE SERVICE; COMMUNICATE THE SAME TO A. VANDERBERGH AT DELPHI (1.9). |
| JJINGO MJ | 06/26/06 | 0.10 | CORRESPOND WITH R. FLETEMEYER AT FTI AND K. SIMON AT LATHAM RE: NOTICE OF PROPOSED DE MINIMIS SALE OF ASSETS IN THE TORCH SPARK PLUG TRANSACTION (0.1). |
| JJINGO MJ | 06/27/06 | 0.60 | RESOLVE CERTAIN ISSUES RELATED TO BERLIN PATENTS TRANSFER (0.6). |
| JJINGO MJ | 06/28/06 | 2.00 | COORDINATE CALL FOR BERLIN PATENTS TRANSACTION AND SPEAK WITH S. NELSON AT DELPHI AND R. FLETEMEYER AT FTI RE: THE SAME (2.0). |
| | | **26.80** | |
| MEISLER RE | 06/01/06 | 1.00 | REVIEW JCI SALE ORDER FOR POTENTIAL ISSUES (0.9); DRAFT CORRESPONDENCE RE: BERLIN DIVESTITURE (0.1). |
| MEISLER RE | 06/04/06 | 0.30 | REVIEW UCC QUESTIONS RE: JCI/NEW BRUNSWICK SALE (0.3). |
| MEISLER RE | 06/06/06 | 1.20 | TELECONFERENCE WITH M. DENSMORE RE: TRANSACTIONAL INQUIRY (0.1); REVIEW AND ANALYZE TERMS OF NDA FOR A POTENTIAL TRANSACTION (0.6); REVIEW MOTION TO APPROVE MOBILEARIA SALE MOTION (0.5). |
| MEISLER RE | 06/07/06 | 5.40 | REVIEW AND ANALYZE PRELIMINARY OBJECTION BY WILMINGTON TRUST AND DISCOVERY REQUEST (0.8); STRATEGIZE RE: RESPONSE TO OBJECTION (1.4); REVIEW DOCUMENT PRODUCTION IN RESPONSE WILMINGTON TRUST DISCOVERY (1.7); CONFERENCE WITH A. HOGAN RE: STRATEGY (0.5); UPDATE UCC PRESENTATION RE: SAME (0.7); WORKED ON BERLIN DIVESTITURE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 06/08/06 | 4.70 | REVIEW AND EDIT NDA RE: POTENTIAL TRANSACTION (2.4); CONFERENCE WITH H. BAER RE: UCC COMMENTS TO JCI/NEW BRUNSWICK SALE ORDER (0.3); DRAFT LANGUAGE TO ADDRESS UCC CONCERNS (1.0); DRAFT INTERNAL CORRESPONDENCE RE: OBJECTIONS AND POTENTIAL RESPONSES AND STRATEGIES RE: SAME (1.0). |
| MEISLER RE | 06/09/06 | 3.60 | DRAFT LANGUAGE TO SALE ORDER TO ADDRESS COMMENTS OF UCC, WILMINGTON TRUST AND DOJ (1.8); TELECONFERENCES WITH E. FOX RE: SAME (0.2, 0.3); CONTINUE TO REVIEW DOCUMENT PRODUCTION (0.9); DRAFT CORRESPONDENCE TO J. ERTLE RE: HEARING ON SALE MOTION (0.2); REVIEW CHANGES TO NOTICE OF SALE RE: BERLIN DIVESTITURE (0.2). |
| MEISLER RE | 06/10/06 | 0.80 | ANALYSIS OF OBJECTIONS TO JCI/NEW BRUNSWICK SALE (0.6); DRAFT CORRESPONDENCE TO M. FUKUDA RE: SAME (0.1); DRAFT CORRESPONDENCE TO J. ERTLE AND S. BOBO RE: SAME (0.1). |
| MEISLER RE | 06/11/06 | 0.50 | CONTINUE TO PREPARE FOR CONTESTED HEARING RE: SALE OF NEW BRUNSWICK FACILITY (0.5). |
| MEISLER RE | 06/12/06 | 3.30 | BEGIN TO PREPARE FOR J. SHEEHAN DEPOSITION RE: SALE OF NEW BRUNSWICK (1.1); REVIEW OBJECTION FILED BY DOJ (0.3); CONTINUE TO REVIEW DOCUMENT PRODUCTION (0.5); ATTENTION TO SUCCESSOR LIABILITY QUESTIONS (0.5); REVIEW CHANGES TO SALE ORDER (0.7); REVIEW CORRESPONDENCE FROM S. BOBO, COUNSEL TO JCI RE: CHANGES (0.2). |
| MEISLER RE | 06/13/06 | 5.30 | CONTINUE TO PREPARE FOR CONTESTED MATTER RE: SALE OF NEW BRUNSWICK FACILITY (3.7); FINAL REVIEW OF DOCUMENT PRODUCTION RE: SAME (0.8); TELECONFERENCE WITH E. FOX RE: DEPOSITION OF J. SHEEHAN (0.1); TELECONFERENCE WITH B. TAYLOR RE: POTENTIAL PURCHASER FOR JV (0.2); TELECONFERENCE WITH J. MCKNIGHT AND B. TAYLOR RE: SAME (0.3); DRAFTED NOTES RE: SAME (0.2). |
| MEISLER RE | 06/14/06 | 6.50 | CONTINUED TO PREPARE FOR J. SHEEHAN DEPOSITION (1.8); CONFERENCE WITH J. SHEEHAN, A. VANDENBERGH, M. FUKUDA AND A. HOGAN RE: SAME (2.0); DRAFT NOTES RE: SAME (0.5); CONTINUED TO PREPARE FOR HEARING (2.2). |

B43E

| MEISLER RE | 06/15/06 | 10.40 | CONTINUED TO PREPARE FOR J. SHEEHAN DEPOSITION (2.5); ATTEND DEPOSITION OF J. SHEEHAN (3.0); ATTENTION TO FOLLOW UP MATTERS (0.3); DRAFT CORRESPONDENCE TO H. BAER RE: NEW BRUNSWICK SALE ORDER (0.5); TELECONFERENCE WITH J. LYONS RE: SAME (0.6); DRAFT CORRESPONDENCE TO JCI AND S. BOBO RE: HEARING (0.3); TELECONFERENCE WITH J. ERTLE AND S. BOBO RE: SAME (0.4); TELECONFERENCE WITH S. CORCORAN RE: PRODUCTION OF FACILITATION AGREEMENT (0.2); TELECONFERENCE WITH M. KESSLER RE: SAME (0.1); BEGIN REVIEW OF RESPONSE TO OBJECTIONS RE: SALE OF NEW BRUNSWICK (1.0); CONTINUED TO PREPARE FOR HEARING RE: SAME (1.5). |
|---|---|---|---|
| MEISLER RE | 06/16/06 | 3.20 | REVIEW, COMMENT ON AND FINALIZE RESPONSE TO OBJECTIONS RE: SALE OF NEW BRUNSWICK (1.5); REVIEW WTC AMENDED OBJECTION (0.4); HEARING PREPARATIONS (0.7); CONSIDER EXHIBITS TO BE INCLUDED IN EXHIBIT BINDER (0.6). |
| MEISLER RE | 06/17/06 | 1.00 | REVIEW EXHIBIT INDEX RE: CONTESTED HEARING RE: SALE OF NEW BRUNSWICK (0.6); REVIEW E. FOX EXHIBITS (0.4). |
| MEISLER RE | 06/18/06 | 3.20 | REVIEW AND REVISE SHEEHAN Q&A IN PREPARATION FOR CONTESTED HEARING ON TRANSFER OF NEW BRUNSWICK FACILITY (1.2); REVIEW SHEEHAN TRANSCRIPT (1.3); REVIEW SCRIPT (0.7). |
| MEISLER RE | 06/20/06 | 1.90 | REVIEW TRANSCRIPT RE: APPROVAL OF BIDDING PROCEDURES FOR MOBILEARIA SALE (0.3); REVIEW CHANGES TO ORDER AND EXHIBITS RE: SAME (0.4); REVIEW TRANSCRIPT RE: SALE OF NEW BRUNSWICK (0.3); REVIEW CHANGES TO ORDER RE: SAME (0.4); DRAFT CORRESPONDENCE TO CLIENT RE: COURT APPROVAL OF NEW BRUNSWICK TRANSACTION (0.2); FURTHER REVISE ORDER (0.3). |
| MEISLER RE | 06/21/06 | 1.10 | DRAFT CORRESPONDENCE TO COMPANY RE: NEW BRUNSWICK SALE ORDER (0.1); REVIEW OF MODIFICATIONS TO NEW BRUNSWICK SALE ORDER (0.3); REVIEW UCC COMMENTS TO NOTICE OF SALE RE: BERLIN DIVESTITURE (0.3); TELECONFERENCE WITH K. SIMON RE: SAME (0.2); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2). |
| MEISLER RE | 06/22/06 | 1.70 | REVIEW CORRESPONDENCE FROM K. SIMON RE: BERLIN DIVESTITURE (0.1); ANALYSIS OF SAME (0.3); TELECONFERENCE WITH J. STRZEBNIOK RE: SAME (0.2); TELECONFERENCE WITH K. SIMON RE: SAME (0.1); CONTINUE ATTENTION TO UCC INQUIRIES (0.2); REVIEW E. FOX COMMENTS TO NEW BRUNSWICK SALE ORDER (0.2); REVIEW TRANSCRIPT RE: SAME (0.3); REVIEW AND COMMENT ON DSB SUMMARY RE: NEW BRUNSWICK SALE (0.3). |

14                                                                              B43E

| MEISLER RE | 06/23/06 | 1.30 | CONTINUE TO REVIEW AND FINALIZE SALE ORDER RE: NEW BRUNSWICK (0.8); TELECONFERENCES WITH E. FOX RE: SAME (0.2, 0.1); REVIEW DRAFT LETTER TO CHAMBERS RE: SAME (0.2). |
|---|---|---|---|
| MEISLER RE | 06/24/06 | 1.20 | REVIEW NOTICE OF SALE RE: SPARK PLUGS (0.2); ANALYSIS OF A DEBTOR'S ABILITY TO SELL ITS INTEREST IN AN LLC (0.8); DRAFT CORRESPONDENCE RE: BERLIN DIVESTITURE (0.2). |
| MEISLER RE | 06/25/06 | 0.50 | REVIEW ANALYSIS ON RIGHT TO ASSIGN MEMBERSHIP INTEREST IN LLC (0.5). |
| MEISLER RE | 06/27/06 | 1.40 | TELECONFERENCE WITH E. FOX RE: NEW BRUNSWICK TRANSACTION (0.1); REVIEW POTENTIAL TRANSACTION RE: CONSOLIDATION OF FACILITIES (0.5); CONFERENCE WITH J. VITALE RE: SAME (0.5); REVIEW STATUS OF BERLIN DIVESTITURE (0.2) AND DRAFT CORRESPONDENCE TO UCC RE: SAME (0.1). |
| MEISLER RE | 06/28/06 | 0.30 | CONTINUED REVIEW OF CONSOLIDATION OF FACILITIES (0.3). |
| MEISLER RE | 06/29/06 | 0.10 | DRAFT CORRESPONDENCE TO COMPANY RE: POTENTIAL BIDDER ON NON-CORE ASSETS (0.1). |
| MEISLER RE | 06/30/06 | 0.20 | TELECONFERENCE WITH K. CRAFT RE: POTENTIAL BIDDER ON NON-CORE ASSETS (0.1); DRAFT CORRESPONDENCE TO COMPANY RE: SAME (0.1). |

**60.10**

| REESE RG | 06/01/06 | 11.70 | REVIEW AND REVISE DRAFT SALE AGREEMENT AND PLEADINGS RE: SALE OF MOBILEARIA ASSETS (5.3); TELECONFERENCES AND MEETINGS WITH DELPHI, PAGEMILL, COOLEY AND DLA RE: SAME (2.9); DRAFT PRESENTATION MATERIALS FOR BOARD OF DIRECTORS MEETING (1.6); REVIEW PRESENTATION MATERIALS PREPARED BY OTHERS (0.7); DISCUSSIONS WITH C. BENNETT RE: SAME (0.2); REVIEW AND REVISE BOARD OF DIRECTORS RESOLUTIONS (0.2); REVIEW OF OTHER MISCELLANEOUS ISSUES RE: MOBILEARIA SALE PROCESS (0.8). |
|---|---|---|---|
| REESE RG | 06/02/06 | 10.70 | REVIEW MATERIALS FOR MOBILEARIA BOARD OF DIRECTORS MEETING (1.2); PARTICIPATE IN MOBILEARIA BOARD OF DIRECTORS MEETING (1.5); DRAFT TALKING POINTS RE: ISSUES RAISED ON BOARD OF DIRECTORS CALL (1.3); REVIEW AND REVISE DRAFT SALE AGREEMENT AND PLEADINGS RE: SALE OF MOBILEARIA ASSETS (4.0); TELECONFERENCES AND MEETINGS WITH DELPHI, PAGEMILL, COOLEY AND DLA RE: SAME (1.8); REVIEW MISCELLANEOUS ISSUES RE: SAME (0.9). |

15

| REESE RG | 06/03/06 | 3.90 | REVISE TALKING POINTS RE: ISSUES RAISED ON BOARD OF DIRECTORS TELECONFERENCE (0.9); REVIEW AND REVISE PLEADINGS RE: SALE OF MOBILEARIA ASSETS (3.0). |
|---|---|---|---|
| REESE RG | 06/04/06 | 4.50 | REVISE AND CIRCULATE TALKING POINTS RE: ISSUES RAISED ON BOARD OF DIRECTORS TELECONFERENCE (0.4); REVIEW AND REVISE PLEADINGS RE: SALE OF MOBILEARIA ASSETS (4.1). |
| REESE RG | 06/05/06 | 10.10 | REVIEW AND REVISE DRAFT SALE AGREEMENT AND PLEADINGS RE: SALE OF MOBILEARIA ASSETS (4.6); CONFERENCE CALLS AND MEETINGS WITH DELPHI, PAGEMILL, COOLEY AND DLA RE: SAME (3.9); REVIEW MISCELLANEOUS ISSUES RE: SAME (1.6). |
| REESE RG | 06/06/06 | 8.90 | REVIEW AND REVISE DRAFT SALE AGREEMENT AND PLEADINGS RE: SALE OF MOBILEARIA ASSETS (3.8); TELECONFERENCE CALLS AND MEETINGS WITH DELPHI, PAGEMILL, COOLEY AND DLA RE: SAME (2.8); REVIEW MISCELLANEOUS ISSUES RE: SAME (1.3); COORDINATE ISSUES RE: FILING AND SERVICE OF SAME (1.0). |
| REESE RG | 06/07/06 | 3.10 | REVIEW ISSUES RE: PROJECT RHODES (0.7); REVIEW AND COMMENT ON DRAFT LETTER RE: SAME (0.5); RESPOND TO ISSUES AND TELECONFERENCES RE: MOBILEARIA PLEADINGS/FILING (1.9). |
| REESE RG | 06/08/06 | 2.70 | PARTICIPATE IN CONFERENCE CALL AND OTHER CALLS RE: MOBILEARIA (1.3); RESPOND TO OTHER MISCELLANEOUS ISSUES RE: SAME (0.5); PARTICIPATE IN TELECONFERENCE RE: PROJECT RHODES (0.9). |
| REESE RG | 06/09/06 | 1.80 | RESPOND TO VARIOUS REQUESTS FOR ADDITIONAL INFORMATION/GUIDANCE RE: MOBILEARIA SALE/AUCTION/BIDDING PROCESSES (1.8). |
| REESE RG | 06/12/06 | 1.80 | TELECONFERENCE WITH COUNSEL TO POTENTIAL ALTERNATE BIDDERS (0.3); RESPOND TO REQUESTS/CALLS RE: MOBILEARIA SALE/BIDDING/AUCTION PROCESSES (0.6); REVIEW COMMENTS TO PLEADINGS RECEIVED FROM COUNSEL TO WIRELESS MATRIX (0.9). |
| REESE RG | 06/13/06 | 2.70 | PARTICIPATE IN CONFERENCE CALL RE: MOBILEARIA (1.0); REVIEW BOARD OF DIRECTORS MEETING MINUTES (0.4); REVIEW MATERIALS FOR BIDDING PROCEDURES HEARING (1.3). |

B43E

| REESE RG | 06/14/06 | 1.70 | REVISE DRAFT BIDDING PROCEDURE AND SALE ORDERS AND OTHER DOCUMENTS (0.7); RESPOND TO REQUESTS FOR ADDITIONAL INFORMATION RE: SALE/BIDDING/AUCTION PROCESS (0.8); TELECONFERENCE WITH COUNSEL TO POTENTIAL ALTERNATE BIDDER (0.2). |
|---|---|---|---|
| REESE RG | 06/15/06 | 5.00 | DRAFT/REVISE RESPONSE TO EQUITY COMMITTEE OBJECTION TO, INTER ALIA, MOBILEARIA SALE MOTION (4.0); REVIEW AND RESPOND TO ADDITIONAL COMMENTS RECEIVED FROM WIRELESS MATRIX (0.8); COMMUNICATIONS RE: POTENTIAL ALTERNATE BIDDER (0.2). |
| REESE RG | 06/16/06 | 7.40 | TELECONFERENCE WITH VERIZON AND WIRELESS MATRIX RE: MOBILEARIA (0.7); REVISE RESPONSE TO EQUITY COMMITTEE OBJECTION AND COORDINATE FINALIZING AND FILING OF SAME (3.2); FINALIZE AND COORDINATE DISTRIBUTION OF FINAL BIDDING PROCEDURES ORDER (1.7); ATTENTION TO ISSUES RE: BIDDING AND NOTICE PROCESSES (1.0); REVIEW AND COMMENT ON MATERIALS FOR BIDDING PROCEDURES HEARING (0.8). |
| REESE RG | 06/18/06 | 1.40 | PREPARE FOR BIDDING PROCEDURES HEARING ON MOBILEARIA (1.4). |
| REESE RG | 06/19/06 | 7.40 | PREPARE FOR AND ATTEND MOBILEARIA BIDDING PROCEDURES HEARING (5.8); REVISE MOBILEARIA BIDDING PROCEDURES ORDER AND EXHIBITS PER HEARING (1.6). |
| REESE RG | 06/20/06 | 8.30 | REVIEW PRELIMINARY BID PACKAGE FROM QUALIFIED BIDDER (0.9); REVISE AND FINALIZE MOBILEARIA BIDDING PROCEDURES ORDER AND EXHIBITS (1.3); RESEARCH AND COMMUNICATIONS RE: BIDDING PROCESS (3.2); REVIEW FO DOCUMENTS RE: SAME (2.9). |
| REESE RG | 06/21/06 | 9.70 | REVIEW AND REVISE PROJECT PEGASUS APA (4.8); REVIEW DOCUMENTS RE: SAME (1.1); MEETING WITH M. FUKUDA RE: SAME (0.8); REVIEW AND RESPOND TO NUMEROUS ISSUES RE: MOBILEARIA BIDDING PROCEDURES AND APA WITH WIRELESS MATRIX (3.0). |
| REESE RG | 06/22/06 | 2.10 | TELECONFERENCES WITH CHAMBERS AND T. MATZ RE: BIDDING PROCEDURES ORDER (0.2); ATTENTION TO ISSUES RE: BIDDING PROCEDURES AND NOTICING (1.9). |
| REESE RG | 06/23/06 | 6.70 | COORDINATE NOTICING IN ACCORDANCE WITH MOBILEARIA BIDDING PROCEDURES ORDER (1.8); REVIEW AND REVISE DOCUMENTS RE: SAME (2.0); COMMUNICATIONS WITH NUMEROUS PARTIES RE: BIDDING PROCEDURES ORDER AND SALE PROCESS ISSUES (2.9). |
| REESE RG | 06/25/06 | 3.10 | REVISE PROJECT PEGASUS BID PROCEDURES AND SALE DOCUMENTS (3.1). |

17                                                                          B43E

| REESE RG | 06/26/06 | 1.80 | REVIEW AND RESPOND TO VARIOUS ISSUES ARISING IN CONNECTION WITH MOBILEARIA BIDDING PROCESS (1.8). |
|---|---|---|---|
| REESE RG | 06/27/06 | 1.20 | TELECONFERENCE RE: MOBILEARIA SUPPLIER MATTERS (0.7); RESPOND TO ISSUES RE: BIDDING PROCEDURES AND NOTICE ISSUES (0.5). |
| REESE RG | 06/28/06 | 3.90 | REVIEW BID RECEIVED FOR MOBILEARIA ASSETS (3.2); CIRCULATE SAME PURSUANT TO BIDDING PROCEDURES (0.2); RESPOND TO QUESTIONS RE: NOTICE AND BIDDING PROCEDURE ISSUES (0.5). |
| REESE RG | 06/29/06 | 4.10 | REVIEW AND COMMENT ON MATERIALS FOR MOBILEARIA BOARD OF DIRECTORS MEETING (0.4); TELECONFERENCES AND EMAILS RE: MOBILEARIA SALE ISSUES WITH DLA, SKADDEN AND DELPHI (1.7); REVIEW DOCUMENTS RE: SAME (1.6); ATTENTION TO NOTICING AND OTHER BIDDING PROCEDURES ISSUES (0.4). |
| REESE RG | 06/30/06 | 1.60 | RESPOND TO ISSUES RE: MOBILEARIA AUCTION AND BIDDING PROCEDURES (1.3); RESPOND TO QUESTIONS RE: MOBILEARIA BOARD OF DIRECTORS CALL RE: BIDS (0.3). |
|  |  | **127.30** |  |
| WHARTON JN | 06/01/06 | 1.30 | PREPARE PRESENTATION FOR CREDITORS COMMITTEE RE: JCI TRANSACTION (0.4); FORMULATE STRATEGY RE: HEARING ON JCI MOTION (0.9). |
| WHARTON JN | 06/02/06 | 0.60 | CONTINUE TO FORMULATE STRATEGY RE: RESPONDING TO POTENTIAL OBJECTIONS TO JCI MOTION (0.5) AND TELECONFERENCE WITH M. FUKUDA OF DELPHI RE: SAME (0.1). |
| WHARTON JN | 06/06/06 | 1.50 | ANALYZE QUESTIONS RAISED BY CREDITORS COMMITTEE RE: NEW BRUNSWICK SALE TO JCI (0.4); PREPARE PRESENTATION TO PREPETITION LENDERS RE: SALE OF NEW BRUNSWICK FACILITY TO JCI (0.6); ANALYZE ENVIRONMENTAL ISSUES RELATING TO SALE OF NEW BRUNSWICK FACILITY TO JCI (0.2); FORMULATE STRATEGY RE: POTENTIAL OBJECTIONS TO MOTION TO AUTHORIZE SALE OF NEW BRUNSWICK FACILITY TO JCI (0.3). |

B43E

WHARTON JN      06/07/06      4.50  REVIEW WILMINGTON TRUST'S PRELIMINARY
                                    OBJECTION TO JCI SALE MOTION AND
                                    FORMULATE STRATEGY RE: RESPONSE (0.9);
                                    TELECONFERENCE WITH M. FUKUDA, A.
                                    VANDENBERGH, B. SAX, AND M. LOEB OF
                                    DELPHI RE: WILMINGTON TRUST OBJECTION
                                    (1.1); TELECONFERENCE WITH A.
                                    VANDENBERGH RE: WILMINGTON TRUST'S
                                    DOCUMENT PRODUCTION REQUEST (0.1);
                                    PREPARE TO PRODUCE DOCUMENTS FOR
                                    WILMINGTON TRUST (1.4); REVIEW COMMENTS
                                    OF R. TRUST, SIMPSON THACHER, RE:
                                    PROPOSED JCI SALE ORDER (0.2); REVISE
                                    JCI SALE ORDER (0.8).

WHARTON JN      06/08/06      7.70  CONTINUE TO REVIEW DOCUMENTS FOR
                                    WILMINGTON TRUST DOCUMENT PRODUCTION
                                    REQUEST RE: PROPOSED JCI SALE ORDER
                                    (0.4); CONTINUE TO REVISE JCI SALE ORDER
                                    (1.7); PREPARE RESPONSE TO WILMINGTON
                                    TRUST OBJECTION TO JCI SALE MOTION
                                    (2.0); TELECONFERENCE WITH M. FUKUDA OF
                                    DELPHI RE: WILMINGTON TRUST DOCUMENT
                                    PRODUCTION REQUEST (0.1),
                                    TELECONFERENCES WITH R. TRUST OF
                                    SIMPSON THACHER RE: JCI SALE ORDER
                                    (0.2); CONTINUE TO PRODUCE DOCUMENTS IN
                                    RESPONSE TO WILMINGTON TRUST DISCOVERY
                                    REQUEST (3.3).

WHARTON JN      06/09/06      7.30  CONTINUE TO REVISE JCI SALE ORDER (2.7)
                                    AND TELECONFERENCE WITH D. KENNEDY OF
                                    THE DEPARTMENT OF JUSTICE RE: JCI SALE
                                    ORDER (0.1); CONTINUE TO PRODUCE
                                    DOCUMENTS IN RESPONSE TO WILMINGTON
                                    TRUST'S DISCOVERY REQUEST WITH RESPECT
                                    TO JCI SALE MOTION (2.5) AND
                                    TELECONFERENCES WITH B. FRANTANGELO OF
                                    DELPHI RE: SAME (0.3); TELECONFERENCE
                                    WITH E. FOX, COUNSEL TO WILMINGTON
                                    TRUST, AND R. MEISLER RE: WILMINGTON
                                    TRUST'S OBJECTION TO JCI SALE MOTION
                                    (0.3); CONTINUE TO DRAFT SCRIPT AND
                                    PROFFER FOR JCI SALE HEARING (1.4).

WHARTON JN      06/10/06      2.10  CONTINUE TO PRODUCE DOCUMENTS IN
                                    RESPONSE TO WILMINGTON TRUST'S
                                    DISCOVERY REQUEST WITH RESPECT TO JCI
                                    SALE MOTION (2.1).

WHARTON JN      06/11/06      4.30  CONTINUE TO PRODUCE DOCUMENTS TO
                                    WILMINGTON TRUST RE: DISCOVERY FOR JCI
                                    SALE HEARING (2.7); TELECONFERENCE WITH
                                    M. FUKUDA OF DELPHI RE: SAME (0.2);
                                    REVIEW DEPARTMENT OF JUSTICE'S
                                    OBJECTION TO JCI SALE MOTION (0.3);
                                    CONTINUE TO WORK ON SCRIPT AND PROFFER
                                    FOR JCI SALE HEARING (0.8); DRAFT LETTER
                                    RE: WILMINGTON TRUST DISCOVERY REQUEST
                                    (0.3).

B43E

| WHARTON JN | 06/12/06 | 9.40 | CONTINUE TO DRAFT "MEET AND CONFER" LETTER TO E. FOX, COUNSEL TO WILMINGTON TRUST, RE: DISCOVERY REQUEST FOR JCI SALE MOTION (1.7); CONTINUE TO PRODUCE DOCUMENTS TO WILMINGTON TRUST RE: DISCOVERY FOR JCI SALE HEARING (2.7); REVIEW WILMINGTON TRUST LETTER TO WEIL GOTSHAL RE: OBTAINING COPY OF GM AGREEMENT RE: NEW BRUNSWICK (0.1); REVISE ENVIRONMENTAL LANGUAGE IN JCI SALE ORDER (0.1); REVISE JCI SALE ORDER (0.3); CONTINUE TO DRAFT SCRIPT, PROFFER AND WITNESS OUTLINE FOR JCI SALE HEARING (4.5). |

| WHARTON JN | 06/13/06 | 15.10 | TELECONFERENCE WITH M. FUKUDA, B. SAX, A. VANDENBERGH, J. SHEEHAN, AND R. MEISLER TO FORMULATE STRATEGY FOR WILMINGTON TRUST DEPOSITION RE: JCI/NEW BRUNSWICK SALE AND RESPONSE TO WILMINGTON TRUST'S OBJECTION TO SUCH SALE (0.5); TELECONFERENCE WITH H. BAER, LATHAM & WATKINS, RE: JCI SALE ORDER (0.1); TELECONFERENCES WITH M. FUKUDA RE: WILMINGTON TRUST DOCUMENT PRODUCTION (0.2), CONTINUE TO PRODUCE DOCUMENTS TO WILMINGTON TRUST RE: JCI SALE (3.7); DRAFT RESPONSE TO WILMINGTON TRUST'S OBJECTION TO JCI/NEW BRUNSWICK SALE MOTION (3.5); CONTINUE TO WORK ON SCRIPT, PROFFER AND WITNESS OUTLINE FOR JCI SALE HEARING (5.6); REVISE JCI SALE ORDER (1.3); TELECONFERENCES WITH S. BOBO, COUNSEL TO JCI, RE: SALE ORDER (0.2). |

| WHARTON JN | 06/14/06 | 12.90 | TELECONFERENCE WITH B. FRANTANGELO, DELPHI, RE: WILMINGTON TRUST DOCUMENT PRODUCTION (0.1); CONTINUE TO DRAFT RESPONSE TO WILMINGTON TRUST OBJECTION TO JCI SALE MOTION (9.5) AND DECLARATION IN SUPPORT (2.7); CONTINUE WORK ON WILMINGTON TRUST DOCUMENT PRODUCTION (0.3); CONTINUE TO REVIEW AND REVISE JCI SALE ORDER (0.3). |

| WHARTON JN | 06/15/06 | 13.60 | TELECONFERENCES WITH A. VANDENBERGH (0.1), M. FUKUDA (0.1), AND F. KUPLICKI OF DELPHI (0.2) RE: WTC OBJECTION TO JCI SALE MOTION; REVIEW TRANSCRIPT OF J. SHEEHAN DEPOSITION (1.8); CONTINUE TO DRAFT RESPONSE TO WILMINGTON TRUST OBJECTION TO JCI SALE MOTION (9.6) AND DECLARATION IN SUPPORT (1.8). |

| WHARTON JN | 06/16/06 | 8.30 | CONTINUE TO WORK ON RESPONSE TO WTC OBJECTION (3.4), SCRIPT, PROFFER AND WITNESS OUTLINE FOR JCI SALE HEARING (2.6); PREPARE FOR JCI SALE HEARING (0.5); REVIEW TRANSCRIPT OF J. SHEEHAN DEPOSITION (0.5); PREPARE EXHIBITS FOR JCI SALE HEARING (0.8); TELECONFERENCES WITH F. KUPLICKI AND D. OLBRECHT (0.3) AND M. GUNKELMAN (0.2) OF DELPHI RE: JCI SALE MOTION. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN        06/17/06      9.70  CONTINUE TO DRAFT SCRIPT, PROFFER AND
                                      WITNESS OUTLINE (6.5) AND PREPARE
                                      EXHIBITS (3.2) FOR JCI SALE HEARING.

WHARTON JN        06/18/06      3.80  REVISE WITNESS OUTLINE FOR JCI SALE
                                      HEARING (1.3); PREPARE EXHIBITS FOR JCI
                                      SALE HEARING (2.5).

WHARTON JN        06/19/06      6.60  CONTINUE TO PREPARE FOR JCI SALE HEARING
                                      (2.3); ATTEND OMNIBUS HEARING (3.2);
                                      FORMULATE STRATEGY RE: SUBMISSION OF
                                      JCI SALE ORDER (0.8); REVISE JCI ORDER
                                      (0.3).

WHARTON JN        06/20/06      0.90  REVISE JCI SALE ORDER (0.9).

WHARTON JN        06/21/06      1.10  PREPARE AMENDED JCI SALE ORDER (0.9);
                                      ANALYZE ANTICIPATED SETTLEMENT WITH NEW
                                      JERSEY DEPARTMENT OF ENVIRONMENTAL
                                      PROTECTION RE: NEW BRUNSWICK FACILITY
                                      (0.2).

WHARTON JN        06/22/06      0.40  CONTINUE TO PREPARE JCI ORDER FOR
                                      SUBMISSION TO COURT FOLLOWING HEARING
                                      (0.4).

WHARTON JN        06/23/06      4.80  DRAFT MOTION TO APPROVE TERM SHEET WITH
                                      GM (1.4); DRAFT LETTER TO COURT RE:
                                      SUBMISSION OF JCI SALE ORDER (0.5);
                                      DRAFT MOTION TO APPROVE SETTLEMENT WITH
                                      NJ DEPARTMENT OF ENVIRONMENTAL
                                      PROTECTION RE: SETTLEMENT UNDER ISRA
                                      FOR NEW BRUNSWICK FACILITY (2.9).

WHARTON JN        06/24/06      3.90  CONTINUE TO DRAFT MOTION TO APPROVE GM
                                      TERM SHEET (3.2); CONTINUE TO DRAFT
                                      MOTION TO APPROVE SETTLEMENT WITH NEW
                                      JERSEY DEPARTMENT OF ENVIRONMENTAL
                                      PROTECTION RE: SALE OF NEW BRUNSWICK
                                      FACILITY (0.7).

WHARTON JN        06/25/06      3.70  CONTINUE TO DRAFT MOTION TO APPROVE
                                      SETTLEMENT WITH NEW JERSEY DEPARTMENT
                                      OF ENVIRONMENTAL PROTECTION RE: SALE OF
                                      NEW BRUNSWICK FACILITY (3.7).

WHARTON JN        06/26/06      6.70  CONTINUE TO DRAFT MOTION TO APPROVE GM
                                      TERM SHEET (0.5) AND DECLARATION IN
                                      SUPPORT (1.5); CONTINUE TO DRAFT MOTION
                                      TO APPROVE SETTLEMENT WITH NJDEP RE:
                                      ENVIRONMENTAL REMEDIATION OF NEW
                                      BRUNSWICK FACILITY (4.3); REVIEW TRUST
                                      INDENTURE IN RESPONSE TO WTC'S
                                      OBJECTION TO SPECIAL ATTRITION PLAN
                                      MOTION (0.4).

WHARTON JN        06/27/06      3.50  CONTINUE TO DRAFT MOTION TO APPROVE NEW
                                      BRUNSWICK SETTLEMENT (2.2); DRAFT
                                      NOTICE OF ISRA SETTLEMENT (0.8); DRAFT
                                      PORTION OF REPLY TO WILMINGTON TRUST'S
                                      OBJECTION TO MOTION TO AUTHORIZE
                                      SPECIAL ATTRITION PLANS (0.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 06/28/06 | 5.40 | DRAFT MOTION TO APPROVE SETTLEMENT RE: NEW BRUNSWICK FACILITY (3.4); CONTINUE TO DRAFT NOTICE OF ISRA SETTLEMENT AND FORMULATE STRATEGY RE: SAME (1.8); ANALYSIS OF TRUST INDENTURES IN RESPONSE TO WTC OBJECTION TO SPECIAL ATTRITION PLANS (0.2). |
| WHARTON JN | 06/29/06 | 3.30 | TELECONFERENCES WITH K. JONES OF DELPHI RE: NOTICE OF SETTLEMENT WITH NJDEP UNDER INDUSTRIAL SITE RECOVERY ACT (ISRA) RE: NEW BRUNSWICK ENVIRONMENTAL REMEDIATION (0.2); DRAFT NOTICE OF ISRA SETTLEMENT RE: NEW BRUNSWICK (3.1). |

**142.40**

| | | | |
|---|---|---|---|
| ZAMBRANO K | 05/08/06 | 0.70 | DRAFT DE MINIMIS ASSET NOTICE RE: SALE OF ASSETS TO TORCH SPARK PLUG (0.7). |
| ZAMBRANO K | 05/12/06 | 0.80 | REVIEW ISSUES RE: WICHITA FALLS (0.8). |
| ZAMBRANO K | 05/15/06 | 1.50 | REVISE NOTICE OF SALE OF DE MINIMIS ASSETS RE: KETTERING, OH (0.7); AND RE: TORCH SPARK PLUG CO. (0.8). |
| ZAMBRANO K | 05/16/06 | 2.90 | DRAFT NOTICE OF SALE OF DE MINIMIS PROPERTY TO ALKEN-ZIEGLER (1.6); DRAFT NOTICE OF SALE OF DE MINIMIS PROPERTY TO TORCH SPARK PLUG COMPANY (1.3). |
| ZAMBRANO K | 06/13/06 | 0.90 | REVIEW ISSUES RELATED TO NOTICE OF SALE RE: TORCH SPARK PLUG (0.3); REVIEW ISSUES RELATED TO KETTERING (0.6). |
| ZAMBRANO K | 06/15/06 | 1.60 | REVIEW AND REVISE REPLY TO WILMINGTON TRUST OBJECTION RE: JCI (0.9); AND PREPARE EXHIBITS RE: SAME (0.7). |
| ZAMBRANO K | 06/16/06 | 0.80 | FINALIZE EXHIBTS FOR REPLY TO WILMINGTON OBJECTION RE: JCI (0.8). |
| ZAMBRANO K | 06/20/06 | 0.40 | REVIEW ISSUES RE: TORCH SPARK PLUG (0.4). |
| ZAMBRANO K | 06/26/06 | 0.60 | REVIEW DOCUMENTS RELATED TO THE SALE OF CERTAIN OF THE DEBTORS' ASSETS (0.6). |
| ZAMBRANO K | 06/27/06 | 0.40 | REVIEW ISSUES RE: POTENTIAL CONSOLIDATION (0.4). |

**10.60**

| | | | |
|---|---|---|---|
| ZIEGLER VE | 06/07/06 | 5.30 | ANALYZE AND REVISE PATENT TRANSFER AGREEMENT RE: SALE AND LICENSE OF BERLIN PATENTS (4.2) EMAIL CORRESPONDENCE WITH L. HIESTAND AND J. STRZEBNIOK RE: SAME (1.1). |
| ZIEGLER VE | 06/08/06 | 1.30 | REVISE NOTICE OF SALE OF BERLIN ASSETS (1.3). |
| ZIEGLER VE | 06/09/06 | 2.80 | REVISE NOTICE OF SALE OF BERLIN ASSETS (2.1) EMAIL CORRESPONDENCE WITH DELPHI EUROPE RE: SAME (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZIEGLER VE | 06/16/06 | 3.80 | REVISE NOTICE OF SALE OF BERLIN ASSETS (2.1); EMAIL CORRESPONDENCE WITH DELPHI EUROPE RE: SAME (1.7). |
|---|---|---|---|
| | | 13.20 | |
| **Total Associate/Law Clerk** | | **487.30** | |
| DEMMA J | 06/06/06 | 1.60 | PREPARE/COORDINATE DOCUMENTS FOR SERVICE (1.6). |
| DEMMA J | 06/16/06 | 0.30 | PREPARE CLEAN AND BLACKLINE VERSIONS OF BID PROCEDURES ORDER FOR JUNE 19, 2006 OMNIBUS HEARING (0.3). |
| DEMMA J | 06/21/06 | 0.60 | PREPARE MATERIALS RE: JCI MOTION FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 06/26/06 | 0.70 | REVIEW PARTIES NOTICED PURSUANT TO BIDDING PROCEDURES ORDER ASSUMPTION/ASSIGNMENT & CURE AMOUNTS (0.7). |
| DEMMA J | 06/27/06 | 0.80 | PREPARE MATERIALS FOR SERVICE OF NOTICE OF CURE AMOUNT AND NOTICE OF ASSUMPTION (0.8). |
| | | 4.00 | |
| GILCHRIST JM | 06/13/06 | 6.50 | ASSEMBLE SUPPLEMENTAL DOCUMENT PRODUCTION (6.5). |
| | | 6.50 | |
| ~~NOWICKI JA~~ | ~~06/13/06~~ | ~~1.40~~ | ~~ASSEMBLE MATERIALS RELATING TO THE NEW BRUNSWICK TRANSFER (MOTION AND ORDER) FOR ATTORNEY AND CLIENT REVIEW (1.4).~~ |
| | | ~~1.40~~ | |
| ROSEN R | 06/05/06 | 1.80 | WORK WITH TEAM ATTORNEYS RE: SECURING MOBILEARIA SERVICE LIST PARTIES (0.9); COMPILE, FORWARD AND REVIEW SERVICE INFORMATION WITH KCC (0.9). |
| ROSEN R | 06/06/06 | 4.40 | INVESTIGATION, RESEARCH RE: SECURING COMPREHENSIVE SERVICE INFORMATION RE: MOBILEARIA ASSET SALE MOTION FILING (1.3); WORK WITH KCC RE: PREPARING FOR SERVICE RE: SAME (0.9); PREPARE MOBILEARIA NOTICE OF HEARING (0.7); ASSIST TEAM ATTORNEYS WITH PREPARING MOBILEARIA MOTION, EXHIBITS FOR FILING (0.9); FURTHER WORK WITH K. DOUGHERTY, LANDMARK RE: SERVICE OF MOBILEARIA ASSET SALE MOTION (0.6). |
| ROSEN R | 06/07/06 | 4.30 | ATTEND TO FOLLOW-UP WITH K. DOUGHERTY, LANDMARK RE: SERVICE OF MOBILEARIA MOTION (1.4); FURTHER COORDINATE SERVICE OF MOBILEARIA MOTION VIA COURIER SERVICE TO PARTIES AND MONITOR STATUS OF SAME (2.9). |

23                                                                                                B43E

| ROSEN R | 06/08/06 | 4.10 | FINALIZE FOLLOW-UP WITH K. DOUGHERTY, LANDMARK RE: SERVICE COMPLETION OF MOBILEARIA MOTION (0.9); WORK ON PREPARING AFFIDAVITS OF SERVICE RE: SAME (1.8); COMPILE, PREPARE SERVICE LIST EXHIBITS RE: SAME (1.4). |
| --- | --- | --- | --- |
| ROSEN R | 06/09/06 | 5.10 | FURTHER WORK ON, FINALIZE AFFIDAVITS OF SERVICE RE: MOBILEARIA MOTION (1.6); REVIEW AND SECURE EXECUTION OF SAME WITH K. DOUGHERTY, LANDMARK (0.9); FINALIZE EXHIBITS (0.9); COMPILE AND FORWARD AFFIDAVITS OF SERVICE WITH EXHIBITS FOR COURT FILING (1.7). |
| ROSEN R | 06/13/06 | 0.60 | COMPILE MOBILEARIA, JCI DOCUMENTS FOR DRAFT 6/19 HEARING BINDER (0.6). |
| ROSEN R | 06/14/06 | 1.30 | COMPILE JCI AND MOBILEARIA DOCUMENTS FOR 6/19 HEARING BINDER (1.3). |
| ROSEN R | 06/15/06 | 1.60 | REVIEW CASE DOCKET RE: OBJECTIONS, RESPONSES (0.9); REVIEW PLEADINGS AND COMPILE SPECIAL PARTIES SERVICE LIST INFORMATION FOR USE RE: 6/16 FILINGS (0.7). |
| ROSEN R | 06/16/06 | 3.60 | MONITOR CASE DOCKET RE: NEW OBJECTIONS, RESPONSES FILED (0.9); COMPILE, UPDATE 6/19 DRAFT HEARING BINDER RE: SAME (0.8); ASSIST WITH COMPILING PLEADINGS, DOCUMENTS AND ASSOCIATED SUPPORTING DOCUMENTS AND INDEXING SAME FOR JCI HEARING EXHIBITS BINDER (1.9). |
| ROSEN R | 06/17/06 | 1.60 | UPDATE 6/19 HEARING BINDERS RE: JCI, MOBILEARIA REVISED DRAFT SCRIPTS, ORDERS (0.9); RESPOND TO TEAM ATTORNEY'S REQUEST FOR CASE DOCUMENTS (0.7). |
| ROSEN R | 06/20/06 | 0.80 | COMPILE, FORWARD JCI, MOBILEARIA ORDERS REVISED FROM 6/19 HEARING TO TEAM ATTORNEYS FOR REVIEW, COMMENTS (0.4); REVISE, UPDATE 6/19 PROFFERS/ORDERS CHART RE: SAME (0.4). |
| ROSEN R | 06/22/06 | 1.10 | COMPILE, FORWARD JCI MOTION, ORDER IN PDF FORMAT AND WORD VERSIONS TO REQUESTING TEAM ATTORNEY (0.8); ASSIST ATTORNEYS RE: PREPARATIONS FOR ASSET SALE NOTICES SERVICE (0.3). |
| ROSEN R | 06/23/06 | 0.30 | ASSIST ATTORNEYS' RE: PREPARATIONS FOR ASSET SALE NOTICES SERVICE (0.3). |
| | | 30.60 | |
| ~~SALAZAR AG~~ | ~~06/26/06~~ | ~~1.20~~ | ~~PREPARE AND ELECTRONICALLY FILED CURE AND ASSUMPTION NOTICES (1.2).~~ |

B43E

| SALAZAR AG | 06/30/06 | 1.00 | CONTRACT A COURT REPORTER FOR AUCTION (1.0). |
|---|---|---|---|
| | | 2.20 | |

**Total Legal Assistant**          44.70

**TOTAL TIME**          <u>662.00</u>

\* Law clerks are law school graduates who are not presently admitted
to practice.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Asset Dispositions (General)**

**Bill Date: 07/31/06**
**Bill Number: 1128095**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| UCC Flat Fee Search | 06/01/06 | Herriott AV | 117.00 |
| | | **TOTAL UCC FLAT FEE SEARCH** | **$117.00** |
| Air/Rail Travel - vendor feed | 05/09/06 | Meisler RE | -426.87 |
| Air/Rail Travel - vendor feed | 05/29/06 | Wharton JN | -736.94 |
| Air/Rail Travel - vendor feed | 05/31/06 | Wharton JN | 168.97 |
| Air/Rail Travel - vendor feed | 06/11/06 | Reese RG | 649.53 |
| Air/Rail Travel - vendor feed | 06/14/06 | Meisler RE | 868.62 |
| Air/Rail Travel - vendor feed | 06/18/06 | Reese RG | 1,603.63 |
| Air/Rail Travel - vendor feed | 06/20/06 | Lyons JK | 759.26 |
| Air/Rail Travel - vendor feed | 06/27/06 | Lyons JK | 598.31 |
| Air/Rail Travel - vendor feed | 06/27/06 | Lyons JK | -478.03 |
| Air/Rail Travel - vendor feed | 06/28/06 | Lyons JK | 476.52 |
| Air/Rail Travel - vendor feed | 06/28/06 | Lyons JK | 439.98 |
| Air/Rail Travel - vendor feed | 06/28/06 | Lyons JK | -439.98 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$3,483.00** |
| In-house Reproduction | 06/06/06 | Copy Center, D | 5.20 |
| In-house Reproduction | 06/09/06 | Copy Center, D | 30.70 |
| In-house Reproduction | 06/13/06 | Copy Center, D | 56.20 |
| In-house Reproduction | 06/16/06 | Copy Center, D | 382.70 |
| In-house Reproduction | 06/20/06 | Copy Center, D | 1,080.00 |
| In-house Reproduction | 06/20/06 | Copy Center, D | 44.00 |
| In-house Reproduction | 06/27/06 | Copy Center, D | 61.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,660.00** |
| Telephone Expense | 06/30/06 | Telecommunications, D | 8.37 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 06/30/06 | Telecommunications, D | 10.87 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.59 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.17 |
| | | **TOTAL TELEPHONE EXPENSE** | **$20.00** |
| Westlaw | 06/01/06 | Wharton JN | 65.73 |
| Westlaw | 06/04/06 | Reese RG | 8.52 |
| Westlaw | 06/09/06 | Reese RG | 64.12 |
| Westlaw | 06/12/06 | Ziegler VE | 226.53 |
| Westlaw | 06/22/06 | Houston BM | 589.73 |
| Westlaw | 06/23/06 | Houston BM | 37.55 |
| Westlaw | 06/24/06 | Houston BM | 158.82 |
| | | **TOTAL WESTLAW** | **$1,151.00** |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 31.15 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 6.19 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 0.92 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 9.61 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 3.50 |
| Vendor Hosted Telecon-ferencing | 05/31/06 | Teleconferencing Services, LLC | 20.67 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 13.45 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 21.93 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 6.38 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 8.20 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$122.00** |
| Out-of-Town Travel | 05/04/06 | Meisler RE | 365.18 |
| Out-of-Town Travel | 05/11/06 | Meisler RE | 154.74 |
| Out-of-Town Travel | 05/11/06 | Meisler RE | 185.57 |
| Out-of-Town Travel | 05/11/06 | Meisler RE | 6.09 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 05/11/06 | Meisler RE | 202.28 |
| Out-of-Town Travel | 05/15/06 | Meisler RE | 202.28 |
| Out-of-Town Travel | 05/22/06 | Meisler RE | 85.00 |
| Out-of-Town Travel | 05/24/06 | Meisler RE | 404.56 |
| Out-of-Town Travel | 05/24/06 | Meisler RE | 9.50 |
| Out-of-Town Travel | 05/24/06 | Meisler RE | 104.41 |
| Out-of-Town Travel | 05/31/06 | Reese RG | 280.50 |
| Out-of-Town Travel | 06/02/06 | Reese RG | 306.90 |
| Out-of-Town Travel | 06/02/06 | Reese RG | 82.00 |
| Out-of-Town Travel | 06/02/06 | Lyons JK | 226.83 |
| Out-of-Town Travel | 06/02/06 | Lyons JK | 42.00 |
| Out-of-Town Travel | 06/02/06 | Lyons JK | 127.74 |
| Out-of-Town Travel | 06/02/06 | Reese RG | 404.56 |
| Out-of-Town Travel | 06/08/06 | Reese RG | 1,000.47 |
| Out-of-Town Travel | 06/08/06 | Reese RG | 114.03 |
| Out-of-Town Travel | 06/08/06 | Reese RG | 327.47 |
| Out-of-Town Travel | 06/08/06 | Reese RG | 23.61 |
| Out-of-Town Travel | 06/14/06 | Meisler RE | 89.00 |
| Out-of-Town Travel | 06/15/06 | Reese RG | 385.52 |
| Out-of-Town Travel | 06/15/06 | Reese RG | 809.11 |
| Out-of-Town Travel | 06/15/06 | Meisler RE | 202.28 |
| Out-of-Town Travel | 06/15/06 | Reese RG | 106.00 |
| Out-of-Town Travel | 06/15/06 | Meisler RE | 267.67 |
| Out-of-Town Travel | 06/18/06 | Lange RJ | 365.18 |
| Out-of-Town Travel | 06/19/06 | Wharton JN | 315.29 |
| Out-of-Town Travel | 06/19/06 | Reese RG | 365.18 |
| Out-of-Town Travel | 06/22/06 | Lyons JK | 877.06 |
| Out-of-Town Travel | 06/22/06 | Lyons JK | 277.84 |
| Out-of-Town Travel | 06/22/06 | Lyons JK | 96.00 |
| Out-of-Town Travel | 06/22/06 | Reese RG | 183.19 |
| Out-of-Town Travel | 06/22/06 | Reese RG | 118.00 |
| Out-of-Town Travel | 06/22/06 | Reese RG | 706.29 |
| Out-of-Town Travel | 06/28/06 | Lyons JK | 64.00 |
| Out-of-Town Travel | 06/28/06 | Lyons JK | 226.83 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Travel | 06/28/06 | Lyons JK | 190.84 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$10,301.00** |
| Messengers/ Courier | 05/26/06 | Straightline Courier | 32.68 |
| Messengers/ Courier | 05/28/06 | Arrow Messenger Svc | 35.48 |
| Messengers/ Courier | 05/28/06 | Arrow Messenger Svc | 35.48 |
| Messengers/ Courier | 05/28/06 | Arrow Messenger Svc | 68.88 |
| Messengers/ Courier | 05/28/06 | Arrow Messenger Svc | 41.37 |
| Messengers/ Courier | 06/02/06 | Straightline Courier | 34.86 |
| Messengers/ Courier | 06/08/06 | Dist Serv/Mail/Page, D | 15.71 |
| Messengers/ Courier | 06/09/06 | Straightline Courier | 41.39 |
| Messengers/ Courier | 06/11/06 | Comet Messenger Service | 55.63 |
| Messengers/ Courier | 06/16/06 | Straightline Courier | 41.39 |
| Messengers/ Courier | 06/23/06 | Straightline Courier | 32.68 |
| Messengers/ Courier | 06/25/06 | Arrow Messenger Svc | 36.67 |
| Messengers/ Courier | 06/30/06 | Straightline Courier | 41.39 |
| Messengers/ Courier | 06/30/06 | Straightline Courier | 41.39 |
| | | **TOTAL MESSENGERS/ COURIER** | **$555.00** |
| Out-of-Town Meals | 04/25/06 | Meisler RE | 34.20 |
| Out-of-Town Meals | 04/25/06 | Meisler RE | 6.97 |
| Out-of-Town Meals | 05/04/06 | Meisler RE | 31.15 |
| Out-of-Town Meals | 05/10/06 | Meisler RE | 4.62 |
| Out-of-Town Meals | 05/10/06 | Meisler RE | 15.53 |
| Out-of-Town Meals | 05/10/06 | Meisler RE | 3.50 |
| Out-of-Town Meals | 05/10/06 | Meisler RE | 45.01 |
| Out-of-Town Meals | 05/11/06 | Meisler RE | 6.67 |
| Out-of-Town Meals | 05/11/06 | Meisler RE | 15.97 |
| Out-of-Town Meals | 05/15/06 | Meisler RE | 5.45 |
| Out-of-Town Meals | 05/15/06 | Meisler RE | 14.97 |
| Out-of-Town Meals | 05/15/06 | Meisler RE | 1.58 |
| Out-of-Town Meals | 05/16/06 | Meisler RE | 6.59 |
| Out-of-Town Meals | 05/16/06 | Meisler RE | 3.50 |
| Out-of-Town Meals | 05/22/06 | Meisler RE | 5.05 |
| Out-of-Town Meals | 05/22/06 | Meisler RE | 7.04 |
| Out-of-Town Meals | 05/22/06 | Meisler RE | 4.64 |
| Out-of-Town Meals | 05/22/06 | Meisler RE | 45.01 |

B43E