SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :    Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :    Case No. 05–44481 (RDD)
                                              :
                    Debtors.                  :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-7
CLAIMS ADMINISTRATION (GENERAL)
1,142.2 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    **Bill Date: 07/31/06**
**Claims Admin. (General)**                                     **Bill Number: 1128095**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 06/19/06 | 0.70 | PREPARE FOR (0.3) AND ATTEND (0.4) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: CONTESTED CLAIMS PROCEDURES MOTION. |
| BUTLER, JR. J | 06/20/06 | 0.70 | FOLLOW-UP ON JUNE 19TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: REVISIONS OF PROPOSED ORDERS FOR CONTESTED CLAIMS PROCEDURES MOTION (0.7). |
| BUTLER, JR. J | 06/22/06 | 0.20 | REVIEW AND EVALUATE APPALOOSA COMMENTS RE SETTLEMNET OF CONTESTED CLAIMS PROCEDURES MOTION (0.2). |
| BUTLER, JR. J | 06/23/06 | 0.30 | FOLLOW-UP ON JUNE 19TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT ON CONTESTED CLAIMS PROCEDURES MOTION RE: SETTLEMENT OF ORDER WITH APPALOOSA (0.3). |
| | | 1.90 | |
| LYONS JK | 06/06/06 | 2.40 | REVIEW OF SETTLEMENT PROCEDURES AND COMMENTS RE: THE SAME (2.4). |
| | | 2.40 | |
| **Total Partner** | | **4.30** | |
| MATZ TJ | 06/01/06 | 0.80 | REVIEW AND ANALYZE TWO PROCEDURES MOTIONS, AND LIFT STAY MOTION (0.4); REVIEW AND ANALYZE SETTLEMENT PROCEDURES (0.4). |
| MATZ TJ | 06/05/06 | 0.30 | FOLLOW UP RE: ADDENDUM RE: DIRECTORS AND OFFICERS PROOF OF CLAIM (0.3). |
| MATZ TJ | 06/06/06 | 0.20 | TELECONFERENCE FROM CHAMBERS RE: WASHINGTON CLAIM (0.2). |
| MATZ TJ | 06/07/06 | 0.70 | REVIEW CORRESPONDENCE FORM D. BARTNER RE: PRIMA COUNTY CLAIM (0.2); FOLLOW UP RE: SAME (0.2); TELECONFERENCE WITH J. WILSON RE: SETTLEMENT PROCEDURES (0.3). |
| MATZ TJ | 06/09/06 | 0.20 | TELECONFERENCE WITH N. FALK RE: CLAIM (0.2). |
| MATZ TJ | 06/15/06 | 3.70 | REVIEW AND COMMENT ON CORRECTED OBJECTIONS TO PALMER LIFT STAY MOTION (0.9); REVIEW AND REVISE RESPONSES TO O'NEILL LIFT STAY MOTION (0.8); REVIEW AND REVISE RESPONSE TO ACE COMPANIES' OBJECTION LIFT STAY PROCEDURES MOTION (0.9); REVIEW AND REVISE OMNIBUS RESPONSE TO OBJECTIONS TO SETTLEMENT PROCEDURES MOTION (1.1). |

B43E

| MATZ TJ | 06/16/06 | 2.60 | PARTICIPATE IN CHAMBERS CONFERENCE WITH E. L. WASHINGTON RE: HEARING DATE FOR CLAIM (0.3); FOLLOW UP RE: SAME (0.3); REVIEW AND REVISE SETTLEMENT PROCEDURES RESPONSE (1.4); REVIEW AND REVISE SCRIPT/PROFFER FOR OMNIBUS HEARING (0.6). |
|---|---|---|---|
| MATZ TJ | 06/20/06 | 0.60 | REVIEW AND ANALYZE LAFONZA FILED PLEADINGS, CLAIMS (0.6). |
| MATZ TJ | 06/22/06 | 1.60 | REVIEW APPALOOSA MARKUP OF PROPOSED SETTLEMENT PROCEDURES ORDER (0.9); FOLLOW UP RE: MEET AND CONFER TELECONFERENCE RE: PROPOSED SETTLEMENT PROCEDURES ORDER (0.2); TELECONFERENCE WITH J. STACK OF NY STATE HUMAN RIGHTS IN STATUS OF CASE, OUTSTANDING ACTIONS (0.5). |
| MATZ TJ | 06/23/06 | 3.30 | FINALIZE AND FORWARD TO CHAMBERS FOR ENTRY ON DOCKET H.E. SERVICES & PALMER LIFT STAY ORDERS AN& LETTER TO CHAMBERS RE: OBJECTION THERETO (0.9); FINALIZE AND FORWARD TO CHAMBERS FOR ENTRY LIFT STAY PROCEDURES ORDER (0.3); REVIEW AND COMMENT ON REVISIONS TO SETTLEMENT PROCEDURES ORDER (0.8); ANALYZE CORRESPONDENCE FORM WHITE & CASE RE: SAME (0.4); PREPARE LETTER TO CHAMBERS RE: SAME (0.3); FINALIZE SETTLEMENT PROCEDURES ORDER AND FORWARD TO CHAMBERS (0.6). |
| MATZ TJ | 06/25/06 | 2.50 | REVIEW LENGTHY SUMMARY OF VARIOUS CLAIMS AND PLEADINGS FILED BY L. E. WASHINGTON AND ANALYZING SAME (1.9); PREPARATION OF FOLLOW UP QUESTIONS, RESPONSE TO SAME (0.6). |
| MATZ TJ | 06/26/06 | 1.20 | REVIEW AND ANALYZE L. E. WASHINGTON CLAIMS, POTENTIAL RESPONSE (0.8); REVIEW ADDITIONAL NOTICES AND FAXED CLAIMS FOR L. E. WASHINGTON (0.4). |
| MATZ TJ | 06/27/06 | 0.30 | TELECONFERENCE WITH L. E. WASHINGTON (0.3). |
| MATZ TJ | 06/29/06 | 0.30 | TWO TELECONFERENCES WITH CHAMBERS RE: FINAL SETTLEMENT PROCEDURES ORDER (0.3). |
| MATZ TJ | 06/30/06 | 6.30 | CONTINUING ANALYSIS OF L. E. WASHINGTON CLAIMS (0.5); TELECONFERENCE WITH S. RAHOUTH RE: PREPETITION BANK DEBT, CLAIMS (0.3); TELECONFERENCE WITH M. GERBER RE: CLAIMS (0.2); CONTINUING REVIEW AND ANALYSIS OF RECENTLY FILED CLAIMS MATERIAL BY L. E. WASHINGTON (4.4); CONTINUED REVIEW AND ANALYSIS OF SUMMARY THEREOF (0.9). |

```
                                24.60

Total Counsel                   24.60
```

B43E

| | | | |
|---|---|---|---|
| DIAZ LB* | 06/01/06 | 0.60 | RETURN CALLS AND ANSWER QUESTIONS FROM DEPHI INFORMATION LINE (0.6). |
| DIAZ LB* | 06/05/06 | 0.90 | RESPOND TO CALLERS ON DELPHI INFORMATION LINE (0.9). |
| DIAZ LB* | 06/06/06 | 0.50 | RETURN CALLS RE: DELPHI INFORMATION LINE (0.5). |
| DIAZ LB* | 06/08/06 | 0.70 | RESPOND TO INQUIRES FROM DELPHI INFORMATION LINE (0.7). |
| DIAZ LB* | 06/12/06 | 0.60 | RESPONDED TO INQUIRES ON DELPHI INFORMATION LINE (0.6). |
| DIAZ LB* | 06/14/06 | 4.10 | RESEARCH RE: ADMINSTRATIVE CLAIMS (4.1). |
| DIAZ LB* | 06/16/06 | 0.90 | RESPOND TO CALL FROM THE DELPHI INFORMATION LINE (0.9). |
| | | **8.30** | |
| FERN BM | 06/01/06 | 3.50 | REVISE LANGUAGE IN SETTLEMENT PROCEDURES (0.3); CONTINUE DRAFTING DIRECTORS PROOF OF CLAIM (2.2); ADDITIONAL REVISIONS TO SETTLEMENT PROCEDURES AND ORDER (1.0). |
| FERN BM | 06/02/06 | 5.30 | TELECONFERENCE WITH M. BROUDE RE: SETTLEMENT PROCEDURES (0.2); REVISE SETTLEMENT PROCEDURES PER DISCUSSIONS WITH UCC (3.1); ATTENTION TO ISSUES RE: SETTLEMENT PROCEDURES (0.3); ADDITIONAL REVISIONS TO SETTLEMENT PROCEDURES MOTION AND ORDER (1.7). |
| FERN BM | 06/05/06 | 2.50 | REVISE SETTLEMENT PROCEDURES (0.5); EMAIL TO M. BROUDE RE: SAME (0.2); ATTENTION TO ISSUES RE: SETTLEMENT PROCEDURES (0.6); REVISE SETTLEMENT PROCEDURE MOTION AND ORDER (0.8); REVISE SETTLEMENT PROCEDURE MECHANICS (0.4). |
| FERN BM | 06/06/06 | 4.70 | REVIEW AND REVISE SETTLEMENT PROCEDURE MOTION (1.4); REVISE ADDENDUM TO DIRECTOR PROOF OF CLAIM (1.6); ADDITIONAL REVISIONS TO DIRECTOR PROOF OF CLAIM (0.4); FINAL REVISIONS TO SETTLEMENT PROCEDURE MOTION AND ORDER AND PREPARED SAME FOR FILING (1.3). |
| FERN BM | 06/07/06 | 0.70 | ATTENTION TO ISSUES RE: SETTLEMENT PROCEDURES AND NOTICE REQUIREMENTS (0.3); FORMULATE STRATEGY RE: GM CLAIMS (0.4). |
| FERN BM | 06/08/06 | 0.30 | EMAILS TO/FROM M. REED RE: SETTLEMENT PROCEDURES (0.3). |
| FERN BM | 06/13/06 | 1.80 | REVIEWED AND REVISED SCRIPT FOR SETTLEMENT PROCEDURE MOTION (1.5); REVIEWED OBJECTIONS TO SETTLEMENT PROCEDURE MOTION (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 06/14/06 | 4.20 | BEGAN DRAFTING RESPONSE TO OBJECTIONS TO SETTLEMENT PROCEDURES (2.4); FORMULATE STRATEGY RE: SETTLEMENT PROCEDURES (0.8); OUTLINE RESPONSE TO SETTLEMENT PROCEDURE OBJECTIONS (1.0). |
| FERN BM | 06/15/06 | 6.30 | COMPLETE DRAFT RESPONSE TO SETTLEMENT PROCEDURES OBJECTION (3.7); REVISE SETTLEMENT PROCEDURES REPLY (2.6). |
| FERN BM | 06/16/06 | 3.30 | COMPLETED REVISED DRAFT RESPONSE TO SETTLEMENT PROCEDURE MOTION (0.7); REVISE SETTLEMENT PROCEDURE RESPONSE (1.7) AND PREPARE FOR CONTESTED HEARING (0.9). |
| FERN BM | 06/17/06 | 0.40 | REVISED SETTLEMENT PROCEDURE ORDER (0.4). |
| FERN BM | 06/18/06 | 0.50 | REVIEW PLEADINGS RE: SETTLEMENT PROCEDURES MOTION (0.5). |
| FERN BM | 06/19/06 | 1.80 | REVIEWED WORLDCOM AND PARMALAT SETTLEMENT PROCEDURES (0.5); REVISED SETTLEMENT PROCEDURES ORDER (1.3). |
| FERN BM | 06/20/06 | 4.60 | ANALYSIS OF ISSUES RE: SETTLEMENT PROCEDURES (2.3); REVIEW TRANSCRIPT RE: SETTLEMENT PROCEDURE MOTION (0.4); ADDITIONAL REVIEW OF WORLDCOM ORDER (0.3); ADDITIONAL REVISIONS TO SETTLEMENT PROCEDURES ORDER (1.6). |
| FERN BM | 06/21/06 | 4.90 | ADDITIONAL REVISIONS TO SETTLEMENT PROCEDURES ORDER (3.4); EMAIL TO B. STEINGART AND G. KURTZ RE: SETTLEMENT PROCEDURES (0.3); TELECONFERENCE AND EMAILS TO/FROM M. BROUDE RE: SETTLEMENT PROCEDURES (0.4); EVALUATE ISSUES RE: SETTLEMENT PROCEDURES ORDER (0.8). |
| FERN BM | 06/22/06 | 2.90 | REVIEW LETTER FROM F. EATON RE: SETTLEMENT PROCEDURES (0.2); ANALYSIS OF PROPOSED CHANGES TO SETTLEMENT PROCEDURES (0.4); PREPARE FOR MEET AND CONFER RE: SETTLEMENT PROCEDURES (0.7); MEET AND CONFER WITH G. KURTZ AND F. EATON RE: SETTLEMENT PROCEDURES (0.6); DRAFT SUMMARY RE: SAME (0.3); REVISE SETTLEMENT PROCEDURES ORDER (0.7). |
| FERN BM | 06/23/06 | 3.10 | REVISE SETTLEMENT PROCEDURES ORDER (1.0); EMAILS TO/FROM G. KURTZ RE: SETTLEMENT PROCEDURES (0.4); TELECONFERENCE WITH G. KURTZ RE: SETTLEMENT PROCEDURES (0.3); REVIEW AND REVISE SETTLEMENT PROCEDURES ORDER (0.9); ATTENTION TO ISSUES RE: SUBMISSSION OF SETTLEMENT PROCEDURES ORDER TO THE COURT (0.5). |
| FERN BM | 06/26/06 | 1.20 | EVALUATE ISSUES RE: PRIORITY OF DIRECTORS POC (0.5); REVIEW RESEARCH RE: DIRECTOR CLAIMS (0.3); ATTENTION TO ISSUES RE: DIRECTORS POC (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 06/29/06 | 0.50 | CONTINUE TO CONSIDER ISSUES RE: SETTLEMENT PROCEDURES ORDER (0.5). |
|---------|----------|------|---------|
| FERN BM | 06/30/06 | 0.40 | TELECONFERENCE WITH B. TELGEN RE: APPLICABILITY OF SETTLEMENT PROCEDURES TO BOSSER CLAIM (0.4). |

**52.90**

| HERRIOTT AV | 06/01/06 | 0.10 | RESPOND TO CLAIMS QUESTION (0.1). |
|-------------|----------|------|---------|
| HERRIOTT AV | 06/07/06 | 1.40 | PREPARE FOR (0.7) AND ATTEND MEETING WITH D. UNRUE, T. BEHNKE, J. DELUCA RE: CLAIMS MATTERS (0.7). |
| HERRIOTT AV | 06/09/06 | 1.40 | REVIEW AND RESPOND TO CLAIMS QUESTIONS (1.4). |
| HERRIOTT AV | 06/12/06 | 1.70 | REVIEW AND REVISE SETTLEMENT PROCEDURES SCRIPT AND PROFFER (0.7); DRAFT LETTER FOR CLAIMS RECONCILIATION TEAM'S USE (0.6); RESPOND TO MISCELLANEOUS CLAIMS QUESTIONS (0.4). |
| HERRIOTT AV | 06/13/06 | 3.20 | CONFERENCE WITH J. GUGLIELMO AND T. BEHNKE RE: CLAIMS REPORTING TO COMMITTEES (0.6); CONFERENCE WITH T. BEHNKE RE: MISCELLANEOUS CLAIMS RECONCILIATION QUESTIONS (0.6); REVIEW AND RESPOND TO VARIOUS CLAIMS MATTERS (1.1); REVIEW AND REVISE SETTLEMENT PROCEDURES SCRIPT AND PROFFER (0.9). |
| HERRIOTT AV | 06/14/06 | 0.50 | RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.5). |
| HERRIOTT AV | 06/15/06 | 2.20 | REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.9); CONDUCT RESEARCH TO ASSIST IN DRAFTING OF SETTLEMENT PROCEDURES (1.3). |
| HERRIOTT AV | 06/19/06 | 0.70 | REVIEW CLAIMS MATERIALS FOR MEETING (0.7). |
| HERRIOTT AV | 06/20/06 | 2.20 | BI-WEEKLY MEETING WITH D. UNRUE, T. BEHNKE AND J. DELUCA RE: CLAIMS RECONCILIATION MATTERS (1.4); FOLLOW UP RE: SAME (0.8). |
| HERRIOTT AV | 06/21/06 | 3.20 | TELECONFERENCE WITH T. BEHNKE AND J. GUGLIELMO RE: CLAIMS RECONCILIATION REPORTING (1.0); REVIEW FOLDERS OF RECONCILED CLAIMS WITH D. UNRUE, RESPOND TO QUESTIONS, AND PROVIDE FEEDBACK RE: THE MAINTENANCE OF RECORDS (2.2). |
| HERRIOTT AV | 06/27/06 | 0.60 | REVIEW AND RESPOD TO VARIOUS CLAIMS QUESTIONS (0.6). |
| HERRIOTT AV | 06/30/06 | 0.70 | REVIEW AND RESPOND TO CLAIMS ISSUES (0.7). |

**17.90**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| JJINGO MJ | 06/21/06 | 5.50 | REVIEW PLEADINGS FILED BY LAFONZA EARL WASHINGTON AND CREATE MATERIAL FILE RE: THE SAME (5.5). |
| JJINGO MJ | 06/22/06 | 2.00 | CONTINUE TO REVIEW LAFONZA EARL WASHINGTON PLEADINGS AND UPDATE MATERIALS TO REFLECT THE SAME (2.0). |
| JJINGO MJ | 06/23/06 | 2.60 | CONTINUE TO CREATE MASTER FILE OF MR. WASHINGTON'S PLEADINGS AND CORRESPONDENCE (2.6). |
| JJINGO MJ | 06/26/06 | 6.60 | REVIEW PLEADINGS AND CORRESPONDENCE OF CLAIMANT IN ANTICIPATION OF HEARING ON JULY 19TH (6.6). |
| JJINGO MJ | 06/27/06 | 2.60 | FOLLOW-UP RE: DELPHI HOTLINE CLAIMS CALLS (1.3); CONTINUE PREPARTION OF MATERIALS WITH REGARD TO L. WASHINGTON ISSUE (1.3). |
| JJINGO MJ | 06/29/06 | 5.70 | REVIEW PLEADINGS OF AND CORRESPONDENCE FROM MR. WASHINGTON AND CONTINUE TO UPDATE MASTER FILE RE: THE SAME (5.7). |
| JJINGO MJ | 06/30/06 | 6.10 | CONTINUE TO REVIEW MR. WASHINGTON'S PLEADINGS AND CORRESPONDENCE AND UPDATE MASTER FILE RE: THE SAME; STRATEGIZE RE: THE SAME (6.1). |
| | | **31.10** | |
| MEISLER RE | 06/02/06 | 1.20 | CONTINUE REVIEW OF SETTLEMENT PROCEDURES IN LIGHT OF UCC COMMENTS (0.7); REVIEW AND RESPOND TO CORRESPONDENCE INCLUDING PROOFS OF CLAIM (0.5). |
| MEISLER RE | 06/04/06 | 0.30 | FURTHER REVIEW AND COMMENT ON SETTLEMENT PROCEDURES (0.3). |
| MEISLER RE | 06/05/06 | 0.30 | TELECONFERENCE WITH D. SHERBIN RE: CLAIMS (0.1); REVIEW CLAIMS INQUIRY (0.2). |
| MEISLER RE | 06/06/06 | 1.80 | REVIEW AND REVISE DOCUMENTATION FOR D. SHERBIN IN PREPARATION FOR BOARD MEETING (1.1); REVIEW MOTION TO APPROVE SETTLEMENT PROCEDURES (0.7). |
| MEISLER RE | 06/09/06 | 0.40 | REVIEW REGEN CAPITAL/RIVERSIDE CLAIMS, LLC COMMENTS TO SETTLEMENT PROCEDURES MOTION (0.4). |
| MEISLER RE | 06/12/06 | 0.40 | REVIEW COMMENTS RECEIVED RE: SETTLEMENT PROCEDURES (0.4). |
| MEISLER RE | 06/13/06 | 1.20 | CONTINUE PREPARING FOR CONTESTED HEARING RE: SETTLEMENT PROCEDURES MOTION (1.2). |
| MEISLER RE | 06/14/06 | 0.80 | REVIEW RESPONSE TO OBJECTIONS RE: SETTLEMENT PROCEDURES (0.8). |
| MEISLER RE | 06/16/06 | 0.50 | REVIEW RESPONSE RE: SETTLEMENT PROCEDURES (0.5). |

B43E

| | | | |
|---|---|---|---|
| MEISLER RE | 06/20/06 | 3.50 | REVIEW AND ANALYZE TRANSCRIPT RE: SETTLEMENT PROCEDURES ORDER (0.8); REVIEW WORLDCOM ORDER (0.4); REVIEW PARLAMAT ORDER RE: SAME (0.4); REVIEW CHANGES TO SETTLEMENT PROCEDURES ORDER FOR CONSISTENCY WITH JUDGE DRAIN'S RULING ORDER RE: SAME (1.0); FURTHER REVISE ORDER REAGARDING SAME (0.9). |
| MEISLER RE | 06/21/06 | 1.40 | REVIEW M. BROUDE COMMENTS TO SETTLEMENT PROCEDURES (0.4); TELECONFERENCE WITH M. BROUDE RE: SAME (0.1); FURTHER ANALYZE AND MODIFY SETTLEMENT PROCEDURES ORDER (0.9). |
| MEISLER RE | 06/22/06 | 3.60 | REVIEW UCC COMMENTS TO SETTLEMENT PROCEDURES ORDER (0.3); REVIEW AND ANALYZE APPALOOSA COMMENTS TO SAME (1.4); REVIEW TRANSCRIPTS RE: SAME (0.5); CONFERENCE WITH B. FERN IN PREPARATION FOR TELECONFERENCE WITH WHITE & CASE RE: SETTLEMENT PROCEDURES ORDER (0.2); TELECONFERENCE WITH G. KURTZ AND F. EATON RE: SAME (0.5); CONTINUE ANALYSIS OF SAME (0.7). |
| MEISLER RE | 06/23/06 | 1.50 | CONTINUE TO REVIEW AND FINALIZE SETTLEMENT PROCEDURES ORDER (1.3); REVIEW DRAFT LETTER TO CHAMBERS RE: SAME (0.2). |
| MEISLER RE | 06/26/06 | 1.10 | REVIEW PROOFS OF CLAIM FILED BY MEMBER OF A BOARD AND PREPARE FOR MEETING WITH D. SHERBIN (0.6); CONFERENCE WITH D. SHERBIN RE: SAME (0.2); NOTES TO FILE RE: SAME (0.1); CONFERENCE WITH J. PAPELIAN AND P. NEWTON RE: POTENTIAL SETTLEMENT OF PERSONAL INJURY CLAIM (0.2). |
| MEISLER RE | 06/29/06 | 0.50 | REVIEW ENTERED SETTLEMENT PROCEDURES ORDER (0.5). |
| | | 18.50 | |
| REESE RG | 06/07/06 | 2.10 | PARTICIPATE IN MEETINGS WITH DELPHI AND FTI RE: CLAIMS ISSUES (2.1). |
| REESE RG | 06/09/06 | 0.20 | RESPOND TO REQUEST FOR INFORMATION RE: PROOF OF CLAIM FILING (0.2). |
| REESE RG | 06/12/06 | 0.30 | RESPOND TO REQUEST FOR INFORMATION RE: PROOF OF CLAIM FILING (0.3). |
| REESE RG | 06/13/06 | 2.40 | PARTICIPATE IN CONFERENCE CALL WITH FTI RE: COMMUNICATIONS WITH JEFFERIES (1.6); REVIEW MATERIALS RECEIVED FROM CLAIMANT AND ISSUES RELATED THERETO (0.8). |
| REESE RG | 06/15/06 | 0.30 | RESPOND TO COMMUNICATIONS RE: CLAIMS ISSUES (0.3). |
| REESE RG | 06/20/06 | 1.50 | MEETING RE: CLAIMS RECONCILIATION PROCESS (1.5). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 06/22/06 | 1.20 | RESPOND TO CLAIMS RELATED ISSUES FROM DELPHI AND THIRD PARTIES (1.2). |
| REESE RG | 06/23/06 | 2.00 | DRAFT DOCUMENTS RE: COMMUNICATIONS WITH COMMITTEE ADVISORS RE: CLAIMS RECONCILIATION PROCESS (0.9); CONVERSATION AND EMAILS WITH J. WILSON RE: CLAIMS MATTERS (1.1). |
| | | **10.00** | |
| ZAMBRANO K | 06/16/06 | 1.70 | FINALIZE RESPONSE TO SETTLEMENT PROCEDURES OBJECTION TO BE FILED (1.7). |
| | | **1.70** | |
| **Total Associate/Law Clerk** | | **140.40** | |
| DEMMA J | 06/01/06 | 1.10 | PREPARE LETTER RE: PROOF OF CLAIM FORMS (1.1). |
| DEMMA J | 06/06/06 | 0.60 | PREPARE LETTERS FOR PROOFS OF CLAIM (0.6). |
| DEMMA J | 06/13/06 | 2.30 | PREPARE PRECEDENT RE: CLAIMS OBJECTION FOR ATTORNEY REVIEW (2.3). |
| DEMMA J | 06/19/06 | 0.60 | UPDATE CLAIMS ANALYSIS CHART (0.6). |
| DEMMA J | 06/20/06 | 0.60 | PREPARE LETTER FOR PROOF OF CLAIM (0.6). |
| DEMMA J | 06/26/06 | 1.30 | PREPARE LETTER FOR PROOFS OF CLAIM (1.3). |
| DEMMA J | 06/28/06 | 1.10 | PREPARE LETTER RE: PROOF OF CLAIM (0.6); UPDATE FILE WITH PLEADINGS FILED BY LAFONZA WASHINGTON (0.5). |
| DEMMA J | 06/30/06 | 0.60 | PREPARE LETTER FOR PROOFS OF CLAIM (0.6). |
| | | **8.20** | |
| ROSEN R | 06/12/06 | 0.10 | TELECONFERENCE WITH B. CALDWELL, ATTORNEY FOR MARICOPA COUNTY TO REVIEW POTENTIALLY AMENDING WITHDRAWAL'S TITLE TO MATCH ORIGINAL REQUEST DOCUMENT (0.1). |
| ROSEN R | 06/13/06 | 0.10 | CORRESPOND WITH R. GEISER OF MARICOPA COUNTY TO FURTHER REVIEW REQUEST TO FILE AMENDED WITHDRAWAL TO MATCH TITLE OF ORIGINAL REQUEST (0.1). |
| ROSEN R | 06/16/06 | 1.80 | MONITOR CASE DOCKET RE: OBJECTIONS, RESPONSES TO SETTLEMENT PROCEDURES (0.9); COMPILE DOCUMENTS AND UPDATE 6/19 DRAFT HEARING BINDER RE: SAME (0.9). |
| ROSEN R | 06/20/06 | 0.60 | COMPILE, FORWARD REVISED SETTLEMENT PROCEDURES ORDER FROM 6/19 HEARING TO TEAM ATTORNEYS FOR REVIEW, COMMENTS (0.3); UPDATE 6/19 PROFFERS/ORDERS CHART RE: SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 06/22/06 | 0.70 | REVIEW CASE DOCKET RE: MCDERMOTT WILL & EMERY 2019 STATEMENT (0.3); REVIEW SAME RE: REFERENCES TO RECTICEL AND FORWARD TO TEAM ATTORNEY (0.4). |
| ROSEN R | 06/23/06 | 0.20 | REVIEW WITH KCC RE: RESPONSE TO MCDERMOTT WILL & EMERY RE: RECTICEL CLAIM REQUEST (0.1); CONTACT R. GRIESE RE: RECEIPT OF MARICOPA COUNTY AMENDED CLAIM WITHDRAWAL (0.1). |
| | | 3.50 | |
| ~~SALAZAR AG~~ | ~~06/01/06~~ | ~~0.30~~ | ~~SEND PROOFS OF CLAIMS FOR PROCESSING TO CLAIMS AGENTS (0.3).~~ |
| ~~SALAZAR AG~~ | ~~06/12/06~~ | ~~0.50~~ | ~~REVIEW PROOFS OF CLAIM (0.5).~~ |
| ~~SALAZAR AG~~ | ~~06/20/06~~ | ~~0.40~~ | ~~REVIEW PROOFS OF CLAIMS RECEIVED AND FORWARD TO CLAIMS AGENTS (0.4).~~ |
| ~~SALAZAR AG~~ | ~~06/26/06~~ | ~~0.60~~ | ~~REQUEST SPECIFIC PROOFS OF CLAIMS FOR KCC (0.6).~~ |
| | | ~~1.80~~ | |
| ZSOLDOS AF | 06/20/06 | 0.70 | PULL ALL PLEADINGS FILED BY LAFONZA EARL WASHINGTON (0.7). |
| ZSOLDOS AF | 06/27/06 | 4.20 | PULL CASE LAW FROM LAFONZA EARL WASHINGTON FILED AND NON-FILED DOCUMENTS (4.2). |
| ZSOLDOS AF | 06/28/06 | 2.70 | ORGANIZE LAFONZA CASE LAW IN PREPARATION FOR SENDING TO BE PRINTED AND PLACED IN BINDER (2.7). |
| ZSOLDOS AF | 06/30/06 | 1.30 | CREATE BINDERS OF LAFONZA EARL WASHINGTON CLAIMS FILED (1.3). |
| | | 8.90 | |
| **Total Legal Assistant** | | **22.40** | |
| WORSCHECK TM | 06/01/06 | 0.40 | UPDATE PROOF OF CLAIMS FILES (0.4). |
| WORSCHECK TM | 06/07/06 | 0.60 | UPDATE PROOF OF CLAIM FILES (0.6). |
| WORSCHECK TM | 06/14/06 | 0.60 | UPDATE PROOF OF CLAIMS FILES (0.6). |
| WORSCHECK TM | 06/15/06 | 0.90 | UPDATE PROOF OF CLAIMS FILES (0.9). |
| WORSCHECK TM | 06/20/06 | 0.30 | UPDATE PROOF OF CLAIM FILES (0.3). |
| WORSCHECK TM | 06/26/06 | 0.60 | UPDATE PROOF OF CLAIMS FILES (0.6). |
| WORSCHECK TM | 06/28/06 | 0.40 | UPDATE PROOF OF CLAIM FILES (0.4). |
| | | 3.80 | |
| **Total Legal Assistant Support** | | **3.80** | |
| **TOTAL TIME** | | **195.50** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Claims Admin. (General)**

**Bill Date: 07/31/06**
**Bill Number: 1128095**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/21/06 | Reese RG | -436.40 |
| Air/Rail Travel - vendor feed | 05/22/06 | Herriott AV | -436.40 |
| Air/Rail Travel - vendor feed | 05/25/06 | Herriott AV | -254.70 |
| Air/Rail Travel - vendor feed | 05/25/06 | Reese RG | -254.50 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$-1,382.00** |
| In-house Reproduction | 06/09/06 | Copy Center, D | 5.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$5.00** |
| Telephone Expense | 06/30/06 | Telecommunications, D | 1.31 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 1.59 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.09 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE** | **$3.00** |
| Lexis/Nexis | 06/07/06 | Jjingo MJ | 92.06 |
| Lexis/Nexis | 06/28/06 | Jjingo MJ | 61.94 |
| | | **TOTAL LEXIS/NEXIS** | **$154.00** |
| Westlaw | 06/15/06 | Raghavan V | 36.22 |
| Westlaw | 06/27/06 | Zsoldos AF | 2,219.78 |
| | | **TOTAL WESTLAW** | **$2,256.00** |
| Out-of-Town Travel | 05/07/06 | Reese RG | 1,382.04 |
| Out-of-Town Travel | 05/07/06 | Reese RG | 443.28 |
| Out-of-Town Travel | 05/07/06 | Reese RG | 134.00 |
| Out-of-Town Travel | 05/25/06 | Herriott AV | 328.89 |
| Out-of-Town Travel | 05/25/06 | Herriott AV | 674.63 |
| Out-of-Town Travel | 05/25/06 | Reese RG | 396.84 |
| Out-of-Town Travel | 05/25/06 | Reese RG | 189.04 |
| Out-of-Town Travel | 05/25/06 | Reese RG | 108.00 |
| Out-of-Town Travel | 05/25/06 | Reese RG | 899.50 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 05/25/06 | Reese RG | 32.65 |
| Out-of-Town Travel | 06/19/06 | Raghavan V | 365.18 |
| Out-of-Town Travel | 06/21/06 | Herriott AV | 494.95 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$5,449.00** |
| Messengers/ Courier | 06/12/06 | Dist Serv/Mail/Page, D | 10.88 |
| Messengers/ Courier | 06/19/06 | Dist Serv/Mail/Page, D | 10.64 |
| Messengers/ Courier | 06/27/06 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 06/27/06 | Dist Serv/Mail/Page, D | 6.43 |
| Messengers/ Courier | 06/27/06 | Dist Serv/Mail/Page, D | 6.43 |
| Messengers/ Courier | 06/27/06 | Dist Serv/Mail/Page, D | 6.43 |
| Messengers/ Courier | 06/28/06 | Dist Serv/Mail/Page, D | 11.78 |
| | | **TOTAL MESSENGERS/ COURIER** | **$59.00** |
| Out-of-Town Meals | 05/07/06 | Reese RG | 124.09 |
| Out-of-Town Meals | 05/07/06 | Reese RG | 5.06 |
| Out-of-Town Meals | 05/08/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 05/08/06 | Reese RG | 11.30 |
| Out-of-Town Meals | 05/08/06 | Reese RG | 7.42 |
| Out-of-Town Meals | 05/09/06 | Reese RG | 29.82 |
| Out-of-Town Meals | 05/09/06 | Reese RG | 4.19 |
| Out-of-Town Meals | 05/10/06 | Reese RG | 13.10 |
| Out-of-Town Meals | 05/10/06 | Reese RG | 8.00 |
| Out-of-Town Meals | 05/10/06 | Reese RG | 4.19 |
| Out-of-Town Meals | 05/11/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 05/11/06 | Reese RG | 16.60 |
| Out-of-Town Meals | 05/12/06 | Reese RG | 4.26 |
| Out-of-Town Meals | 05/12/06 | Reese RG | 7.69 |
| Out-of-Town Meals | 05/12/06 | Reese RG | 6.14 |
| Out-of-Town Meals | 05/21/06 | Reese RG | 7.36 |
| Out-of-Town Meals | 05/22/06 | Herriott AV | 10.54 |
| Out-of-Town Meals | 05/22/06 | Herriott AV | 6.33 |
| Out-of-Town Meals | 05/22/06 | Reese RG | 4.19 |
| Out-of-Town Meals | 05/22/06 | Reese RG | 7.49 |
| Out-of-Town Meals | 05/22/06 | Reese RG | 90.05 |
| Out-of-Town Meals | 05/23/06 | Herriott AV | 17.27 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 05/23/06 | Herriott AV | 1.80 |
| Out-of-Town Meals | 05/23/06 | Reese RG | 84.44 |
| Out-of-Town Meals | 05/23/06 | Reese RG | 4.19 |
| Out-of-Town Meals | 05/23/06 | Reese RG | 9.19 |
| Out-of-Town Meals | 05/24/06 | Herriott AV | 16.27 |
| Out-of-Town Meals | 05/24/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 05/24/06 | Reese RG | 19.14 |
| Out-of-Town Meals | 05/25/06 | Herriott AV | 12.55 |
| Out-of-Town Meals | 05/25/06 | Herriott AV | 1.80 |
| Out-of-Town Meals | 05/25/06 | Herriott AV | 8.14 |
| Out-of-Town Meals | 05/25/06 | Reese RG | 96.72 |
| Out-of-Town Meals | 05/25/06 | Reese RG | 4.19 |
| Out-of-Town Meals | 05/25/06 | Reese RG | 10.59 |
| Out-of-Town Meals | 06/19/06 | Raghavan V | 38.05 |
| Out-of-Town Meals | 06/21/06 | Herriott AV | 11.87 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$722.00** |
| Wireless - Mo-bile/Cellular/Pager | 06/13/06 | Durrer II VC | 1.86 |
| Wireless - Mo-bile/Cellular/Pager | 06/15/06 | Meisler RE | 2.14 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$4.00** |
| | | **TOTAL MATTER** | **$7,270.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 08/31/06
Claims Admin. (General)                                     Bill Number: 1122597

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 07/11/06 | 0.20 | EMAILS FROM/TO R. HERTZBERG RE REQUEST FOR 60 DAY EXTENSION OF CLAIMS DEADLINE (0.2). |
| BUTLER, JR. J | 07/17/06 | 0.40 | PREPARE FOR (0.1) AND ATTEND (0.3) MEETING WITH R. HERTZBERG IN DETROIT RE REQUEST FOR EXTENSION OF GENERAL UNSECURED BAR DATE. |
| BUTLER, JR. J | 07/19/06 | 0.20 | EMAILS FROM/TO R. HERTZBERG IN DETROIT RE REQUEST FOR EXTENSION OF GENERAL UNSECURED BAR DATE (0.2). |
| BUTLER, JR. J | 07/20/06 | 0.20 | FOLLOW-UP ON REQUEST FOR FILING PROTOCOL RE GENERAL UNSECURED BAR DATE INCLUDING EMAIL TO/FROM D. SHERBIN (0.2). |
| BUTLER, JR. J | 07/26/06 | 0.40 | REVIEW CLAIMS REPORT (0.4). |
| | | **1.40** | |
| MARAFIOTI KA | 07/10/06 | 0.10 | ANALYZE ISSUES RE: CLAIM OF EARL WASHINGTON (0.1). |
| MARAFIOTI KA | 07/11/06 | 0.80 | WORK ON RESPONSE TO LAFONZA EARL WASHINGTON DEMAND (0.8). |
| MARAFIOTI KA | 07/12/06 | 0.40 | REVIEW REVISIONS TO PLEADING RE: LAFONZA EARL WASHINGTON (0.4). |
| MARAFIOTI KA | 07/20/06 | 0.50 | REVIEW FIDUCIARY COUNSELORS' CLAIM STIPULATION AND MOTION AND CORRESPONDENCE TO M. CALOWAY RE: SAME (0.1); REVIEW STIPULATION RE: FILING OF CLAIMS BY EXECUTIVES AND RELATED CORRESPONDENCE (0.2); REVIEWED CORRESPONDENCE RE: GM CLAIM STIPULATION (0.2). |
| MARAFIOTI KA | 07/21/06 | 0.40 | REVIEW CORRESPONDENCE RE: GM CLAIMS STIPULATION (0.2) AND FIDUCIARY COUNSELORS' CLAIMS STIPULATION (0.2). |
| MARAFIOTI KA | 07/27/06 | 0.20 | RESEARCH RE: MICHIGAN LIEN ACT (0.1); TELECONFERENCE WITH M. GONZALEZ RE: PROOF OF CLAIM (0.1). |
| MARAFIOTI KA | 07/31/06 | 0.90 | REVIEW CORRESPONDENCE RE: NUMEROUS PROOFS OF CLAIM (0.9). |
| | | **3.30** | |
| **Total Partner** | | **4.70** | |
| MATZ TJ | 07/06/06 | 2.30 | REVIEW FURTHER PLEADINGS (NOTICE TO VACATE, NOTICE, LETTER TO CLERK) FILED BY L. E. WASHINGTON (0.9); TELECONFERENCE WITH CHAMBERS RE: SAME, VACATING HEARING ON JULY 19 (0.2); ANALYZE AND CONSIDER RESPONSE IN RESPECT THEREOF (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 07/07/06 | 2.40 | TELECONFERENCE WITH B. CECOTTI RE: L. E. WASHINGTON CLAIM (0.3); FOLLOW UP RE: SAME (0.2); TELECONFERENCE WITH S. CORCORAN RE: L. E. WASHINGTON CLAIM (0.2); TELECONFERENCE WITH B. CECCOTTI RE: L. E. WASHINGTON CLAIM (0.4); FURTHER REVIEW AND ANALYSIS RE: DRAFT RESPONSE (1.3). |
| MATZ TJ | 07/10/06 | 1.70 | REVIEW AND FURTHER ANALYSIS OF L. E. WASHINGTON CLAIM, DRAFT RESPONSE (0.7); CONTINUING ANALYSIS RE: L. E. WASHINGTON CLAIM (0.6); FURTHER DRAFTING OF RESPONSE THERETO (0.4). |
| MATZ TJ | 07/11/06 | 0.70 | CONTINUING REVIEW AND WORK ON L. E. WASHINGTON CLAIMS AND RESPONSE (0.7). |
| MATZ TJ | 07/12/06 | 1.20 | FINAL REVIEW OF PLEADINGS AND SUMMARY OF L.E. WASHINGTON CLAIMS (0.8); FURTHER REVISIONS TO RESPONSE TO L. E. WASHINGTON CLAIM (0.4). |
| MATZ TJ | 07/20/06 | 2.20 | WORKING ON STIPULATION RE: FILING OF EXECUTIVES CLAIMS (0.3); REVIEWING AND COMMENTING ON STIPULATION RE: FILING OF GM CLAIMS (0.3); FOLLOW UP TELECONFERENCES WITH LATHAM AND W. GOTSCHAL RE: GM CLAIM STIPULATION (0.7); REVIEW DRAFT EXECUTIVES CLAIM STIPULATION (0.3); FOLLOW UP TELECONFERENCE UP WITH B. STEINGART RE: GM CLAIMS STIPULATION (0.1); TELECONFERENCE WITH B. HERTZBERG RE: EXECUTIVE CLAIM STIPULATION (0.2); FURTHER REVIEW OF SAME (0.1); TELECONFERENCE FROM B. HERTZBERG RE: EXECUTIVES' CLAIMS STIPULATION (0.2). |
| MATZ TJ | 07/21/06 | 0.20 | FOLLOW UP CALL WITH WEIL GOTSCHAL RE: GM PROOF OF CLAIM AND STIPULATION (0.2). |
| MATZ TJ | 07/27/06 | 0.50 | TELECONFERENCE WITH T. PETERSEN RE: CLAIM (0.2); CORRESPONDENCE WITH M. ROBBINS RE: CLAIM (0.2); FOLLOW UP CALL WITH KCC RE: CLAIMS (0.1). |
| MATZ TJ | 07/31/06 | 0.80 | TELECONFERENCES FROM M. RUNDA RE: FILING CLAIMS (0.2); TELECONFERENCES FROM E. LANE RE: FILING CLAIMS (0.2); PRELIMINARY REVIEW OF GM PROOF OF CLAIM (0.4). |
| | | 12.00 | |
| **Total Counsel** | | **12.00** | |
| FERN BM | 07/11/06 | 0.50 | TELECONFERENCE WITH J. DERIAN RE: HB PERFORMANCE (0.3); RESEARCH RE: HB PERFORMANCE (0.2). |
| FERN BM | 07/12/06 | 2.30 | BEGAN DRAFTING EXECUTIVE SUMMARY RE: SETTLEMENT PROCEDURES (2.1); TELECONFERENCE WITH B. TELGEN RE: BAR DATE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 07/13/06 | 0.50 | ANALYSIS OF MECHANICS OF SETTLEMENT PROCEDURES (0.5). |
| FERN BM | 07/21/06 | 1.60 | PREPARED FOR CONFERENCE CALL RE: SETTLEMENT PROCEDURES (0.9); TELECONFERENCE WITH R. FLEETMEYER AND K. CRAFT RE: SETTLEMENT PROCEDURES (0.7). |
| FERN BM | 07/23/06 | 0.90 | REVIEW AND ANALYZE ISSUES RE: SETTLEMENT PROCEDURES (0.9). |
| FERN BM | 07/27/06 | 0.50 | REVIEWED ISSUES RE: CLAIMS BEING SETTLED UNDER SETTLEMENT PROCEDURES (0.5). |
| | | **6.30** | |
| HERRIOTT AV | 07/05/06 | 2.20 | TELECONFERENCE RE: CLAIMS MATTERS WITH T. BEHNKE AND D. UNRUE (1.1); PREPARATION FOR SAME (0.2); REVIEW AND RESPOND TO CLAIMS AND BAR DATE ISSUES (0.9). |
| HERRIOTT AV | 07/06/06 | 0.10 | RESPOND TO PROOF OF CLAIM ISSUE (0.1). |
| HERRIOTT AV | 07/10/06 | 0.50 | REVIEW AND RESPOND TO QUESTIONS RE: CLAIMS AND THE FILING AND PROOFS OF CLAIM (0.5). |
| HERRIOTT AV | 07/11/06 | 0.60 | REVIEW AND RESPOND TO VARIOUS CLAIMS QUESTIONS (0.6). |
| HERRIOTT AV | 07/12/06 | 0.10 | RESPOND TO CLAIMS ISSUE (0.1). |
| HERRIOTT AV | 07/13/06 | 0.40 | REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS QUESTIONS (0.4). |
| | | **3.90** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 07/05/06 | 9.30 | REVIEW LATEST PLEADINGS FILED BY MR. WASHINGTON AND BEGIN TO DRAFT RESPONSE TO HIS DEMAND FOR IMMEDIATE DISTRIBUTION (6.9); RETURN CALLS RE: POTENTIAL CLAIMS LEFT ON THE DELPHI HOTLINE AND STRATEGIZE RE: THE SAME (2.3); REVIEW LETTER FROM ELIZABETH BATES, COUNSEL FOR PRO TECH PLASTICS AND ATTEMPT TO CONTACT THE SAME (0.1). |
| JJINGO MJ | 07/06/06 | 3.00 | REVIEW AND REVISE RESPONSE TO LAFONZA EARL WASHINGTON (2.6); RETURN CERTAIN CALLS RELATED TO PROOFS OF CLAIM ON THE DELPHI HOTLINE (0.4). |
| JJINGO MJ | 07/07/06 | 5.90 | RETURN PROOF OF CLAIM-RELATED PHONE CALLS (0.5); STRATEGIZE RE: LAFONZA MATTER, RESEARCH RE: THE MATTER AND REVISE PLEADING RE: THE SAME (5.3); CONVERSATION WITH E. BATES, COUNSEL FOR PRO TECH PLASTICS RE: RELEASE OF LIEN (0.1). |
| JJINGO MJ | 07/09/06 | 1.10 | REVIEW AND REVISE RESPONSE TO MR. WASHINGTON'S PLEADINGS (1.1). |
| JJINGO MJ | 07/11/06 | 0.30 | RETURN PROOFS OF CLAIM CALLS (0.3). |
| JJINGO MJ | 07/12/06 | 3.70 | REVIEW, REVISE, FINALIZE AND FILE L. EARL WASHINGTON PLEADING (3.4); REVIEW CERTAIN PROOF OF CLAIM CALLS (0.3). |
| JJINGO MJ | 07/13/06 | 1.20 | REVIEW BACKGROUND INFORMATION ON MTI/ECLIPSE MATTER AND CORRESPOND WITH K. CRAFT RE: THE SAME (1.2). |
| JJINGO MJ | 07/14/06 | 4.40 | CONTINUE TO REVIEW BACKGROUND INFORMATION ON MTI/ECLIPSE MATTER (1.2); COLLECT AND REVIEW MATERIALS IN MTI BANKRUPTCY MATTER (3.2). |
| JJINGO MJ | 07/16/06 | 6.10 | REVIEW MATERIALS RELATED TO THE MTI BANKRUPTCY MATTER AND BEGIN TO DRAFT RESPONSE TO MTI'S OBJECTION (6.1). |
| JJINGO MJ | 07/17/06 | 0.60 | RETURN DELPHI HOTLINE TELECONFERENCES RE: PROOFS OF CLAIM (0.6). |
| JJINGO MJ | 07/18/06 | 2.30 | ATTEND TO CERTAIN PROOFS OF CLAIM ISSUES (2.3). |
| JJINGO MJ | 07/25/06 | 5.30 | CORRESPOND WITH K. CRAFT AND Y. ELISSA AT DELPHI RE: MTI AND REVISE RESPONSE RE: THE SAME (1.6); RETURN DELPHI HOTLINE CALLS (3.7). |
| JJINGO MJ | 07/26/06 | 3.40 | STRATEGIZE, REVIEW AND REVISE RESPONSE TO MTI'S OMNIBUS OBJECTION TO CLAIMS (3.4). |
| JJINGO MJ | 07/27/06 | 7.90 | REVIEW AND REVISE DELPHI'S RESPONSE TO MTI'S OBJECTION (7.6); RETURN CALLS PLACED TO THE DELPHI HOTLINE RE: PROOFS OF CLAIM (0.3). |

B43E

| JJINGO MJ | 07/28/06 | 7.30 | RETURN PROOFS OF CLAIM CALLS (2.4); REVIEW AND REVISE DELPHI'S RESPONSE TO MTI (4.9). |
|---|---|---|---|
| JJINGO MJ | 07/31/06 | 5.00 | REVIEW AND REVISE MTI RESPONSE AND PREPARE PLEADING FOR FILING AND SERVICE (4.5); RETURN PROOFS OF CLAIM CALLS TO THE DELPHI HOTLINE (0.5). |

**66.80**

| MEISLER RE | 07/07/06 | 0.30 | REVIEW PROOFS OF CLAIM FILED AND FORWARD TO KCC (0.3). |
|---|---|---|---|
| MEISLER RE | 07/11/06 | 1.10 | RESPOND TO GENERAL INQUIRY RE: CLAIMS (0.1); CONFERENCES WITH J. PAPELIAN RE: SETTLEMENT OF CLAIM AND SETTLEMENT PROCEDURES (0.1, 0.6); NOTES TO FILE RE: SAME (0.1); TELECONFERENCE WITH OPPOSING COUNSEL RE: SAME (0.2). |
| MEISLER RE | 07/13/06 | 0.30 | REVIEW AND COMMENT ON EXECUTIVE SUMMARY RE: SETTLEMENT PROCEDURES ORDER (0.3). |
| MEISLER RE | 07/21/06 | 0.20 | REVIEW PROCEDURES FOR TRACKING SETTLEMENTS UNDER PROCEDURES ORDER (0.2). |
| MEISLER RE | 07/23/06 | 0.20 | REVIEW PROCEDURES FOR TRACKING SETTLEMENTS UNDER SETTLEMENT PROCEDURES ORDER (0.2). |
| MEISLER RE | 07/24/06 | 0.20 | REVIEW CLAIMS FILED AND FORWARDED SAME TO KCC (0.2). |
| MEISLER RE | 07/25/06 | 1.00 | TELECONFERENCE WITH J. PAPELIAN RE: CLAIMS (0.1); REVIEW CORRESPONDENCE FROM D. BROWN (LOCAL COUNSEL TO DELPHI) AND RESPOND TO SAME (0.2); REVIEW AND ANALYZE UAW REQUESTS RE: BAR DATE (0.7). |
| MEISLER RE | 07/27/06 | 1.70 | REVIEW OF PROOFS OF CLAIM (0.2); CONFERENCE WITH D. SHERBIN RE: SAME (0.3); CLAIMS ANALYSIS RE: SARS (1.0); CONFERENCE WITH K. CRAFT AND R. FLETEMEYER RE: SETTLEMENTS (0.2). |
| MEISLER RE | 07/29/06 | 0.90 | DRAFT CORRESPONDENCE TO KCC RE: CLAIMS (0.1); REVIEW OF CLAIMS (0.1); REVIEW MEMO RE: PROPER NOTICE PARTY UPON CLAIM TRANSFER (0.3); REVIEW AND COMMENT ON CHART REFLECTING SETTLEMENTS RE: SETTLEMENT PROCEDURES ORDER (0.4). |

**5.90**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| REESE RG | 07/09/06 | 0.20 | RESPOND TO QUESTIONS RE: CLAIMS ISSUES (0.2). |
|----------|----------|------|-----------------------------------------------|
| REESE RG | 07/10/06 | 1.70 | REVIEW AND RESPOND TO ISSUES RE: PROOF OF CLAIM PROCESS AND FILINGS (1.3); TELEPHONE CALLS RE: SAME (0.4). |
| REESE RG | 07/21/06 | 2.10 | MEETINGS RE: CLAIMS RELATED ISSUES (2.1). |
| REESE RG | 07/24/06 | 1.10 | REVIEW AND RESPOND TO CLAIMS-RELATED ISSUES (1.1). |
| REESE RG | 07/25/06 | 0.80 | REVIEW MEMORANDUM ON TRANSFERS OF CLAIMS (0.8). |
| REESE RG | 07/26/06 | 0.40 | REVIEW ISSUES RE: PROOFS OF CLAIM FILED BY CUSTOMERS (0.4). |
| REESE RG | 07/27/06 | 3.00 | MEETING WITH DELPHI LITIGATION STAFF RE: PROOF OF CLAIM ISSUES (0.9); MEETING WITH DELPHI HUMAN CAPITAL AND PROOF OF CLAIM RECONCILIATION TEAM RE: HUMAN CAPITAL CLAIMS (1.6); REVIEW AND RESPOND TO ISSUES RE: DISCLOSURE OF SUPPORTING DOCUMENTATION (0.5). |
| REESE RG | 07/28/06 | 0.50 | REVIEW AND RESPOND TO ISSUES RE: PROOF OF CLAIM MATTERS (0.2); TELECONFERENCE RE: LITIGATION CLAIMS (0.3). |
|          |          | **9.80** | |
| STUART NL | 07/20/06 | 5.30 | REVIEW BAR DATE ORDER AND REQUIREMENTS FOR FILING PROOFS OF CLAIM (1.2); DRAFT STIPULATION RE: THE FILING OF PROOFS OF CLAIM (2.3); REVISE AND SUBMIT TO CHAMBERS THE FINALIZED STIPULATION (1.8). |
|          |          | **5.30** | |
| ZAMBRANO K | 07/13/06 | 2.40 | REVISE MEMO RE: POST PETITION PAYMENT (2.4). |
|          |          | **2.40** | |
| **Total Associate** |  | **100.40** | |

B43E

| DEMMA J | 07/10/06 | 0.60 | PREPARE LETTERS FOR PROOF OF CLAIM FORMS (0.6). |
| DEMMA J | 07/11/06 | 0.60 | PREPARE LETTER RE: PROOF OF CLAIM FORM (0.6). |
| DEMMA J | 07/17/06 | 0.70 | UPDATE CLAIMS ANALYSIS CHART (0.7). |
| DEMMA J | 07/20/06 | 0.60 | PREPARE LETTERS RE: PROOF OF CLAIMS (0.6). |
| DEMMA J | 07/21/06 | 1.10 | PREPARE LETTERS RE: PROOF OF CLAIMS (1.1). |
| DEMMA J | 07/26/06 | 1.40 | UPDATE CLAIMS ANALYSIS CHART (0.8); PREPARE LETTERS FOR PROOF OF CLAIM FORMS (0.6). |

**5.00**

| ROSEN R | 07/05/06 | 0.30 | REVIEW ATTORNEY'S REQUEST FOR PROOF OF CLAIM DOCUMENTATION WITH TEAM ATTORNEY (0.1); COMPILE, FORWARD SETTLEMENT PROCEDURES ORDER TO J. JONES AND M. HESTER AT DELPHI AND TEAM ATTORNEY (0.2). |
| ROSEN R | 07/06/06 | 0.20 | REVIEW, FORWARD REQUEST SUBMITTED TO KCC REQUESTING PROOF OF CLAIM AND SUPPORTING DOCUMENTATION TO TEAM ATTORNEY (0.2). |
| ROSEN R | 07/07/06 | 0.30 | TELECONFERENCE WITH M. BLANCO OF WASTE MANAGEMENT RE: STATUS OF OUTSTANDING APRIL 2006 POSTPETITION INVOICE (0.1); REVIEW, FORWARD WASTE MANAGEMENT INVOICE RE: SAME TO TEAM ATTORNEY (0.2). |
| ROSEN R | 07/11/06 | 0.60 | TELECONFERENCE WITH AND EMAIL TO CREDITOR, L. DUBOW RE: CASE INFORMATION INQUIRY (0.1); TELECONFERENCE TO J. MAYFIELD OF DIVERSIFIED COLLECTION SERVICES (0.1) AND PREPARE, FORWARD DELPHI CORP. VOLUNTARY PETITION RE: REQUEST FOR FURTHER CASE INFORMATION (0.4). |
| ROSEN R | 07/14/06 | 0.20 | TELECONFERENCES WITH R. GILBRETH, WASTE MANAGEMENT RE: POTENTIAL OUTSTANDING POST-PETITION INVOICE RE: ASEC MANUFACTURING (0.2). |
| ROSEN R | 07/17/06 | 0.90 | INVESTIGATION, RESEARCH, COMPILE AND REVIEW PRIOR RECLAMATION SERVICE IN PREPARATION FOR POTENTIAL UPCOMING RECLAMATION MOTION FILING (0.7); REVIEW PREPARATION FOR SAME WITH KCC (0.2). |

**2.50**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZSOLDOS AF | 07/05/06 | 2.70 | CREATE BINDER OF ALL DOCUMENTS FILED BY L. EARL WASHINGTON (1.7); UPDATE OTHER LAFONZA BINDERS (1.0). |
|---|---|---|---|
| ZSOLDOS AF | 07/06/06 | 3.50 | UPDATE L. EARL WASHINGTON CASE LAW BINDER (3.5). |
| ZSOLDOS AF | 07/07/06 | 0.60 | COORDINATE PRODUCTION OF BINDER OF ALL DOCUMENTS FILED BY L. EARL WASHINGTON (0.6). |
| ZSOLDOS AF | 07/10/06 | 2.40 | CREATE BINDER OF ALL PLEADINGS FILED BY L. EARL WASHINGTON (1.1); UPDATE PROOFS OF CLAIM BINDER (0.3); CREATE INDEX FOR CASE LAW BINDER (1.0). |
| ZSOLDOS AF | 07/11/06 | 1.70 | CONTINUE TO UPDATE INDEX TO CASE LAW (1.7). |
| ZSOLDOS AF | 07/14/06 | 1.70 | RESEARCH RE: ECLIPSE PROOFS OF CLAIM IN MTI BANKRUPTCY (1.7). |
| ZSOLDOS AF | 07/26/06 | 0.70 | SEARCH DOCKET FOR MISSING INFORMATION IN MTI RESPONSE AND UPDATE RESPONSE APPROPRIATELY (0.7). |
| ZSOLDOS AF | 07/28/06 | 0.70 | RESEARCH NOTICE PARTY CONTACT INFORMATION RE: MTI (0.7). |
|  |  | **14.00** |  |
| **Total Legal Assistant** |  | **21.50** |  |
| WORSCHECK TM | 07/05/06 | 0.40 | UPDATE PROOF OF CLAIMS FILES (0.4). |
| WORSCHECK TM | 07/06/06 | 0.40 | UPDATE PROOF OF CLAIMS FILES (0.4). |
| WORSCHECK TM | 07/07/06 | 0.40 | UPDATE PROOF OF CLAIM FILES (0.4). |
| WORSCHECK TM | 07/10/06 | 0.20 | UPDATE PROOF OF CLAIM FILES (0.2). |
| WORSCHECK TM | 07/12/06 | 0.30 | UPDATE PROOF OF CLAIM FILES (0.3). |
| WORSCHECK TM | 07/17/06 | 0.40 | UPDATE PROOF OF CLAIM FILES (0.4). |
| WORSCHECK TM | 07/19/06 | 0.60 | UPDATE PROOF OF CLAIM FILES (0.6). |
| WORSCHECK TM | 07/21/06 | 0.30 | UPDATE PROOF OF CLAIM FILES (0.3). |
| WORSCHECK TM | 07/24/06 | 0.40 | UPDATE PROOF OF CLAIM FILES (0.4). |
| WORSCHECK TM | 07/27/06 | 0.50 | UPDATE PROOF OF CLAIM FILES (0.5). |
| WORSCHECK TM | 07/28/06 | 0.30 | UPDATE PROOF OF CLAIM FILES (0.3). |
| WORSCHECK TM | 07/31/06 | 0.80 | UPDATE PROOF OF CLAIM FILES (0.8). |
|  |  | **5.00** |  |
| **Total Legal Assistant Support** |  | **5.00** |  |
| **TOTAL TIME** |  | **143.60** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 08/31/06
Claims Admin. (General)                           Bill Number: 1122597

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 07/04/06 | Copy Center, D | 5.22 |
| In-house Reproduction | 07/04/06 | Copy Center, D | 1.00 |
| In-house Reproduction | 07/07/06 | Copy Center, D | 13.36 |
| In-house Reproduction | 07/11/06 | Copy Center, D | 44.19 |
| In-house Reproduction | 07/18/06 | Copy Center, D | 50.82 |
| In-house Reproduction | 07/18/06 | Copy Center, D | 2.41 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$117.00** |
| Telephone Expense | 07/28/06 | Telecommunications, D | 1.46 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 2.09 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 0.25 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 0.20 |
| | | **TOTAL TELEPHONE EXPENSE** | **$4.00** |
| Lexis/Nexis | 07/05/06 | Jjingo MJ | 5.32 |
| Lexis/Nexis | 07/05/06 | Jjingo MJ | -0.53 |
| Lexis/Nexis | 07/06/06 | Jjingo MJ | 81.12 |
| Lexis/Nexis | 07/06/06 | Jjingo MJ | -8.02 |
| Lexis/Nexis | 07/16/06 | Jjingo MJ | 656.22 |
| Lexis/Nexis | 07/16/06 | Jjingo MJ | -65.60 |
| Lexis/Nexis | 07/26/06 | Jjingo MJ | 22.75 |
| Lexis/Nexis | 07/26/06 | Jjingo MJ | -2.26 |
| | | **TOTAL LEXIS/NEXIS** | **$689.00** |
| Westlaw | 07/06/06 | Zsoldos AF | 69.83 |
| Westlaw | 07/10/06 | Zsoldos AF | 4.17 |
| | | **TOTAL WESTLAW** | **$74.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Messengers/ Courier | 07/16/06 | Arrow Messenger Svc | 18.91 |
| Messengers/ Courier | 07/17/06 | Dist Serv/Mail/Page, D | 125.88 |
| Messengers/ Courier | 07/30/06 | United Parcel Service | 15.01 |
| Messengers/ Courier | 07/31/06 | Dist Serv/Mail/Page, D | 6.40 |
| Messengers/ Courier | 07/31/06 | Dist Serv/Mail/Page, D | 6.40 |
| Messengers/ Courier | 07/31/06 | Dist Serv/Mail/Page, D | 6.40 |
| | | **TOTAL MESSENGERS/ COURIER** | **$179.00** |
| Out-of-Town Meals | 07/31/06 | Reese RG | 45.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$45.00** |
| Outside Re-search/Internet Services | 07/06/06 | Pacer Service Center | 7.39 |
| Outside Re-search/Internet Services | 07/06/06 | Pacer Service Center | 105.61 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$113.00** |
| | | **TOTAL MATTER** | **$1,221.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    **Bill Date: 09/30/06**
**Claims Admin. (General)**                                     **Bill Number: 1128097**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 08/04/06 | 0.80 | CONSIDER EXPEDITED CLAIMS APPROACHES AND EMAIL TO WORKING GROUP RE: OVERVIEW AND NEXT STEPS (0.6); REVIEW L. WASHINGTON COMPLAINT (0.2). |
| BUTLER, JR. J | 08/05/06 | 1.10 | REVIEW REVISED CLAIMS REPORT (0.4) CONTINUE TO CONSIDER EXPEDITED CLAIMS APPROACHES (0.7). |
| BUTLER, JR. J | 08/13/06 | 1.50 | REVIEW UNION CLAIMS (0.7); CONTINUE TO CONSIDER EXPEDITED CLAIMS APPROACHES (0.8). |
| BUTLER, JR. J | 08/14/06 | 0.60 | CONTINUE TO CONSIDER EXPEDITED CLAIMS APPROACHES INCLUDING EMAIL FROM D. SHERBIN RE: SAME (0.6). |
| BUTLER, JR. J | 08/21/06 | 0.40 | CONTINUE TO CONSIDER EXPEDITED CLAIMS APPROACHES AND NEXT STEPS (0.3); REVIEW KEYSTONE LATE CLAIM MOTION (0.1). |
| BUTLER, JR. J | 08/22/06 | 0.30 | REVIEW UPDATED CLAIMS REPORTS (0.3). |
| BUTLER, JR. J | 08/25/06 | 0.90 | REVIEW CLAIMS REPORTS (0.3); PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) WORKING GROUP MEETING WITH J. SHEEHAN AND S. CORCORAN. |
| BUTLER, JR. J | 08/28/06 | 0.40 | EVALUATE REQUEST FROM CREDITOR FOR EXPEDITED CLAIMS TREATMENT (0.2); EMAILS FROM/TO J. SHEEHAN RE: SAME (0.2). |
| BUTLER, JR. J | 08/30/06 | 1.90 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.9) TELECONFERENCE MEETING WITH J. SHEEHAN, S. CORCORAN AND FTI AND SKADDEN REPRESENTATIVES RE: CLAIMS ADMINISTRATION MATTERS; REVIEW MATERIALS FROM FTI AND DELPHI CLAIMS TEAM RE: PRELIMINARY CLAIMS OVERVIEW (0.8). |
| | | **7.90** | |
| LYONS JK | 08/24/06 | 4.10 | REVIEW OF VARIOUS CLAIMS ISSUES INCLUDING L&W, LATE FILED CLAIMS ISSUES AND RESEARCH, OMNIBUS OBJECTION STRATEGIES, AND OTHER MATTERS (4.1). |
| LYONS JK | 08/25/06 | 3.70 | REVIEW OF CLAIMS DATA AND OTHER INFORMATION AND MEETING RE: CLAIMS STRATEGIES AND PRESENTATION OF MATERIALS TO CONSTITUENTS (3.7). |
| LYONS JK | 08/28/06 | 2.80 | REVIEW OF VARIOUS CLAIMS ISSUES AND STRATEGIES INCLUDING BAR DATE AND ABILITY TO PAY CLAIMS UNDER FIRST DAY ORDERS AND OTHER MATTERS (2.8). |

48                                                                          B43E

| LYONS JK | 08/29/06 | 5.50 | MEETINGS RE: CLAIMS STRATEGIES, REVIEW OF DATA, PRESENTATIONS AND OTHER INFORMATION, AND DEVELOP STRATEGIES RE: CLAIMS ADMINISTRATION AND OBJECTIONS (5.5). |
|---|---|---|---|
| LYONS JK | 08/30/06 | 3.50 | MEETINGS RE: CLAIMS ISSUES, PRESENTATION REVIEW, AND CONFERENCES RE: OMNIBUS OBJECTIONS (3.5). |
| LYONS JK | 08/31/06 | 3.90 | REVIEW OF PRESENTATION MATERIALS AND DEVELOPED STRATEGIES RE: CLAIMS AND LATE FILED CLAIMS (3.9). |
| | | 23.50 | |
| MARAFIOTI KA | 08/30/06 | 0.90 | CORRESPONDENCE J. SHEEHAN RE: CLAIMS ANALYSIS (0.2) AND CALL CLERK'S OFFICE RE: SAME (0.1); FURTHER CORRESPONDENCE RE: SAME (0.2) AND CONSIDER ISSUES RE: LATE FILED CLAIMS (0.4). |
| MARAFIOTI KA | 08/31/06 | 0.40 | REVIEW CORRESPONDENCE RE: CLAIMS ADMINISTRATION ISSUES (0.2); REVIEW R. REYNOLDS STIPULATION (0.2). |
| | | 1.30 | |
| **Total Partner** | | **32.70** | |
| MATZ TJ | 08/01/06 | 0.30 | TELECONFERENCE FROM EL PASO ELECTRIC RE: CLAIM (0.1); TELECONFERENCE FROM TECHNOLOGIES PROPERTIES RE: CLAIM (0.1); TELECONFERENCE FROM KUTCHIN & RUFO RE: CLAIM (0.1). |
| MATZ TJ | 08/04/06 | 2.00 | REVIEW AND ANALYZE PLEADING STYLED "CRIMINAL COMPLAINT" FILED BY LAFONZA EARL WASHINGTON AND PREPARE MEMORANDUM RE: SAME (2.0). |
| MATZ TJ | 08/23/06 | 1.00 | REVIEW TOPRS MATERIALS (0.4); CORRESPONDENCE WITH J. SHEEHAN RE: SAME (0.2); ANALYZE EXCHANGE MATTERS (0.4). |
| MATZ TJ | 08/24/06 | 0.80 | TELECONFERENCES WITH V. FORD RE: CLAIMS INQUIRY (0.2); REVIEW MTI MATTER (0.2); TELECONFERENCE WITH K. CRAFT RE: SAME (0.1); REVIEW ADDITIONAL CLAIMS, CLAIM ASSIGNMENT, DISCOVERY MATERIALS FROM L. E. WASHINGTON (0.3). |
| MATZ TJ | 08/29/06 | 0.50 | TELECONFERENCE WITH K. CRAFT RE: MTI CLAIM, EQUIPMENT MATTER (0.2); REVIEW CORRESPONDENCE FROM DELPHI RE: SAME (0.1); CONTINUING REVIEW OF MATTER (0.2). |
| MATZ TJ | 08/30/06 | 2.00 | REVIEW AND ANALYZE CLAIMS PROCESSING MATTERS (0.8); TELECONFERENCES WITH CHAMBERS RE: SAME (0.5); CORRESPONDENCE WITH K. CRAFT RE: MTI CLAIM (0.2); ANALYZE POSSIBLE RESOLUTION OF SAME (0.2); CORRESPONDENCE WITH K. CRAFT RE: MTI ADJOURNMENT (0.1); FOLLOW UP WITH M. QUIRK RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 08/31/06 | 0.60 | REVIEW CLAIMS MATTER (0.2); TELECONFERENCE WITH CLERK'S OFFICE/CHAMBERS RE: SAME (0.3); FOLLOW UP WITH J. SHEEHAN RE: SAME (0.1). |
| | | **7.20** | |
| RAMLO K | 08/04/06 | 1.20 | REVIEW SETTLEMENT PROCEDURES ORDER AND ORDER PERMITTING PAYMENT OF PREPETITION WAGE-RELATED CLAIMS, AND ANALYZE PROPOSED SETTLEMENT OF WORKERS' COMPENSATION CLAIM (1.2). |
| RAMLO K | 08/07/06 | 1.90 | REVIEW DRAFT BROWN SETTLEMENT AGREEMENT AND RELEASE AND MEMO TO FILE RE: SAME (1.2); REVIEW GM CLAIMS (0.5); CONFER WITH R. REESE RE: LATE CLAIMS (0.2). |
| RAMLO K | 08/17/06 | 0.60 | ANALYSIS RE: RESOLUTION OF BROWN CLAIM (0.6). |
| RAMLO K | 08/21/06 | 0.20 | TELECONFERENCES WITH B. FRANTANGELO RE: BROWN ACTION (0.2). |
| RAMLO K | 08/30/06 | 0.10 | REVIEW SETTLEMENT PROCEDURES REPORT (0.1). |
| | | **4.00** | |
| **Total Counsel** | | **11.20** | |
| DIAZ LB* | 08/10/06 | 5.00 | STRATEGY MEETING RE: CLAIMS PROCESS (0.9); ANALYZE CLAIMS RE: UNIONS (4.1). |
| DIAZ LB* | 08/11/06 | 4.10 | RESEARCH RE: UNION CLAIMS (4.1). |
| DIAZ LB* | 08/14/06 | 1.90 | RESEARCH RE: UNION CLAIMS (1.9). |
| DIAZ LB* | 08/15/06 | 2.40 | ANALYZE CLAIMS IN LARGE BANKRUPTCY CASES (2.4). |
| DIAZ LB* | 08/16/06 | 4.20 | CONTINUE TO ANALYZE CLAIMS (4.2). |
| DIAZ LB* | 08/17/06 | 4.10 | CONTINUE TO ANALYZE CLAIMS IN LARGE BANKRUPTCY CASES (4.1). |
| | | **21.70** | |
| FERN BM | 08/07/06 | 1.70 | REVIEW DOCUMENTS RE: SETTLEMENT PROCEDURES REPORTING REQUIREMENTS (0.5); EMAILS TO/FROM R. VANLEUVEN RE: WHITNEY (0.3); EMAIL TO T. COHEN RE: WHITENY (0.3); ADDITIONAL ANALYSIS OF QUESTIONS RE: WHITENY (0.4); REVIEW COMPUWARE SETTLEMENT NOTICE (0.2). |
| FERN BM | 08/09/06 | 1.40 | REVIEW EMAILS FROM R. VANLEUVEN RE: WHITNEY (0.3); EMAIL TO T. COHEN RE: SAME (0.5); REVIEW WHITENY PROOF OF CLAIM (0.3); TELECONFERENCE WITH B. HAVILL RE: CLAIMS PROCESS (0.3). |
| FERN BM | 08/14/06 | 0.40 | ANALYZE ISSUES RE: BAR DATE ORDER (0.4). |
| FERN BM | 08/25/06 | 0.60 | REVIEW AND ANALYZE PROVISIONS OF SETTLEMENT PROCEDURES (0.6). |

50

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

FERN BM            08/30/06     1.10  REVIEW SETTLEMENT PROCEDURE QUARTERLY
                                      REPORT (0.2); REVIEW SETTLEMENT
                                      PROCEDURE FORM NOTICE (0.3); RESEARCH
                                      RE: FORM SETTLEMENT AGREEMENTS (0.6).

                               5.20

GRANT K            08/04/06     0.30  REVIEW ADMINISTRATIVE CLAIM MOTION
                                      FILED BY RRA (0.3).

GRANT K            08/14/06     2.90  REVIEW AND ANALYZE ADMINISTRATIVE CLAIM
                                      ASSERTED BY J. BENZ AND EMAIL AND
                                      TELECONFERENCE WITH C. DANZ RE: SAME
                                      (2.9).

                               3.20

GUZZARDO J         08/22/06     2.40  DOCUMENT COLLECTION AND REVIEW FOR
                                      TRADE CREDITOR REQUEST (2.2); DOCUMENT
                                      COLLECTION AND COORDINATION FOR TRADE
                                      CREDITOR DISCOVERY REQUEST (0.2).

GUZZARDO J         08/23/06     0.50  DOCUMENT COLLECTION AND COORDINATION
                                      FOR TRADE CREDITOR DISCOVERY REQUEST.
                                      (0.5).

GUZZARDO J         08/24/06     0.50  DOCUMENT COLLECTION AND COORDINATION
                                      FOR TRADE CREDITOR DISCOVERY REQUEST
                                      (0.5).

                               3.40

HERRIOTT AV        08/01/06     0.70  REVIEW AND RESPOND TO CLAIMS ISSUES
                                      (0.7).

HERRIOTT AV        08/02/06     1.50  PARTICIPATE IN TELECONFERENCE WITH T.
                                      BEHNKE AND D. UNRUE RE: CLAIMS
                                      ADMINISTRATION AND MISCELLANEOUS
                                      CLAIMS MATTERS (1.2); REVIEW AND
                                      RESPOND TO CLAIMS HOTLINE QUESTIONS
                                      (0.3).

HERRIOTT AV        08/03/06     1.10  REVIEW MOTION FILED BY KEYSTONE
                                      POWDERED METAL COMPANY AND RESPOND TO
                                      PRELIMINARY MATTERS IN CONNECTION WITH
                                      THE MOTION (0.6); REVIEW AND RESPOND TO
                                      MISCELLANEOUS CLAIMS ISSUES (0.5).

HERRIOTT AV        08/04/06     1.00  REVIEW INDIVIDUAL CLAIM ISSUES RE: GM'S
                                      CLAIM (0.4); EMPLOYEE CLAIM (0.1).
                                      RESPOND TO QUESTION RE: BAR DATE (0.2);
                                      REVIEW AND RESPOND TO CASE
                                      CORRESPONDENCE (0.3).

HERRIOTT AV        08/07/06     1.50  DRAFT LETTER AGREEMENT FOR USE IN CLAIMS
                                      RECONCILIATION PROCESS (0.8); REVIEW
                                      AND RESPOND TO MISCELLANEOUS CLAIMS
                                      ISSUES (0.7).

HERRIOTT AV        08/08/06     0.80  RESPOND TO VARIOUS LEGAL HOTLINE CALLS
                                      RELATING TO CLAIMS (0.2); REVIEW AND
                                      EVALUATE OTHER MISCELLANEOUS CLAIMS
                                      ISSUES (0.6).

HERRIOTT AV        08/09/06     1.80  REVIEW AND RESPOND TO CASE
                                      CORRESPONDENCE (1.8).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 08/10/06 | 2.30 | BEGIN RESEARCH RE: CLAIMS OBJECTION STRATEGIES IN VARIOUS SOUTHERN DISTRICT OF NEW YORK AND OTHER MEGA BANKRUPTCY CASES (2.3). |
| HERRIOTT AV | 08/11/06 | 0.10 | RESPOND TO CLAIMS QUESTION (0.1). |
| HERRIOTT AV | 08/14/06 | 0.90 | CONTINUE CLAIMS OBJECTIONS RESEARCH (0.9). |
| HERRIOTT AV | 08/15/06 | 1.40 | CONTINUE RESEARCH RE: CLAIMS OBJECTIONS (0.7); REVIEW AND RESPOND TO CLAIMS QUESTIONS RE: CLAIMS RECONCILIATION PROCESS (0.3); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.4). |
| HERRIOTT AV | 08/16/06 | 3.10 | PARTICIPATE IN CONFERENCE CALL RE: CLAIMS MATTERS AND RECONCILIATION MATTERS WITH T. BEHNKE AND D. UNRUE (1.1); TELECONFERENCE CALL WITH T. BEHNKE IN PREPARATION FOR SAME (0.4); FOLLOW UP CONFERENCE WITH D. UNRUE RE: PARTICULAR PROOF OF CLAIM QUESTION (0.2); DRAFT PORTION OF CHART OF CLAIMS OBJECTION RESEARCH RESULTS (0.6); REVIEW AND REVISE CHART RE: SAME (0.8). |
| HERRIOTT AV | 08/17/06 | 2.20 | REVIEW AND REVISE CLAIMS OBJECTION RESEARCH CHART (1.2); CONFERENCE WITH D. UNRUE RE: CLAIMS RECONCILIATION QUESTIONS (0.5); REVIEW AND RESPOND TO PARTICULAR SUPPLIER QUESTION RE: CLAIMS MATTERS (0.5). |
| HERRIOTT AV | 08/18/06 | 1.90 | REVIEW AND REVISE CLAIMS OBJECTION ANALYSIS (1.7); CONFERENCE WITH D. UNRUE RE: PARTICULAR CLAIMS QUESTION (0.2). |
| HERRIOTT AV | 08/21/06 | 0.10 | RESPOND TO MISCELLANEOUS CLAIMS QUESTION (0.1). |
| HERRIOTT AV | 08/22/06 | 4.50 | REVIEW MATERIALS IN PREPARATION OF CLAIMS MEETING (0.8); ATTEND CLAIMS MEETING WITH D. UNRUE, T. BEHNKE, J. DELUCA, AND OTHER DELPHI CLAIMS REVIEWERS RE: OBJECTION CODES FOR PARTICULAR CLAIMS (2.5); REVIEW RESEARCH RE: LATE FILED CLAIMS (1.2). |
| HERRIOTT AV | 08/23/06 | 2.50 | DRAFT LETTER AGREEMENT BETWEEN DEBTORS AND POTENTIAL CLAIMANT RE: CLAIMANT'S PROOFS OF CLAIM (2.2); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.3). |
| HERRIOTT AV | 08/24/06 | 0.20 | COMPLETE NEGOTIATION WITH SUPPLIER RE: LETTER AGREEMENT RELATED TO CLAIMS ISSUE (0.2). |
| HERRIOTT AV | 08/25/06 | 1.60 | CONFERENCE WITH T. PALMER RE: LETTER AGREEMENT WITH CLAIMANT (0.1); TELECONFERENCE WITH D. UNRUE AND T. BEHNKE RE: VARIOUS PRELIMINARY CLAIMS REPORTS (0.6); CONDUCT FOLLOW UP RE: SAME (0.9). |

B43E

HERRIOTT AV    08/27/06    1.10    REVIEW AND REVISE DRAFT PRESENTATION TO
FINANCIAL ADVISORS RE: CLAIMS PROCESS
(1.1).

HERRIOTT AV    08/28/06    0.70    FINALIZE LETTER AGREEMENT WITH CLAIMANT
(0.2); RESPOND TO QUESTIONS FROM FTI RE:
CLAIMS REPORTS (0.3); REVIEW AND
COMMENT ON DRAFT PRESENTATION FOR
COMMITTEE ADVISORS RE: CLAIMS
RECONCILIATION PROCESS (0.2).

HERRIOTT AV    08/29/06    3.50    PARTICIPATE IN CLAIMS MEETING WITH R.
EISENBERG, T. BEHNKE, AND R.
GILDERSLEEVE RE: CLAIMS REPORTING
ISSUES (1.3); PARTICIPATE IN CLAIMS
MEETING WITH D. UNRUE, K. CRAFT, R.
EISENBERG, T. BEHNKE RE: CLAIMS
REPORTING, MEETING WITH CREDITORS'
COMMITTEE ADVISORS AND OTHER CLAIMS
MATTERS (1.9); REVIEW AND RESPOND TO
MISCELLANEOUS CLAIMS ISSUES (0.3).

HERRIOTT AV    08/30/06    1.00    RESPOND TO FOLLOW UP QUESTION FROM
CLAIMS LETTER AGREEMENT (0.1); REVIEW
AND DISCUSS CLAIMS REPORTS WITH VARIOUS
PARTIES (0.9).

HERRIOTT AV    08/31/06    1.20    REVIEW AND EVALUATE CLAIMS REPORTS
(0.6) AND OTHER CLAIMS REPORTING ISSUES
(0.6).

                              36.70

HOUSTON BM    08/03/06    0.80    BEGIN ANALYZING ISSUES RE: PROPOSED
SETTLEMENT (0.8).

HOUSTON BM    08/04/06    2.80    CONTINUE ANALYZING ISSUES RE: PROPOSED
SETTLEMENT (2.8).

HOUSTON BM    08/07/06    5.20    CONTINUE ANALYZING ISSUES RE: PROPOSED
SETTLEMENT (2.8); RESEARCH ISSUES RE:
SAME (2.4).

HOUSTON BM    08/16/06    1.00    CONTINUE STRATEGIZING RE: PROPOSED
SETTLEMENT (1.0).

HOUSTON BM    08/17/06    3.50    CONTINUE ANALYSIS OF PROPOSED
SETTLEMENT (0.7); TELECONFERENCE WITH
B. FRANTANGELO AND P. SAGES RE: SAME
(0.3); CONTINUE STRATEGIZING RE: SAME
(2.5).

HOUSTON BM    08/18/06    5.50    CONTINUE STRATEGIZING RE: POTENTIAL
SETTLEMENT (3.8); RESEARCH ISSUES RE:
SAME (1.7).

                              18.80

JJINGO MJ    08/03/06    5.00    REVIEW RECENT PLEADINGS FILED ON THE
DOCKET BY LEW (4.7); REVIEW
CORRESPONDENCE RELATED TO MTI/ECLIPSE
MATTER (0.3).

JJINGO MJ    08/04/06    4.70    REVIEW PLEADINGS FILED BY LAFONZA EARL
WASHINGTON AND UPDATE CHART RE: THE SAME
(4.7).

53                                              B43E

| JJINGO MJ | 08/08/06 | 1.20 | ATTEND TO CERTAIN MATTERS RELATED TO PROOF OF CLAIMS (1.2). |
| JJINGO MJ | 08/09/06 | 1.20 | STRATEGIZE WITH REGARD TO MTI ISSUE; SEND CORRESPONDENCE WITH C. HOLLEY AT DELPHI (1.2). |
| JJINGO MJ | 08/10/06 | 1.10 | STRATEGIZE RE: PROOF OF CLAIM CALLS AND WRITE LETTER RE: THE SAME (1.1). |
| JJINGO MJ | 08/14/06 | 0.70 | REVIEW CORRESPONDENCE RELATED TO MTI (0.2); REVIEW CORRESPONDENCE FROM S. WOLFSON RE: EQ/HERITAGE SETTLEMENT AGREEMENT (0.5). |
| JJINGO MJ | 08/29/06 | 1.80 | RETURN PROOF OF CLAIM PHONE CALL (0.1); STRATEGIZE RE: MTI MATTER (1.7). |
| JJINGO MJ | 08/31/06 | 2.30 | REVIEW PLEADINGS AND STRATEGIZE RE: MTI MATTER (2.3). |
|  |  | **18.00** |  |
| MEISLER RE | 08/01/06 | 0.50 | TELECONFERENCE WITH K. CRAFT RE: MERCEDES MOTION (0.2); REVIEW KILROY ASSERTIONS RE: ADMIN CLAIMS (0.2); DRAFT CORRESPONDENCE TO M. BROUDE ATTACHING SETTLEMENT STATUS REPORT (0.1). |
| MEISLER RE | 08/02/06 | 0.50 | REVIEW CLAIMS ASSERTED BY LANDLORD KILROY (0.4); DRAFT CORRESPONDENCE TO M. RIELA RE: SAME (0.1). |
| MEISLER RE | 08/03/06 | 1.30 | CONTINUED ANALYSIS OF KILORY'S ASSERTIONS (0.4); TELECONFERENCE WITH J. MAZER-MARINO, COUNSEL TO KILROY RE: SAME (0.2); CONFERENCE WITH C. DANZ RE: SAME (0.1); REVIEW MOTION RE: KEYSTONE (0.2); CONFERENCE WITH R. REESE RE: KEYSTONE MOTION RE: ITS LATE CLAIM (0.2); RESEARCH CLAIMS FILED BY SOUTHTRUST OR LEXTRON (0.2). |
| MEISLER RE | 08/04/06 | 0.70 | REVIEW STATUS OF METAL FORMING OBJECTION (0.1); TELECONFERENCE WITH S. CORCORAN RE: GM CLAIM (0.2); REVIEW R. REYNOLDS MOTION FOR AN ADMIN CLAIM (0.2); REVIEW OBJECTION TO CLAIMS ASSIGNMENT (0.2). |
| MEISLER RE | 08/05/06 | 0.50 | REVIEW REPORTS RE: CLAIMS FILED (0.5). |
| MEISLER RE | 08/07/06 | 0.10 | REVIEW COMPUWARE SETTLEMENT (0.1). |
| MEISLER RE | 08/08/06 | 0.40 | REVIEW MOTION FILED BY MERCEDES RE: CLAIMS (0.2); TELECONFERENCE WITH N. BERGER RE: SAME (0.2). |
| MEISLER RE | 08/09/06 | 0.50 | CONTINUE ANALYSIS OF CLAIMS (0.3); DRAFT INTERNAL CORRESPONDENCE RE: BAR DATE (0.2). |
| MEISLER RE | 08/13/06 | 0.40 | REVIEW AND ANALYZE R. REYNOLDS MOTION (0.4). |

B43E

MEISLER RE        08/14/06        0.10   TELECONFERENCE WITH K. CRAFT AND K.
                                         JONES RE: SETTLEMENT OF LITIGATION
                                         (0.1).

MEISLER RE        08/15/06        0.40   ANALYSIS OF REPORT ON CLAIMS FILED
                                         (0.2); TELECONFERENCE WITH K. CRAFT RE:
                                         MERCEDES MOTION (0.2).

MEISLER RE        08/18/06        0.90   REVIEW CORRESPONDENCE FROM AVENUE
                                         CAPITAL (0.2); REVIEW CORRESPONDENCE
                                         RE: R. REYNOLDS (0.2); CONFERENCE WITH
                                         D. ALEXANDER RE: SAME (0.5).

MEISLER RE        08/23/06        0.10   CONFERENCE WITH M. PERL RE: PROGRESS ON
                                         R. REYNOLDS MOTION TO COMPEL PAYMENT OF
                                         ADMIN CLAIM (0.1).

MEISLER RE        08/24/06        0.40   CONTINUE ANALYSIS OF FACTS RE: R.
                                         REYNOLDS MOTION TO COMPEL PAYMENT OF
                                         ADMIN CLAIMS (0.4).

MEISLER RE        08/25/06        0.70   REVIEW CLAIMS REPORT (0.2); DRAFT
                                         INTERNAL CORRESPONDENCE RE: SAME (0.1);
                                         REVIEW REQUEST TO RECONCILE CLAIMS
                                         ASSERTED BY DURASWITCH (0.1); DRAFT
                                         INTERNAL CORRESPONDENCE RE: RUSSELL
                                         REYNOLDS (0.2); DRAFT CORRESPONDENCE TO
                                         D. SHERBIN, S. CORCORAN AND J. PAPELIAN
                                         RE: SAME (0.1).

MEISLER RE        08/26/06        0.40   REVIEW STATUS RE: R.  REYNOLDS (0.4).

MEISLER RE        08/28/06        1.30   WORK ON CLAIMS INQUIRIES (0.5); DRAFT
                                         INTERNAL CORRESPONDENCE RE: SAME (0.2);
                                         CONFERENCE WITH J. BUTLER REQUEST FOR
                                         RECONCILIATION (0.2); DRAFT
                                         CORRESPONDENCE TO J. SHEEHAN RE: SAME
                                         (0.2); REVIEW STATUS RE: R. REYNOLDS
                                         (0.2).

MEISLER RE        08/29/06        1.00   DRAFT CORRESPONDENCE TO C. PICINNIN RE:
                                         SHAREHOLDERS AND THE BAR DATE (0.2);
                                         COMMUNICATE INTERNALLY RE: REQUEST FOR
                                         CLAIMS RECONCILIATION (0.5); REVIEW AND
                                         COMMENT ON STIP RESOLVING R. REYNOLDS'
                                         MOTION FOR PAYMENT OF ADMIN CLAIM (0.3).

MEISLER RE        08/30/06        0.50   REVIEW RESOLUTION OF KEYSTONE MOTION
                                         (0.1); REVIEW SETTLEMENT PROCEDURES
                                         TRACKING CHART AND DRAFT CORRESPONDENCE
                                         RE: SAME (0.2); ANALYSIS OF CERTAIN
                                         INTERCOMPANY CLAIMS (0.2).

                                 10.70