SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PERL MW | 08/01/06 | 8.10 | REVIEW REQUEST FOR ADMINISTRATIVE EXPENSE FILED BY KILROY, INCLUDING EXHIBITS (1.6); CONSIDER ISSUES IN CONNECTION WITH SAME (0.8); BEGIN RESEARCH RE: VALIDITY OF CLAIMS ASSERTED (2.6); ASSES WHETHER CLAIM WAS IN COMPLIANCE WITH CASE MANAGEMENT PROCEDURES (0.4); DRAFT CORRESPONDENCE TO MR. ALDEN AND MS. MAZER-MARION RE: SAME (0.7); MULTIPLE CORRESPONDENCES WITH WORKING GROUP RE: SAME (0.3); BEGIN RESEARCH RE: VALIDITY OF ADMINISTRATIVE CLAIMS WITHOUT ASSUMPTION OF EXECUTORY CONTRACT (1.7). |
|---|---|---|---|
| PERL MW | 08/02/06 | 8.20 | CONTINUE RESEARCH RE: STATUS OF ADMINISTRATIVE EXPENSE IN CONNECTION WITH QRA INQUIRY AND DRAFT SUMMARY RE: SAME (0.8); REVIEW AND REVISE SUMMARY RE: SAME, INCLUDING FOLLOW UP RESEARCH (0.5); TELECONFERENCES WITH J. MAZER-MARION RE: ADMINISTRATIVE EXPENSE CLAIM OF KILROY (0.1, 0.3); FOLLOW UP CORRESPONDENCES RE: SAME (0.3, 0.3); STRATEGIZE RE: KILROY CLAIM AND REVIEW APPROACH TO RESOLVING SAME, INCLUDING REVIEW OF PLEADING AND BAR DATE ORDER AND RESEARCH RE: SAME (4.1); RESEARCH RE: EFFECT OF LEAVING MOTION ON DOCKET AS FILED (1.8). |
| PERL MW | 08/03/06 | 5.20 | CONTINUE RESEARCH AND FOLLOW UP RESEARCH RE: STATUS OF MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE, AND AFFECT OF NOT OBJECTING TO SAME (2.9); STRATEGIZE RE: APPROACH TO KILROY'S REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE (0.4); DRAFT CORRESPONDENCE TO J. MAZER-MARINO RE: SAME (0.6); BEGIN REVIEW OF ISSUES IN CONNECTION WITH TRANSFER OF CLAIM OF PREYCO MANUFACTURING, INCLUDING REVIEW OF VARIOUS TRANSFER NOTICES AND RELATED DOCUMENTS (1.3). |
| PERL MW | 08/04/06 | 4.70 | CONTINUE REVIEW OF ISSUES ASSOCIATED WITH TRANSFER OF CLAIM OF PREYCO MANUFACTURING (0.4); RESEARCH RE: DEBTORS' RIGHTS IN CONNECTION WITH SAME (2.3); FOLLOW UP CORRESPONDENCE RE: SAME (0.2); CONSIDER INQUIRY FROM J. MAZER-MARION RE: KILROY CLAIM, INCLUDING REVIEW OF BAR DATE ORDER AND LEASE REJECTION NOTICE (0.9); CORRESPOND WITH WORKING GROUP RE: SAME (0.3); FOLLOW UP CORRESPONDENCE WITH J. MAZER-MARION RE: SAME (0.2); BEGIN REVIEW OF MOTION FOR ADMINISTRATIVE EXPENSE FILED BY R. REYNOLDS (0.4). |
| PERL MW | 08/06/06 | 0.20 | REVIEW TASK LIST ENTRY FOR R. REYNOLDS ADMINISTRATIVE EXPENSE CLAIM AND PROVIDE COMMENTS RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PERL MW        08/07/06      1.50  CONTINUE REVIEW OF APPLIED BIO CONTRACT
                                   (0.6); REVIEW MOTION BY R. REYNOLDS FOR
                                   PAYMENT OF ADMINISTRATIVE EXPENSE
                                   (0.9).

PERL MW        08/08/06      0.30  RESEARCH RE: REQUEST FOR PAYMENT OF
                                   ADMINISTRATIVE EXPENSE BY R. REYNOLDS
                                   (0.3).

PERL MW        08/14/06      1.60  STRATEGIZE RE: RESOLUTION TO R.
                                   REYNOLDS REQUEST FOR ADMINISTRATIVE
                                   EXPENSE (0.3); REVIEW R. REYNOLDS
                                   MOTION FOR PAYMENT OF ADMINISTRATIVE
                                   EXPENSE AND PREPARE FOR TELECONFERENCE
                                   WITH D. ALEXANDER RE: SAME (1.3).

PERL MW        08/15/06      1.60  PREPARE FOR TELECONFERENCE RE: MOTION
                                   FOR PAYMENT OF ADMINISTRATIVE EXPENSE
                                   FILED BY R.L REYNOLDS (0.4); REVIEW
                                   CORRESPONDENCES AND ASSESS VALUE OF
                                   CLAIM (0.6); FOLLOW UP TELECONFERENCE
                                   (0.3) AND STRATEGIZE (0.3) RE: SAME.

PERL MW        08/18/06      0.80  MULTIPLE TELECONFERENCES WITH WORKING
                                   GROUP RE: R. REYNOLDS MATTER (0.1, 0.1,
                                   0.2) ; DRAFT CORRESPONDENCE RE: SAME
                                   (0.4).

PERL MW        08/20/06      1.20  REVIEW TERMS OF R.L REYNOLDS CONTRACT
                                   (0.4) AND DRAFT SUMMARY RE: SAME IN
                                   PREPARATION FOR CALL WITH D. ALEXANDER
                                   (0.8).

PERL MW        08/21/06      6.60  BEGIN RESEARCH ON MOTION FOR PAYMENT OF
                                   ADMINISTRATIVE EXPENSE BY R. REYNOLDS
                                   (6.6).

PERL MW        08/22/06      6.30  STRATEGIZE WITH WORKING GROUP RE:
                                   ISSUES RELATED TO R. REYNOLDS CLAIM AND
                                   FRAUDULENT CHECK (0.8); CONTINUE LEGAL
                                   RESEARCH RE: SAME, INCLUDING ISSUE
                                   RELATING TO FRAUDULENT CHECK (5.5).

PERL MW        08/23/06      7.60  CONTINUE RESEARCHING VARIOUS ISSUES RE:
                                   R. REYNOLDS CLAIM FOR PAYMENT OF
                                   ADMINISTRATIVE EXPENSE (7.6).

PERL MW        08/24/06      5.90  TELECONFERENCE WITH D. ALEXANDER RE: R.
                                   REYNOLDS MATTER (0.8); STRATEGIZE WITH
                                   WORKING GROUP RE: SAME (0.6, 0.4); DRAFT
                                   CORRESPONDENCE UPDATE RE: SAME (0.3);
                                   CONTINUE RESEARCH RE: CLAIM FOR PAYMENT
                                   OF ADMINISTRATIVE EXPENSE, INCLUDING
                                   ISSUES RELATING TO FRAUDULENT CHECK
                                   (3.8).

B43E

| | | | |
|---|---|---|---|
| PERL MW | 08/25/06 | 7.10 | REVIEW CORRESPONDENCES FROM D. ALEXANDER AND J. KOPLIN, INCLUDING PRIOR CORRESPONDENCES WITH ACS REPRESENTATIVES RE: FRAUDULENT CHECK FOR R. REYNOLDS (1.1); FOLLOW UP TELECONFERENCE WITH D, ALEXANDER (0.3); DRAFT CORRESPONDENCES RE: UPDATE OF FACT GATHERINGS AND POTENTIAL RESOLUTION TO THIS MATTER (0.4, 0.3); FOLLOW UP RESEARCH IN CONNECTION WITH LIABILITY OF PARTIES FOR ALTERED CHECK (1.8); CONSIDER OUTSTANDING ISSUES TO BE RESOLVED ON THIS MATTER (0.6); CONTINUE WORKING ON R. REYNOLDS MATTER AND STRATEGIZE RE: APPROACH FOR RESOLVING MATTER (2.6). |
| PERL MW | 08/26/06 | 0.40 | REVIEW CORRESPONDENCE RE: R. REYNOLDS (0.2); CONSIDER APPROACH TO RESOLVING MATTER (0.1); TELECONFERENCE WITH WORKING GROUP RE: SAME (0.1). |
| PERL MW | 08/28/06 | 4.40 | TELECONFERENCE WITH J. KOPLIN RE: RUSSELL REYNOLDS MATTER (0.1); CORRESPONDENCE WITH D. ALEXANDER RE: SAME; REVIEW STATUS OF MATTER WITH WORKING GROUP (0.4); REVIEW FACTS FROM INVESTIGATION AND PLEADINGS (0.5) AND DRAFT STIPULATION TO SETTLE RUSSELL REYNOLDS MATTER (2.9); REVIEW AND REVISE STIPULATION (0.4); TELECONFERENCE WITH C. BOULBOL RE: SAME (0.1). |
| PERL MW | 08/29/06 | 4.60 | REVIEW RESEARCH AND PROVIDE COMMENTS TO MEMO ON KILROY ADMINISTRATIVE EXPENSE CLAIM (0.7); TELECONFERENCE WITH J. KOPLIN RE: RUSSELL REYNOLDS MATTER (0.3); FOLLOW UP CORRESPONDENCES RE: SAME (0.4); REVIEW AND REVISE R. REYNOLDS STIPULATION (1.8); TELECONFERENCE WITH C. BOULBOL RE: TAKING MATTER OFF CALENDAR (0.2); DRAFT FOLLOW UP CORRESPONDENCES RE: SAME (0.2); MULTIPLE TELECONFERENCES WITH WORKING GROUP RE: SAME (0.3, 0.1, 0.2); STRATEGIZE RE: BEST APPROACH FOR RESOLVING MATTER (0.4). |
| PERL MW | 08/31/06 | 0.80 | REVIEW AND REVISE STIPULATION TO RESOLVE RUSSELL REYNOLDS MATTER (0.4); REVIEW PRECEDENT OF ORDERS AND STIPULATIONS RE: SAME (0.3); FOLLOW UP RE: STATUS OF SAME (0.1). |
| | | **77.10** | |
| REESE RG | 08/01/06 | 1.90 | REVIEW AND RESPOND TO QUESTIONS RE: PROOFS OF CLAIM (1.9). |
| REESE RG | 08/02/06 | 3.90 | MEETINGS RE: CLAIM RECONCILIATION PROCESS (2.8); PREPARATIONS AND FOLLOW UP RE: SAME (1.1). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| REESE RG | 08/03/06 | 2.60 | REVIEW AND PREPARE STRATEGY TO ADDRESS KEYSTONE CLAIM MOTION (1.6); TELECONFERENCE RE: CLAIMS RECONCILIATION STRATEGY ISSUES (0.6); REVIEW DOCUMENTS RE: LITIGATION PROOFS OF CLAIM (0.4). |
|---|---|---|---|
| REESE RG | 08/05/06 | 0.60 | TELECONFERENCE RE: CLAIMS RECONCILIATION ISSUES (0.6). |
| REESE RG | 08/06/06 | 0.80 | TELECONFERENCES RE: CLAIMS RECONCILIATION ISSUES (0.8). |
| REESE RG | 08/07/06 | 1.30 | REVIEW AND RESPOND TO INQUIRIES RE: PROOFS OF CLAIM (1.3). |
| REESE RG | 08/08/06 | 3.90 | MEETINGS RE: CLAIMS ISSUES (2.7); FOLLOW UP RE: SAME (1.2). |
| REESE RG | 08/09/06 | 1.80 | TELECONFERENCE WITH FTI RE: CLAIMS ISSUES AND PREPARATION RE: SAME (1.1); RESPOND TO INQUIRIES RE: CLAIMS PROCESS ISSUES (0.7). |
| REESE RG | 08/10/06 | 1.50 | MEETING RE: CLAIMS ISSUES (0.5); REVIEW AND RESPOND TO INQUIRIES RE: CLAIMS RECONCILIATION ISSUES (1.0). |
| REESE RG | 08/11/06 | 0.20 | TELECONFERENCE RE: MERCEDES CLAIMS (0.2). |
| REESE RG | 08/14/06 | 1.00 | RESEARCH RE: PROOFS OF CLAIM (0.1); EMAILS RE: SAME (0.1); REVIEW OF ISSUES RE: CLAIM RECONCILIATION (0.3); RESPOND TO ISSUES RE: CLAIM OBJECTION PRECEDENT (0.4); REVIEW SUMMARY REPORTS RE: PROOFS OF CLAIM (0.1). |
| REESE RG | 08/16/06 | 1.80 | TELECONFERENCE RE: PROOFS OF CLAIM (1.1); PREPARATION RE: SAME (0.7). |
| REESE RG | 08/17/06 | 1.10 | REVIEW CLAIMS REPORTING PROTOCOLS (0.6); REVIEW INTERNAL CLAIMS DISCUSSION MATERIALS (0.5). |
| REESE RG | 08/18/06 | 0.40 | RESPOND TO INQUIRY RE: PROOFS OF CLAIM (0.2); REVIEW DOCUMENTS RE: PROOFS OF CLAIM RECEIVED (0.2). |
| REESE RG | 08/21/06 | 2.00 | REVIEW AND RESPOND TO ISSUES RE: CLAIMS RECONCILIATION PROCESS (0.7); REVIEW PROOFS OF CLAIM RE: SAME (0.9); COORDINATE STRATEGY RE: KEYSTONE CLAIM MOTION (0.4). |
| REESE RG | 08/22/06 | 4.60 | MEETING RE: CLAIMS RECONCILIATION PROCESS WITH DELPHI AND FTI (3.3); REVIEW ISSUES RE: BAR DATE (0.8); RESEARCH RE: PROOFS OF CLAIM ISSUES (0.5). |
| REESE RG | 08/23/06 | 1.10 | RESEARCH AND CIRCULATE PROOFS OF CLAIM (0.4); RESPOND TO INQUIRIES RE: CLAIMS RECONCILIATION MATTERS (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 08/25/06 | 3.20 | TELECONFERENCES RE: CLAIMS REPORTING ISSUES (1.9); REVIEW OF DOCUMENTS RE: SAME (1.3). |
| REESE RG | 08/27/06 | 1.40 | REVISE PRESENTATION RE: CLAIMS RECONCILIATION PROCESS (1.4). |
| REESE RG | 08/28/06 | 0.20 | RESPOND TO INQUIRIES RE: PROOFS OF CLAIM (0.2). |
| REESE RG | 08/29/06 | 0.50 | ADDRESS ISSUES RE: CLAIM PROCESS REPORTING (0.5). |
| REESE RG | 08/31/06 | 0.80 | REVIEW DOCUMENTS RE: ANALYSIS OF FILED PROOFS OF CLAIMS (0.8). |

36.60

| | | | |
|---|---|---|---|
| ~~STRONG G~~ | ~~08/22/06~~ | ~~2.50~~ | ~~RESEARCH RE: UCC ISSUES RE: ALTERED CHECK (2.5).~~ |
| ~~STRONG G~~ | ~~08/23/06~~ | ~~0.30~~ | ~~DEALING WITH UCC ISSUE RE: ALTERED CHECK (0.3).~~ |
| ~~STRONG G~~ | ~~08/24/06~~ | ~~0.80~~ | ~~DEAL WITH UCC ISSUES RE: ALTERED CHECK (0.8).~~ |
| ~~STRONG G~~ | ~~08/25/06~~ | ~~0.80~~ | ~~DEAL WITH MATTERS RE: ALTERED CHECK (0.8).~~ |
| ~~STRONG G~~ | ~~08/28/06~~ | ~~0.30~~ | ~~DEAL WITH MATTER RE: ALTERED CHECK (0.3).~~ |

4.70

| | | | |
|---|---|---|---|
| STUART NL | 08/21/06 | 4.90 | REVIEW LETTER FROM AD HOC TRADE COMMITTEE (0.4); BEGIN ELECTRONIC RESEARCH RELATED TO LETTER REQUEST FROM AD HOC COMMITTEE (3.2); BEGIN REVIEW OF POTENTIAL DILIGENCE RELATED TO AD HOC TRADE COMMITTEE REQUEST (1.3). |
| STUART NL | 08/22/06 | 6.90 | CONTINUE TO RESEARCH ADELPHIA CASE RE: REQUEST BY AD HOC TRADE COMMITTEE (4.2); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO REQUEST OF AD HOC COMMITTEE (2.7). |
| STUART NL | 08/23/06 | 6.20 | CONTINUE REVIEW AND RESEARCH OF ADELPHIA PRECEDENT AND BEGIN REVIEW OF LORAL PRECEDENT WITH RESPECT TO LETTER REQUEST OF THE AD HOC TRADE COMMITTEE (6.2). |
| STUART NL | 08/24/06 | 5.40 | CONTINUE TO RESEARCH LORAL CASE WITH RESPECT TO LETTER FROM AD HOC TRADE COMMITTEE (5.4). |
| STUART NL | 08/25/06 | 3.50 | RESEARCH ISSUES RELATED TO AD HOC TRADE COMMITTEE REQUEST (3.5). |
| STUART NL | 08/28/06 | 1.70 | REVIEW FILINGS IN CONNECTION WITH CLAIM TRANSFERS AND AD HOC TRADE COMMITTEE (1.7). |

28.60

B43E

| WHARTON JN | 08/22/06 | 0.20 | REVIEW R. REYNOLDS' MOTION TO COMPEL PAYMENT OF POST-PETITION AMOUNTS (0.2). |
| WHARTON JN | 08/25/06 | 0.10 | WORK ON RESOLUTION OF R. REYNOLDS' MOTION TO COMPEL PAYMENT OF POST-PETITION AMOUNTS DUE (0.1). |
| WHARTON JN | 08/28/06 | 0.50 | REVIEW DRAFT STIPULATION RESOLVING RUSSELL REYNOLDS' MOTION RE: POST-PETITION PAYMENTS (0.5). |
| WHARTON JN | 08/29/06 | 0.90 | TELECONFERENCE WITH C. BOULBOUL, COUNSEL TO RUSSELL REYNOLDS RE: PROPOSED STIPULATION RESOLVING MOTION RE: POST-PETITION PAYMENTS (0.1); REVIEW PROPOSED STIPULATION (0.8). |
| | | 1.70 | |

**Total Associate/Law Clerk**   266.40

| DEMMA J | 08/01/06 | 1.10 | PREPARE LETTERS RE: PROOF OF CLAIMS (1.1). |
| DEMMA J | 08/02/06 | 0.60 | PREPARE LETTERS RE: PROOF OF CLAIMS (0.6). |
| DEMMA J | 08/10/06 | 3.10 | PREPARE PRECEDENT RE: CLAIMS OBJECTION (3.1). |
| DEMMA J | 08/11/06 | 1.10 | CONTINUE PREPARING PRECEDENT RE: CLAIMS OBJECTION (1.1). |
| DEMMA J | 08/14/06 | 4.20 | RESEARCH/PREPARE PRECEDENT RE: OMNIBUS CLAIMS OBJECTIONS IN VARIOUS CASES FOR ATTORNEY REVIEW (4.2). |
| DEMMA J | 08/15/06 | 2.60 | RESEARCH/PREPARE PRECEDENT RE: OMNIBUS CLAIMS OBJECTIONS IN VARIOUS CASES FOR ATTORNEY REVIEW (2.6). |
| DEMMA J | 08/16/06 | 6.30 | RESEARCH/PREPARE PRECEDENT RE: OMNIBUS CLAIMS OBJECTIONS IN VARIOUS CASES FOR ATTORNEY REVIEW (4.6); PREPARE CLAIMS OBJECTION TIMELINE CHART (1.7). |
| DEMMA J | 08/17/06 | 9.40 | RESEARCH/PREPARE PRECEDENT RE: OMNIBUS CLAIMS OBJECTIONS IN VARIOUS CASES FOR ATTORNEY REVIEW (9.4). |
| DEMMA J | 08/18/06 | 9.40 | RESEARCH/PREPARE PRECEDENT RE: OMNIBUS CLAIMS OBJECTIONS IN VARIOUS CASES FOR ATTORNEY REVIEW (3.6); UPDATE TIMELINE CHART RE: VARIOUS OMNIBUS CLAIMS OBJECTIONS IN VARIOUS CASES (4.1); PREPARE MATERIALS RE: OMNIBUS CLAIMS OBJECTIONS IN VARIOUS CASES FOR DISTRIBUTION (1.7). |
| DEMMA J | 08/21/06 | 2.60 | UPDATE CLAIMS OBJECTION TIMELINE CHART FOR VARIOUS CASES (2.6). |
| DEMMA J | 08/24/06 | 0.60 | UPDATE CLAIMS ANALYSIS TRACKING CHART (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

DEMMA J          08/28/06     0.30  ASSEMBLE VARIOUS PROOFS OF CLAIM FOR
                                    ATTORNEY REVIEW (0.3).

DEMMA J          08/30/06     4.10  PREPARE CHART OF CLAIMS THAT HAVE BEEN
                                    WITHDRAWN (4.1).

                             45.40

ROSEN R          08/03/06     0.60  TELECONFERENCE, EMAILS AND REVIEW
                                    DOCUMENTATION RECEIVED FROM R. ELLIS OF
                                    FMC LITHIUM RE: MONIES OWED TO DELPHI
                                    RE: 1998 INVOICE OVERPAYMENT (0.3);
                                    COMPILE AND FORWARD KEYSTONE AND KILROY
                                    ADMINISTRATIVE CLAIMS MOTIONS TO
                                    REQUESTING TEAM ATTORNEYS (0.3).

ROSEN R          08/04/06     2.90  REVIEW CASE DOCKET AND COMPILE
                                    SPEEDLINE MOTION, ERRATA (0.5);
                                    COMPILE, INDEX CASE LAW CITED IN SAME
                                    (0.9); COMPILE, INDEX ADDITIONAL CASE
                                    LAW CITED IN MEMORANDA (0.6); PREPARE,
                                    FORWARD BINDERS OF EACH TO REQUESTING
                                    TEAM ATTORNEYS (0.9).

ROSEN R          08/08/06     0.30  REVIEW PRECEDENT CASE DOCKET RE:
                                    HANDLING OF CLAIMS FOR REQUESTING TEAM
                                    ATTORNEY (0.3).

ROSEN R          08/10/06     1.90  RESEARCH, REVIEW PRECEDENT CASE DOCKET,
                                    COMPILE AND FORWARD OMNIBUS CLAIMS
                                    OBJECTIONS AND RELATED DOCUMENTS TO
                                    REQUESTING TEAM ATTORNEY (1.9).

ROSEN R          08/11/06     1.40  FURTHER RESEARCH, REVIEW PRECEDENT CASE
                                    DOCKET, COMPILE AND FORWARD OMNIBUS
                                    CLAIMS OBJECTIONS AND RELATED DOCUMENTS
                                    TO REQUESTING TEAM ATTORNEY (1.4).

ROSEN R          08/14/06     6.40  FURTHER RESEARCH, REVIEW PRECEDENT CASE
                                    DOCKETS, COMPILE AND PREPARE OMNIBUS
                                    CLAIMS OBJECTIONS, ORDERS AND RELATED
                                    ANCILLARY DOCUMENTS FOR REQUESTING TEAM
                                    ATTORNEYS (6.4).

ROSEN R          08/15/06     5.40  COMPLETE RESEARCH, REVIEW OF PRECEDENT
                                    CASE DOCKETS, COMPILE AND FORWARD
                                    OMNIBUS CLAIMS OBJECTIONS, ORDERS AND
                                    RELATED ANCILLARY DOCUMENTS TO
                                    REQUESTING TEAM ATTORNEY (5.4).

ROSEN R          08/22/06     0.30  SECURE AND FORWARD LORAL SPACE &
                                    COMMUNICATIONS HEARING TRANSCRIPT
                                    REFERENCED BY AD HOC TRADE COMMITTEE TO
                                    REQUESTING TEAM ATTORNEY (0.3).

                             19.20

**Total Legal Assistant**      64.60

WORSCHECK TM     08/01/06     1.00  DISTRIBUTE PROOF OF CLAIMS (0.6);
                                    UPDATE PROOF OF CLAIM FILES (0.4).

WORSCHECK TM     08/02/06     0.70  UPDATE PROOF OF CLAIM FILES (0.7).

WORSCHECK TM     08/03/06     0.40  UPDATE PROOF OF CLAIM FILES (0.4).

B43E

| WORSCHECK TM | 08/04/06 | 0.80 | UPDATE PROOF OF CLAIM FILES (0.8). |
| WORSCHECK TM | 08/07/06 | 0.60 | UPDATE PROOF OF CLAIM FILES (0.6). |
| WORSCHECK TM | 08/08/06 | 0.60 | UPDATE PROOF OF CLAIMS FILES (0.6). |
| WORSCHECK TM | 08/09/06 | 0.40 | UPDATE PROOF OF CLAIM FILES (0.4). |
| WORSCHECK TM | 08/10/06 | 0.40 | UPDATE PROOF OF CLAIM FILES (0.4). |
| WORSCHECK TM | 08/11/06 | 0.40 | UPDATE PROOF OF CLAIM FILES (0.4). |
| WORSCHECK TM | 08/14/06 | 2.70 | PREPARE PRECEDENT RELATING TO CLAIMS OBJECTION (2.7). |
| WORSCHECK TM | 08/28/06 | 0.40 | UPDATE PROOF OF CLAIMS FILES (0.4). |
| WORSCHECK TM | 08/29/06 | 0.30 | UPDATE PROOF OF CLAIMS FILES (0.3). |
| WORSCHECK TM | 08/30/06 | 0.20 | UPDATE PROOF OF CLAIMS FILES (0.2). |
| WORSCHECK TM | 08/31/06 | 0.40 | UPDATE PROOF OF CLAIMS FILES (0.4). |
|  |  | 9.30 |  |

**Total Legal Assistant Support**          **9.30**

**TOTAL TIME**          **384.20**

* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**　　　　　　　　　　　**Bill Date: 09/30/06**
**Claims Admin. (General)**　　　　　　　　　　　**Bill Number: 1128097**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 08/07/06 | Reese RG | 700.86 |
| Air/Rail Travel - vendor feed | 08/21/06 | Reese RG | 165.32 |
| Air/Rail Travel - vendor feed | 08/22/06 | Herriott AV | 645.05 |
| Air/Rail Travel - vendor feed | 08/22/06 | Herriott AV | -38.79 |
| Air/Rail Travel - vendor feed | 08/24/06 | Reese RG | 443.84 |
| Air/Rail Travel - vendor feed | 08/24/06 | Herriott AV | 160.72 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,077.00** |
| In-house Reproduction | 08/01/06 | Copy Center, D | 21.00 |
| In-house Reproduction | 08/04/06 | Copy Center, D | 4.40 |
| In-house Reproduction | 08/08/06 | Copy Center, D | 82.87 |
| In-house Reproduction | 08/11/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 08/11/06 | Copy Center, D | 7.40 |
| In-house Reproduction | 08/15/06 | Copy Center, D | 304.25 |
| In-house Reproduction | 08/18/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 08/22/06 | Copy Center, D | 654.59 |
| In-house Reproduction | 08/25/06 | Copy Center, D | 79.69 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,155.00** |
| Telephone Expense | 08/31/06 | Telecommunications, D | 13.44 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 9.41 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 1.08 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 0.07 |
| | | **TOTAL TELEPHONE EXPENSE** | **$24.00** |
| Lexis/Nexis | 08/04/06 | Morong C | 11.55 |
| Lexis/Nexis | 08/04/06 | Morong C | -1.16 |
| Lexis/Nexis | 08/30/06 | Jjingo MJ | 47.38 |
| Lexis/Nexis | 08/31/06 | Jjingo MJ | 8.23 |
| | | **TOTAL LEXIS/NEXIS** | **$66.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 08/01/06 | Perl MW | 40.20 |
| Westlaw | 08/02/06 | Perl MW | 13.40 |
| Westlaw | 08/04/06 | Rosen R | 257.33 |
| Westlaw | 08/04/06 | Perl MW | 46.30 |
| Westlaw | 08/08/06 | Rosen R | 49.91 |
| Westlaw | 08/17/06 | Rosen R | 195.51 |
| Westlaw | 08/17/06 | Diaz LB | 120.42 |
| Westlaw | 08/17/06 | Houston BM | 29.73 |
| Westlaw | 08/21/06 | Diaz LB | 53.93 |
| Westlaw | 08/21/06 | Perl MW | 305.13 |
| Westlaw | 08/22/06 | Herriott AV | 18.32 |
| Westlaw | 08/22/06 | Perl MW | 335.83 |
| Westlaw | 08/23/06 | Perl MW | 212.18 |
| Westlaw | 08/24/06 | Perl MW | 94.29 |
| Westlaw | 08/25/06 | Perl MW | 40.20 |
| Westlaw | 08/28/06 | Stuart NL | 95.32 |
| | | **TOTAL WESTLAW** | **$1,908.00** |
| Vendor Hosted Telecon-ferencing | 08/31/06 | Teleconferencing Services, LLC | 18.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$18.00** |
| Out-of-Town Travel | 08/03/06 | Reese RG | 404.49 |
| Out-of-Town Travel | 08/03/06 | Reese RG | 214.41 |
| Out-of-Town Travel | 08/03/06 | Reese RG | 69.99 |
| Out-of-Town Travel | 08/11/06 | Reese RG | 840.62 |
| Out-of-Town Travel | 08/11/06 | Reese RG | 104.00 |
| Out-of-Town Travel | 08/11/06 | Reese RG | 435.20 |
| Out-of-Town Travel | 08/15/06 | Reese RG | 132.16 |
| Out-of-Town Travel | 08/17/06 | Reese RG | 449.68 |
| Out-of-Town Travel | 08/17/06 | Reese RG | 130.76 |

B43E

| Out-of-Town Travel | 08/21/06 | Reese RG | 20.25 |
| Out-of-Town Travel | 08/24/06 | Reese RG | 606.73 |
| Out-of-Town Travel | 08/24/06 | Reese RG | 79.99 |
| Out-of-Town Travel | 08/24/06 | Reese RG | 316.72 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$3,805.00** |
| Messengers/ Courier | 08/06/06 | United Parcel Service | 1.75 |
| Messengers/ Courier | 08/06/06 | Arrow Messenger Svc | 109.22 |
| Messengers/ Courier | 08/31/06 | Office Admin, D | 12.03 |
| | | **TOTAL MESSENGERS/ COURIER** | **$123.00** |
| Out-of-Town Meals | 08/01/06 | Reese RG | 12.76 |
| Out-of-Town Meals | 08/01/06 | Reese RG | 5.95 |
| Out-of-Town Meals | 08/02/06 | Reese RG | 19.08 |
| Out-of-Town Meals | 08/02/06 | Reese RG | 12.47 |
| Out-of-Town Meals | 08/03/06 | Reese RG | 2.85 |
| Out-of-Town Meals | 08/03/06 | Reese RG | 5.82 |
| Out-of-Town Meals | 08/03/06 | Reese RG | 19.25 |
| Out-of-Town Meals | 08/03/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 08/08/06 | Reese RG | 10.45 |
| Out-of-Town Meals | 08/08/06 | Reese RG | 4.19 |
| Out-of-Town Meals | 08/09/06 | Reese RG | 4.19 |
| Out-of-Town Meals | 08/09/06 | Reese RG | 9.17 |
| Out-of-Town Meals | 08/10/06 | Reese RG | 17.69 |
| Out-of-Town Meals | 08/10/06 | Reese RG | 7.48 |
| Out-of-Town Meals | 08/10/06 | Reese RG | 6.84 |
| Out-of-Town Meals | 08/11/06 | Reese RG | 4.19 |
| Out-of-Town Meals | 08/11/06 | Reese RG | 2.82 |
| Out-of-Town Meals | 08/16/06 | Reese RG | 7.58 |
| Out-of-Town Meals | 08/16/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 08/17/06 | Reese RG | 9.55 |
| Out-of-Town Meals | 08/17/06 | Reese RG | 10.88 |
| Out-of-Town Meals | 08/17/06 | Reese RG | 4.19 |
| Out-of-Town Meals | 08/17/06 | Reese RG | 43.97 |
| Out-of-Town Meals | 08/21/06 | Reese RG | 15.82 |
| Out-of-Town Meals | 08/22/06 | Reese RG | 12.46 |
| Out-of-Town Meals | 08/22/06 | Herriott AV | 4.80 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Meals | 08/23/06 | Reese RG | 14.33 |
| Out-of-Town Meals | 08/23/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 08/23/06 | Reese RG | 86.49 |
| Out-of-Town Meals | 08/24/06 | Reese RG | 10.00 |
| Out-of-Town Meals | 08/24/06 | Reese RG | 20.39 |
| Out-of-Town Meals | 08/24/06 | Reese RG | 5.38 |
| Out-of-Town Meals | 08/24/06 | Reese RG | 5.99 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$415.00** |
| Court Reporting | 08/23/06 | Veritext New York Reporting Company L.L. | 198.00 |
| | | **TOTAL COURT REPORTING** | **$198.00** |
| Wireless - Mo-bile/Cellular/Pager | 08/11/06 | Reese RG | 158.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$158.00** |
| | | **TOTAL MATTER** | **$9,947.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Claims Admin. (General)**

**Bill Date: 10/31/06**
**Bill Number: 1127729**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 09/26/06 | 0.80 | REVIEW OF CLAIMS FILE IN PREPARATION FOR SEPTEMBER 28 CALL RE: SAME (0.8). |
| BERLIN K | 09/27/06 | 6.50 | CONTINUE REVIEW OF CLAIMS AND TELECONFERENCE WITH M. HESTER REVIEWING ALL CLAIMS (2.7); REVIEW OF FILED CLAIM (2.6); TELECONFERENCE WITH M. HESTER, K. JONES, ET AL. RE: CLAIMS (0.9); FOLLOW-UP TELECONFERENCE WITH M. HESTER AND K. JONES RE: SAME (0.3). |
| BERLIN K | 09/28/06 | 1.80 | PREPARE CLAIMS ESTIMATION CHART (1.8). |
| BERLIN K | 09/29/06 | 1.40 | CONTINUE WORK ON CLAIMS CHART (1.4). |
|  |  | **10.50** |  |
| BUTLER, JR. J | 09/07/06 | 0.40 | REVIEW DUE DILIGENCE ON CLAIMS TIME STAMPED BY CLAIMS PROCESSOR THROUGH AUGUST 9, 2006 (0.3); EVALUATE NEXT STEPS (0.1). |
| BUTLER, JR. J | 09/16/06 | 0.80 | REVIEW AND EVALUATE CLAIMS REPORT FROM FTI (0.3); EMAILS FROM/TO R. EISENBERG RE: STAKEHOLDER DISTRIBUTION AND RELATED DISCUSSIONS (0.5). |
| BUTLER, JR. J | 09/19/06 | 0.70 | REVIEW UNLIQUIDATED CLAIMS ADMINISTRATION DUE DILIGENCE STRATEGY (0.3); REVIEW DRAFT CLAIMS REPORT (0.4). |
| BUTLER, JR. J | 09/23/06 | 0.40 | REVIEW FTI SUMMARY REPORTS DISTRIBUTED TO STAKEHOLDERS RE: PRELIMINARY CLAIMS ANALYSIS (0.4). |
| BUTLER, JR. J | 09/27/06 | 0.20 | BEGIN TO REVIEW MOTION RE: DEEMED TIMELY FILING OF CLAIMS (0.2). |
| BUTLER, JR. J | 09/28/06 | 0.30 | COMPLETE REVIEW OF MOTION RE: DEEMED TIMELY FILING OF CLAIMS (0.2); REVIEW EMAIL FROM R. EISENBERG RE: CLAIMS ESTIMATION MATTERS (0.1). |
|  |  | **2.80** |  |
| LYONS JK | 09/05/06 | 4.30 | DEVELOPED STRATEGIES RE: CLAIMS ADMINISTRATION, LATE CLAIMS, FIRST OMNIBUS CLAIMS ISSUES AND OTHER MATTERS (4.3). |
| LYONS JK | 09/06/06 | 1.50 | VARIOUS CLAIMS MATTERS INCLUDING LATE CLAIMS, STRATEGIES AND OTHER MATTERS (1.5). |
| LYONS JK | 09/08/06 | 1.90 | REVIEW OF CLAIMS STRATEGY SLIDES AND COMMENTS AND CONFERENCE WITH CLAIMS TEAM (1.9). |
| LYONS JK | 09/11/06 | 3.10 | REVIEW OF CLAIMS STRATEGIES AND TIE IN WITH PLAN AND OTHER MATTERS (3.1). |

45

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

LYONS JK        09/13/06      3.50   REVIEW AND COMMENT RE: FIRST OMNIBUS
                                     OBJECTION, STRATEGIES RE: THE SAME AND
                                     OTHER MATTERS (3.5).

LYONS JK        09/14/06      2.90   TELECONFERENCE WITH DRS, CLAIMS TEAM
                                     RE: LATE CLAIMS ISSUES AND PREPARATION
                                     FOR THE SAME (1.0) AND CLAIMS STATUS
                                     CALL AND DEVELOPMENT OF STRATEGIES
                                     (1.3); CONTINUE REVIEW OF FIRST OMNIBUS
                                     CLAIMS OBJECTION AND CHARTS (0.6).

LYONS JK        09/15/06      2.10   FINALIZE FIRST OMNIBUS OBJECTION AND
                                     STRATEGIES AND LATE CLAIMS ISSUES
                                     (2.1).

LYONS JK        09/16/06      3.80   TELECONFERENCE RE: ESTIMATION
                                     STRATEGIES AND OTHER CLAIM ISSUES AND
                                     SLIDES FOR COMMITTEE PRESENTATION
                                     (3.8).

LYONS JK        09/18/06      3.70   REVIEW AND COMMENTS ON PROOF OF CLAIM
                                     STRATEGY SLIDES AND FURTHER DEVELOPED
                                     STRATEGIES (3.7).

LYONS JK        09/19/06      2.90   ADDITIONAL CHANGES TO CLAIMS SLIDES,
                                     CLAIMS STRATEGIES, ESTIMATION
                                     TIMETABLE AND OTHER CLAIMS MATTERS
                                     (2.9).

LYONS JK        09/20/06      4.50   DEVELOP STRATEGIES RE: CLAIMS, MEETING
                                     WITH DEPARTMENT GROUPS RE: CLAIMS
                                     ESTIMATION AND OBJECTION, REVIEW OF
                                     MESIROW PRESENTATION (4.5).

LYONS JK        09/21/06      2.30   MEETING WITH TAX GROUP RE: CLAIMS AND
                                     REVIEW OF MATERIALS TO CONSTITUENTS
                                     (2.3).

LYONS JK        09/25/06      0.80   FOLLOW UP RE: LATE CLAIMS MOTION (0.8).

LYONS JK        09/26/06      2.10   REVIEW OF LATE FILED CLAIMS MOTION,
                                     COMMENTS AND COORDINATED STRATEGY
                                     (2.1).

LYONS JK        09/29/06      1.50   DEVELOPED CLAIMS, ESTIMATION AND OTHER
                                     STRATEGIES (1.5).

                             40.90

MARAFIOTI KA    09/07/06      1.30   CONSIDER ISSUES RE: CLAIMS REVIEW AND
                                     ADMINISTRATIVE PROCEDURE FOR DOCKETING
                                     LATE CLAIMS (0.7); ANALYZE CLAIMS
                                     RECONCILIATION PROCESS (0.6).

MARAFIOTI KA    09/11/06      1.60   ANALYZE AND DEVELOP STRATEGY RE: CLAIMS
                                     OBJECTION MATTERS, INCLUDING REVIEW OF
                                     WORK PLANS FOR CLAIMS OBJECTIONS (1.4)
                                     AND CORRESPONDENCE RE: SAME (0.2).

MARAFIOTI KA    09/14/06      1.40   REVIEW AND REVISE FIRST WAVE CLAIMS
                                     OBJECTION (1.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MARAFIOTI KA    09/15/06    2.70    REVIEW AND REVISE INDIVIDUALIZED FORM
OF CLAIM OBJECTION (0.5); CONSIDER
NOTICE ISSUE FOR INDIVIDUAL CLAIMANTS
(0.3); CONTINUE WORK ON CLAIMS ANALYSIS
(0 .7); REVIEW AND REVISE FIRST CLAIMS
OBJECTION MOTION (0.9) AND ORDER (0.3).

MARAFIOTI KA    09/18/06    2.50    REVIEW AND REVISE NOTICE OF CLAIMS
OBJECTION (0.3); MOTION (0.7), AND
ORDER (0.2); EXCHANGE OF CORRESPONDENCE
RE: SAME (0.2); ANALYSIS OF CLAIMS
OBJECTION ISSUES (1.1).

MARAFIOTI KA    09/19/06    0.30    CORRESPONDENCE RE: CLAIMS PROCESS
(0.1); REVIEW MEMO RE: PROOFS OF CLAIM
DOCKETING PROCEDURE FOLLOWED BY DRS
(0.2).

MARAFIOTI KA    09/20/06    0.20    CORRESPONDENCE RE: CLAIMS AGENT
PROCEDURES FOR PROCESSING CLAIMS (0.2).

MARAFIOTI KA    09/22/06    0.20    CONSIDER ISSUES RE: LATE FILED CLAIMS
(0.2).

MARAFIOTI KA    09/25/06    0.20    ANALYZE ISSUES RAISED BY LATE FILING OF
CLAIMS (0.2).

MARAFIOTI KA    09/27/06    1.60    REVIEW AND REVISE TIMELINESS OF CLAIMS
MOTION (1.1), ORDER (0.3);
CORRESPONDENCE RE: SAME (0.2).

MARAFIOTI KA    09/28/06    0.20    REVIEW CLAIMS NOTICES (0.2).

MARAFIOTI KA    09/29/06    0.80    FINAL REVIEW AND REVISION OF TIMELINESS
MOTION (0.5) AND ORDER (0.1); CONSIDER
LATE CLAIMS FILING MATTERS (0.2).

                                13.00

**Total Partner**            67.20

MATZ TJ    09/05/06    0.90    CORRESPONDENCE WITH R. STARK RE: LAW
DEBENTURE POSITION, MEETING (0.2);
CORRESPONDENCE WITH J. SHEEHAN RE: SAME
(0.2); FURTHER REVIEW RE: MTI CLAIM
(0.4); REVIEW CORRESPONDENCE FROM YOUNG
CONAWAY (0.1).

MATZ TJ    09/06/06    0.30    DISCUSSION WITH K. CRAFT RE: RESOLUTION
OF MTI CLAIM (0.3).

MATZ TJ    09/07/06    2.10    REVIEW MTI OBJECTION AGENDA (0.2);
DISCUSSION WITH K. CRAFT RE: SAME (0.2);
REVIEW FIRST OMNIBUS CLAIMS OBJECTION
MATTERS (0.4); FURTHER ANALYSIS RE:
CLAIMS ADMINISTRATION, LATE FILED
CLAIMS (1.3).

MATZ TJ    09/11/06    1.80    WORK ON PREPARATION OF FIRST OMNIBUS
CLAIMS OBJECTION (1.3); CORRESPONDENCE
FROM REPUBLIC ENGINEERED PRODUCTS RE:
SCHEDULED CLAIMS (0.1); REVIEW PROPOSED
R. REYNOLDS STIPULATION (0.2);
CORRESPONDENCE WITH U.S. TRUSTEE RE:
9/14 R. REYNOLDS MATTER, PROPOSED
STIPULATION (0.2).

B43E

| | | | |
|---|---|---|---|
| MATZ TJ | 09/13/06 | 0.60 | REVIEW AND COMMENT ON DRAFT FIRST OMNIBUS CLAIMS OBJECTION MATERIALS (0.6). |
| MATZ TJ | 09/14/06 | 1.00 | REVIEW AND COMMENT ON DRAFT OF FIRST OMNIBUS CLAIMS OBJECTION (0.9); FOLLOW UP WITH K. CRAFT RE: STATUS OF MTI CLAIM (0.1). |
| MATZ TJ | 09/15/06 | 0.90 | REVIEW AND COMMENT ON PERSONALIZED NOTICE OF CLAIM OBJECTION, FIRST OMNIBUS CLAIMS OBJECTIONS, FIRST OMNIBUS CLAIM OBJECTION MOTION AND ORDER (0.9). |
| MATZ TJ | 09/17/06 | 0.50 | REVIEW OF FINAL DRAFT OF FIRST OMNIBUS CLAIMS OBJECTION-COMMENTS ON MOTION & ORDER (0.5). |
| MATZ TJ | 09/18/06 | 2.20 | TELECONFERENCE WITH S. IZZI RE: CLAIM INQUIRY (0.2); REVIEW SAME (0.1); FURTHER REVIEW AND COMMENTS ON FIRST OMNIBUS CLAIMS OBJECTION, ORDER & NOTICE (1.2); REVIEW STATUS OF ONGOING MTI CLAIM DISPUTE (0.2); FINAL REVIEW AND SIGN-OFF ON FINAL REVISIONS TO FIRST OMNIBUS CLAIMS OBJECTION, ORDER AND NOTICE (0.5). |
| MATZ TJ | 09/19/06 | 1.40 | FURTHER REVIEW RE: FIRST OMNIBUS CLAIMS OBJECTION FILING AND NOTICING MATTERS (0.3); REVIEW LATE-FILED CLAIMS MATTERS (0.3); FURTHER REVIEW LATE-FILED CLAIMS MATTERS (0.8). |
| MATZ TJ | 09/20/06 | 0.90 | CORRESPONDENCE WITH REPUBLIC ENGINEERED PRODUCTS RE: CLAIM (0.2); CORRESPONDENCE WITH C. HULLEY RE: MTI/SPRING SEAT TOOLING MATTER AND RESOLUTION (0.3); CORRESPONDENCE WITH K. CRAFT RE: SAME (0.1); FURTHER ANALYSIS AND CORRESPONDENCE WITH K. CRAFT AND C. HALLEY RE: SPRING SEAT TOOLING ACKNOWLEDGMENT (0.3). |
| MATZ TJ | 09/22/06 | 0.40 | FURTHER ANALYSIS RE: LATE-FILED CLAIMS, MATERIALS (0.4). |
| MATZ TJ | 09/25/06 | 0.80 | TELECONFERENCE WITH C. HOLLEY RE: GLOBAL AUTOMOTIVE SYSTEMS (0.2); CONSIDERATION OF TOPRS CONVERSION, NOTE (0.4); FURTHER TELECONFERENCES TO C. HOLLEY RE: GLOBAL AUTOMOTIVE ACKNOWLEDGMENT (0.2). |
| MATZ TJ | 09/26/06 | 1.50 | CORRESPONDENCE WITH M. QUIRK RE: FURTHER ADJOURNMENT RE: MTI OBJECTION (0.1); TELECONFERENCE WITH K. CRAFT RE: SAME (0.1); REVIEW AND COMMENT ON MOTION RE: LATE-FILED CLAIMS (1.3). |
| MATZ TJ | 09/27/06 | 0.20 | CORRESPONDENCE WITH R. MONTAGUE RE: HOOD CABLE AND TAL-PORT CLAIMS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 09/28/06 | 0.40 | FURTHER WORK ON CLAIMS OBJECTION, CORRESPONDENCE WITH YOUNG CONAWAY RE: MTI ADJOURNMENT (0.4). |
|---------|----------|------|---------------------------------------------|
| MATZ TJ | 09/29/06 | 1.90 | CONSIDERING RETURNED CLAIMS MATTER (0.2); FOLLOW UP WITH UCC RE: SAME (0.2); REVIEW OF CLAIMS OBJECTION MATERIALS (0.3); TELECONFERENCE WITH R. REESE RE: SAME (0.2); FINAL REVIEW FOR FILING OF MOTION RE: LATE-FILED CLAIMS (0.8); TELECONFERENCE WITH CLERK'S OFFICE RE: CLAIMS (0.2). |
| | | **17.80** | |
| **Total Counsel** | | **17.80** | |
| DIAZ LB* | 09/11/06 | 2.70 | RESEARCH RE: FIRST OMNIBUS OBJECTION (2.7). |
| DIAZ LB* | 09/12/06 | 12.40 | ANALYZE EQUITY PROOFS OF CLAIM (4.7); ATTEND CLAIMS STRATEGY MEETING WITH FTI CONSULTING AND D. LERUE (0.9); BEGAN DRAFTING FIRST OMNIBUS OBJECTION (6.8). |
| DIAZ LB* | 09/13/06 | 11.30 | CONTINUE TO DRAFT THE FIRST OMNIBUS CLAIMS OBJECTION AND RELATED ORDER (6.1); REVIEW AND ANALYZE PROOFS OF CLAIM (5.2). |
| DIAZ LB* | 09/14/06 | 4.70 | REVIEW AND ANALYZE PROOFS OF CLAIM (4.7). |
| DIAZ LB* | 09/15/06 | 2.10 | DRAFT NOTICE AND EDITED OBJECTION AND ORDER (2.1). |
| DIAZ LB* | 09/18/06 | 1.20 | REVISE AND EDIT FIRST OMNIBUS CLAIMS OBJECTION, ORDER AND NOTICE (1.2). |
| DIAZ LB* | 09/20/06 | 7.50 | RESEARCH RE: DIVIDENDS AND CLAIMS (5.3); ANALYZE PROOFS OF CLAIM RE: PROPER CLASSIFICATION (2.2). |
| DIAZ LB* | 09/21/06 | 3.40 | ANALYZE PROOFS OF CLAIM (3.4). |
| DIAZ LB* | 09/22/06 | 6.10 | ANALYZE PROOFS OF CLAIM (6.1). |
| DIAZ LB* | 09/24/06 | 2.10 | ANALYZE PROOFS OF CLAIM (2.1). |
| DIAZ LB* | 09/25/06 | 10.40 | ANALYZE PROOFS OF CLAIM (7.2); RESEARCH AND DRAFT APPLICABLE AUTHORITY SECTION OF TIMELY FILED PROOFS OF CLAIM (3.2). |
| DIAZ LB* | 09/26/06 | 5.40 | ANALYZE PROOFS OF CLAIM (5.4). |
| DIAZ LB* | 09/27/06 | 12.50 | RETURN CALLS MADE TO DELPHI INFORMATION LINE (2.3); ANALYZE PROOFS OF CLAIM (10.2). |
| DIAZ LB* | 09/28/06 | 9.80 | REVIEW PROOFS OF CLAIMS (8.7); RETURNED CALLS FROM DELPHI INFORMATION LINE (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

DIAZ LB*         09/29/06      6.90   RETURN CALLS FROM DELPHI INFORMATION
                                     LINE (0.9); ANALYZED PROOFS OF CLAIM
                                     (6.0).

                              98.50

FERN BM          09/08/06      0.40   REVIEW ISSUES RE: PAYMENT OF TAX CLAIMS
                                     (0.4).

FERN BM          09/12/06      0.30   ANALYZE SCOPE OF SETTLEMENT PROCEDURES
                                     (0.3).

FERN BM          09/20/06      0.40   ANALYZE ISSUES RE: TAX CLAIMS (0.4).

                               1.10

HERRIOTT AV      09/05/06      2.80   TELECONFERENCE WITH T. BEHNKE RE:
                                     CLAIMS STRATEGY (0.4); TELECONFERENCE
                                     WITH D. UNRUE, K. CRAFT AND T. BEHNKE RE:
                                     CLAIMS OBJECTION STRATEGY, DRAFT
                                     PRESENTATION FOR CREDITORS COMMITTEE
                                     ADVISOR ON CLAIMS, AND CLAIMS REPORTING
                                     (2.1); PREPARE FOR VARIOUS MEETINGS RE:
                                     SAME (0.3).

HERRIOTT AV      09/06/06      0.10   REVIEW COMMENTS TO DRAFT CLAIMS
                                     REPORTING PRESENTATION FOR THE ADVISOR
                                     TO THE CREDITORS' COMMITTEE (0.1).

HERRIOTT AV      09/07/06      1.90   REVIEW AND COMMENT ON FIRST CLAIM
                                     OBJECTIONS AND FORMAT THEREOF (0.8);
                                     DEVISE DUE DILIGENCE PLAN FOR REVIEWING
                                     FIRST OMNIBUS OBJECTION (0.7); RESPOND
                                     TO CLAIMS HOTLINE QUESTIONS (0.4).

HERRIOTT AV      09/08/06      4.20   REVIEW AND REVISE PLEADINGS FOR FIRST
                                     OMNIBUS CLAIMS OBJECTION (2.1); BEGIN
                                     REVIEWING EXHIBITS TO FIRST OMNIBUS
                                     CLAIMS OBJECTION TO CONDUCT DUE
                                     DILIGENCE (1.6); RESPOND TO
                                     MISCELLANEOUS CLAIMS QUESTION (0.1);
                                     PREPARE CLAIMS UPDATE MATERIALS FOR
                                     DISTRIBUTION TO GM (0.4).

HERRIOTT AV      09/10/06      4.00   REVIEW AND BEGIN DILIGENCE ON EXHIBITS
                                     TO FIRST OMNIBUS CLAIMS OBJECTION
                                     (4.0).

HERRIOTT AV      09/11/06      9.70   CONDUCT DUE DILIGENCE FOR FIRST OMNIBUS
                                     CLAIMS OBJECTION BY REVIEWING CLAIMS TO
                                     BE INCLUDED ON THE OBJECTION (9.4);
                                     REVIEW AND RESPOND TO MISCELLANEOUS
                                     CLAIMS ITEMS (0.3).

HERRIOTT AV      09/12/06     10.20   CONTINUE DUE DILIGENCE REVIEW OF CLAIMS
                                     FOR INCLUSION ON FIRST OMNIBUS CLAIMS
                                     OBJECTION (8.3); CONDUCT MEETING WITH
                                     T. BEHNKE AND R. FLETMEYER RE: ISSUES
                                     WITH CERTAIN CLAIMS ON THE OBJECTION
                                     (1.1); CONDUCT MEETING WITH T. BEHNKE,
                                     R. FLETMEYER, D. UNRUE, AND J. DELUCA
                                     RE: FIRST OMNIBUS CLAIMS OBJECTION AND
                                     ITEMS FOR REVIEW (0.8).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HERRIOTT AV      09/13/06     10.80   CONTINUE DILIGENCE FOR FIRST OMNIBUS
                                      CLAIMS OBJECTION (9.2); REVIEW AND
                                      REVISE FIRST OMNIBUS CLAIMS OBJECTION
                                      PLEADINGS (0.7); CONFERENCE WITH D.
                                      BREWER RE: CLAIMANT'S CLAIM (0.1);
                                      FOLLOW UP RE: SAME (0.2); CONFERENCE
                                      WITH D. UNRUE AND T. BEHNKE RE: CLAIMS
                                      OBJECTION (0.6).

HERRIOTT AV      09/14/06      6.80   FINISH DUE DILIGENCE FOR FIRST OMNIBUS
                                      OBJECTION (2.2); REVIEW EXHIBITS TO
                                      OMNIBUS OBJECTION WITH CHANGES PER DUE
                                      DILIGENCE REVIEW (2.4); REVIEW AND
                                      REVISE NOTICE FOR FIRST OMNIBUS
                                      OBJECTION (0.3); PARTICIPATE IN MEETING
                                      RE: POTENTIALLY TIMELY FILED CLAIMS
                                      WITH E. KURTZMAN, S. BETANCE, J. ELLMAN,
                                      C. NEWMAN, T. BEHNKE, AND D. UNRUE
                                      (0.8); PARTICIPATE IN WEEKLY UPDATE
                                      MEETING ON CLAIMS RECONCILIATION
                                      PROCESS AND STRATEGY GOING FORWARD
                                      (1.1).

HERRIOTT AV      09/15/06      5.80   REVIEW AND REVISE FIRST OMNIBUS
                                      OBJECTION TO CLAIMS - NOTICE, MOTION AND
                                      ORDER (4.5); DRAFT MEMO RE:
                                      CONVERSATION WITH DRS AND KCC ON
                                      DOCKETING OF CLAIMS (0.6); RESPOND TO
                                      NUMEROUS MISCELLANEOUS CLAIMS ISSUES
                                      (0.7).

HERRIOTT AV      09/16/06      1.70   PARTICIPATE IN TELECONFERENCE RE:
                                      ESTIMATION OF UNLIQUIDATED CLAIMS WITH
                                      T. BEHNKE, D. UNRUE (0.5); FOLLOW UP RE:
                                      SAME WITH T. BEHNKE (0.6); BEGIN ACTION
                                      STEPS (0.4); CONDUCT FOLLOW UP ON MEMO
                                      RE: CONVERSATION WITH KCC AND DRS (0.1);
                                      REVIEW CLAIMS OBJECTION ORDER (0.1).

HERRIOTT AV      09/18/06      7.90   BEGIN PLANNING FOR ESTIMATION OF
                                      UNLIQUIDATED CLAIMS (2.4); DRAFT SLIDES
                                      REVIEWING ESTIMATION PROCESS AND LAYING
                                      OUT STRATEGY FOR COMPLETING THE PROJECT
                                      (4.4); FINALIZE FIRST OMNIBUS OBJECTION
                                      PLEADINGS (0.4); DRAFT FOOTNOTES FOR
                                      CLAIMS REPORTS TO WIDER CONSTITUENTS
                                      (0.7).

HERRIOTT AV      09/19/06      2.60   DESIGN STRATEGY FOR SECOND OMNIBUS
                                      CLAIMS OBJECTION (0.6); PREPARE
                                      PLEADINGS TO FILE FIRST OMNIBUS CLAIMS
                                      OBJECTION (0.1); REVIEW AND REVISE
                                      CLAIMS REPORTING MATERIALS (0.7); READ
                                      PRECEDENTIAL CASE RE: CLAIMS ISSUES
                                      (0.3); RESPOND TO MISCELLANEOUS CLAIMS
                                      ISSUES (0.6); CONDUCT FOLLOW UP RE:
                                      DISCUSSION OF LATE-FILED CLAIMS (0.2);
                                      REVIEW LIEN CLAIMS ESTIMATION (0.1).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HERRIOTT AV      09/20/06      6.40   PARTICIPATE IN WEEKLY CLAIMS STATUS AND
                                      STRATEGY MEETING WITH D. WEHRLE, T.
                                      BEHNKE, D. UNRUE, K. CRAFT (0.9);
                                      PREPARATION FOR SAME (0.6); PREPARE
                                      TIMELINE FOR SECOND OMNIBUS CLAIMS
                                      OBJECTION REVIEW (0.4); PREPARE
                                      STRATEGY FOR ESTIMATION REVIEW (0.3);
                                      BEGIN DUE DILIGENCE FOR UNLIQUIDATED
                                      CLAIMS ESTIMATION (3.1); REVIEW AND
                                      REVISE REPORTS AND PRESENTATION FOR
                                      CLAIMS REVIEW WITH MESIROW (1.1).

HERRIOTT AV      09/21/06      5.10   CONDUCT DILIGENCE FOR CLAIMS ESTIMATION
                                      (2.3); MEETING WITH B. SAX, D. UNRUE, D.
                                      PETTYES, J. DELUCA, J. PETERSON, T.
                                      BEHNKE, D. WEHRLE AND F. KUPLICKI RE:
                                      ESTIMATION STRATEGY AND ACTION STEPS
                                      FOR ASSERTED HUMAN CAPITAL CLAIMS
                                      (1.9); FOLLOW UP RE: SAME (0.4); RESPOND
                                      TO MISCELLANEOUS CLAIMS ISSUE (0.1);
                                      CONDUCT FOLLOW UP FROM FIRST OMNIBUS
                                      OBJECTION (0.3); PREPARE FOR SECOND
                                      OMNIBUS OBJECTION (0.1).

HERRIOTT AV      09/22/06      3.60   MEETING RE: PROGRESS OF UNLIQUIDATED
                                      CLAIMS ESTIMATION WITH T. BEHNKE AND D.
                                      WEHRLE (1.9); MEETING RE: CLAIMS REVIEW
                                      OF DUPLICATE CLAIMS AND AMENDED CLAIMS
                                      AND PROCESS CHANGES WITH D. UNRUE, J.
                                      DELUCA (1.6); RESPOND TO CLAIMS
                                      RECONCILIATION ISSUE (0.1).

HERRIOTT AV      09/25/06      5.50   REVIEW AND REVISE MOTION DEEMING CLAIMS
                                      TIMELY FILED AND RESPOND TO ISSUES
                                      SURROUNDING MOTION FILING (1.2);
                                      RESPOND TO INFORMAL RESPONSES TO AND
                                      QUESTIONS ABOUT FIRST OMNIBUS CLAIMS
                                      OBJECTION (0.7); CREATE CATEGORIES OF
                                      UNLIQUIDATED HUMAN CAPITAL CLAIMS AND
                                      DETERMINE RELATIVE IMPORTANCE OF
                                      ESTIMATING EACH CATEGORY (2.2); REVIEW
                                      AND RESPOND TO MISCELLANEOUS CLAIMS
                                      RECONCILIATION ISSUES (1.1); CONTINUE
                                      TO DEVELOP STRATEGY TO ESTIMATE LIEN
                                      CLAIMS (0.3).

HERRIOTT AV      09/26/06      1.50   REVIEW AND RESPOND TO ISSUES RELATING TO
                                      MOTION TO DEEM LATE CLAIMS TIMELY FILED
                                      (0.7); FOLLOW UP ON LIEN CLAIM
                                      ESTIMATION MATTER (0.1); REVIEW AND
                                      RESPOND TO MISCELLANEOUS CLAIMS MATTERS
                                      (0.4); RESPOND TO ESTIMATION ISSUE
                                      (0.1); RESPOND TO QUESTION RE: SECOND
                                      OMNIBUS CLAIMS OBJECTION (0.1); RESPOND
                                      TO QUESTION RE: FIRST OMNIBUS CLAIMS
                                      OBJECTION (0.1).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HERRIOTT AV    09/27/06    6.20  RESPOND TO INFORMAL CALLS AND EMAILS IN
                                 RESPONSE TO THE FIRST OMNIBUS CLAIMS
                                 OBJECTION (3.0); REVIEW AND RESPOND TO
                                 MISCELLANEOUS CLAIMS ISSUES (0.9);
                                 REVIEW AND REVISE MOTION TO DEEM CLAIMS
                                 TIMELY FILED (0.9); PARTICIPATE IN
                                 MEETING RE: ESTIMATION OF ENVIRONMENTAL
                                 CLAIMS WITH M. HESTER, T. BEHNKE, D.
                                 UNRUE, J. DELUCA (1.0); FOLLOW UP ON
                                 LIEN ESTIMATION ISSUE (0.4).

HERRIOTT AV    09/28/06    2.20  RESPOND TO CALLS AND EMAILS RESPONDING
                                 TO FIRST OMNIBUS CLAIMS OBJECTION
                                 (0.3); REVIEW LATE CLAIMS EXHIBIT AND
                                 TAKE FINAL COMMENTS TO MOTION (0.9);
                                 REVIEW AND RESPOND TO MISCELLANEOUS
                                 CLAIMS ISSUES (0.9); FOLLOW UP RE: LIEN
                                 ESTIMATION ISSUE (0.1).

HERRIOTT AV    09/29/06    5.20  CONDUCT INITIAL DILIGENCE FOR SECOND
                                 OMNIBUS OBJECTION, INCLUDING REVIEW OF
                                 EQUITY CLAIMS, CLAIMS WITH INSUFFICIENT
                                 INFORMATION FOR REVIEW, ETC. (4.7);
                                 REVIEW AND REVISE MOTION TO DEEM CERTAIN
                                 CLAIMS TIMELY (0.5).

                          104.20

JJINGO MJ      09/01/06    2.60  RESEARCH LIEN ISSUE RELATED TO ZIMPHER
                                 KEYSER (2.6).

JJINGO MJ      09/05/06    4.90  REVIEW MATERIALS RELATED TO MTI AND
                                 BEGIN TO CREATE SUMMARY CHART ON MTI
                                 MATTER (4.9).

JJINGO MJ      09/06/06    1.50  CONTINUE TO CREATE MTI SUMMARY CHART
                                 (1.2); STRATEGIZE RE: MTI MATTER (0.3).

JJINGO MJ      09/14/06    0.60  REVIEW MATERIALS RELATED TO MTI MATTER
                                 (0.4); STRATEGIZE WITH T. MATZ AND
                                 CORRESPOND WITH K. CRAFT RE: SAME (0.2).

JJINGO MJ      09/19/06    0.30  STRATEGIZE WITH T. MATZ RE: MTI (0.2);
                                 EMAIL TO K. CRAFT RE: STATUS OF MTI
                                 MATTER (0.1).

JJINGO MJ      09/20/06    0.60  STRATEGIZE WITH T. MATZ RE: MTI AND
                                 REVIEW CORRESPONDENCE RE: SAME (0.6).

JJINGO MJ      09/26/06    0.10  TELECONFERENCE TO K. CRAFT RE: POSSIBLE
                                 ADJOURNMENT OF OCTOBER 4 HEARING DATE
                                 (0.1).

                           10.60

MEISLER RE     09/01/06    0.10  REVIEW CHART OF SETTLEMENTS (0.1).

MEISLER RE     09/05/06    0.10  TELECONFERENCE WITH R. SMOLEV RE:
                                 CLAIMS RECONCILIATION (0.1).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 09/07/06 | 0.50 | REVIEW SETTLEMENT PROCEDURES TRACKING CHART (0.2); REVIEW CORRESPONDENCE RE: UPCOMING OMNIBUS CLAIMS OBJECTION (0.1) AND POTENTIAL UPCOMING MOTION RE: LATE STAMPED CLAIMS (0.1); TELECONFERENCE WITH R. SMOLEV RE: CLAIMS RECONCILIATION (0.1). |
| MEISLER RE | 09/08/06 | 0.90 | CONTINUE REVIEW OF AD HOC TRADE COMMITTEE DILIGENCE REQUEST (0.7); CONTINUE ANALYSIS OF CLAIMS RE: FIRST OMNIBUS OBJECTION TO CLAIMS (0.2). |
| MEISLER RE | 09/09/06 | 0.10 | DRAFT INTERNAL CORRESPONDENCE RE: AD HOC TRADE COMMITTEE DILIGENCE REQUEST (0.1). |
| MEISLER RE | 09/11/06 | 0.60 | REVIEW NUMBER OF CREDITORS PER C. PICINNIN REQUEST (0.2); CONTINUED ANALYSIS OF AD HOC TRADE COMMITTEE DEMAND (0.4). |
| MEISLER RE | 09/12/06 | 0.20 | CONTINUE ATTENTION TO NUMBER OF CREDITORS RE: C. PICCININ INQUIRY (0.2). |
| MEISLER RE | 09/13/06 | 0.70 | REVIEW STATUS OF OMNIBUS CLAIMS OBJECTION (0.3); REVIEW K. CRAFT INQUIRY RE: CLAIMS (0.1); ANALYSIS OF SAME (0.3). |
| MEISLER RE | 09/14/06 | 0.10 | REVIEW OF INQUIRY FROM W. COSNOWSKI RE: CLAIMS (0.1). |
| MEISLER RE | 09/15/06 | 0.40 | DRAFT CORRESPONDENCE RE: CLAIMS OBJECTION (0.2); CONTINUE ATTENTION TO AD HOC TRADE COMMITTEE DILIGENCE REQUEST (0.2). |
| MEISLER RE | 09/20/06 | 0.10 | REVIEW CORRESPONDENCE RE: CLAIMS (0.1). |
| | | 3.80 | |
| PERL MW | 09/05/06 | 0.30 | REVIEW LIST OF ENVIRONMENTAL CLAIMS (0.2) AND FOLLOW UP CORRESPONDENCES RE: SAME (0.1). |
| PERL MW | 09/06/06 | 1.10 | TELECONFERENCE WITH T. BEHNKE (FTI) RE: ENVIRONMENTAL CLAIMS (0.1); FOLLOW UP CORRESPONDENCES RE: SAME (0.2, 0.4); REVIEW VARIOUS LISTS OF ENVIRONMENTAL CLAIMS (0.4). |
| PERL MW | 09/07/06 | 0.80 | REVIEW SPECIFIC PROOFS OF CLAIMS PROVIDED TO APPALOOSA (0.6) AND FOLLOW UP CORRESPONDENCE RE: SAME (0.2). |
| PERL MW | 09/14/06 | 0.40 | REVIEW DOCKET AND FILE RE: CLAIM THAT WAS TRANSFERRED TWICE AND FOLLOW UP CORRESPONDENCE RE: SAME (0.4). |
| PERL MW | 09/17/06 | 0.50 | REVIEW IRS CORRESPONDENCE IN CONNECTION WITH PROOFS OF CLAIM (0.2); AND REVIEW PROOFS OF CLAIM REFERENCED THEREIN (0.3). |

54

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 09/19/06 | 0.30 | REVIEW VARIOUS TAX PROOFS OF CLAIM (0.3). |
| PERL MW | 09/22/06 | 4.20 | RESEARCH RE TAX RELATED CLAIMS ANALYSIS (4.2). |
| | | **7.60** | |
| REESE RG | 09/05/06 | 3.40 | MEETING WITH T. BEHNKE RE: CLAIMS ISSUES (0.4); MEETING WITH DELPHI AND FTI RE: CLAIMS ADMINISTRATION ISSUES (2.2); REVIEW AND RESPOND TO INQUIRIES RE: CLAIMS ADMINISTRATION ISSUES (0.8). |
| REESE RG | 09/06/06 | 3.20 | REVIEW AND REVISE DOCUMENTS RE: CLAIMS ADMINISTRATION MATTERS (1.1); REVIEW AND RESPOND TO INQUIRIES RE: CLAIMS ISSUES (1.5); REVIEW AND RESPOND TO EMAILS AND DOCUMENTS RE: FIRST OMNIBUS CLAIMS OBJECTION (0.6). |
| REESE RG | 09/07/06 | 2.40 | REVIEW ISSUES RE: FIRST OMNIBUS CLAIMS OBJECTION AND RESPOND TO SAME (0.7); REVIEW AND RESPOND TO VARIOUS OTHER CLAIMS ADMINISTRATION ISSUES (0.9); REVIEW PRECEDENT RE: CLAIMS ISSUES (0.8). |
| REESE RG | 09/08/06 | 3.10 | REVIEW DOCUMENTS RE: FIRST OMNI CLAIMS OBJECTION (2.3); TELECONFERENCES RE: SAME (0.8). |
| REESE RG | 09/11/06 | 4.80 | REVIEW OF CLAIMS OF CERTAIN PARITES (1.4); DRAFT SUMMARY RE: SAME (0.8); REVIEW CLAIMS OBJECTION PRECEDENT (0.9); REVIEW AND RESPOND TO CLAIMS OBJECTION STRATEGY ISSUES (1.3); REVIEW AND RESPOND TO MEDIA INQUIRIES RE: CLAIMS (0.4). |
| REESE RG | 09/12/06 | 6.80 | REVIEW OF CERTAIN TAX CLAIMS (0.8); REVIEW AND DISCUSSIONS RE: DILIGENCE RE: FIRST OMNI CLAIMS OBJECTION (2.1); REVIEW OF ISSUES RE: DRAFTING OF FIRST OMNI CLAIMS OBJECTION (1.7); REVIEW AND SUMMARIZING OF CERTAIN CUSTOMER CLAIMS (1.4); RESPOND TO INQUIRIES RE: CREDITOR ISSUES (0.8). |
| REESE RG | 09/13/06 | 6.40 | REVIEW OF DILIGENCE RE: FIRST OMNI CLAIMS OBJECTION (2.1); TELECONFERENCE RE: SAME (0.9); REVIEW AND REVISE DRAFT FIRST OMNI OBJECTION PLEADINGS (1.8); REVIEW OF CLAIMS OF CERTAIN CREDITORS (0.9); REVIEW AND SUMMARIZE INFORMATION RE: TRADE CLAIMS (0.7). |
| REESE RG | 09/14/06 | 7.60 | TELECONFERENCE WITH DELPHI, FTI, DRS AND KCC (0.8); TELECONFERENCE RE: CLAIMS ADMINISTRATION (1.1); REVIEW AND RESPOND TO ISSUES RE: FIRST OMNIBUS CLAIMS OBJECTION (3.9); REVIEW DILIGENCE RE: FIRST OMNIBUS CLAIMS OBJECTION AND ISSUES ARISING THEREFROM (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| REESE RG | 09/15/06 | 5.90 | REVIEW AND RESPOND TO ISSUES RE: FIRST CLAIMS OBJECTION (4.1); PREPARE ANALYSIS OF CLAIMS OF CERTAIN CREDITORS (1.2); REVISE MEMO RE: 8/1-8/9 CLAIMS (0.6). |
|---|---|---|---|
| REESE RG | 09/16/06 | 2.20 | TELECONFERENCES WITH R. EISENBERG, T. BEHNKE, D. UNRUE, K. CRAFT AND J. LYONS AND A. HERRIOTT RE: CLAIMS ESTIMATION (1.4); DRAFT POWER POINT PRESENTATION RE: SAME (0.8). |
| REESE RG | 09/17/06 | 0.70 | REVISE PRESENTATION (0.4); TELECONFERENCE RE: SAME (0.3). |
| REESE RG | 09/18/06 | 3.80 | REVIEW AND RESPOND TO COMMENTS AND ISSUES RE: FIRST CLAIMS OBJECTION (3.0); ATTENTION TO UNLIQUIDATED CLAIMS DOCUMENTS (0.8). |
| REESE RG | 09/19/06 | 4.60 | CONFERENCE WITH D. UNRUE AND T. BEHNKE RE: CLAIMS ADMINISTRATION (3.2); REVIEW AND RESPOND TO EMAILS AND TELECONFERENCES RE: VARIOUS CLAIMS ISSUES (1.4). |
| REESE RG | 09/20/06 | 6.50 | MEETING RE: RECONCILIATION OF TREASURY PROOFS OF CLAIM (1.1); MEETING RE: RECONCILIATION OF LEGAL PROOFS OF CLAIM (1.6); MEETING RE: CLAIMS ADMINISTRATION ISSUES (1.5); MEETING RE: FTI/MESIROW MEETING RE: CLAIMS (0.6); REVIEW AND RESPOND TO VARIOUS CLAIMS ADMINISTRATION QUESTIONS IN PERSON, BY EMAIL AND BY PHONE (1.7). |
| REESE RG | 09/21/06 | 8.60 | MEETING RE: RECONCILIATION OF TAX CLAIMS (0.9); MEETING RE: HUMAN RESOURCES CLAIMS (2.6); DRAFT CLAIM TIMELINESS PLEADINGS (2.3); REVIEW AND RESPOND TO VARIOUS CLAIMS ADMINISTRATION ISSUES IN PERSON, BY TELEPHONE AND BY EMAIL (2.8). |
| REESE RG | 09/22/06 | 2.20 | MEETING RE: ESTIMATION OF CLAIMS (0.7); REVIEW AND RESPOND TO EMAILS AND TELECONFERENCES RE: VARIOUS CLAIMS ADMINISTRATION ISSUES (1.5). |
| REESE RG | 09/25/06 | 3.90 | REVIEW AND COMMENT ON DRAFT EXHIBITS FOR CLAIM TIMELINESS PLEADINGS (0.4); DRAFT CLAIM TIMELINESS PLEADINGS (1.7); TELECONFERENCES AND EMAILS RE: VARIOUS CLAIMS ISSUES (1.8). |
| REESE RG | 09/26/06 | 7.10 | CONFERENCE RE: LEGAL PROOFS OF CLAIM (1.2); CONFERENCE RE: TREASURY PROOFS OF CLAIM (1.6); REVIEW AND REVISE CLAIM TIMELINESS PLEADINGS (1.9); REVIEW AND RESPOND TO ISSUES RE: FIRST CLAIMS OBJECTION (0.8); REVIEW AND RESPOND TO VARIOUS OTHER CLAIMS RECONCILIATION AND ADMINISTRATION ISSUES (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 09/27/06 | 6.50 | CONFERENCE RE: ENVIRONMENTAL PROOFS OF CLAIM (1.1); CONFERENCE RE: VARIOUS CLAIMS ADMINISTRATION ISSUES (0.7); REVIEW AND REVISE CLAIM TIMELINESS PLEADINGS (2.6); REVIEW AND REVISE SUMMARY OF TAX PRIORITIES (0.9); REVIEW AND RESPOND TO ISSUES RE: FIRST OMNIBUS OBJECTION (1.2). |
| REESE RG | 09/28/06 | 1.90 | REVISE CLAIM TIMELINESS PLEADINGS (0.4); REVIEW DILIGENCE LIST RE: SECOND CLAIMS OBJECTION (0.6); REVIEW TAX CLAIM RESEARCH PROJECT (0.5); RESPOND TO EMAILS RE: CLAIMS ISSUES (0.4). |
| REESE RG | 09/29/06 | 1.20 | REVISE MEMORANDUM RE: WARRANTY CLAIMS (0.4); TELECONFERENCE WITH H. BAER RE: CLAIM TIMELINESS MOTION (0.3); REVIEW RESPONSES RE: SAME (0.2); REVIEW AND RESPOND TO EMAILS RE: SAME (0.5). |
| | | **92.80** | |
| **Total Associate/Law Clerk** | | **318.60** | |
| DEMMA J | 09/05/06 | 0.60 | UPDATE CLAIMS WITHDRAWAL CHART (0.6). |
| DEMMA J | 09/11/06 | 1.10 | RESEARCH AFFIDAVITS IN SUPPORT OF CLAIMS OBJECTION PROCEDURES (1.1). |
| DEMMA J | 09/14/06 | 0.60 | UPDATE CLAIMS ANALYSIS CHART (0.6). |
| DEMMA J | 09/15/06 | 2.10 | UPDATE CLAIMS WITHDRAWAL CHART (1.3); ASSIST WITH PREPARATION OF CLAIMS OBJECTION (0.8). |
| DEMMA J | 09/19/06 | 1.20 | PREPARE PROOF OF CLAIMS FOR ATTORNEY REVIEW (0.6); UPDATE CLAIMS WITHDRAWAL CHART (0.6). |
| DEMMA J | 09/26/06 | 0.80 | UPDATE CLAIMS ANALYSIS CHART (0.8). |
| DEMMA J | 09/28/06 | 0.70 | UPDATE CLAIMS WITHDRAWAL CHART (0.7). |
| | | **7.10** | |
| ROSEN R | 09/13/06 | 5.40 | REVIEW S.D.N.Y. LOCAL RULES RE: MOTION FILINGS AND RESPONSE DEADLINES IN CONNECTION WITH OMNIBUS CLAIMS OBJECTIONS (0.3); REVIEW S.D.N.Y. CASE DOCKETS OF ADELPHIA, CALPINE, WORLDCOM, DELTA, NORTHWEST AIRLINES, REFCO, PHYCOR, AMERICAN BANKNOTE CASES, COMPILE AND FORWARD INFORMATION, DOCUMENTS RE: OMNIBUS CLAIMS OBJECTION FILING AND RESPONSE DEADLINES TO REQUESTING TEAM ATTORNEYS (5.1). |
| ROSEN R | 09/18/06 | 0.70 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD GOVERNMENT SETTLEMENT-RELATED PRECEDENT PLEADINGS TO REQUESTING TEAM ATTORNEY (0.7). |
| ROSEN R | 09/19/06 | 0.30 | REVIEW CASE DOCKET, COMPILE AND FORWARD RUSSELL REYNOLDS STIPULATION TO TEAM ATTORNEYS (0.3). |

B43E

| ROSEN R | 09/25/06 | 2.40 | PREPARE EXCEL CHART FOR TRACKING DOCKETED AND UNDOCKETED (LETTER) RESPONSES TO 1ST OMNIBUS CLAIMS OBJECTIONS (0.8): INVESTIGATION, RESEARCH, COMPILE AND FOWARD CITY OF SAGINAW WATER DEPT FILED PROOF OF CLAIM TO REQUESTING TEAM ATTORNEY (0.7); FURTHER RESEARCH, COMPILE AND FORWARD CHART, SCHEDULE PAGES RE: CITY OF SAGINAW WATER DEPT TO TEAM ATTORNEY (0.9). |
|---|---|---|---|
| ROSEN R | 09/26/06 | 0.40 | REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE 1ST OMNIBUS CLAIMS OBJECTION RESPONSE CHART RE: FAXED RESPONSE (0.3); COMPILE, FOWARD SAME TO TEAM ATTORNEYS (0.1). |
| ROSEN R | 09/27/06 | 1.30 | REVIEW KCC CLAIMS DATABASE, COMPILE AND FORWARD FILED PROOF OF CLAIM (#8788) TO REQUESTING CREDITOR, H. CONAWAY (0.7); REVIEW INCOMING CORRESPONDENCE, CASE DOCKET AND COMPILE DOCKETED RESPONSE TO 1ST OMNIBUS CLAIMS OBJECTION (0.5); UPDATE OMNIBUS CLAIMS OBJECTION RESPONSE CHART RE: SAME (0.1). |
| ROSEN R | 09/28/06 | 1.60 | PREPARE TRANSMITTAL LETTER, REVISED NOTICE TO 1ST OMNIBUS CLAIMS OBJECTION FOR RESUBMITTAL TO CLAIMANT (0.6); REVIEW INCOMING CORRESPONDENCE, CASE DOCKET, COMPILE AND FORWARD LETTER RESPONSE TO 1ST OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.7); REVIEW, UPDATE RESPONSE CHART RE: SAME (0.3). |
| ROSEN R | 09/29/06 | 0.90 | REVIEW INCOMING CORRESPONDENCE, CASE DOCKET, COMPILE AND FORWARD LETTER RESPONSE TO 1ST OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.6); REVIEW, UPDATE RESPONSE CHART RE: SAME (0.3). |

**13.00**

**Total Legal Assistant**        **20.10**

| WORSCHECK TM | 09/05/06 | 0.20 | UPDATE PROOF OF CLAIMS FILES (0.2). |
|---|---|---|---|
| WORSCHECK TM | 09/06/06 | 0.20 | UPDATE PROOF OF CLAIMS FILES (0.2). |
| WORSCHECK TM | 09/07/06 | 0.30 | UPDATE PROOF OF CLAIMS FILES (0.3). |
| WORSCHECK TM | 09/08/06 | 0.40 | UPDATE PROOF OF CLAIMS FILES (0.4). |
| WORSCHECK TM | 09/11/06 | 0.30 | UPDATE PROOF OF CLAIMS FILES (0.3). |
| WORSCHECK TM | 09/15/06 | 0.60 | UPDATE PROOF OF CLAIM FILES (0.6). |
| WORSCHECK TM | 09/18/06 | 0.20 | UPDATE PROOF OF CLAIMS FILES (0.2). |
| WORSCHECK TM | 09/20/06 | 0.30 | UPDATE PROOF OF CLAIM FILES (0.3). |
| WORSCHECK TM | 09/21/06 | 0.20 | UPDATE PROOF OF CLAIM FILES (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 09/27/06 | 0.30 | UPDATE PROOF OF CLAIMS FILES (0.3). |
| WORSCHECK TM | 09/29/06 | 0.40 | UPDATE PROOF OF CLAIMS FILES (0.4). |
| | | **3.40** | |
| **Total Legal Assistant Support** | | **3.40** | |
| **TOTAL TIME** | | **427.10** | |

* Law clerks are law school graduates who are not presently admitted
to practice.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Claims Admin. (General)**

**Bill Date: 10/31/06**
**Bill Number: 1127729**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 09/04/06 | Reese RG | 414.24 |
| Air/Rail Travel - vendor feed | 09/11/06 | Lyons JK | 324.38 |
| Air/Rail Travel - vendor feed | 09/11/06 | Reese RG | 285.59 |
| Air/Rail Travel - vendor feed | 09/11/06 | Meisler RE | 324.38 |
| Air/Rail Travel - vendor feed | 09/11/06 | Herriott AV | 324.38 |
| Air/Rail Travel - vendor feed | 09/11/06 | Diaz LB | 278.78 |
| Air/Rail Travel - vendor feed | 09/13/06 | Meisler RE | 118.09 |
| Air/Rail Travel - vendor feed | 09/13/06 | Meisler RE | -118.10 |
| Air/Rail Travel - vendor feed | 09/14/06 | Herriott AV | 440.89 |
| Air/Rail Travel - vendor feed | 09/14/06 | Diaz LB | 485.88 |
| Air/Rail Travel - vendor feed | 09/18/06 | Reese RG | 285.59 |
| Air/Rail Travel - vendor feed | 09/20/06 | Lyons JK | 19.99 |
| Air/Rail Travel - vendor feed | 09/21/06 | Herriott AV | 285.59 |
| Air/Rail Travel - vendor feed | 09/22/06 | Herriott AV | 160.68 |
| Air/Rail Travel - vendor feed | 09/22/06 | Reese RG | 118.09 |
| Air/Rail Travel - vendor feed | 09/25/06 | Herriott AV | 285.59 |
| Air/Rail Travel - vendor feed | 09/25/06 | Reese RG | 417.37 |
| Air/Rail Travel - vendor feed | 09/26/06 | Diaz LB | 285.59 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$4,737.00** |
| In-house Reproduction | 09/08/06 | Copy Center, D | 7.62 |
| In-house Reproduction | 09/12/06 | Copy Center, D | 150.59 |
| In-house Reproduction | 09/19/06 | Copy Center, D | 0.10 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 09/22/06 | Copy Center, D | 30.08 |
| In-house Reproduction | 09/29/06 | Copy Center, D | 3.61 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$192.00** |
| Telephone Expense | 09/29/06 | Telecommunications, D | 6.61 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 5.44 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 0.79 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 1.16 |
| | | **TOTAL TELEPHONE EXPENSE** | **$14.00** |
| Lexis/Nexis | 09/01/06 | Jjingo MJ | 4.09 |
| Lexis/Nexis | 09/05/06 | Jjingo MJ | 81.91 |
| | | **TOTAL LEXIS/NEXIS** | **$86.00** |
| Westlaw | 09/13/06 | Reese RG | 75.32 |
| Westlaw | 09/13/06 | Diaz LB | 162.85 |
| Westlaw | 09/13/06 | Morong C | 191.09 |
| Westlaw | 09/20/06 | Diaz LB | 510.44 |
| Westlaw | 09/25/06 | Reese RG | 156.07 |
| Westlaw | 09/25/06 | Diaz LB | 47.16 |
| Westlaw | 09/27/06 | Reese RG | 4.07 |
| | | **TOTAL WESTLAW** | **$1,147.00** |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 8.84 |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 13.16 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$22.00** |
| Out-of-Town Travel | 09/07/06 | Reese RG | 627.90 |
| Out-of-Town Travel | 09/07/06 | Reese RG | 15.87 |
| Out-of-Town Travel | 09/07/06 | Reese RG | 88.00 |
| Out-of-Town Travel | 09/07/06 | Reese RG | 319.72 |
| Out-of-Town Travel | 09/07/06 | Lyons JK | 506.82 |
| Out-of-Town Travel | 09/11/06 | Diaz LB | 17.00 |
| Out-of-Town Travel | 09/11/06 | Herriott AV | 40.00 |
| Out-of-Town Travel | 09/14/06 | Diaz LB | 607.04 |
| Out-of-Town Travel | 09/14/06 | Diaz LB | 266.93 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 09/14/06 | Herriott AV | 35.00 |
| Out-of-Town Travel | 09/14/06 | Herriott AV | 303.90 |
| Out-of-Town Travel | 09/14/06 | Herriott AV | 695.69 |
| Out-of-Town Travel | 09/15/06 | Reese RG | 840.71 |
| Out-of-Town Travel | 09/15/06 | Reese RG | 104.00 |
| Out-of-Town Travel | 09/15/06 | Reese RG | 348.40 |
| Out-of-Town Travel | 09/15/06 | Reese RG | 57.82 |
| Out-of-Town Travel | 09/18/06 | Reese RG | 17.75 |
| Out-of-Town Travel | 09/21/06 | Lyons JK | 64.00 |
| Out-of-Town Travel | 09/21/06 | Lyons JK | 135.37 |
| Out-of-Town Travel | 09/21/06 | Lyons JK | 296.30 |
| Out-of-Town Travel | 09/22/06 | Herriott AV | 178.38 |
| Out-of-Town Travel | 09/22/06 | Reese RG | 840.71 |
| Out-of-Town Travel | 09/22/06 | Herriott AV | 52.00 |
| Out-of-Town Travel | 09/22/06 | Herriott AV | 212.81 |
| Out-of-Town Travel | 09/22/06 | Reese RG | 106.00 |
| Out-of-Town Travel | 09/22/06 | Reese RG | 361.55 |
| Out-of-Town Travel | 09/25/06 | Reese RG | 17.75 |
| Out-of-Town Travel | 09/26/06 | Diaz LB | 18.00 |
| Out-of-Town Travel | 09/28/06 | Reese RG | 298.87 |
| Out-of-Town Travel | 09/28/06 | Reese RG | 729.59 |
| Out-of-Town Travel | 09/28/06 | Reese RG | 78.00 |
| Out-of-Town Travel | 09/29/06 | Diaz LB | 272.27 |
| Out-of-Town Travel | 09/29/06 | Herriott AV | 638.44 |
| Out-of-Town Travel | 09/29/06 | Herriott AV | 30.00 |
| Out-of-Town Travel | 09/29/06 | Herriott AV | 261.62 |
| Out-of-Town Travel | 09/29/06 | Diaz LB | 606.79 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$10,091.00** |
| Messengers/ Courier | 09/08/06 | Straightline Courier | 35.04 |
| Messengers/ Courier | 09/08/06 | Straightline Courier | 32.85 |
| Messengers/ Courier | 09/19/06 | Dist Serv/Mail/Page, D | 6.50 |
| Messengers/ Courier | 09/27/06 | Dist Serv/Mail/Page, D | 8.61 |
| | | **TOTAL MESSENGERS/ COURIER** | **$83.00** |
| Out-of-Town Meals | 09/02/06 | Herriott AV | 1.36 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 09/04/06 | Reese RG | 6.02 |
| Out-of-Town Meals | 09/05/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 09/05/06 | Reese RG | 12.15 |
| Out-of-Town Meals | 09/06/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 09/06/06 | Reese RG | 5.57 |
| Out-of-Town Meals | 09/07/06 | Lyons JK | 35.33 |
| Out-of-Town Meals | 09/07/06 | Reese RG | 44.12 |
| Out-of-Town Meals | 09/07/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 09/07/06 | Reese RG | 5.28 |
| Out-of-Town Meals | 09/07/06 | Reese RG | 7.91 |
| Out-of-Town Meals | 09/11/06 | Diaz LB | 4.49 |
| Out-of-Town Meals | 09/11/06 | Diaz LB | 5.66 |
| Out-of-Town Meals | 09/11/06 | Herriott AV | 40.94 |
| Out-of-Town Meals | 09/11/06 | Herriott AV | 6.34 |
| Out-of-Town Meals | 09/11/06 | Herriott AV | 1.80 |
| Out-of-Town Meals | 09/11/06 | Herriott AV | 3.42 |
| Out-of-Town Meals | 09/12/06 | Diaz LB | 5.54 |
| Out-of-Town Meals | 09/12/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 09/12/06 | Reese RG | 26.27 |
| Out-of-Town Meals | 09/12/06 | Herriott AV | 3.60 |
| Out-of-Town Meals | 09/12/06 | Herriott AV | 17.96 |
| Out-of-Town Meals | 09/13/06 | Diaz LB | 7.33 |
| Out-of-Town Meals | 09/13/06 | Reese RG | 14.28 |
| Out-of-Town Meals | 09/13/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 09/13/06 | Herriott AV | 28.93 |
| Out-of-Town Meals | 09/13/06 | Herriott AV | 18.53 |
| Out-of-Town Meals | 09/14/06 | Diaz LB | 21.82 |
| Out-of-Town Meals | 09/14/06 | Diaz LB | 3.81 |
| Out-of-Town Meals | 09/14/06 | Reese RG | 34.04 |
| Out-of-Town Meals | 09/14/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 09/14/06 | Herriott AV | 9.37 |
| Out-of-Town Meals | 09/14/06 | Herriott AV | 12.22 |
| Out-of-Town Meals | 09/14/06 | Herriott AV | 7.36 |
| Out-of-Town Meals | 09/15/06 | Reese RG | 7.94 |
| Out-of-Town Meals | 09/15/06 | Reese RG | 7.45 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 09/18/06 | Reese RG | 10.94 |
| Out-of-Town Meals | 09/19/06 | Reese RG | 10.89 |
| Out-of-Town Meals | 09/20/06 | Reese RG | 4.28 |
| Out-of-Town Meals | 09/20/06 | Lyons JK | 225.07 |
| Out-of-Town Meals | 09/21/06 | Herriott AV | 2.22 |
| Out-of-Town Meals | 09/21/06 | Herriott AV | 4.80 |
| Out-of-Town Meals | 09/21/06 | Herriott AV | 5.94 |
| Out-of-Town Meals | 09/21/06 | Reese RG | 7.51 |
| Out-of-Town Meals | 09/21/06 | Reese RG | 8.48 |
| Out-of-Town Meals | 09/21/06 | Reese RG | 69.12 |
| Out-of-Town Meals | 09/22/06 | Herriott AV | 12.00 |
| Out-of-Town Meals | 09/22/06 | Reese RG | 14.66 |
| Out-of-Town Meals | 09/22/06 | Reese RG | 54.44 |
| Out-of-Town Meals | 09/22/06 | Reese RG | 7.94 |
| Out-of-Town Meals | 09/26/06 | Reese RG | 15.53 |
| Out-of-Town Meals | 09/26/06 | Reese RG | 10.99 |
| Out-of-Town Meals | 09/26/06 | Diaz LB | 4.39 |
| Out-of-Town Meals | 09/27/06 | Diaz LB | 8.85 |
| Out-of-Town Meals | 09/27/06 | Herriott AV | 10.00 |
| Out-of-Town Meals | 09/27/06 | Reese RG | 100.83 |
| Out-of-Town Meals | 09/27/06 | Reese RG | 6.26 |
| Out-of-Town Meals | 09/27/06 | Reese RG | 24.80 |
| Out-of-Town Meals | 09/28/06 | Diaz LB | 5.25 |
| Out-of-Town Meals | 09/28/06 | Reese RG | 20.20 |
| Out-of-Town Meals | 09/28/06 | Reese RG | 15.04 |
| Out-of-Town Meals | 09/28/06 | Reese RG | 33.58 |
| Out-of-Town Meals | 09/29/06 | Herriott AV | 11.85 |
| Out-of-Town Meals | 09/29/06 | Herriott AV | 11.00 |
| Out-of-Town Meals | 09/29/06 | Diaz LB | 78.31 |
| Out-of-Town Meals | 09/29/06 | Diaz LB | 7.05 |

**TOTAL OUT-OF-TOWN MEALS**       **$1,245.00**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Wireless - Mo-          09/11/06   Reese RG                                    63.00
bile/Cellular/Pager


                                   **TOTAL WIRELESS -                      $63.00**
                                   **MOBILE/CELLULAR/PAGER**


                                   **TOTAL MATTER              $17,680.00**