SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                        :

In re                       :     Chapter 11
                        :

DELPHI CORPORATION, et al.,    :     Case No. 05–44481 (RDD)
                        :

            Debtors.    :     (Jointly Administered)
                        :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-11
SUPPLIER MATTERS
807.1 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 07/31/06
Supplier Matters                                           Bill Number: 1128095

| NAME | DATE | HOURS | DESCRIPTION |
| --- | --- | --- | --- |
| LYONS JK | 06/01/06 | 4.50 | WORK ON VARIOUS SUPPLIER MATTERS INCLUDING AUTOCAM, SETECH, CONTRACT ASSUMPTION ISSUES, AND PAYMENT TERMS (4.5). |
| LYONS JK | 06/02/06 | 1.50 | VARIOUS SUPPLIER MATTERS INCLUDING SETECH AND AUTOCAM AND RESPONDED TO QUESTIONS (1.5). |
| LYONS JK | 06/05/06 | 3.50 | WORK ON VARIOUS SUPPLIER MATTERS INCLUDING AUTOCAM, SETECH, AND OTHER PAYMENT TERMS AND CONTRACT ASSUMPTION ISSUES (3.5). |
| LYONS JK | 06/07/06 | 2.50 | REVIEW OF AND DISCUSSIONS RE: VARIOUS SUPPLIER MATTERS INCLUDING SETECH, AUTOCAM AND OTHER MATTERS (2.5). |
| LYONS JK | 06/08/06 | 0.80 | RESPOND TO VARIOUS SUPPLIER ISSUES (0.8). |
| LYONS JK | 06/20/06 | 6.40 | VARIOUS SUPPLIER MEETINGS (2.2) AND REVISIONS AND NEGOTIATIONS RE: AUTOCAM (3.1) AND REVIEW OF FREESCALE ISSUES AND AGREEMENT (1.1). |
| LYONS JK | 06/21/06 | 4.60 | CONFERENCE RE: AUTOCAM AND FINALIZATION OF ISSUES AND PRESENTATION AND AGREEMENT (2.2) AND CONFERENCE AND DEVELOPED STRATEGIES RE: FREESCALE (2.4). |
| LYONS JK | 06/22/06 | 3.80 | REVIEW OF VARIOUS SUPPLIER ISSUES AND CONTRACT ASSUMPTION MEETING RE: AUTOCAM AND POST MEETING FOLLOW UP (3.8). |
| LYONS JK | 06/23/06 | 3.60 | FOLLOW UP RE: AUTOCAM AND FINALIZED AGREEMENT (2.1) AND REVISIONS AND REVIEW OF FREESCALE AGREEMENT AND CONFERENCE WITH CLIENT (1.5). |
| LYONS JK | 06/26/06 | 2.60 | REVIEW OF FREESCALE AGREEMENT AND FOLLOW UP, EXTENSION MATTERS, AND OTHER SUPPLIERS ISSUES (2.6). |
| LYONS JK | 06/27/06 | 4.70 | WORK ON VARIOUS SUPPLIER MATTERS INCLUDING EXTENSION VS. NEW CONTRACT MATTERS, FREESCALE, AUTOCAM FOLLOW UP AND OTHER MATTERS (4.7). |
| LYONS JK | 06/28/06 | 1.50 | VARIOUS SUPPLIER MEETINGS INCLUDING ESSENTIAL SUPPLIER AND CAP STRATEGIES (1.5). |
| LYONS JK | 06/29/06 | 4.00 | FOLLOW UP ON AUTOCAM RE: FINALIZATION OF DEAL AND REVIEW (0.4) AND DRAFTING OF FREESCALE PAYMENT AGREEMENT AND CONFERENCES WITH THE CLIENT RE: THE SAME (3.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 06/30/06 | 2.50 | DISCUSSIONS RE: FREESCALE AGREEMENT AND CONFERENCE WITH COUNSEL AND CLIENT (1.6) AND OTHER SUPPLIER FOLLOW UP INCLUDING FOREIGN SUPPLIER ISSUES (0.9). |
| | | **46.50** | |
| **Total Partner** | | **46.50** | |
| DIAZ LB* | 06/01/06 | 1.40 | REVIEW DOCUMENTS RELATED TO SUPPLIER CLAIMS OF OUTSTANDING INVOICES (1.4). |
| DIAZ LB* | 06/06/06 | 3.90 | ANALYZE CONTRACTS AND OTHER RELEVANT MATERIALS IN LORD CORPORATION-MAGNEGTO-RHEONOLOGICAL (3.9). |
| DIAZ LB* | 06/07/06 | 8.00 | CONTINUE RESEARCH ON FIRST RIGHT OF REFUSAL (6.1); CONTINUE TO ANALYZE RELEVANT CASE LAW AND CONTRACTS RE: LORD CORPORATION (1.9). |
| DIAZ LB* | 06/08/06 | 8.10 | RESEARCH RIGHT OF FIRST REFUSAL (6.9); ANALYZE CONTRACT BETWEEN DELPHI AND LORD CORPORATION (1.2). |
| DIAZ LB* | 06/09/06 | 4.20 | RESEARCH RIGHT OF FIRST REFUSAL (4.2). |
| DIAZ LB* | 06/12/06 | 5.10 | PREPARE MATERIALS FOR UPCOMING OMNIBUS HEARING RE: JCI (2.6); RESEARCH CASE LAW RE: RIGHT OF FIRST REFUSAL (2.5). |
| DIAZ LB* | 06/13/06 | 3.40 | RESEARCH AND ANALYZE LORD CORP ADDITIONAL CONSIDERATION PAYMENT (3.4). |
| DIAZ LB* | 06/14/06 | 4.40 | CONTINUE TO RESEARCH AND DRAFT MEMORANDUM RE: LORD CORPORATION (4.4). |
| DIAZ LB* | 06/15/06 | 8.30 | CONTINUED TO DRAFT MEMO RE: LORD CORPORATION ADDITIONAL CONSIDERATION PAYMENT (7.1); CONTINUE TO RESEARCH RIGHT OF FIRST REFUSAL RE: LLC AGREEMENTS (1.2). |
| DIAZ LB* | 06/16/06 | 6.10 | DRAFT RESEARCH MEMO RE: LORD CORP (6.1). |
| | | **52.90** | |
| HERRIOTT AV | 06/01/06 | 1.70 | CONFERENCE WITH C. SMYER RE: SUPPLIER SERVICES AGREEMENT (0.2) AND RESEARCH RE: SAME (1.1); RESPOND TO QUESTION RE: SUPPLIERS TO GOVERNMENT CONTRACTS (0.4). |
| HERRIOTT AV | 06/05/06 | 0.10 | RESPOND TO QUESTION RE: DELPHI MEDICAL SUPPLIER ISSUE (0.1). |
| HERRIOTT AV | 06/06/06 | 0.10 | RESPOND TO QUESTION RE: SUPPLIERS TO GOVERNMENT CONTRACTS (0.1). |
| HERRIOTT AV | 06/09/06 | 1.40 | REVIEW AND RESPOND TO VARIOUS SUPPLIER ISSUES (1.2); CONFERENCE WITH S. YORK RE: SAME (0.1); CONFERENCE WITH S. COOK RE: SAME (0.1). |

B43E

| | | | |
|---|---|---|---|
| HERRIOTT AV | 06/12/06 | 0.20 | RESPOND TO QUESTION FROM SUPPLIER (0.2). |
| HERRIOTT AV | 06/13/06 | 0.30 | TELECONFERENCE WITH J. PAPELIAN AND J. MALENSKY RE: SUPPLIERS TO GOVERNMENT FUNDED CONTRACTS (0.2); RESPOND TO MISCELLANEOUS SUPPLIER QUESTION (0.1). |
| HERRIOTT AV | 06/20/06 | 0.50 | RESEARCH RE: SUPPLIER CONTRACT AND POTENTIAL TERMINATION (0.5). |
| HERRIOTT AV | 06/22/06 | 0.10 | FOLLOW UP RE: SUPPLIERS TO GOVERNMENT FUNDED CONTRACTS (0.1). |
| HERRIOTT AV | 06/23/06 | 0.30 | FOLLOW UP RE: SUPPLIER CONTRACT WITH TERMINATION ISSUES (0.1); CONFERENCE WITH C. SMYER RE: SAME (0.2). |
| HERRIOTT AV | 06/26/06 | 1.90 | CONFERENCE WITH J. PAPELIAN AND J. MALESKY RE: SUPPLIERS TO GOVERNMENT FUNDED CONTRACTS (0.6); ANALYZE MATERIALS IN PREPARATION FOR SAME (1.1); CONDUCT FOLLOW UP RE: SAME (0.2). |
| HERRIOTT AV | 06/27/06 | 3.20 | ANALYZE SUPPLIER ASSUMPTION PROCEDURES ORDER IN RELATION TO POTENTIAL CONTRACT TO BE ASSUMED (0.8); REVIEW AND RESPOND TO VARIOUS URGENT SUPPLIER MATTERS (NO-SHIP THREATS) (2.1); CONFERENCE WITH C. SMYER RE: SUPPLIER CONTRACT TERMINATION ISSUE (0.3). |
| HERRIOTT AV | 06/28/06 | 0.10 | RESPOND TO SUPPLIER ISSUE (0.1). |
| HERRIOTT AV | 06/30/06 | 0.40 | RESPOND TO QUESTIONS RE: SUPPLIERS TO GOVERNMENT FUNDED CONTRACTS (0.4). |
| | | 10.30 | |
| MEISLER RE | 06/06/06 | 0.50 | TELECONFERENCE WITH K. CRAFT RE: XM SETTLEMENT (0.2); CONFERENCE WITH A. VANDENBERG RE: REVIEW OF SUPPLIER CONTRACT (0.3). |
| MEISLER RE | 06/07/06 | 1.10 | REVIEW OF AGREEMENT RELATED TO A. VANDENBERG INQUIRY (0.3); TELECONFERENCE WITH A. VANDENBERG RE: SAME (0.6); NOTES TO FILE RE: SAME (0.2). |
| MEISLER RE | 06/09/06 | 0.60 | TELECONFERENCES WITH S. GOLDEN RE: XM SETTLEMENT (0.3, 0.1); DRAFT CORRESPONDENCE TO K. CRAFT RE: SAME (0.2). |
| MEISLER RE | 06/13/06 | 0.30 | RESPOND TO J. WEISS'S REQUEST RE: REIMBURSEMENT OF EXPENDITURES OF RETAINED PROFESSIONAL (0.2); TELECONFERENCE WITH K. CRAFT RE: SUPPLIERS (0.1). |
| MEISLER RE | 06/14/06 | 0.70 | CONFERENCE WITH K. CRAFT RE: RENEW OR EXTEND SUPPLIER CONTRACTS (0.7). |
| MEISLER RE | 06/20/06 | 1.30 | DRAFT MATRIX RE: RENEW OR EXTEND SUPPLIER CONTRACTS (1.3). |

B43E

| | | | |
|---|---|---|---|
| MEISLER RE | 06/21/06 | 0.60 | TELECONFERENCE WITH K. CRAFT, J. LYONS AND R. REESE RE: RENEW OR EXTEND SUPPLIER CONTRACTS (0.5); NOTES TO FILE RE: SAME (0.1). |
| MEISLER RE | 06/22/06 | 0.90 | REVIEW SETTLEMENT AGREEMENT WITH SUPPLIER (0.4) AND PARTICIPATE ON CONFERENCE CALL WITH COMPANY RE: SAME (0.5). |
| MEISLER RE | 06/26/06 | 0.40 | REVIEW STATUS OF NEGOTIATIONS WITH XM (0.4). |
| MEISLER RE | 06/27/06 | 0.70 | CONTINUE TO REVIEW AND REVISE DECISION TREE RE: SUPPLIER CONTRACTS (0.3); CONFERENCE WITH K. CRAFT RE: SAME (0.2); CONTINUE REVIEW OF STATUS OF NEGOTIATIONS RE: XM AGREEMENT (0.2). |
| MEISLER RE | 06/30/06 | 0.20 | REVIEW AND ANALYZE PROPOSAL TO RESOLVE FLEX TECH LIFT STAY MATTER (0.2). |
| | | 7.30 | |
| REESE RG | 06/01/06 | 3.10 | PARTICIPATE IN TELECONFERENCES AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES, ADVISORS AND OTHERS WORKING ON SUPPLIER ISSUES (1.0); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.1). |
| REESE RG | 06/02/06 | 1.20 | REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (1.2). |
| REESE RG | 06/03/06 | 0.80 | REVIEW AND REVISE DRAFT PROPOSAL RE: RESOLUTION OF DISPUTE WITH SUPPLIER (0.8). |
| REESE RG | 06/04/06 | 0.30 | REVIEW AND REVISE DRAFT PROPOSAL RE: RESOLUTION OF DISPUTE WITH SUPPLIER (0.3). |
| REESE RG | 06/05/06 | 4.30 | PARTICIPATE IN TELECONFERENCES AND MEETINGS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES, ADVISORS AND OTHERS WORKING ON SUPPLIER ISSUES (1.9); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (2.4). |
| REESE RG | 06/06/06 | 2.90 | PARTICIPATE IN TELECONFERENCES AND MEETINGS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES, ADVISORS AND OTHERS WORKING ON SUPPLIER ISSUES (1.4); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (1.5). |

B43E

| REESE RG | 06/07/06 | 4.70 | PARTICIPATE IN TELECONFERENCES AND MEETINGS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES, ADVISORS AND OTHERS WORKING ON SUPPLIER ISSUES (1.7); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.0). |
|---|---|---|---|
| REESE RG | 06/08/06 | 6.70 | PARTICIPATE IN TELECONFERENCES AND MEETINGS AND CORRESPOND BY EMAIL WITH DELPHI EMPLOYEES, ADVISORS AND OTHERS WORKING ON SUPPLIER ISSUES (3.2); REVIEW AND REVISE LEGAL AGREEMENTS RELATED TO PAYMENT OF PREPETITION CLAIMS, ASSUMPTION OF EXPIRING CONTRACTS AND OTHER SUPPLIER-RELATED ISSUES (3.5). |
| REESE RG | 06/09/06 | 4.60 | REVIEW AND RESPOND TO ISSUES RE: VARIOUS SUPPLIER MATTERS, INCLUDING PAYMENTS UNDER FIRST DAY ORDERS, SAAP ORDER REQUESTS AND PAYMENT TERM ISSUES (2.7); CALLS WITH DELPHI, FTI, AND SUPPLIER ADVISORS RE: SAME (1.9). |
| REESE RG | 06/12/06 | 6.00 | REVIEW AND COMMENT ON MEMORANDUM RE: AUTOMATIC STAY ISSUES RE: SUPPLIERS (0.8); REVIEW AND RESPOND TO ISSUES RE: VARIOUS SUPPLIER MATTERS, INCLUDING SAAP ORDER REQUESTS AND PAYMENT TERM ISSUES (3.0); TELECONFERENCES WITH DELPHI, FTI, AND SUPPLIER ADVISORS RE: SAME (1.4); COORESPONDENCE RE: SAME (0.8). |
| REESE RG | 06/13/06 | 4.70 | REVIEW AND RESPOND TO ISSUES RE: VARIOUS SUPPLIER MATTERS, INCLUDING FIRST DAY PAYMENT REQUESTS, SAAP ORDER REQUESTS AND PAYMENT TERM ISSUES (2.9); TELECONFERENCES AND EMAILS WITH DELPHI, FTI, AND SUPPLIER ADVISORS RE: SAME (1.8). |
| REESE RG | 06/14/06 | 5.60 | REVIEW AND RESPOND TO ISSUES RE: VARIOUS SUPPLIER MATTERS, INCLUDING FIRST DAY PAYMENT REQUESTS, SAAP ORDER REQUESTS AND PAYMENT TERM ISSUES (3.2); TELECONFERENCES AND EMAILS WITH DELPHI, FTI, AND SUPPLIER ADVISORS RE: SAME (1.6); DRAFT CORRESPONDENCE RE: SAME (0.8). |
| REESE RG | 06/15/06 | 5.20 | REVIEW AND RESPOND TO ISSUES RE: VARIOUS SUPPLIER MATTERS, INCLUDING FIRST DAY PAYMENT REQUESTS, SAAP ORDER REQUESTS AND PAYMENT TERM ISSUES (2.6); TELECONFERENCES AND EMAILS WITH DELPHI, FTI, AND SUPPLIER ADVISORS RE: SAME (1.7); DRAFT CORRESPONDENCE RE: SAME (0.9). |

| REESE RG | 06/16/06 | 5.60 | REVIEW AND RESPOND TO ISSUES RE: VARIOUS SUPPLIER MATTERS, INCLUDING FIRST DAY PAYMENT REQUESTS, SAAP ORDER REQUESTS AND PAYMENT TERM ISSUES (3.6); TELECONFERENCES AND EMAILS WITH DELPHI, FTI, AND SUPPLIER ADVISORS RE: SAME (2.0). |
| --- | --- | --- | --- |
| REESE RG | 06/20/06 | 2.30 | REVIEW AND REVISE DOCUMENTS RE: SUPPLIER MATTERS (0.8); COMMUNICATIONS WITH CLIENT AND SUPPLIER'S COUNSEL RE: SAME (0.9); DISCUSSION RE: CONTRACT RENEWAL ISSUES (0.6). |
| REESE RG | 06/21/06 | 2.70 | REVISE DOCUMENT RE: CONTRACT RENEWAL ISSUES (0.4); DISCUSSION RE: SAME (0.7); REVIEW AND REVISE DOCUMENTS RE: SUPPLIER MATTERS (1.1); COMMUNICATIONS WITH CLIENT AND SUPPLIER'S COUNSEL RE: SAME (0.5). |
| REESE RG | 06/22/06 | 2.20 | REVIEW AND REVISE DOCUMENTS RE: SUPPLIER MATTERS (1.4); COMMUNICATIONS WITH CLIENT AND SUPPLIER'S COUNSEL RE: SAME (0.8). |
| REESE RG | 06/23/06 | 1.30 | REVIEW AND REVISE MULTIPLE AGREEMENTS RE: SUPPLIER MATTERS (1.3). |
| REESE RG | 06/27/06 | 0.80 | RESPOND TO VARIOUS ISSUES RE: FIRST DAY ORDERS, SAAP ORDER AND OTHER SUPPLIER ISSUES/AGREEMENTS (0.8). |
| REESE RG | 06/28/06 | 0.30 | RESPOND TO PROPOSALS RE: SAAP AND DEPOSIT ARRANGEMENTS (0.3). |
| REESE RG | 06/29/06 | 0.30 | REVIEW OF DOCUMENTS RE: REQUEST FOR SAAP TREATMENT (0.3). |
| | | 65.60 | |
| **Total Associate/Law Clerk** | | 136.10 | |
| **TOTAL TIME** | | <u>182.60</u> | |

* Law clerks are law school graduates who are not presently admitted
to practice.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    **Bill Date: 07/31/06**
**Supplier Matters**                                           **Bill Number: 1128095**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/17/06 | Meisler RE | -120.32 |
| Air/Rail Travel - vendor feed | 05/30/06 | Reese RG | 502.79 |
| Air/Rail Travel - vendor feed | 06/02/06 | Reese RG | 120.32 |
| Air/Rail Travel - vendor feed | 06/04/06 | Reese RG | 323.85 |
| Air/Rail Travel - vendor feed | 06/08/06 | Reese RG | 360.36 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,187.00** |
| In-house Reproduction | 06/02/06 | Copy Center, D | 0.69 |
| In-house Reproduction | 06/16/06 | Copy Center, D | 0.92 |
| In-house Reproduction | 06/20/06 | Copy Center, D | 1.39 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3.00** |
| Telephone Expense | 06/30/06 | Telecommunications, D | 3.41 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 4.30 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.23 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.06 |
| | | **TOTAL TELEPHONE EXPENSE** | **$8.00** |
| Lexis/Nexis | 06/06/06 | Reese RG | 18.00 |
| | | **TOTAL LEXIS/NEXIS** | **$18.00** |
| Westlaw | 06/03/06 | Reese RG | 9.59 |
| Westlaw | 06/06/06 | Reese RG | 30.72 |
| Westlaw | 06/07/06 | Diaz LB | 441.64 |
| Westlaw | 06/16/06 | Diaz LB | 246.05 |
| | | **TOTAL WESTLAW** | **$728.00** |
| Vendor Hosted Teleconferencing | 06/30/06 | Teleconferencing Services, LLC | 11.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$11.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 04/23/06 | Reese RG | 195.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$195.00** |
| Out-of-Town Travel | 05/03/06 | Reese RG | 280.46 |
| Out-of-Town Travel | 05/05/06 | Reese RG | 404.50 |
| Out-of-Town Travel | 05/05/06 | Reese RG | 77.99 |
| Out-of-Town Travel | 05/05/06 | Reese RG | 277.90 |
| Out-of-Town Travel | 05/17/06 | Reese RG | 685.10 |
| Out-of-Town Travel | 05/17/06 | Reese RG | 267.58 |
| Out-of-Town Travel | 05/17/06 | Reese RG | 81.99 |
| Out-of-Town Travel | 05/19/06 | Lyons JK | 198.09 |
| Out-of-Town Travel | 05/19/06 | Lyons JK | 468.59 |
| Out-of-Town Travel | 05/19/06 | Lyons JK | 35.00 |
| Out-of-Town Travel | 05/24/06 | Lyons JK | 52.00 |
| Out-of-Town Travel | 05/25/06 | Lyons JK | 258.00 |
| Out-of-Town Travel | 05/25/06 | Lyons JK | 337.27 |
| Out-of-Town Travel | 05/25/06 | Lyons JK | 76.53 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$3,501.00** |
| Out-of-Town Meals | 04/27/06 | Lyons JK | 44.97 |
| Out-of-Town Meals | 05/03/06 | Reese RG | 6.75 |
| Out-of-Town Meals | 05/03/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 05/03/06 | Reese RG | 21.24 |
| Out-of-Town Meals | 05/03/06 | Lyons JK | 89.93 |
| Out-of-Town Meals | 05/04/06 | Reese RG | 10.03 |
| Out-of-Town Meals | 05/05/06 | Reese RG | 6.93 |
| Out-of-Town Meals | 05/05/06 | Reese RG | 45.02 |
| Out-of-Town Meals | 05/05/06 | Reese RG | 9.00 |
| Out-of-Town Meals | 05/05/06 | Reese RG | 8.57 |
| Out-of-Town Meals | 05/15/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 05/15/06 | Reese RG | 14.62 |
| Out-of-Town Meals | 05/16/06 | Reese RG | 7.73 |
| Out-of-Town Meals | 05/17/06 | Reese RG | 10.33 |
| Out-of-Town Meals | 05/17/06 | Reese RG | 4.19 |
| Out-of-Town Meals | 05/17/06 | Lyons JK | 44.97 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 05/17/06 | Reese RG | 93.54 |
| Out-of-Town Meals | 05/17/06 | Reese RG | 13.94 |
| Out-of-Town Meals | 05/17/06 | Reese RG | 8.23 |
| Out-of-Town Meals | 05/19/06 | Lyons JK | 26.47 |
| Out-of-Town Meals | 05/24/06 | Lyons JK | 89.93 |
| Out-of-Town Meals | 06/01/06 | Lyons JK | 4.67 |
| Out-of-Town Meals | 06/02/06 | Lyons JK | 44.96 |

**TOTAL OUT-OF-TOWN MEALS**   **$618.00**

**TOTAL MATTER**   **$6,269.00**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 08/31/06
Supplier Matters                                     Bill Number: 1122597

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 07/16/06 | 1.10 | CONFERENCE RE: TREATMENT OF PERIODIC PAYMENTS UNDER SUPPLY CONTRACT (1.1). |
| LYONS JK | 07/19/06 | 5.70 | VARIOUS SUPPLIER MATTERS INCLUDING FIRST DAY PAY REQUESTS, NEW PURCHASE ORDER ISSUES, TRW, AND FREESCALE (5.7). |
| LYONS JK | 07/20/06 | 3.70 | PARTICIPATION IN CAP MEETING AND OTHER SUPPLIER MATTERS INCLUDING TRW CALL, FREESCALE AND OTHER OPEN MATTERS (3.7). |
| LYONS JK | 07/21/06 | 2.50 | VARIOUS SUPPLIER MATTERS INCLUDING FREESCALE RECONCILIATION AGREEMENT AND REVISIONS TO THE SAME AND OTHER MATTERS (2.5). |
| LYONS JK | 07/25/06 | 3.10 | NEGOTIATIONS RE: FREESCALE AGREEMENT WITH S. FREEMAN AND REVISIONS TO THE SAME AND OTHER SUPPLIER MATTERS (3.1). |
| LYONS JK | 07/26/06 | 1.30 | CONFERENCE WITH CLIENT RE: FREESCALE AGREEMENT AND REVISIONS TO AGREEMENT (1.3). |
| LYONS JK | 07/27/06 | 3.40 | REVISIONS TO FREESCALE AGREEMENT, CONFERENCE WITH S. FREEMAN, AND WITH DELPHI AND NEGOTIATED AGREEMENT (3.4). |
| LYONS JK | 07/28/06 | 2.70 | NEGOTIATIONS OF FREESCALE AGREEMENT, MARK UP, AND OTHER SUPPLIER ISSUES (2.7). |
| | | **23.50** | |
| **Total Partner** | | **23.50** | |
| HERRIOTT AV | 07/10/06 | 0.30 | REVIEW AND RESPOND TO VARIOUS SUPPLIER ISSUES (0.3). |
| HERRIOTT AV | 07/11/06 | 1.00 | REVIEW AND RESPOND TO LETTER FROM SUPPLIER (0.6); RESPOND TO MISCELLANEOUS SUPPLIER ISSUES (0.4). |
| HERRIOTT AV | 07/12/06 | 0.10 | RESPOND TO SUPPLIER QUESTION (0.1). |
| | | **1.40** | |
| MEISLER RE | 07/07/06 | 0.20 | REVIEW CORRESPONDENCE WITH PBR RE: SETOFF DEMANDS (0.2). |
| MEISLER RE | 07/11/06 | 0.30 | CONFERENCE WITH K. CRAFT RE: FLEXTRONICS SETTLEMENT (0.3). |
| MEISLER RE | 07/12/06 | 0.10 | TELECONFERENCE WITH A. VANDENBERG RE: SUPPLIER INQUIRY (0.1). |
| MEISLER RE | 07/13/06 | 1.60 | CONTINUED ANALYSIS OF A. VANDENBERG'S SUPPLIER INQUIRY (0.4); REVIEW CASE LAW RE: SAME (0.8); TELECONFERENCE WITH K. CRAFT RE: SETTLEMENT WITH SUPPLIER (0.2); REVIEW CORRESPONDENCE RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 07/17/06 | 0.70 | TELECONFERENCE WITH M. EISLER, COUNSEL TO LENDER TO A SUPPLIER RE: SAAP ORDER INQUIRY (0.1); CONTINUED ANALYSIS OF A. VANDENBERG'S SUPPLIER INQUIRY (0.5); REVIEW SETTLEMENT WITH SUPPLIER (0.1). |
| MEISLER RE | 07/19/06 | 0.40 | REVIEW SETTLEMENT WITH SUPPLIER (0.4). |
| MEISLER RE | 07/23/06 | 0.10 | REVIEW CORRESPONDENCE FROM LUMENS LEGAL (0.1). |
| MEISLER RE | 07/24/06 | 0.30 | REVIEW ANALYSIS OF SUPPLIER AGREEMENT AND AMORTIZATION OF CERTAIN PAYMENTS (0.3). |
| MEISLER RE | 07/25/06 | 0.20 | TELECONFERENCE WITH K. CRAFT RE: SUPPLIER INQUIRY (0.2). |
| MEISLER RE | 07/30/06 | 0.10 | RESPOND TO INQUIRY RE: DELPHI MEXICO (0.1). |
| | | 4.00 | |
| REESE RG | 07/05/06 | 0.40 | TELECONFERENCES WITH SUPPLIER COUNSEL (0.4). |
| REESE RG | 07/07/06 | 0.30 | RESPOND TO QUESTIONS RE: SUPPLIER RELATED ISSUES (0.3). |
| REESE RG | 07/09/06 | 0.80 | REVIEW DOCUMENTS AND RESPOND TO INQUIRIES RE: SUPPLIER RELATED ISSUES (0.8). |
| REESE RG | 07/10/06 | 1.90 | TELECONFERENCES AND EMAILS RE: SUPPLIER REQUESTS FOR CAP AND OTHER ISSUES (1.0); REVIEW AND COMMENT ON SUPPLIER DOCUMENTS AND ISSUES (0.9). |
| REESE RG | 07/11/06 | 3.50 | TELECONFERENCES RE: SUPPLIER REQUESTS FOR CAP AND OTHER ISSUES (0.9); REVIEW AND COMMENT ON SUPPLIER DOCUMENTS AND ISSUES (2.6). |
| REESE RG | 07/12/06 | 4.30 | TELECONFERENCES AND EMAILS RE: SUPPLIER REQUESTS FOR CAP AND OTHER ISSUES (2.4); REVIEW AND COMMENT ON SUPPLIER DOCUMENTS AND ISSUES (1.9). |
| REESE RG | 07/13/06 | 3.60 | TELECONFERENCES AND EMAILS RE: SUPPLIER REQUESTS FOR CAP AND OTHER ISSUES (1.0); REVIEW AND COMMENT ON SUPPLIER DOCUMENTS AND ISSUES (2.6). |
| REESE RG | 07/14/06 | 1.60 | TELECONFERENCES RE: SUPPLIER REQUESTS FOR CAP AND OTHER ISSUES (0.4); REVIEW AND COMMENT ON SUPPLIER DOCUMENTS AND ISSUES (1.2). |
| REESE RG | 07/15/06 | 0.50 | REVIEW AND RESPOND TO ISSUES FROM SUPPLIERS RE: PAYMENT ISSUES AND ORDERS OF THE COURT (0.5). |
| REESE RG | 07/17/06 | 2.40 | PARTICIPATE IN MULTIPLE CONFERENCE CALLS RE: SUPPLIER ISSUES, INCLUDING CAP REQUEST (1.6); RESPOND TO CALLS AND EMAILS RE: SUPPLIER CONCERNS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 07/20/06 | 0.50 | RESPOND TO CALLS AND EMAILS RE: VARIOUS SUPPLIER ISSUES (0.5). |
| REESE RG | 07/21/06 | 3.10 | TELECONFERENCES RE: SUPPLIER REQUESTS FOR CAP AND OTHER ISSUES (1.7); REVIEW AND COMMENT ON SUPPLIER DOCUMENTS AND ISSUES (1.4). |
| REESE RG | 07/22/06 | 1.40 | REVIEW AND REVISE DOCUMENTS RE: CAP (1.4). |
| REESE RG | 07/24/06 | 5.50 | TELECONFERENCE AND OTHER CALLS RE: SUPPLIER-RELATED ISSUES (1.9); REVIEW AND COMMENT ON SUPPLIER DOCUMENTS AND ISSUES (3.6). |
| REESE RG | 07/25/06 | 3.30 | TELECONFERENCES AND EMAILS RE: SUPPLIER REQUESTS FOR CAP AND OTHER ISSUES (1.3); REVIEW AND COMMENT ON SUPPLIER DOCUMENTS AND ISSUES (2.0). |
| REESE RG | 07/26/06 | 3.70 | TELECONFERENCE RE: SUPPLIER-RELATED ISSUE (0.5); REVIEW AND REVISE DOCUMENTS RELATING TO SUPPLIER REQUESTS FOR TREATMENT UNDER FIRST DAY ORDERS AND CAP ORDER (1.8); TELECONFERENCES AND EMAILS RE: THE SAME (1.4). |
| REESE RG | 07/27/06 | 3.90 | TELECONFERENCES RE: CAP REQUESTS (2.6); RESPOND TO CALLS AND EMAILS RE: VARIOUS SUPPLIER-RELATED ISSUES (1.3). |
| REESE RG | 07/28/06 | 1.20 | TELECONFERENCES RE: SUPPLIER REQUESTS FOR CAP AND OTHER ISSUES (0.3); REVIEW AND COMMENT ON SUPPLIER DOCUMENTS AND ISSUES (0.9). |
| REESE RG | 07/31/06 | 2.20 | TELECONFERENCES RE: SUPPLIER REQUESTS FOR CAP AND OTHER ISSUES (1.2); REVIEW AND COMMENT ON SUPPLIER DOCUMENTS AND ISSUES (1.0). |
| | | **44.10** | |
| **Total Associate** | | **49.50** | |
| RIVERA M | 07/06/06 | 5.80 | SCAN AND CODE SUPPLIER DOCUMENTS INTO DATABASE (5.8). |
| RIVERA M | 07/07/06 | 5.40 | SCAN AND CODE SUPPLIER DOCUMENTS INTO DATABASE (5.4). |
| RIVERA M | 07/10/06 | 4.00 | SCAN AND CODE SUPPLIER DOCUMENTS INTO DATABASE (4.0). |
| RIVERA M | 07/11/06 | 3.50 | SCAN AND CODE SUPPLIER DOCUMENTS INTO DATABASE (3.5). |
| RIVERA M | 07/12/06 | 4.50 | SCAN AND CODE SUPPLIER DOCUMENTS INTO DATABASE (4.5). |
| RIVERA M | 07/13/06 | 3.00 | CODE SUPPLIER DOCUMENTS IN DATABASE (3.0). |
| RIVERA M | 07/14/06 | 0.80 | DOCKET PLEADINGS (0.8). |
| RIVERA M | 07/17/06 | 0.80 | DOCKET PLEADINGS (0.8). |

B43E

| | | | |
|---|---|---|---|
| RIVERA M | 07/21/06 | 1.00 | DOCKET PLEADINGS (1.0). |
| RIVERA M | 07/24/06 | 3.00 | SCAN AND CODE SUPPLIER DOCUMENTS INTO DATABASE (3.0). |
| RIVERA M | 07/25/06 | 1.80 | CODE SUPPLIER DOCUMENTS (1.8). |
| RIVERA M | 07/26/06 | 3.50 | SCAN AND CODE SUPPLIER DOCUMENTS INTO DATABASE (3.5). |
| RIVERA M | 07/27/06 | 4.30 | SCAN AND CODE SUPPLIER DOCUMENTS INTO DATABASE (4.3). |
| RIVERA M | 07/31/06 | 2.00 | SCAN AND CODE SUPPLIER DOCUMENTS FOR DATABASE (2.0). |
| | | **43.40** | |

**Total Legal Assistant
Support**                    **43.40**

**TOTAL TIME**               <u>**116.40**</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Supplier Matters**

Bill Date: 08/31/06
Bill Number: 1122597

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 07/18/06 | Copy Center, D | 0.93 |
| In-house Reproduction | 07/28/06 | Copy Center, D | 1.07 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2.00** |
| Telephone Expense | 07/28/06 | Telecommunications, D | 1.82 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 2.60 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 0.31 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 0.27 |
| | | **TOTAL TELEPHONE EXPENSE** | **$5.00** |
| Lexis/Nexis | 07/11/06 | Alcorn CT | 87.68 |
| Lexis/Nexis | 07/11/06 | Alcorn CT | -8.77 |
| Lexis/Nexis | 07/12/06 | Alcorn CT | 30.11 |
| Lexis/Nexis | 07/12/06 | Alcorn CT | -3.01 |
| Lexis/Nexis | 07/13/06 | Alcorn CT | 127.78 |
| Lexis/Nexis | 07/13/06 | Alcorn CT | -12.79 |
| | | **TOTAL LEXIS/NEXIS** | **$221.00** |
| Westlaw | 07/13/06 | Alcorn CT | 92.30 |
| Westlaw | 07/17/06 | Alcorn CT | 110.94 |
| Westlaw | 07/19/06 | Perl MW | 26.76 |
| | | **TOTAL WESTLAW** | **$230.00** |
| Outside Research/Internet Services | 07/06/06 | Pacer Service Center | 22.95 |
| Outside Research/Internet Services | 07/06/06 | Pacer Service Center | 48.05 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$71.00** |
| | | **TOTAL MATTER** | **$529.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                Bill Date: 09/30/06
Supplier Matters                                        Bill Number: 1128097

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 08/01/06 | 4.20 | FOLLOW UP ON VARIOUS SUPPLIER MATTERS INCLUDING FIRST DAY PAY REQUESTS, CONTRACT ASSUMPTION PROCEDURE REQUESTS, AND OTHER MATTERS (4.2). |
| LYONS JK | 08/02/06 | 6.00 | TELECONFERENCE RE: FREESCALE AND NEXT STEPS AND REVIEW AND MARK UP OF AGREEMENT (2.5) AND FOLLOW UP ON OTHER SUPPLIER MATTERS (3.5). |
| LYONS JK | 08/03/06 | 2.70 | STRATEGIES RE: VARIOUS SUPPLIER MATTERS INCLUDING FREESCALE, LINAMAR AND ADVICE RE: THE SAME (2.7). |
| LYONS JK | 08/04/06 | 3.80 | CONFERENCE WITH CLIENT RE: VARIOUS SUPPLIER MATTERS AND ISSUES INCLUDING TRW, AUTOCAM AND OTHER MATTERS (3.8). |
| LYONS JK | 08/11/06 | 3.70 | TELECONFERENCE WITH CLIENT RE: EXPIRING CONTRACT STRATEGIES AND OTHER SUPPLIER MATTERS INCLUDING TYCO AND AUTOCAM (3.7). |
| LYONS JK | 08/15/06 | 5.30 | CONTRACT EXTENSION/NEW CONTRACT STRATEGY MEETING (5.3). |
| LYONS JK | 08/16/06 | 4.20 | REVIEW OF FIRST DAY PAY REQUESTS AND INDIRECT CONTRACT STRATEGY MEETING AND FOLLOW UP RE: CONTRACT LANGUAGE AND SLIDES (4.2). |
| LYONS JK | 08/17/06 | 4.70 | REVIEW OF VARIOUS SUPPLIER MATTERS INCLUDING PARTICIPATION IN CONTRACT ISSUANCE/EXTENSION FOLLOW UP MEETING AND OTHER MATTERS INCLUDING TYCO (4.7). |
| LYONS JK | 08/18/06 | 3.30 | FOLLOW UP RE: TYCO AND STRATEGIES RE: THE SAME, OTHER SUPPLIER ISSUES INCLUDING EXTENSION AND CAP ISSUES AND FOLLOW UP (3.3). |
| LYONS JK | 08/21/06 | 4.20 | VARIOUS SUPPLIER MATTERS INCLUDING FREESCALE, CONTRACT EXTENSION/ISSUANCE MEETING, AND FOLLOW UP ON OTHER MATTERS (4.2). |

B43E

| LYONS JK | 08/23/06 | 3.30 | VARIOUS SUPPLIER MATTERS INCLUDING REVIEW OF FIRST DAY PAY REQUESTS, CAP ISSUES, AND PRICING ISSUES (3.3). |
|---|---|---|---|
| LYONS JK | 08/24/06 | 3.60 | VARIOUS SUPPLIER ISSUES INCLUDING PREPETITION EXTENSIONS VERSUS NEW PURCHASE ORDER ISSUES, CAP CASES, FOREIGN VENDOR ISSUES AND OTHER MATTERS (3.6). |
| LYONS JK | 08/31/06 | 2.80 | VARIOUS SUPPLIER MATTERS AND CONFERENCES RE: TYCO AND OTHER STRATEGIES RE: PREPETITION CLAIMS (2.8). |
| | | **51.80** | |
| **Total Partner** | | **51.80** | |
| MATZ TJ | 08/01/06 | 0.90 | CORRESPONDENCE WITH M. QUIRK RE: MTI RESPONSE TO CLAIM OBJECTION (0.2); REVIEW AND ANALYZE SAME AND SALES ORDER (0.4); CORRESPONDENCE WITH K. CRAFT RE: RESPONSE (0.1); FURTHER REVISIONS OF SAME (0.2). |
| MATZ TJ | 08/02/06 | 0.40 | CORRESPONDENCE WITH K. CRAFT RE: HEARING ADJOURNMENT (0.1); REVIEW SALE AGREEMENT IN RESPECT THEREOF (0.3). |
| MATZ TJ | 08/25/06 | 1.00 | ANALYZE VECTREN ADEQUATE ASSURANCE REQUEST (0.4); FURTHER REVIEW AND ANALYSIS OF VECTREN UTILITY CONTRACTS: INDIANA & OHIO (0.6). |
| | | **2.30** | |
| **Total Counsel** | | **2.30** | |
| DIAZ LB* | 08/16/06 | 7.10 | DRAFT AND RESEARCH MEMO RE: CONTRACT TERMINATION AND AT WILL CONTRACTS (7.1). |
| DIAZ LB* | 08/18/06 | 7.60 | RESEARCH RE: CONTRACT EXPIRATION AND EXECUTORY CONTRACTS (5.3); CONTINUE TO DRAFT MEMO RE: CONTRACT EXPIRATION DATE (2.3). |
| DIAZ LB* | 08/21/06 | 7.20 | DRAFT MEMO RE: CONTRACT EXPIRATION DATE (7.2). |
| DIAZ LB* | 08/22/06 | 1.20 | REVISE AND EDIT MEMO RE: CONTRACT EXPIRATION DATE (1.2). |
| DIAZ LB* | 08/30/06 | 1.10 | RESEARCH RE: SECTION 545 OF THE BANKRUPTCY CODE (1.1). |
| DIAZ LB* | 08/31/06 | 1.10 | RESEARCH RE: SECTION 545(2) (1.1). |
| | | **25.30** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GRANT K          08/15/06      3.20  TELECONFERENCE WITH KJC RE: ADVENT'S
                                     ASSERTION OF TOOLING LIEN (0.4);
                                     PERFORM RESEARCH RE: MICHIGAN AND NEW
                                     YORK LAWS GOVERNING SUCH LIENS (1.2);
                                     DRAFT LETTER TO ADVENT RE: SAME (1.3);
                                     REVIEW DELPHI'S TERMS AND CONDITIONS OF
                                     PURCHASE ORDERS (0.3).

GRANT K          08/16/06      2.20  REVIEW EMAILS FROM CLIENT AND ADVENT RE:
                                     ESTATE PROPERTY (0.2); REVISED LETTER
                                     TO ADVENT (1.3); RESEARCH RE: SAME
                                     (0.7).

GRANT K          08/22/06      1.20  RESEARCH RE: PROPER PROCEDURAL VEHICLE
                                     FOR ENFORCING AUTOMATIC STAY (1.2).

GRANT K          08/23/06      4.60  RESEARCH RE: ACTIONS TO ENFORCE
                                     AUTOMATIC STAY AND DAMAGES AVAILABLE
                                     THEREFROM (4.6).

GRANT K          08/24/06      5.80  CONTINUE TO RESEARCH RE: ENFORCEMENT OF
                                     VIOLATIONS OF THE AUTOMATIC STAY (5.7);
                                     EMAIL WITH K. CRAFT RE: SAME. (0.1).

GRANT K          08/30/06      2.10  REVIEW LLC AGREEMENT RE: CONSEQUENCE OF
                                     ASSUMING AGREEMENT (2.1).

GRANT K          08/31/06      0.70  REVIEW PROPOSED CHANGES TO LETTER
                                     AGREEMENT AND EMAILS FROM PBR COUNSEL
                                     RE: SAME (0.3); EMAIL WITH R. MEISLER
                                     RE: SAME (0.1); EMAIL WITH K. CRAFT RE:
                                     ADVENT'S EMAIL TO RETURN TOOLING (0.3).

                              19.80

HERRIOTT AV      08/16/06      0.70  REVIEW AND PROVIDE COMMENTS TO MEMO RE:
                                     WARRANTY ISSUES (0.7).

HERRIOTT AV      08/31/06      0.30  REVIEW DRAFT MOTION FROM SUPPLIER
                                     (0.3).

                               1.00

MEISLER RE       08/01/06      0.10  DRAFT CORRESPONDENCE TO N. BERGER RE:
                                     SET OFF REQUEST (0.1).

MEISLER RE       08/03/06      0.20  REVIEW AND RESPOND TO INQUIRY RE:
                                     SUPPLIER REIMBURSEMENT (0.1); REVIEW
                                     SET OFF (0.1).

MEISLER RE       08/07/06      0.10  REVIEW OF VENDOR ISSUE RE: PAYABLES
                                     (0.1).

MEISLER RE       08/14/06      0.20  REVIEW METHODE ELECTRONICS LIFT STAY
                                     MOTION TO EFFECT SET OFF (0.2).

B43E

| MEISLER RE | 08/15/06 | 2.20 | TELECONFERENCES WITH K. CRAFT RE: SUPPLIERS AND TOOLING (0.2, 0.2); ANALYSIS OF SUPPLIER ISSUES (0.2); REVIEW DRAFT DEMAND LETTER RE: SAME (0.4); NOTES TO FILE RE: SAME (0.2); REVIEW STATUS OF METHODE ELECTRONICS SET OFF (0.3) AND DRAFT CORRESPONDENCE RE: SAME (0.1); CONTINUE TO REVIEW OF ISSUES RE: EQUIPMENT LEASE WITH PURCHASE OPTION (0.3); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.3). |
|---|---|---|---|
| MEISLER RE | 08/16/06 | 0.60 | CONTINUE REVIEW OF ISSUES RE: EQUIPMENT LEASE WITH PURCHASE OPTION (0.3); REVIEW REVISED DEMAND LETTER RE: SUPPLIER'S REFUSAL TO RETURN EQUIPMENT (0.3). |
| MEISLER RE | 08/18/06 | 0.30 | DRAFT CORRESPONDENCE TO B. ROHNER RE: L&W (0.3). |
| MEISLER RE | 08/21/06 | 0.80 | ANALYSIS OF SUPPLIER'S REFUSAL TO TURN OVER ASSET OF ESTATE ON ACCOUNT OF PREPETITION CLAIMS (0.8). |
| MEISLER RE | 08/22/06 | 0.20 | TELECONFERENCE WITH K. CRAFT AND C. COMERFORD RE: SUPPLIER INQUIRY (0.1); ANALYSIS OF SAME (0.1). |
| MEISLER RE | 08/24/06 | 0.40 | REVIEW AND ANALYZE LETTER TO SUPPLIER RE: REQUIREMENTS CONTRACT (0.4). |
| MEISLER RE | 08/28/06 | 0.40 | REVIEW STATUS OF ADVENT MATTER (0.4). |
| MEISLER RE | 08/31/06 | 0.30 | REVIEW AND ANALYZE CORRESPONDENCE RE: ADVENT (0.3). |
| | | 5.80 | |
| PERL MW | 08/30/06 | 6.70 | RESEARCH RE: CONTRACT FORMATION AND WAIVER ISSUES IN CONNECTION WITH L&W REPLY BRIEF (5.5); MULTIPLE TELECONFERENCE WITH RE: SAME (0.3, 0.5); DRAFT CORRESPONDENCE RE: SUMMARY OF SAME (0.4). |
| PERL MW | 08/31/06 | 0.60 | REVIEW L&W REPLY BRIEF (0.2) AND PROVIDE COMMENTS TO SAME (0.4). |
| | | 7.30 | |
| REESE RG | 08/02/06 | 2.40 | REVIEW AND RESPOND TO MULTIPLE DISCRETE ISSUES RE: SUPPLIERS (1.6); TELECONFERENCES RE: SAME (0.8). |
| REESE RG | 08/03/06 | 2.70 | DRAFT NOTICE OF SETTLEMENT WITH SUPPLIER (0.7); REVIEW AND RESPOND TO MULTIPLE DISCRETE ISSUES RE: SUPPLIERS (1.3); TELECONFERENCE RE: SUPPLIER REQUEST FOR ASSUMPTION (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| REESE RG | 08/07/06 | 3.70 | TELECONFERENCES RE: SUPPLIER AGREEMENT ISSUES (1.2); FINALIZE AND DISTRIBUTE NOTICE OF SETTLEMENT PURSUANT TO SETTLEMENT PROCEDURES (1.1); REVIEW AND RESPOND TO FOREIGN SUPPLIER TREATMENT REQUEST ISSUES (0.6); REVIEW CONTRACT ASSUMPTION PROPOSAL FROM SUPPLIER (0.8). |
|---|---|---|---|
| REESE RG | 08/08/06 | 4.70 | TELECONFERENCE RE: CONTRACT ASSUMPTION REQUEST (1.6); MEETING RE: SETTLEMENTS (0.5); RESPOND TO INQUIRIES RE: SAME (0.4); REVISE DOCUMENTS RE: EXPIRING CONTRACTS (1.3); REVISE ASSUMPTION AGREEMENT (0.9). |
| REESE RG | 08/09/06 | 6.90 | MEETINGS RE: EXPIRING CONTRACT STRATEGY (5.4); REVISE PRESENTATION RE: SAME (0.6); REVIEW AND RESPOND TO VARIOUS INQUIRIES RE: SUPPLIER ISSUES (0.9). |
| REESE RG | 08/10/06 | 3.20 | TELECONFERENCE RE: FOREIGN SUPPLIER REQUEST (0.6); MEETING RE: FOREIGN SUPPLIER PAYMENT REQUESTS (0.5); REVIEW AND REVISE FIRST DAY ORDER AGREEMENTS (1.3); REVIEW AND RESPOND TO MULTIPLE DISCRETE SUPPLIER-RELATED ISSUES (0.8). |
| REESE RG | 08/11/06 | 3.00 | MEETING RE: EXPIRING CONTRACT STRATEGY (1.7); REVISE DOCUMENTS RE: SAME (1.3). |
| REESE RG | 08/12/06 | 0.20 | REVIEW LANGUAGE FOR PURCHASE ORDERS (0.2). |
| REESE RG | 08/14/06 | 1.10 | REVIEW DOCUMENTS RE: CONTRACT ASSUMPTION REQUEST (0.6); REVIEW DOCUMENTS RE: SUPPLIER PAYMENT TERM DISPUTE (0.5). |
| REESE RG | 08/15/06 | 6.90 | TELECONFERENCES RE: CONTRACT ASSUMPTION REQUEST (3.7); TELECONFERENCE RE: EXPIRING CONTRACT STRATEGY (2.1); REVIEW ISSUES RE: SUPPLIER DEPOSIT (0.5); TELECONFERENCES WITH COUNSEL RE: SUPPLIER ISSUES (0.6). |
| REESE RG | 08/16/06 | 8.40 | MEETING WITH DELPHI AND AT KEARNEY RE: INDIRECT CONTRACTS (1.2); TELECONFERENCES RE: CONTRACT ASSUMPTION REQUEST (1.3); REVISE DOCUMENTS RE: SAME (0.8); TELECONFERENCES AND EMAILS RE: SAME (1.2); RESPOND TO INQUIRIES RE: NUMEROUS DISCRETE SUPPLIER ISSUES (1.9); MEETING RE: CONTRACT RENEWAL STRATEGY (1.1); REVISE DOCUMENTS RE: SAME (0.9). |

B43E

| REESE RG | 08/17/06 | 8.30 | TELECONFERENCES RE: CONTRACT ASSUMPTION REQUEST (1.7); TELECONFERENCES, EMAILS AND REVISIONS TO DOCUMENTS RE: SAME (4.0); MEETING RE: CONTRACT RENEWAL STRATEGY (2.3); REVIEW AND REVISE DOCUMENTS RE: SUPPLIER PAYMENT TERMS (0.3). |
| REESE RG | 08/18/06 | 4.10 | TELECONFERENCES, EMAILS AND REVISIONS TO DOCUMENTS RE: CONTRACT ASSUMPTION REQUEST (2.2); RESPOND TO INQUIRIES RE: VARIOUS DISCRETE SUPPLIER MATTERS (1.9). |
| REESE RG | 08/22/06 | 3.10 | TELECONFERENCE RE: SUPPLIER PAYMENT ISSUE (0.7); TELECONFERENCE RE: EXPIRING CONTRACTS (0.5); REVIEW AND REVISE MEMO RE: DPSS CONTRACTS (1.1); RESEARCH RE: SAME (0.8). |
| REESE RG | 08/23/06 | 3.40 | DRAFT SUPPLIER FIRST DAY ORDER AGREEMENT (0.8); RESPOND TO NUMEROUS DISCRETE SUPPLIER INQUIRIES (1.4); FOLLOW UP RE: SUPPLIER SETTLEMENT UNDER SETTLEMENT PROCEDURES ORDER (0.5); DRAFT LETTER TO SUPPLIER RE: PAYMENT ISSUES (0.7). |
| REESE RG | 08/24/06 | 0.70 | REVIEW L&W ADVERSARY PROCEEDING DOCUMENTS (0.3); TELECONFERENCES RE: SUPPLIER SETTLEMENT ISSUES (0.4). |
| REESE RG | 08/25/06 | 0.50 | REVISE SUPPLIER PAYMENT AGREEMENTS (0.3); TELECONFERENCE RE: SAME (0.2). |
| REESE RG | 08/27/06 | 0.40 | RESPOND TO INQUIRIES RE: SUPPLIER MATTERS (0.4). |
| REESE RG | 08/28/06 | 0.80 | DRAFT LANGUAGE FOR SUPPLIER AGREEMENTS (0.6); ADDRESS ISSUES RE: FIRST DAY ORDER PAYMENTS (0.2). |
| REESE RG | 08/30/06 | 0.40 | REVIEW AND RESPOND TO INQUIRIES RE: PAYMENTS TO SUPPLIERS (0.4). |
| | | **64.90** | |
| ROHNER WM | 08/03/06 | 5.50 | DRAFT AND REVISE MOTION FOR JUDGMENT ON THE PLEADINGS IN L&W MATTER (4.9); CONFERENCE RE: MOTION FOR JUDGMENT ON THE PLEADINGS (0.3); CONFERENCE RE: RESEARCH TO BE CONDUCTED IN SUPPORT OF MOTION FOR JUDGMENT ON THE PLEADINGS (0.3). |
| ROHNER WM | 08/06/06 | 1.20 | DRAFT AND REVISE MOTION FOR JUDGMENT ON THE PLEADINGS IN L&W MATTER (1.2). |
| ROHNER WM | 08/07/06 | 1.50 | REVIEW AND REVISE DRAFT MOTION FOR JUDGMENT ON THE PLEADINGS IN L&W ADVERSARY PROCEEDING (1.2); COORDINATE CITE-CHECKING OF MOTION FOR JUDGMENT ON THE PLEADINGS (0.3). |

174

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROHNER WM | 08/08/06 | 4.90 | REVIEW AND REVISE DRAFT MOTION FOR JUDGMENT ON THE PLEADINGS (4.6); CONFERENCE RE: MOTION FOR JUDGMENT ON THE PLEADINGS (0.3). |
| ROHNER WM | 08/09/06 | 4.90 | DRAFT, REVIEW, AND REVISE DISPOSITIVE MOTION IN L&W MATTER (2.5); COORDINATE CITE-CHECKING OF MOTION AND IMPLEMENT CHANGES BASED THEREON (0.4); DRAFT AND REVISE DECLARATION IN SUPPORT OF MOTION (0.4); COORDINATE FILING AND SERVICE OF MOTION (0.3); REVIEW DISPOSITIVE MOTION FILED BY PLAINTIFFS (0.4); CONFERENCE RE: DRAFT MOTION (0.9). |
| ROHNER WM | 08/10/06 | 1.40 | REVIEW AND DRAFT NOTES ON PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT (0.6); TELE-CONFERENCE WITH Y. ELISSA AT COMPANY RE: PLAINTIFFS' CLAIMS AND UNDERLYING FACTS (0.5); REVIEW DOCUMENTS PROVIDED BY COMPANY RELATED TO L&W MATTER (0.3). |
| ROHNER WM | 08/14/06 | 4.00 | DRAFT NOTES OUTLINING RESPONSE TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT IN L&W MATTER (1.3); REVIEW CASE LAW RELATING TO RESPONSE BRIEF (0.3); CONFERENCE RE: RESPONSE BRIEF (0.4); CONFERENCE AND CORRESPOND RE: FACTS UNDERLYING L&W ADVERSARY PROCEEDING (0.7); CONDUCT LEGAL RESEARCH IN SUPPORT OF RESPONSE BRIEF (0.5); REVIEW AND DRAFT NOTES RE: PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT (0.4); CONFERENCE RE: RESPONSE TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT (0.4). |
| ROHNER WM | 08/15/06 | 2.50 | CONFERENCE AND CORRESPOND WITH COMPANY RE: FACTUAL ASSERTIONS MADE IN PLAINTIFFS' SUMMARY JUDGMENT MOTION AND IN SUPPORT THEREOF IN L&W ADVERSARY PROCEEDING (0.8); REVIEW AND DRAFT NOTES RE: RESPONSE TO PLAINTIFFS' SUMMARY JUDGMENT MOTION IN L&W ADVERSARY PROCEEDING (1.1); INVESTIGATE FACTUAL MATTERS RELATING TO L&W ADVERSARY PROCEEDING (0.6). |
| ROHNER WM | 08/16/06 | 5.90 | REVIEW AND REVISE DRAFT RESPONSE TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT (5.4); CONDUCT LEGAL RESEARCH IN SUPPORT OF RESPONSE TO SUMMARY JUDGMENT MOTION (0.5). |
| ROHNER WM | 08/17/06 | 6.70 | DRAFT AND REVISE BRIEF IN OPPOSITION TO PLAINTIFFS' SUMMARY JUDGMENT MOTION IN L&W ADVERSARY PROCEEDING (6.4); CONDUCT LEGAL RESEARCH IN SUPPORT OF DRAFT BRIEF (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROHNER WM | 08/18/06 | 4.00 | CONFERENCE WITH R. MCLAREN RE: FACTUAL ISSUES UNDERLYING L&W ADVERSARY PROCEEDING (0.4); DRAFT AND REVISE BRIEF IN OPPOSITION TO PLAINTIFFS' SUMMARY JUDGMENT MOTION IN L&W ADVERSARY PROCEEDING (1.8); CONFERENCE RE: BRIEF IN OPPOSITION TO PLAINTIFFS' SUMMARY JUDGMENT MOTION IN L&W ADVERSARY PROCEEDING (0.4); CONFERENCE AND COMMUNICATE WITH COMPANY PERSONNEL RE: FACTUAL MATTERS RELATING TO BRIEF IN OPPOSITION TO PLAINTIFFS' SUMMARY JUDGMENT MOTION IN L&W ADVERSARY PROCEEDING (0.3); ATTEND CONFERENCE CALL RE: ISSUE ARISING WITH RESPECT TO L&W (0.5); CONDUCT LEGAL RESEARCH RE: ISSUE ARISING RE: L&W (0.3); DRAFT CORRESPONDENCE SUMMARIZING RESEARCH WITH RESPECT TO L&W ISSUE (0.3). |
| ROHNER WM | 08/19/06 | 1.30 | DRAFT AND REVISE BRIEF IN OPPOSITION TO PLAINTIFFS' SUMMARY JUDGMENT MOTION IN L&W ADVERSARY PROCEEDING (1.3). |
| ROHNER WM | 08/20/06 | 1.80 | DRAFT AND REVISE BRIEF IN OPPOSITION TO PLAINTIFFS' SUMMARY JUDGMENT MOTION IN L&W ADVERSARY PROCEEDING (1.8). |
| ROHNER WM | 08/21/06 | 8.20 | CONFERENCE AND COMMUNICATE RE: DECLARATIONS IN SUPPORT OF OPPOSITION TO SUMMARY JUDGMENT MOTION IN L&W MATTER (2.5); CONDUCT LEGAL RESEARCH IN SUPPORT OF OPPOSITION TO SUMMARY JUDGMENT MOTION IN L&W MATTER (0.9); DRAFT AND REVISE OPPOSITION TO SUMMARY JUDGMENT MOTION IN L&W MATTER (3.7); CONFERENCE RE: OPPOSITION TO SUMMARY JUDGMENT MOTION IN L&W MATTER (1.1). |
| ROHNER WM | 08/22/06 | 9.40 | CONTINUE DRAFTING AND REVISING BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT IN L&W ADVERSARY PROCEEDING (7.1); CONFERENCE WITH COMPANY PERSONNEL RE: FACTUAL MATTERS RELATED TO OPPOSITION BRIEF (1.0); CONFERENCE RE: DRAFT BRIEF (1.3). |
| ROHNER WM | 08/23/06 | 8.80 | CONTINUE DRAFTING AND REVISING BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT AND RELATED PAPERS IN L&W ADVERSARY PROCEEDING (6.7); PREPARE OPPOSITION BRIEF AND RELATED PAPERS FOR FILING (1.2); CONDUCT LEGAL RESEARCH IN SUPPORT OF BRIEF (0.4); CONFERENCE REGARDING BRIEF (0.5). |
| ROHNER WM | 08/24/06 | 7.40 | REVIEW PLAINTIFFS' FILING IN L&W ADVERSARY PROCEEDING (1.4); CONFERENCE REGARDING L&W ADVERSARY PROCEEDING (1.3); CONDUCT LEGAL RESEARCH WITH RESPECT TO ISSUES RAISED IN PLAINTIFFS' BRIEF (1.7); DRAFT NOTES RE: REPLY BRIEF (1.1); OUTLINE REPLY BRIEF (0.6); BEGIN DRAFTING REPLY BRIEF (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROHNER WM | 08/25/06 | 6.50 | CONDUCT LEGAL RESEARCH IN SUPPORT OF REPLY BRIEF IN L&W ADVERSARY PROCEEDING (2.7); CONFERENCE REGARDING RESEARCH ISSUES (1.3); DRAFT AND REVISE REPLY BRIEF (2.5). |
|---|---|---|---|
| ROHNER WM | 08/27/06 | 2.50 | DRAFT AND REVISE REPLY BRIEF IN L&W ADVERSARY PROCEEDING (2.2); CONDUCT LEGAL RESEARCH IN SUPPORT OF BRIEF (0.3). |
| ROHNER WM | 08/28/06 | 9.20 | DRAFT AND REVISE REPLY BRIEF IN L&W ADVERSARY PROCEEDING (8.1); CONDUCT LEGAL RESEARCH IN SUPPORT OF BRIEF (1.1). |
| ROHNER WM | 08/29/06 | 8.60 | DRAFT AND REVISE REPLY BRIEF IN L&W ADVERSARY PROCEEDING (7.8); CONDUCT LEGAL RESEARCH IN SUPPORT OF REPLY BRIEF (0.8). |
| ROHNER WM | 08/30/06 | 7.70 | CONTINUE DRAFTING AND REVISING REPLY IN SUPPORT OF MOTION IN L&W ADVERSARY PROCEEDING (6.2); CONFERENCE RE: ISSUES ADDRESSED IN DRAFT REPLY (0.7); CONDUCT LEGAL RESEARCH IN SUPPORT OF REPLY BRIEF (0.5); CONFERENCE RE: PRESENTATION TO CREDITORS' COMMITTEE RE: L&W MATTER (0.3). |
| ROHNER WM | 08/31/06 | 7.40 | CONDUCT LEGAL RESEARCH IN SUPPORT OF REPLY BRIEF IN L&W ADVERSARY PROCEEDING (3.8); CONTINUE DRAFTING AND REVISING REPLY BRIEF (3.6). |

121.30

**Total Associate/Law Clerk      245.40**

B43E

| | | | |
|---|---|---|---|
| KLIMEK MV | 08/08/06 | 2.40 | BEGIN TO CITE CHECK MOTION (2.4). |
| KLIMEK MV | 08/09/06 | 5.10 | COMPLETE CITE CHECKING OF DEFENDANTS' MOTION FOR JUDGMENT ON THE PLEADINGS (5.1). |
| KLIMEK MV | 08/22/06 | 6.10 | COMPLETE RESEARCH OF PROOF OF CLAIMS FILED ON BEHALF OF L&W OR SOUTHTEC IN ADVERSARIAL ACTION (0.7); COMPILE COMPLETE RECORD OF PLEADINGS (0.4); RESEARCH RE: ALL DOCUMENTS FILED IN BANKRUPTCY ACTION BY L&W AND SOUTHTEC (0.5); BEGIN CITE CHECKING MOTION (4.5). |
| KLIMEK MV | 08/23/06 | 9.40 | CONTINUE TO CITE CHECK DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT BRIEF (6.6); ASSIST WITH FILING OF SAME (2.8). |
| KLIMEK MV | 08/25/06 | 2.10 | RESEARCH ALL CASE LAW CITED IN PLAINTIFFS' MEMORANDUM OF LAW IN RESPONSE TO DEFENDANTS' MOTION FOR JUDGMENT OF THE PLEADINGS (2.1). |
| | | 25.10 | |
| Total Legal Assistant | | 25.10 | |
| RIVERA M | 08/01/06 | 0.90 | DOCKET PLEADINGS (0.9). |
| RIVERA M | 08/02/06 | 3.00 | SCAN CORRESPONDENCE INTO DATABASE (3.0). |
| RIVERA M | 08/03/06 | 1.00 | DOCKET PLEADINGS (1.0). |
| RIVERA M | 08/04/06 | 4.00 | SCAN AND CODE CORRESPONDENCE INTO DATABASE (4.0). |
| RIVERA M | 08/07/06 | 1.30 | CODE CORRESPONDENCE (1.3). |
| RIVERA M | 08/11/06 | 1.30 | DOCKET PLEADINGS (1.3). |
| RIVERA M | 08/14/06 | 1.00 | DOCKET PLEADINGS (1.0). |
| RIVERA M | 08/16/06 | 1.10 | SCANNED CORRESPONDENCE INTO DATABASE (1.1). |
| RIVERA M | 08/17/06 | 3.10 | SCAN AND CODE CORRESPONDENCE INTO DATABASE (3.1). |
| RIVERA M | 08/22/06 | 3.10 | CODE CORRESPONDENCE (3.1). |

178

B43E

| | | | |
|---|---|---|---|
| RIVERA M | 08/23/06 | 4.00 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (4.0). |
| RIVERA M | 08/24/06 | 1.00 | CODE CORRESPONDENCE (1.0). |
| RIVERA M | 08/25/06 | 3.60 | CODE CORRESPONDENCE (3.6). |
| RIVERA M | 08/29/06 | 3.60 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (3.6). |
| RIVERA M | 08/30/06 | 3.50 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (3.5). |
| RIVERA M | 08/31/06 | 4.00 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (4.0). |
| | | **39.50** | |

**Total Legal Assistant
Support**          **39.50**

**TOTAL TIME**          <u>**364.10**</u>

* Law clerks are law school graduates who are not presently admitted
to practice.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Supplier Matters**

**Bill Date: 09/30/06**
**Bill Number: 1128097**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 08/01/06 | Reese RG | 595.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$595.00** |
| In-house Reproduction | 08/11/06 | Copy Center, D | 2.77 |
| In-house Reproduction | 08/18/06 | Copy Center, D | 0.86 |
| In-house Reproduction | 08/22/06 | Copy Center, D | 1.17 |
| In-house Reproduction | 08/25/06 | Copy Center, D | 3.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$8.00** |
| Telephone Expense | 08/31/06 | Telecommunications, D | 10.03 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 7.07 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 0.84 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 0.06 |
| | | **TOTAL TELEPHONE EXPENSE** | **$18.00** |
| Westlaw | 08/09/06 | Nakai KM | 4.07 |
| Westlaw | 08/09/06 | Klimek MV | 160.75 |
| Westlaw | 08/14/06 | Reese RG | 431.76 |
| Westlaw | 08/15/06 | Reese RG | 8.14 |
| Westlaw | 08/15/06 | Rohner WM | 9.16 |
| Westlaw | 08/15/06 | Grant K | 85.91 |
| Westlaw | 08/18/06 | Rohner WM | 112.33 |
| Westlaw | 08/21/06 | Rohner WM | 183.32 |
| Westlaw | 08/22/06 | Reese RG | 77.33 |
| Westlaw | 08/22/06 | Klimek MV | 129.74 |
| Westlaw | 08/23/06 | Reese RG | 26.63 |
| Westlaw | 08/23/06 | Klimek MV | 16.96 |
| Westlaw | 08/23/06 | Rohner WM | 586.08 |
| Westlaw | 08/23/06 | Grant K | 359.45 |
| Westlaw | 08/23/06 | Morong C | 82.78 |
| Westlaw | 08/24/06 | Rohner WM | 74.61 |
| Westlaw | 08/24/06 | Rohner WM | 22.56 |
| Westlaw | 08/24/06 | Grant K | 156.01 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 08/25/06 | Klimek MV | 210.63 |
| Westlaw | 08/25/06 | Rohner WM | 159.07 |
| Westlaw | 08/25/06 | Rohner WM | 199.09 |
| Westlaw | 08/29/06 | Rohner WM | 12.38 |
| Westlaw | 08/30/06 | Rohner WM | 79.70 |
| Westlaw | 08/30/06 | Perl MW | 214.87 |
| Westlaw | 08/30/06 | Diaz LB | 37.99 |
| Westlaw | 08/31/06 | Diaz LB | 78.68 |
| | | **TOTAL WESTLAW** | **$3,520.00** |
| Vendor Hosted Telecon-ferencing | 08/31/06 | Teleconferencing Services, LLC | 16.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$16.00** |
| Messengers/ Courier | 08/21/06 | Dist Serv/Mail/Page, D | 6.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$6.00** |
| | | **TOTAL MATTER** | **$4,163.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    **Bill Date: 10/31/06**
**Supplier Matters**                                           **Bill Number: 1127729**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 09/01/06 | 1.10 | ADVICE RE: VARIOUS SUPPLIER MATTERS (1.1). |
| LYONS JK | 09/05/06 | 2.30 | CONFERENCE AND ANALYSIS RE: VARIOUS SUPPLIER CAP AND PRICE INCREASE MATTERS INCLUDING KOMATSU, TT ELECTRONICS AND OTHERS (2.3). |
| LYONS JK | 09/07/06 | 1.80 | TELECONFERENCE RE: EXTENSION VERSUS NEW CONTRACT ISSUES AND STRATEGIES AND REVIEW OF STRATEGIES (1.8). |
| LYONS JK | 09/08/06 | 0.90 | REVIEW OF VARIOUS SUPPLIER MATTERS INCLUDING PERFORMANCE VERSUS NEW CONTRACT ISSUES AND CONFERENCE WITH CLIENT RE: THE SAME (0.9). |
| LYONS JK | 09/11/06 | 2.70 | VARIOUS SUPPLIER MATTERS INCLUDING STRATEGY RE: PERFORMANCE VESUS PREPETITION CLAIM REDUCTION, TYCO ISSUE, PAYMENT TERMS AND OTHER MATTERS (2.7). |
| LYONS JK | 09/12/06 | 3.40 | WORK ON VARIOUS SUPPLIER MATTERS INCLUDING PTC ALLIANCE AND TELECONFERENCE WITH E. SCHAEFFER, CAP ISSUES AND OTHER MATTERS (3.4). |
| LYONS JK | 09/13/06 | 2.20 | VARIOUS SUPPLIER FOLLOW UP MATTERS INCLUDING PTS ALLIANCE, CAP AND EXTENSION ISSUES, CLAIM RECONCILIATION STRATEGIES AND OTHER MATTERS (2.2). |
| LYONS JK | 09/14/06 | 3.10 | REVIEW OF WARRANTY MEMORANDUM AND CONTRACT MEMORANDUM AND COMMENTS RE: THE SAME (3.1). |
| LYONS JK | 09/15/06 | 1.20 | VARIOUS SUPPLIER ISSUES INCLUDING BAYER AND REVIEW OF POS AND ADVICE TO CLIENT (1.2). |
| LYONS JK | 09/19/06 | 2.20 | WORK ON VARIOUS SUPPLIER MATTERS INCLUDING BAYER AND ATTENTION TO THE SAME INCLUDING CLAIMS RECONCILIATION MATTERS (2.2). |
| LYONS JK | 09/27/06 | 0.90 | REVIEW OF MABUCHI ISSUE AND PROPOSED LANGUAGE (0.9). |
| LYONS JK | 09/29/06 | 0.70 | REVIEW OF MARUBUCHI ISSUES AND OTHER SUPPLIER MATTERS, CONFERENCE WITH L. GAVIN AND FORMULATED LANGUAGE (0.7). |
|  |  | **22.50** |  |
| **Total Partner** |  | **22.50** |  |
| RAMLO K | 09/26/06 | 1.60 | ANALYSIS RE: BATTELLE DRAFT MOTION AND EXHIBITS, CONFIDENTIALITY (1.6). |

B43E

| RAMLO K | 09/27/06 | 0.70 | REVIEW BATTELLE REVISED DRAFT MOTION AND EXHIBITS AND ANALYSIS RE: CONFIDENTIALITY (0.7). |
|---|---|---|---|
| | | **2.30** | |
| **Total Counsel** | | **2.30** | |
| DIAZ LB* | 09/05/06 | 2.10 | RESEARCH AND DRAFT CITATION RE: SECTION 545(2) (2.1). |
| | | **2.10** | |
| GRANT K | 09/01/06 | 0.30 | EMAIL WITH K. CRAFT RE: SUPPLIERS REFUSAL TO RELEASE TOOLING (0.3). |
| GRANT K | 09/05/06 | 2.60 | REVIEW PROCEDURES FOR ENFORCING STAY WITH RESPECT TO ADVENT'S REFUSAL TO RELEASE TOOLING EQUIPMENT. (1.1); DRAFT LANGUAGE FOR LETTER TO ADVENT RE: RESERVATION OF RIGHTS. (0.3); OBTAIN AND REVIEW ADVENT'S PROOF OF CLAIM (0.3); EMAIL WITH K. CRAFT RE: SAME (0.2); TELECONFERENCE WITH R. FLETEMEYER WITH FTI RE: IBJTC MOTION (0.2); REVIEW CHART PREPARED BY FTI. (0.2); TELECONFERENCES WITH R. FLETEMEYER RE: SAME (0.3). |
| GRANT K | 09/08/06 | 3.90 | REVIEW FAX FROM ADVENT'S COUNSEL RE: REMOVAL OF TOOLING AND CASES CITED THEREIN (1.3); TELECONFERENCE WITH N. GERBER, K. CRAFT RE: SAME (0.3); TELECONFERENCE WITH ADVENT'S COUNSEL, N. GERBER AND A. WINCHELL RE: REMOVAL OF DELPHI TOOLING (0.4); REVIEW AND ANALYSIS OF ADVENT'S POSITION. (0.4); EMAIL WITH K. CRAFT RE: SAME (0.2); EMAIL WITH ADVENT'S COUNSEL (0.1); DRAFT AND REVISE LETTER AGREEMENT WITH ADVENT (1.2). |
| GRANT K | 09/11/06 | 0.30 | EMAIL WITH CLIENT AND OPPOSING COUNSEL RE: ADVENT SETTLEMENT (0.3). |
| GRANT K | 09/13/06 | 0.60 | ANALYSIS OF EQUIPMENT SCHEDULE RE: SAME (0.4); EMAIL WITH B. SHUTE RE: SAME (0.2). |
| GRANT K | 09/14/06 | 0.60 | REVISE LETTER AGREEMENT WITH ADVENT AND EMAIL WITH OPPOSING COUNSEL RE: SAME (0.5); EMAIL WITH K. CRAFT RE: SAME (0.1). |
| GRANT K | 09/15/06 | 0.30 | TELECONFERENCE WITH ADVENT'S COUNSEL RE: LETTER AGREEMENT (0.2); EMAIL TO CLIENT RE: EXECUTED ADVENT LETTER AGREEMENT (0.1). |
| | | **8.60** | |
| HERRIOTT AV | 09/01/06 | 0.20 | REVIEW AND COMMENT ON DOCUMENTS FORWARDED BY SUPPLIER WITH CONNECTIONS TO GOVERNMENT FUNDING TO DEBTORS (0.2). |

B43E

| HERRIOTT AV | 09/05/06 | 1.80 | REVIEW MATERIALS IN PREPARATION FOR (1.1), PARTICIPATE IN CONFERENCE CALL WITH K. CRAFT, J. MALESKY, A. ROSENBLATT, AND M. HARVEY (0.4), AND CONDUCT FOLLOW UP (0.2) RE: POTENTIAL MOTION FROM SUPPLIER FOR PAYMENT OF PREPETITION AMOUNTS; CONFERENCE WITH J. WYNER RE: SUPPLIER CONTRACT ISSUE (0.1). |
| HERRIOTT AV | 09/06/06 | 0.20 | REVIEW FINANCIAL SPREADSHEET RELATED TO POTENTIAL SUPPLIER MOTION FOR PAYMENT (0.2). |
| HERRIOTT AV | 09/07/06 | 0.40 | CONFERENCE WITH M. HARVEY RE: SUPPLIER MATTER (0.3); FOLLOW UP RE: SAME (0.1). |
| HERRIOTT AV | 09/08/06 | 0.90 | REVIEW MATERIALS PROVIDED FROM SUPPLIER POTENTIALLY CONNECTED TO GOVERNMENT CONTRACTS (0.6); CONFERENCE WITH J. MALESKY RE: SAME (0.1); CONFERENCE WITH K. CRAFT RE: SAME (0.2). |
| HERRIOTT AV | 09/19/06 | 1.10 | REVIEW MOTION FILED BY SUPPLIER CPA (0.4); REVIEW PROPOSED PLEADINGS BY SUPPLIER SEEKING PAYMENT ON ACCOUNT OF ASSERTED GOVERNMENTAL CONTRACTS (0.7). |
| HERRIOTT AV | 09/21/06 | 0.30 | BEGIN RESEARCHING ISSUES IN CONNECTION WITH CPA'S MOTION (0.3). |
| HERRIOTT AV | 09/22/06 | 0.70 | MEETING WITH S. MCBAIN RE: COMPUTER PATENT ANNUITIES' MOTION (0.7). |
| HERRIOTT AV | 09/25/06 | 0.40 | REVIEW AND RESPOND TO SUPPLIER QUESTION (0.2); EVALUATE ISSUES RELATED TO SUPPLIER'S POTENTIAL MOTION FOR TURNOVER OF FUNDS (0.2). |
| HERRIOTT AV | 09/26/06 | 3.60 | EVALUATE AND DEVELOP COMMENTS ON PROPOSED PLEADINGS FROM SUPPLIER ASSERTING NEED FOR TURNOVER OF FUNDS (2.8); CONFERENCE WITH K. CRAFT RE: SAME (0.3); CONFERENCE WITH T. CRIST (0.5). |
| HERRIOTT AV | 09/27/06 | 0.70 | FURTHER REVIEW AND COMMENT ON PROPOSED PLEADINGS OF SUPPLIER (0.7). |
| HERRIOTT AV | 09/28/06 | 0.30 | PROVIDE FINAL COMMENTS TO SUPPLIER RE: PROPOSED PLEADINGS (0.3). |
| | | **10.60** | |
| MEISLER RE | 09/01/06 | 0.40 | REVIEW LETTER TO COUNSEL TO PBR (0.1) AND RESPOND (0.1); CONTINUED ANALYSIS OF SUPPLIER'S REFUSAL TO TURNOVER TOOL (0.2). |
| MEISLER RE | 09/05/06 | 1.00 | REVIEW AND COMMENTED ON MOTION DRAFTED BY BATTELLE (1.0). |
| MEISLER RE | 09/08/06 | 1.00 | REVIEW CORRESPONDENCE FROM COUNSEL TO ADVENT (0.2); EVALUATE ALTERNATIVES (0.8). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 09/11/06 | 0.50 | REVIEW CORRESPONDENCE FROM COUNSEL TO REPUBLIC ENGINEERING (0.2); REVIEW FUTABA CONTRACT (0.3). |

**2.90**

| PERL MW | 09/06/06 | 10.20 | RESEARCH VARIOUS ISSUES IN CONNECTION WITH L&W REPLY BRIEF (9.2); STRATEGIZE WITH WORKING GROUP RE: SAME (0.4); NUMEROUS TELECONFERENCES WITH WORKING RE: SAME (0.6). |

**10.20**

| REESE RG | 09/05/06 | 3.00 | TELECONFERENCES WITH REPRESENTATIVES OF SUPPLIERS (0.8); REVIEW AND RESPOND TO EMAILS AND OTHER CORRESPONDENCE RE: SUPPLIER ISSUES (1.3); REVISE DOCUMENTS RE: SAME (0.9). |

| REESE RG | 09/06/06 | 5.50 | MEETING RE: ESSENTIAL SUPPLIER APPROVALS (0.3); NUMEROUS TELECONFERENCES AND EMAILS RE: SUPPLIER ISSUES (2.6); REVIEW AND REVISE DOCUMENTS RE: SUPPLIER ISSUES (1.8); DRAFT DOCUMENTS RE: SAME (0.8). |

| REESE RG | 09/07/06 | 3.40 | MEETING RE: SAAP ORDER APPROVALS (0.4); TELECONFERENCES RE: SUPPLIER ISSUES (1.0); REVIEW AND RESPOND TO EMAILS AND TELECONFERENCES RE: SUPPLIER ISSUES (0.9); DRAFT AND REVISE DOCUMENTS RE: SAME (1.1). |

| REESE RG | 09/08/06 | 3.40 | REVIEW AND RESPOND TO CALLS AND EMAILS RE: SUPPLIER ISSUES (1.8); REVIEW AND REVISE DOCUMENTS RE: SAME (1.6). |

| REESE RG | 09/11/06 | 0.40 | TELECONFERENCE RE: SUPPLIER ISSUES (0.4). |

| REESE RG | 09/12/06 | 1.40 | REVIEW AND RESPOND TO CALLS AND EMAILS RE: SUPPLIER ISSUES (0.8); REVISE DOCUMENTS RE: SAME (0.6). |

| REESE RG | 09/13/06 | 1.70 | REVIEW AND RESPOND TO CALLS AND EMAILS RE: SUPPLIER ISSUES (1.2); REVISE DOCUMENTS RE: SAME (0.5). |

| REESE RG | 09/14/06 | 2.30 | TELECONFERENCES AND EMAILS RE: SUPPLIER ISSUES (1.7); REVISE DOCUMENTS RE: SAME (0.6). |

| REESE RG | 09/15/06 | 1.70 | REVIEW AND RESPOND TO EMAILS AND CALLS RE: SUPPLIER ISSUES (0.4); REVISE DOCUMENTS RE: SAME (1.3). |

| REESE RG | 09/17/06 | 0.80 | DRAFT LETTER TO SUPPLIER RE: PRICE INCREASE (0.3); REVIEW AND RESPOND TO SUPPLIER PAYMENT ISSUES (0.2); REVIEW ISSUES RE: FIRST DAY ORDER PAYMENTS (0.3). |

| REESE RG | 09/18/06 | 1.30 | REVIEW AND RESPOND TO EMAIL AND CALLS RE: VARIOUS SUPPLIER ISSUES (0.6); REVISE DOCUMENTS RE: SAME (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 09/19/06 | 1.90 | REVIEW AND RESPOND TO INQUIRIES RE: SUPPLIER INQUIRIES (0.6); DRAFT DOCUMENTS RE: SAME (1.3). |
| REESE RG | 09/20/06 | 2.10 | REVIEW AND RESPOND TO CALLS AND EMAILS RE: SUPPLIER ISSUES (0.8); DRAFT/REVISE DOCUMENTS RE: SAME (1.3). |
| REESE RG | 09/21/06 | 1.90 | REVIEW AND RESPOND TO EMAILS AND CALLS RE: SUPPLIER ISSUES (1.1); REVISE DOCUMENTS RE: SAME (0.8). |
| REESE RG | 09/22/06 | 1.00 | REVIEW AND RESPOND TO EMAILS AND CALLS RE: VARIOUS SUPPLIER ISSUES (1.0). |
| REESE RG | 09/25/06 | 1.40 | REVIEW AND RESPOND TO EMAILS AND CALLS RE: SUPPLIER ISSUES (0.8); REVISE DOCUMENTS RE: SAME (0.6). |
| REESE RG | 09/26/06 | 0.90 | REVIEW DOCUMENTS RE: SAAP REQUEST (0.3); REVIEW AND REVISE DOCUMENT RE: FOREIGN CREDITOR (0.6). |
| REESE RG | 09/27/06 | 1.20 | MEETING RE: SAAP APPROVALS (0.4); REVIEW AND RESPOND TO EMAILS AND CALLS RE: SUPPLIER ISSUES (0.8). |
| REESE RG | 09/28/06 | 0.70 | REVIEW AND RESPOND TO EMAIL AND TELECONFERENCES RE: SUPPLIER ISSUES (0.7). |
| REESE RG | 09/29/06 | 1.60 | TELECONFERENCES RE: SUPPLIER ISSUES (0.9); REVIEW AND REVISE SUPPLIER AGREEMENTS (0.7). |
| | | **37.60** | |
| **Total Associate/Law Clerk** | | **72.00** | |
| RIVERA M | 09/01/06 | 3.70 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (3.7). |
| RIVERA M | 09/11/06 | 2.20 | CODE CORRESPONDENCE (2.2). |
| RIVERA M | 09/12/06 | 2.20 | CODE CORRESPONDENCE (2.2). |
| RIVERA M | 09/13/06 | 2.30 | CODE CORRESPONDENCE (2.3). |
| RIVERA M | 09/14/06 | 3.80 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (3.8). |
| RIVERA M | 09/15/06 | 3.00 | CODE CORRESPONDENCE (3.0). |
| RIVERA M | 09/18/06 | 2.80 | CODE CORRESPONDENCE (2.8). |
| RIVERA M | 09/19/06 | 3.10 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (3.1). |
| RIVERA M | 09/20/06 | 3.50 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (3.5). |
| RIVERA M | 09/21/06 | 3.90 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (3.9). |
| RIVERA M | 09/22/06 | 3.50 | CODE CORRESPONDENCE (3.5). |
| RIVERA M | 09/26/06 | 2.70 | CODE CORRESPONDENCE (2.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| RIVERA M | 09/27/06 | 3.10 | CODE CORRESPONDENCE (3.1). |
| RIVERA M | 09/28/06 | 3.60 | CODE CORRESPONDENCE (3.6). |
| RIVERA M | 09/29/06 | 3.80 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (3.8). |
| | | **47.20** | |
| **Total Legal Assistant Support** | | **47.20** | |
| **TOTAL TIME** | | **144.00** | |

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Supplier Matters**

**Bill Date: 10/31/06**
**Bill Number: 1127729**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 09/05/06 | Copy Center, D | 2.49 |
| In-house Reproduction | 09/08/06 | Copy Center, D | 4.22 |
| In-house Reproduction | 09/15/06 | Copy Center, D | 0.19 |
| In-house Reproduction | 09/22/06 | Copy Center, D | 0.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$7.00** |
| Telephone Expense | 09/29/06 | Telecommunications, D | 8.62 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 6.84 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 0.99 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 1.55 |
| | | **TOTAL TELEPHONE EXPENSE** | **$18.00** |
| Westlaw | 09/06/06 | Perl MW | 523.24 |
| Westlaw | 09/06/06 | Grant K | 318.72 |
| Westlaw | 09/08/06 | Rosen R | 128.93 |
| Westlaw | 09/08/06 | Grant K | 26.63 |
| Westlaw | 09/11/06 | Reese RG | 4.08 |
| Westlaw | 09/14/06 | Reese RG | 62.41 |
| Westlaw | 09/15/06 | Reese RG | 37.99 |
| | | **TOTAL WESTLAW** | **$1,102.00** |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 4.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$4.00** |
| Out-of-Town Meals | 09/26/06 | Herriott AV | 25.12 |
| Out-of-Town Meals | 09/26/06 | Herriott AV | 2.88 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$28.00** |
| | | **TOTAL MATTER** | **$1,159.00** |