SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
        In re                               :    Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :    Case No. 05–44481 (RDD)
                                            :
                        Debtors.            :    (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


                        EXHIBIT D-12
                        TAX MATTERS
                        592.4 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 07/31/06
Tax Matters                                                 Bill Number: 1128095

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ~~BUTLER, JR. J~~ | ~~06/13/06~~ | ~~0.20~~ | ~~REVIEW HARBINGER 13D FILING AND APPARENT VIOLATION OF FINAL TRADING ORDER AND NEXT STEPS (0.2).~~ |
| ~~BUTLER, JR. J~~ | ~~06/14/06~~ | ~~0.30~~ | ~~REVIEW DRAFT LETTER TO HARBINGER RE APPARENT TRADING ORDER VIOLATION AND RELATED MATTERS (0.3).~~ |
| ~~BUTLER, JR. J~~ | ~~06/16/06~~ | ~~0.60~~ | ~~TELECONFERENCE WITH T. LAURIA RE: HARBINGER VIOLATION OF FINAL TRADING ORDER AND PROPOSED REMEDIATION STEPS (0.3); EMAIL TO T. LAURIA AND WORKING GROUP RE: SAME (0.1); REVIEW PRELIMINARY HARBINGER RESPONSE (0.2).~~ |
| | | ~~1.10~~ | |
| GROSS C | 06/09/06 | 0.40 | WORK RE: TAX REFUND CLAIM (S. GALE) (0.4). |
| GROSS C | 06/19/06 | 1.40 | TAX WORK RE: HARBINGER 13D AND NOL EQUITY TRADING ORDER/RESTRICTIONS (1.4). |
| GROSS C | 06/22/06 | 3.60 | WORK RE: HARBINGER VIOLATION OF COURT ORDER AND DEBTOR TAX ATTRIBUTES (3.6). |
| GROSS C | 06/27/06 | 1.60 | WORK RE: HARBINGER TRADE IN VIOLATION OF TRADING ORDER (1.6). |
| GROSS C | 06/28/06 | 0.80 | WORK RE: HARBINGER VIOLATION OF TRADING ORDER (J. WHITSON) (0.8). |
| | | **7.80** | |
| MARAFIOTI KA | 06/08/06 | 0.40 | ANALYZE POSSIBLE REFUND ACTION FOR EMPLOYMENT TAXES (0.4). |
| MARAFIOTI KA | 06/12/06 | 0.30 | ANALYZE TAX ASPECTS OF GM AND NION SETTLEMENT AND CORRESPONDENCE RE: SAME (0.3). |
| MARAFIOTI KA | 06/13/06 | 0.60 | CORRESPONDENCE RE: HARBINGER VIOLATION OF TRADING ORDER (0.3) AND DEVELOP STRATEGY RE: SAME (0.3). |
| MARAFIOTI KA | 06/14/06 | 1.50 | WORK ON CORRESPONDENCE TO APPALOOSA COUNSEL RE: HARBINGER VIOLATION OF NOL ORDER (1.0); REVIEW FOLLOWUP CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 06/16/06 | 0.20 | REVIEW CORRESPONDENCE FROM HARBINGER'S COUNSEL (0.2). |
| MARAFIOTI KA | 06/20/06 | 1.00 | ANALYZE HARBINGER SHARE ACQUISITION AND DEVELOP STATEGY RE: SAME (1.0). |
| MARAFIOTI KA | 06/21/06 | 0.30 | ANALYZE ISSUES IN CONNECTION WITH HARBINGER SHARE ACQUISITION (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 06/22/06 | 2.10 | CORRESPONDENCE RE: HARBINGER (0.2); TELECONFERENCE WITH J. WHITSON RE: SAME (0.4); ANALYZE HARBINGER ISSUES (0.8); TELECONFERENCE WITH FR (0.4); FOLLOWUP CALLS (0.3). |
| MARAFIOTI KA | 06/26/06 | 0.50 | CORRESPONDENCE RE: HARBINGER ISSUES (0.1); ANALYZE NOL ORDER SERVICE (0.3); COMMUNICATIONS FRANK EATON (0.1). |
| MARAFIOTI KA | 06/27/06 | 1.20 | CORRESPONDENCE RE: HARBINGER PURCHASE (0.3); TELECONFERENCE WITH F. EATON, D. DRIER, T. MULVEY RE: SAME (0.4); DEVELOP STRATEGY RE: SAME (0.2); ADDITIONAL CALL EATON & MULVEY (0.1); CONTINUE ANALYSIS OF HARBINGER ISSUES (0.2). |
| | | 8.10 | |
| **Total Partner** | | **17.00** | |
| MATZ TJ | 06/13/06 | 3.00 | ANALYZE HARBINGER CAPITAL EQUITY ACQUISITION AND THE CLAIMS TRADING ORDER IN RESPECT THEREOF (1.3); REVIEW AND REVISE MEMORANDUM RE: SAME AND PROPOSED COURSE OF ACTION (0.6); FOLLOW UP AND REVIEW RE: SAME (0.3); FURTHER ANALYSIS RE: HARBINGER AND CLAIMS TRADING ORDER AND RESPONSE OF COMPANY (0.8). |
| MATZ TJ | 06/14/06 | 1.90 | FURTHER REVIEW OF HARBINGER CAPITAL EQUITY ISSUE (0.6); REVISIONS TO HARBINGER CAPITAL RESPONSE (0.4); CONTINUE REVIEW AND REVISE RE: HARBINGER CAPITAL ACQUISITION, CLAIMS TAKING RESPONSE (0.9). |
| MATZ TJ | 06/22/06 | 2.10 | ANALYZE MATERIAL RE: HARBINGER CAPITAL PARTNERS SHAREHOLDING, TIMING AND NOTICE MATTERS (1.2); CORRESPONDENCE TO KCC RE: SERVICE MATTERS (0.3); FURTHER ANALYSIS RE: HARBINGER INTEREST, NOTICE (0.6). |
| MATZ TJ | 06/23/06 | 0.60 | CONTINUING ANALYSIS RE: HARBINGER AND CLAIMS TRADING ORDER ISSUES (0.6). |
| MATZ TJ | 06/26/06 | 2.80 | CONTINUE WORK ON SHAREHOLDER SERVICE AND ANALYSIS IN RESPECT THEREOF (1.4); CONTINUE WORK AND ANALYSIS RE: COMPLIANCE ISSUES RE: INTERIM AND FINAL TRADING ORDER (0.6); CORRESPONDENCE WITH KCC RE: NOLS SERVICE MATTER (0.3); FOLLOW UP ANALYSIS RE: NOLS SERVICE MATTER (0.3); CORRESPONDENCE WITH KCC RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 06/27/06 | 3.90 | TELECONFERENCE WITH E. GERSHBEIN RE: CLAIMS TRADING ORDER 10/05 AND 1/06 SERVICES (0.3); REVIEW AND ANALYSIS RE: SAME (0.3); FOLLOW UP TELECONFERENCES WITH E. GERSHBEIN RE: CLAIMS TRADING SERVICE (0.5); CONTINUING ANALYSIS RE: SAME (0.4); PREPARATION OF CORRESPONDENCE RE: CLAIMS TRADING SHAREHOLDER SERVICE (0.9); REVISIONS TO SAME (0.3); PREPARATION FOR HARBINGER TELECONFERENCE WITH WHITE & CASE (0.2); TELECONFERENCE WITH F. EATON, D. DRIEIR, T. MULVENY RE: HARBINGER EQUITY TRADING (0.4); FOLLOW UP STRATEGY ANALYSIS RE: SAME (0.2); FURTHER ANALYSIS RE: CLAIMS TRADING ORDER AND HARBINGER POSITION (0.4). |
| MATZ TJ | 06/30/06 | 1.50 | FOLLOW UP RE: HARBINGER SHARE ACQUISITION RESOLUTION (0.3); REVIEW AND COMMENT ON DRAFT PLEADINGS RE: SAME (0.4); CONTINUE ANALYSIS RE: RESOLUTION OF HARBINGER SHARE TRANSACTION (0.8). |
| | | **15.80** | |
| SENSENBRENNER EB | 06/07/06 | 1.20 | REVIEW TAX ANALYSIS RE: EMPLOYMENT TAX REFERRAL (0.7); TAX WORK RE: STRATEGY TO ADDRESS CURRENT AND UPCOMING TAX MATTERS FOR DELPHI (0.5). |
| SENSENBRENNER EB | 06/08/06 | 0.80 | TAX ANALYSIS RE: CLAIM FOR REFUND OF FICA/FUTA TAXES (0.8). |
| SENSENBRENNER EB | 06/09/06 | 0.30 | TAX ANALYSIS RE: FICA/FUTA TAX REFUND CLAIM (0.3). |
| SENSENBRENNER EB | 06/12/06 | 1.00 | TAX ANALYSIS RE: FICA REFUND CLAIM (1.0). |
| SENSENBRENNER EB | 06/13/06 | 8.30 | TAX ANALYSIS RE: 382, HARBINGER SCHEDULE 13D (2.8); CONFER WITH S. GALE RE: SAME (0.3); WORK TO DEVELOP STRATEGY TO ADDRESS HARBINGER STOCK TRADES (3.8); REVIEW NOL TRADING ORDER, HARBINGER SCHEDULE 13D (1.4). |
| SENSENBRENNER EB | 06/14/06 | 8.20 | WORK ON STRATEGY FOR RESPONDING TO HARBINGER 13D AND TRADING IN DELPHI SHARES (4.6); DRAFT LETTER TO WHITE & CASE RE: HARBINGER 13D (3.2); CONFERENCE WITH S. GALE RE: SAME (0.4). |
| SENSENBRENNER EB | 06/19/06 | 1.40 | TAX ANALYSIS RE: 382 AS A RESULT OF HARBINGER ACQUISITION OF STOCK (0.4) WORK ON DEVELOPING STRATEGY TO RESPOND TO HARBINGER (0.7); CONFER WITH S. GALE RE: HARBINGER TRADES (0.3). |
| SENSENBRENNER EB | 06/20/06 | 2.00 | TAX WORK TO RESOLVE HARBINGER TRADING VIOLATION (2.0). |
| SENSENBRENNER EB | 06/21/06 | 0.50 | TAX WORK TO RESOLVE HARBINGER TRADING VIOLATION (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SENSENBRENNER EB | 06/22/06 | 6.50 | WORK ON STRATEGY TO ADDRESS HARBINGER TRADING VIOLATION (6.5). |
| SENSENBRENNER EB | 06/23/06 | 0.80 | WORK ON STRATEGY TO ADDRESS HARBINGER VIOLATION OF NOL ORDER (0.8). |
| SENSENBRENNER EB | 06/27/06 | 2.20 | WORK TO ADDRESS HARBINGER TRADING VIOLATION (1.8); REVIEW MATERIALS RE: HARBINGER'S OWNERSHIP OF DELPHI SHARES (0.4). |
| SENSENBRENNER EB | 06/28/06 | 4.30 | WORK ON ADDRESSING HARBINGER TRADING VIOLATION (2.8); REVIEW MATERIALS RE: HARBINGER OWNERSHIP (0.3); TAX ANALYSIS RE: 382 OWNERSHIP CHANGE (1.2). |
| SENSENBRENNER EB | 06/29/06 | 1.30 | TAX ANALYSIS RE: 382 OWNERSHIP CHANGE (0.4); WORK ON STRATEGY RE: HARBINGER TRADING VIOLATION (0.9). |
| SENSENBRENNER EB | 06/30/06 | 1.50 | TAX ANALYSIS RE: 382 OWNERSHIP CHANGE (0.6); TAX WORK RE: HARBINGER VIOLATION (0.9). |
| | | **40.30** | |
| **Total Counsel** | | **56.10** | |
| PHILLIPS DP | 06/03/06 | 0.40 | REVIEW AND COORDINATE RESPONSE TO COUNTY TAX FILING (0.4). |
| PHILLIPS DP | 06/06/06 | 0.50 | ANALYSIS OF BRINGING FICA WITHHOLDING ISSUE TO THE BANKRUPTCY COURT (0.5). |
| PHILLIPS DP | 06/07/06 | 0.20 | WORK ON FICA TAX ISSUE (0.2). |
| PHILLIPS DP | 06/08/06 | 1.90 | REVIEW OF TAX MATERIALS RELATING FICA & FUTA ISSUE AND DISCUSSION OF PROCEDURES RELATED THERETO (1.9). |
| PHILLIPS DP | 06/09/06 | 2.10 | TAX WORK ON PURSUING FICA ISSUE IN BANKRUPTCY COURT (2.1). |
| PHILLIPS DP | 06/12/06 | 2.80 | REVIEW SCHEDULE 13D FILED AND REVIEW SECTION 382 RULES AND TRADING ORDER RELATING TO 13D (2.8). |
| PHILLIPS DP | 06/13/06 | 4.50 | RESPOND TO HARBINGER'S ACQUISITION OF STOCK IN VIOLATION OF TRADING ORDER (4.5). |
| PHILLIPS DP | 06/14/06 | 1.90 | WORK ON RESPONSE TO VIOLATION OF TRADING ORDER (1.9). |
| PHILLIPS DP | 06/15/06 | 0.40 | TAX WORK RE: VIOLATION OF TRADING ORDER (0.4). |
| PHILLIPS DP | 06/16/06 | 1.00 | TAX RESEARCH RE: SECTION 382 AND HARBINGER VIOLATION (1.0). |
| PHILLIPS DP | 06/19/06 | 1.40 | TAX WORK ON IMPLICATION OF HARBINGER'S VIOLATION OF TRADING ORDER (1.1); TELECONFERENCE WITH S. GALE RE: SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PHILLIPS DP        06/20/06      3.40   TELECONFERENCE WITH S. GALE AND E&Y
                                        RELATING TO HARBINGER'S VIOLATION OF
                                        TRADING ORDER (0.6); RESEARCH
                                        HARBINGER'S ACTIVITIES (0.3); RESEARCH
                                        LAW RELATING TO VALIDITY OF TRADING
                                        ORDERS (2.5).

PHILLIPS DP        06/21/06      4.30   RESEARCH RE: HARBINGER'S VIOLATION OF
                                        SECURITIES TRADING ORDER (4.3).

PHILLIPS DP        06/22/06      3.40   RESEARCH SECTION 382 AND FINAL TRADING
                                        ORDER AND HARBINGER'S VIOLATION (2.7);
                                        TELECONFERENCE WITH WHITE & CASE (0.7).

PHILLIPS DP        06/25/06      2.10   DRAFT AGREED ORDER RELATING TO
                                        HARBINGER VIOLATION OF TRADING ORDER
                                        (2.1).

PHILLIPS DP        06/26/06      1.90   DRAFT MOTION FOR AGREED ORDER RELATING
                                        TO VIOLATION OF TRADING ORDER (1.2);
                                        DRAFT AGREED ORDER (0.7).

PHILLIPS DP        06/27/06      4.90   TELECONFERENCE WITH HARBINGER'S
                                        COUNSEL RE: VIOLATION OF TRADING ORDER
                                        (0.6); RESEARCH IMPACT OF HARBINGER'S
                                        ACQUISITION/DISPOSITION OF STOCK
                                        (0.7); DRAFT AND REVISE MOTION FOR
                                        AGREED ORDER RE: VIOLATION OF TRADING
                                        ORDER (3.6).

PHILLIPS DP        06/28/06      3.50   REVISE AGREED ORDER AND MOTION RE:
                                        HARBINGER VIOLATION OF TRADING ORDER
                                        (1.5); ANALYZE ALTERNATIVE TREATMENTS
                                        OF SAME (1.3); RESEARCH SECTION 382
                                        IMPLICATION (0.7).

PHILLIPS DP        06/29/06      2.80   TAX RESEARCH RE: SECTION 382 AFFECT OF
                                        HARBINGER SELLING STOCK (2.1); REVISE
                                        MOTION AND ORDER RE: TRADING VIOLATION
                                        (0.4); TELECONFERENCE RE: SECURITIES
                                        LAW ISSUES RE: ORDER (0.3).

PHILLIPS DP        06/30/06      3.00   ANALYZE APPROACHES FOR RESPONDING TO
                                        HARBINGER'S VIOLATION OF TRADING ORDER
                                        (2.2); REVISE MOTION AND ORDER RE:
                                        HARBINGER (0.8).

                                46.40

Total Associate                 46.40

TOTAL TIME                     119.50

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Tax Matters**

**Bill Date: 07/31/06**
**Bill Number: 1128095**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 06/09/06 | Copy Center, D | 28.56 |
| In-house Reproduction | 06/13/06 | Copy Center, D | 8.61 |
| In-house Reproduction | 06/16/06 | Copy Center, D | 12.43 |
| In-house Reproduction | 06/16/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 06/20/06 | Copy Center, D | 0.80 |
| In-house Reproduction | 06/23/06 | Copy Center, D | 33.37 |
| In-house Reproduction | 06/27/06 | Copy Center, D | 12.03 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$96.00** |
| Telephone Expense | 06/30/06 | Telecommunications, D | 2.60 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 3.20 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.17 |
| Telephone Expense | 06/30/06 | Telecommunications, D | 0.03 |
| | | **TOTAL TELEPHONE EXPENSE** | **$6.00** |
| Lexis/Nexis | 06/13/06 | Phillips DP | 32.76 |
| Lexis/Nexis | 06/20/06 | Phillips DP | 94.24 |
| | | **TOTAL LEXIS/NEXIS** | **$127.00** |
| Westlaw | 06/12/06 | Feinberg AS | 70.40 |
| Westlaw | 06/13/06 | Heath MM | 9.60 |
| | | **TOTAL WESTLAW** | **$80.00** |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 10.16 |
| Vendor Hosted Telecon-ferencing | 06/30/06 | Teleconferencing Services, LLC | 2.84 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$13.00** |
| Messengers/ Courier | 06/14/06 | Dist Serv/Mail/Page, D | 6.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$6.00** |

843E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Outside Re-<br>search/Internet<br>Services | 06/30/06 | Global Securities | 25.00 |
| | | **TOTAL OUTSIDE**<br>**RESEARCH/INTERNET SERVICES** | **$25.00** |
| | | **TOTAL MATTER** | **$353.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 08/31/06
Tax Matters                                       Bill Number: 1122597

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BREWSTER JJ | 07/12/06 | 0.20 | REVIEW TAX MATTERS (0.2). |
| BREWSTER JJ | 07/13/06 | 4.20 | DISCUSSIONS WITH WORKING GROUP RE: TAX ISSUES; REVIEW CLIENT DOCUMENTS; DISCUSSIONS WITH J. WHITSON (1.6); REVIEW LEGAL AUTHORITIES (2.6). |
| BREWSTER JJ | 07/19/06 | 1.80 | REVIEW LEGAL AUTHORITIES (1.8). |
| BREWSTER JJ | 07/20/06 | 3.00 | DISCUSSIONS WITH WORKING GROUP RE: TAX ISSUES; REVIEW LEGAL AUTHORITIES RE: SAME (2.2); REVIEW INVOICES FOR TAX ANALYSIS (0.8). |
| BREWSTER JJ | 07/24/06 | 0.10 | EMAIL CORRESPONDENCE (0.1). |
| BREWSTER JJ | 07/26/06 | 1.20 | DISCUSSION RE: TAX MATTERS (1.2). |
| | | 10.50 | |
| GROSS C | 07/11/06 | 3.60 | WORK RE: APALOOSA POTENTIAL AGREEMENT AND TAX RELATED ANALYSIS (3.6). |
| GROSS C | 07/12/06 | 5.60 | WORK RE: HARBINGER TRADING ORDER VIOLATION (2.6); WORK RE: APALOOSA NDA TRADING ORDER PROVISIONS AND ANALYSIS (2.4); WORK RE: ENVIRONMENTAL TRUST (J. WHITSON) (0.6). |
| GROSS C | 07/13/06 | 3.00 | WORK RE: HARBINGER VIOLATION OF TRADING ORDER (2.6); WORK RE: NDA TRADING ORDER INTERACTION (0.4). |
| GROSS C | 07/25/06 | 0.60 | TAX WORK RE: BANKRUPTCY ANALYSIS OF EXCISE TAXES AND SECTION 4971 (0.6). |
| GROSS C | 07/26/06 | 0.40 | WORK RE: K. COBB REVISIONS TO BANKRUPTCY ANALYSIS OF EXCISE TAXES (0.4). |
| GROSS C | 07/31/06 | 1.20 | TAX WORK RE: APPALOOSA AGREEMENT (0.4); CONSULTATION WITH J. WHITSON/S. GALE RE: TAX MODELING/ANALYSIS (0.8). |
| | | 14.40 | |
| MARAFIOTI KA | 07/10/06 | 0.10 | WORK ON ISSUES RE: HARBINGER STIPULATION (0.1). |
| MARAFIOTI KA | 07/11/06 | 2.20 | TELECONFERENCE FROM F. EATON RE: HARBINGER ISSUES (0.1); REVIEW AND REVISE HARBINGER MOTION (0.4); REVIEW AND REVISE HARBINGER ORDER (0.3); ANALYZE ISSUES RE: HARBINGER (0.6); CORRESPONDENCE WITH WHITE AND CASE AND OTHERS RE: HARBINGER (0.8). |

138                                                    B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MARAFIOTI KA      07/12/06      2.30   ANALYZE ISSUES RE: HARBINGER (0.4);
REVIEW AND REVISE MOTION AND ORDER RE:
HARBINGER (0.2); CORRESPONDENCE RE:
SAME (0.2); COMMUNICATION WITH F. EATON
AND REVIEW OF REVISED DRAFT PLEADINGS
(0.5); ADDITIONAL CORRESPONDENCE TO
EATON AND OTHERS RE: SAME (0.5);
RESEARCH NOTICE ISSUES IN CONNECTION
WITH SERVICE OF FINAL ORDER (0.5).

MARAFIOTI KA      07/13/06      2.10   REVIEW NOL TRADING ORDER SERVICE ISSUES
(0.3); CORRESPONDENCE F. EATON RE:
HARBINGER (0.2); ANALYZE ISSUES RE: IRS
PRIVATE LETTER RULING (1.6).

MARAFIOTI KA      07/16/06      0.30   REVIEW CORRESPONDENCE RE: HARBINGER
(0.3).

MARAFIOTI KA      07/17/06      6.00   REVIEWED WHITE & CASE PROPOSED
REVISIONS TO HARBINGER ORDER AND MOTION
(0.8); CORRESPONDENCE FROM EATON AND T.
MULVEY RE: SAME (0.1); WORK ON HARBINGER
MOTION (2.1), ORDER (0.7), ORDER TO SHOW
CAUSE (0.7), AND AFFIDAVIT IN SUPPORT OF
OSC (0.9); CORRESPONDENCE RE: J.
WHITSON COMMENTS (0.1); TELECONFERENCE
WITH S. CORCORAN RE: PLEADINGS (0.2);
TELECONFERENCES WITH T. MULVEY RE:
REVISIONS (0.4).

MARAFIOTI KA      07/18/06      0.90   PREPARE FOR HARBINGER HEARING (0.9).

MARAFIOTI KA      07/24/06      0.80   CORRESPONDENCE RE: IRS FORM 5330 (0.2)
AND RESEARCH RE: SAME (0.6).

MARAFIOTI KA      07/25/06      2.50   CORRESPONDENCE RE: FORM 5330 (0.1) AND
RESEARCH RE: SAME (0.6); WORK ON MEMO TO
CLIENT RE: SAME (1.0); CONTINUED
ANALYSIS OF SAME (0.6) AND
CORRESPONDENCE TO K. COBB RE: SAME
(0.2).

MARAFIOTI KA      07/26/06      2.00   REVIEW CORRESPONDENCE FROM COBB RE:
FORM 5330 (0.1); FURTHER ANALYSIS OF
LEGAL ISSUES RELATING THERETO (1.6);
TELECONFERENCE WITH K. COBB RE: SAME
(0.1); ADDITIONAL CORRESPONDENCE TO
CLIENT RE: SAME (0.2).

MARAFIOTI KA      07/27/06      0.20   ANALYZE TAX DEDUCTION ISSUE (0.2).

                                19.40

**Total Partner**               44.30

MATZ TJ           07/06/06      1.00   FOLLOW UP RE: HARBINGER SHARE MATTER
(0.4); TELECONFERENCE WITH F. EATON RE:
SAME (0.3); FOLLOW UP RE: ADP AND
SERVICE (0.3).

MATZ TJ           07/11/06      3.60   CONTINUING REVIEW AND ANALYSIS RE:
HARBINGER TAX MATTER, PROPOSED MOTION
AND ORDER (1.8); FURTHER REVISIONS AND
DRAFT OF SAME (1.8).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 07/12/06 | 4.10 | FURTHER REVISIONS TO HARBINGER TRADING MOTION AND ORDER (1.2); FOLLOW UP RE: TAX MATTERS RE: SAME (0.4); ADDITIONAL REVISIONS TO HARBINGER MOTION AND ORDER (1.3); REVIEWING AND UPDATING NOTES RE: CLAIMS TRADING ORDER SERVICE (0.5); CORRESPONDENCE WITH S. CORCORAN & J. WHITSON RE: HARBINGER MOTION & ORDER (0.2); TELECONFERENCE WITH S. CORCORAN & J. WHITSON RE: SAME (0.3); FURTHER REVISIONS TO PROPOSED MOTION AND ORDER (0.2). |
| MATZ TJ | 07/13/06 | 1.40 | ANALYZING HARBINGER SHARE POSITION ISSUE, NOTICE (1.2); CORRESPONDENCE WITH F. EATON RE: SAME (0.2). |
| MATZ TJ | 07/14/06 | 1.30 | CONTINUING WORK RE: HARBINGER MATTERS AND WHITE & CASE POSITION IN RESPECT THEREOF (1.3). |
| MATZ TJ | 07/16/06 | 1.60 | REVIEWING WHITE & CASE MARKUP OF HARBINGER MOTION AND ORDER (0.6); REVIEW EMAILS IN RESPECT THEREOF (0.3); FURTHER ANALYSIS OF SHORTENED NOTICE AND PREPARATION OF ORDER TO SHOW CAUSE (0.7). |
| MATZ TJ | 07/17/06 | 3.50 | REVIEWING, REVISING AND PREPARATION OF MARAFIOTI AFFIDAVIT AND ORDER TO SHOW CAUSE AND REVISIONS TO HARBINGER NOL TRADING MOTION AND ORDER (2.2); TELECONFERENCE WITH T. MULVEY OF WHITE & CASE RE: SAME (0.7); EMAIL TO U.S. TRUSTEE, H. DAVIS RE: SHOW CAUSE (0.2); FINALIZE FOR CHAMBERS RE: FINAL SHOW CAUSE (0.2); OVERSEEING SERVICE THEREOF (0.2). |
| MATZ TJ | 07/18/06 | 1.70 | TELECONFERENCE TO U.S. TRUSTEE RE: HARBINGER MOTION (0.2); TELECONFERENCE WITH WHITE AND CASE RE: SAME, FORM OF ORDER (0.3); FURTHER REVIEW AND ANALYSIS OF INTERIM AND FINAL SERVICE MATTERS RE: NOL TRADING ORDER (0.8); PREPARATION OF MATERIALS FOR HARBINGER MOTION (0.4). |
| MATZ TJ | 07/25/06 | 0.30 | REVIEWING POSSIBLE TAX MATTER RE: PENSION PAYMENT (0.3). |

18.50

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

SENSENBRENNER EB   07/05/06      0.30   TAX WORK RE: HARBINGER TRADING
                                        VIOLATION (0.3).

SENSENBRENNER EB   07/06/06      0.50   TAX WORK TO RESOLVE HARBINGER TRADING
                                        VIOLATION (0.5).

SENSENBRENNER EB   07/10/06      0.80   REVIEW AND REVISE DRAFT ORDER AND MOTION
                                        RE: HARBINGER TRADING VIOLATION (0.8).

SENSENBRENNER EB   07/11/06      5.10   TAX WORK TO DEVELOP STRATEGY FOR
                                        ADDRESSING HARBINGER TRADING VIOLATION
                                        (4.3); REVIEW AND REVISE DRAFT MOTION
                                        AND ORDER RE: HARBINGER PURGE (0.8).

SENSENBRENNER EB   07/12/06      5.80   TAX ANALYSIS RE: ENVIRONMENTAL PROPOSAL
                                        (2.1); TAX ANALYSIS/STRATEGY RE:
                                        HARBINGER TRADING VIOLATION (3.7).

SENSENBRENNER EB   07/13/06      7.70   TAX ANALYSIS RE: HARBINGER TRADING
                                        VIOLATION (3.7); REVIEW AND REVISE
                                        DRAFT MOTION AND ORDER (0.8); TAX WORK
                                        RE: ENVIRONMENTAL TRUST PROPOSAL (3.2).

SENSENBRENNER EB   07/14/06      4.00   TELECONFERENCE WITH D. DRAYER RE:
                                        HARBINGER TRADE (0.8); TELECONFERENCE
                                        WITH F. EATON RE: HARBINGER (0.2);
                                        SENIOR STRATEGY CALL (1.2); REVIEW AND
                                        REVISE DRAFT ORDER RE: HARBINGER TRADE
                                        (0.7); TAX ANALYSIS RE: HARBINGER TRADE
                                        (1.1).

SENSENBRENNER EB   07/15/06      1.30   REVIEW WHITE & CASE COMMENTS TO DRAFT
                                        MOTION AND ORDER RE: HARBINGER TRADES
                                        (0.6); TAX ANALYSIS RE: SAME (0.7).

SENSENBRENNER EB   07/16/06      0.60   TAX ANALYSIS RE: HARBINGER TRADE (0.2);
                                        WHITE & CASE COMMENTS TO DRAFT ORDER
                                        (0.4).

SENSENBRENNER EB   07/17/06      4.20   DISCUSS TAX ISSUES RE: PENSION
                                        UNDERLYING WITH K. COBB (0.3); TAX
                                        ANALYSIS RE: SAME (1.2); TAX WORK TO
                                        RESOLVE HARBINGER TRADING VIOLATION
                                        (2.7).

SENSENBRENNER EB   07/18/06      1.50   TAX ANALYSIS RE: ENVIRONMENTAL TRUST
                                        (0.9); TAX WORK RE: PENSION FUNDING
                                        ISSUE (0.6).

SENSENBRENNER EB   07/19/06      1.50   TAX ANALYSIS RE: PENSION FUNDING,
                                        EXCISE TAX (1.5).

SENSENBRENNER EB   07/20/06      3.00   TAX WORK, TAX ANALYSIS RE:
                                        ENVIRONMENTAL TRUST PROPOSAL (2.5); TAX
                                        ANALYSIS RE: PENSION FUNDING, EXCISE
                                        TAX (0.5).

SENSENBRENNER EB   07/21/06      3.00   TAX ANALYSIS RE: ENVIRONMENTAL TRUST
                                        (1.7); TAX ANALYSIS RE: K. COBB INQUIRY
                                        RE: PENSION FUNDING DEFICIENCY, EXCISE
                                        TAX (1.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SENSENBRENNER EB | 07/24/06 | 2.80 | TAX WORK RE: PENSION UNDERFUNDING EXCISE TAX, STRATEGY FOR IRS REPORTING (1.6); TAX ANALYSIS RE: ENVIRONMENTAL TRUST (1.2). |
| SENSENBRENNER EB | 07/25/06 | 1.10 | TAX ANALYSIS RE: 4971(A) EXCISE TAX (0.4); DEVELOP STRATEGY FOR REPORTING PENSION UNDERFUNDING AND HANDLING EXCISE TAX (0.7). |
| SENSENBRENNER EB | 07/26/06 | 3.80 | WORK ON DEVELOPING STRATEGY FOR HANDLING PENSION UNDERFUNDING (1.7); TELECONFERENCE WITH K. COBB RE: SAME (0.3); TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (1.8). |
| SENSENBRENNER EB | 07/27/06 | 0.30 | TAX ANALYSIS RE: ENVIRONMENTAL TRUST (0.3). |
| SENSENBRENNER EB | 07/28/06 | 1.70 | REVIEW APPALOOSA DRAFT SEC FILING (0.4); TAX ANALYSIS RE: 382 (1.3). |
| | | **49.00** | |
| **Total Counsel** | | **67.50** | |
| FEINBERG AS | 07/10/06 | 1.10 | ANALYSIS RE: APPLICATION OF SECTION 382 TO SHAREHOLDER GROUPS (1.1). |
| FEINBERG AS | 07/11/06 | 2.10 | ANALYSIS RE: APPLICATION OF SECTION 382 TO SHAREHOLDER GROUPS (2.1). |
| FEINBERG AS | 07/12/06 | 2.60 | ANALYSIS RE: APPLICATION OF SECTION 382 TO SHAREHOLDER GROUPS (2.6). |
| FEINBERG AS | 07/13/06 | 2.40 | ANALYSIS RE: APPLICATION OF SECTION 382 TO SHAREHOLDER GROUPS (0.7); ANALYSIS RE: ESTABLISHMENT OF SETTLEMENT FUND FOR ENVIRONMENTAL LIABILITIES (1.7). |
| FEINBERG AS | 07/14/06 | 1.00 | ANALYSIS RE: ESTABLISHMENT OF SETTLEMENT FUND FOR POTENTIAL ENVIRONMENTAL LIABILITIES (1.0). |
| FEINBERG AS | 07/16/06 | 2.30 | ANALYSIS RE: ESTABLISHMENT OF SETTLEMENT FUND FOR POTENTIAL ENVIRONMENTAL LIABILITIES (2.3). |
| FEINBERG AS | 07/17/06 | 3.30 | RESEARCH AND ANALYSIS RE: ESTABLISHMENT OF SETTLEMENT FUND (3.3). |
| FEINBERG AS | 07/18/06 | 0.90 | RESEARCH AND ANALYSIS RE: ESTABLISHMENT OF SETTLEMENT FUND (0.9). |
| FEINBERG AS | 07/19/06 | 1.40 | RESEARCH AND ANALYSIS RE: ESTABLISHMENT OF SETTLEMENT FUND (1.4). |
| FEINBERG AS | 07/20/06 | 3.70 | RESEARCH AND ANALYSIS RE: ESTABLISHMENT OF SETTLEMENT FUND (3.7). |
| FEINBERG AS | 07/21/06 | 0.40 | ANALYSIS RE: COURT FILINGS (0.4). |
| FEINBERG AS | 07/25/06 | 1.00 | ANALYSIS RE: APPLICATION OF POTENTIAL TRUST FUND TAXES (1.0). |
| FEINBERG AS | 07/26/06 | 2.20 | TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FEINBERG AS | 07/28/06 | 0.30 | TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (0.3). |
|---|---|---|---|
| FEINBERG AS | 07/31/06 | 0.50 | TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (0.5). |

**25.20**

| JJINGO MJ | 07/11/06 | 3.30 | REVIEW AND REVISE HARBINGER PLEADINGS (3.3). |
|---|---|---|---|
| JJINGO MJ | 07/14/06 | 0.90 | PREPARE MATERIALS TO DRAFT ORDER TO SHOW CAUSE (0.9). |
| JJINGO MJ | 07/15/06 | 6.70 | DRAFT ORDER TO SHOW CAUSE, AFFIDAVIT AND OTHER MATERIALS RELATED TO THE HARBINGER TRANSACTION AND REVIEW AND REVISE MOTION AND ORDER FOR THE SAME (6.7). |
| JJINGO MJ | 07/17/06 | 7.80 | REVIEW AND REVISE HARBINGER PLEADINGS (7.8). |
| JJINGO MJ | 07/18/06 | 1.80 | REVIEW AND REVISE HARBINGER SCRIPT (1.8). |

**20.50**

| PHILLIPS DP | 07/06/06 | 0.40 | WORK ON RESPONSE TO HARBINGER'S VIOLATION OF TRADING ORDER (0.4). |
|---|---|---|---|
| PHILLIPS DP | 07/11/06 | 0.80 | REVISE PLEADING RE: HARBINGER VIOLATIONS OF TRADING ORDER (0.6); RESEARCH HARBINGER VIOLATION (0.2). |
| PHILLIPS DP | 07/12/06 | 0.40 | WORK ON RESPONSE TO HARBINGER'S VIOLATION OF THE TRADING ORDER (0.4). |
| PHILLIPS DP | 07/14/06 | 0.50 | WORK ON RESOLUTION OF HARBINGER VIOLATION OF TRADING ORDER (0.5). |
| PHILLIPS DP | 07/16/06 | 0.90 | WORK ON DOCUMENTS RESPONDING TO HARBINGER'S VIOLATION OF TRADING ORDER (0.9). |
| PHILLIPS DP | 07/18/06 | 0.40 | REVIEW FILED MOTION AND ORDER RE: HARBINGER VIOLATION (0.4). |
| PHILLIPS DP | 07/19/06 | 2.00 | ANALYSIS OF PENSION TAX ISSUE (2.0). |
| PHILLIPS DP | 07/20/06 | 1.10 | RESEARCH FORM 5330 ISSUES (1.1). |
| PHILLIPS DP | 07/21/06 | 1.60 | ANALYZE TAX ISSUES RELATED TO UNDERFUNDING OF PENSION PLANS (1.6). |
| PHILLIPS DP | 07/31/06 | 0.20 | REVIEW SEC FILINGS RELATED TO HARBINGER SELL DOWN (0.2). |

**8.30**

**Total Associate**          **54.00**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ~~SALAZAR AG~~ | ~~07/11/06~~ | ~~1.00~~ | ~~DISTRIBUTE CLAIMS TRADING AFFIDAVITS OF SERVICE AS REQUESTED (0.5); RESEARCH PRECEDENT ORDERS FOR STYLE AND LANGUAGE (0.5).~~ |
|---|---|---|---|
| | | ~~1.00~~ | |
| ~~ZSOLDOS AF~~ | ~~07/17/06~~ | ~~1.50~~ | ~~PREPARE AND HAND SERVE ORDER TO SHOW CAUSE AND HARBINGER MOTION, AFFIDAVIT, AND ORDER (1.5).~~ |
| | | ~~1.50~~ | |
| ~~Total Legal Assistant~~ | | ~~2.50~~ | |

TOTAL TIME                    <u>168.30</u>

144                                                        B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                              **Bill Date: 08/31/06**
**Tax Matters**                                           **Bill Number: 1122597**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 07/11/06 | Copy Center, D | 1.97 |
| In-house Reproduction | 07/14/06 | Copy Center, D | 6.20 |
| In-house Reproduction | 07/18/06 | Copy Center, D | 3.53 |
| In-house Reproduction | 07/21/06 | Copy Center, D | 0.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$12.00** |
| Telephone Expense | 07/28/06 | Telecommunications, D | 3.67 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 5.22 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 0.66 |
| Telephone Expense | 07/28/06 | Telecommunications, D | 0.45 |
| | | **TOTAL TELEPHONE EXPENSE** | **$10.00** |
| Lexis/Nexis | 07/10/06 | Feinberg AS | 64.44 |
| Lexis/Nexis | 07/10/06 | Feinberg AS | -6.44 |
| Lexis/Nexis | 07/11/06 | Feinberg AS | 193.33 |
| Lexis/Nexis | 07/11/06 | Feinberg AS | -19.34 |
| Lexis/Nexis | 07/12/06 | Feinberg AS | 84.43 |
| Lexis/Nexis | 07/12/06 | Feinberg AS | -8.43 |
| Lexis/Nexis | 07/16/06 | Feinberg AS | 77.77 |
| Lexis/Nexis | 07/16/06 | Feinberg AS | -7.76 |
| | | **TOTAL LEXIS/NEXIS** | **$378.00** |
| Westlaw | 07/10/06 | Feinberg AS | 67.21 |
| Westlaw | 07/11/06 | Feinberg AS | 152.48 |
| Westlaw | 07/12/06 | Feinberg AS | 131.10 |
| Westlaw | 07/16/06 | Feinberg AS | 67.21 |
| | | **TOTAL WESTLAW** | **$418.00** |
| Outside Re-search/Internet Services | 07/06/06 | Pacer Service Center | 5.08 |
| Outside Re-search/Internet Services | 07/31/06 | Global Securities | 39.92 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$45.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| CLR/Disclosure | 07/31/06 | Global Securities | 46.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$46.00** |
| | | **TOTAL MATTER** | **$909.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                                    **Bill Date: 09/30/06**
**Tax Matters**                                                                 **Bill Number: 1128097**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BREWSTER JJ | 08/11/06 | 0.30 | TAX ANALYSIS RE: TAX ACCOUNTING ISSUES (0.3). |
| BREWSTER JJ | 08/14/06 | 3.20 | TAX ANALYSIS RE: TAX ACCOUNTING ISSUES (3.2). |
| BREWSTER JJ | 08/16/06 | 1.20 | TAX ANALYSIS RE: QUALIFIED SETTLEMENT FUND (0.9);  TAX ANALYSIS (0.3). |
| | | **4.70** | |
| COCHRAN EL | 08/30/06 | 1.60 | REVIEW GM TERM SHEET WITH J. WHITSON, G. GILES, S. CORCORAN (1.6). |
| | | **1.60** | |
| **Total Partner** | | **6.30** | |
| MATZ TJ | 08/01/06 | 0.30 | CORRESPONDENCE WITH J. WHITSON RE: HARBINGER SHAW SALE AS PER NOL ORDER (0.2); REVIEW SCHEDULE 13D RE: SAME (0.1). |
| MATZ TJ | 08/18/06 | 0.20 | REVIEW DOCKET RE: HARBINGER'S NON-COMPLAINT PURCHASES NOTICE (0.2). |
| MATZ TJ | 08/25/06 | 0.40 | REVIEW AND COMMENT ON IRS SECTION 382 AGREEMENT RE: NOLS (0.4). |
| MATZ TJ | 08/29/06 | 0.10 | REVIEW AND REVISE HARBINGER CERTIFICATE OF COMPLIANCE RE: NON COMPLIANT PURCHASES (0.1). |
| | | **1.00** | |
| SENSENBRENNER EB | 08/01/06 | 3.00 | TAX ANALYSIS RE: EXCISE TAX RE: PENSION UNDER FUNDING (2.2); REVIEW MATERIALS RE: APPALOOSA DISCLOSURE (0.8). |
| SENSENBRENNER EB | 08/02/06 | 0.80 | TAX ANALYSIS RE: PENSION UNDER FUNDING EXCISE TAX (0.8). |
| SENSENBRENNER EB | 08/03/06 | 0.50 | TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (0.5). |
| SENSENBRENNER EB | 08/10/06 | 1.40 | TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (0.9); REVIEW MATERIALS, PRECEDENT TRUST DOCUMENTS (0.5). |
| SENSENBRENNER EB | 08/14/06 | 3.00 | TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (1.5); TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (1.5). |
| SENSENBRENNER EB | 08/28/06 | 1.50 | REVIEW FRAMEWORK AGREEMENT (0.6); TAX ANALYSIS RE: SAME (0.9). |
| SENSENBRENNER EB | 08/29/06 | 0.50 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.2); REVIEW FRAMEWORK AGREEMENT. (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SENSENBRENNER EB | 08/30/06 | 2.80 | REVIEW FRAMEWORK AGREEMENT (1.6); TELECONFERENCE WITH S. CORCORAN, J. WHITSON, S. GALE, E. COCHRAN AND C. GROSS RE: SAME (1.2). |
| SENSENBRENNER EB | 08/31/06 | 1.50 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.5); TELECONFERENCE WITH S. GALE TO DISCUSS FRAMEWORK AGREEMENT (1.0). |
| | | **15.00** | |
| **Total Counsel** | | **16.00** | |
| FEINBERG AS | 08/01/06 | 2.90 | TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (1.4); TAX ANALYSIS RE: APPLICATION OF SECTION 382 ENTITY RULES (1.5). |
| FEINBERG AS | 08/02/06 | 0.60 | TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (0.6). |
| FEINBERG AS | 08/06/06 | 0.50 | TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (0.5). |
| FEINBERG AS | 08/07/06 | 0.10 | ANALYSIS RE: COURT FILINGS (0.1). |
| FEINBERG AS | 08/09/06 | 0.70 | TAX ANALYSIS RE: COURT FILINGS (0.7). |
| FEINBERG AS | 08/10/06 | 1.20 | TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (1.2). |
| FEINBERG AS | 08/14/06 | 1.00 | TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (1.0). |
| FEINBERG AS | 08/15/06 | 1.00 | TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (1.0). |
| FEINBERG AS | 08/16/06 | 1.60 | TAX ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (1.6). |
| FEINBERG AS | 08/28/06 | 3.30 | TAX ANALYSIS RE: ISSUE RESOLUTION AGREEMENT (2.5); ANALYSIS RE: COURT FILINGS (0.8). |
| FEINBERG AS | 08/29/06 | 0.80 | TAX ANALYSIS RE: PRESERVATION OF TAX ATTRIBUTES (0.8). |
| FEINBERG AS | 08/30/06 | 3.00 | RESEARCH RE: PRESERVATION OF TAX ATTRIBUTES (1.4); TAX ANALYSIS AND RESEARCH RE: APPLICATION OF SECTION 382 RULES (1.6). |
| FEINBERG AS | 08/31/06 | 4.20 | TELECONFERENCE WITH S. GALE TO DISCUSS FRAMEWORK AGREEMENT (1.0); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (2.4); RESEARCH RE: PRESERVATION OF TAX ATTRIBUTES (0.8). |
| | | **20.90** | |
| **Total Associate** | | **20.90** | |
| **TOTAL TIME** | | **<u>43.20</u>** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    Bill Date: 09/30/06
**Tax Matters**                                                 Bill Number: 1128097

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 08/04/06 | Copy Center, D | 14.70 |
| In-house Reproduction | 08/11/06 | Copy Center, D | 0.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$15.00** |
| Telephone Expense | 08/31/06 | Telecommunications, D | 1.75 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 1.11 |
| Telephone Expense | 08/31/06 | Telecommunications, D | 0.14 |
| | | **TOTAL TELEPHONE EXPENSE** | **$3.00** |
| Lexis/Nexis | 08/01/06 | Feinberg AS | 135.55 |
| Lexis/Nexis | 08/01/06 | Feinberg AS | -13.55 |
| Lexis/Nexis | 08/31/06 | Feinberg AS | 290.00 |
| | | **TOTAL LEXIS/NEXIS** | **$412.00** |
| Vendor Hosted Telecon-ferencing | 08/31/06 | Teleconferencing Services, LLC | 13.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$13.00** |
| | | **TOTAL MATTER** | **$443.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    **Bill Date: 10/31/06**
**Tax Matters**                                                 **Bill Number: 1127729**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BREWSTER JJ | 09/05/06 | 0.90 | WORK ON TAX MATTERS INCLUDING EVALUATING THRESHOLD REORGANIZATION PLANNING MATTERS (0.9). |
| BREWSTER JJ | 09/11/06 | 1.40 | REVIEW LIST AND DESCRIPTIONS OF TAX ISSUES; ORGANIZE RESEARCH AND IMPLEMENTATION (1.4). |
| BREWSTER JJ | 09/13/06 | 1.80 | REVIEW CLIENT DOCUMENTS (1.2); DISCUSSIONS WITH D. SCHNEIDER RE: TAX ISSUES (0.6). |
| BREWSTER JJ | 09/15/06 | 1.50 | REVIEW CLIENT DOCUMENTS INCLUDING EVALUATING THRESHOLD REORGANIZATION PLANNING MATTERS (1.5). |
| BREWSTER JJ | 09/20/06 | 2.40 | WORK ON TAX MATTERS INCLUDING EVALUATING THRESHOLD REORGANIZATION PLANNING MATTERS (2.4). |
| BREWSTER JJ | 09/21/06 | 1.90 | WORK ON TAX MATTERS INCLUDING EVALUATING THRESHOLD REORGANIZATION PLANNING MATTERS (1.9). |
| BREWSTER JJ | 09/22/06 | 1.40 | WORK ON TAX MATTERS INCLUDING EVALUATING THRESHOLD REORGANIZATION PLANNING MATTERS (1.4). |
| | | **11.30** | |
| GROSS C | 09/05/06 | 2.90 | TAX WORK RE: ANALYSIS OF FORMATION AGREEMENT (2.2); TELECONFERENCE WITH J. WHITSON AND S. GALE RE: TAX ANALYSIS OF FORMATION AGREEMENT AND RELATED MATTERS (0.7). |
| GROSS C | 09/07/06 | 0.40 | TAX WORK RE: ANALYSIS OF FRAMEWORK MATTERS (0.4). |
| GROSS C | 09/15/06 | 1.10 | TAX WORK RE: FRAMEWORK AGREEMENT TAX ANALYSIS (0.6); TAX WORK RE: CAP AGREEMENT RESOLUTION (0.5). |
| GROSS C | 09/22/06 | 1.60 | WORK RE: J. WHITSON CAP AGMT (0.8); ANALYSIS OF KAREN COBB EXCISE TAX REVIEW (0.8). |
| GROSS C | 09/27/06 | 2.40 | WORK RE: SECTION 4971 ANALYSIS (K. COBB/S. GALE) AND INTERSECTION WITH BANKRUPTCY LAWS (2.4). |
| | | **8.40** | |
| LYONS JK | 09/12/06 | 1.10 | REVIEW OF IRS CLAIM MATTER, LANGUAGE ON RESPONSE AND OTHER MATTERS (1.1). |
| LYONS JK | 09/13/06 | 1.20 | REVIEW AND CONFERENCE CALL RE: IRS TAX ISSUE, LANGUAGE ON RETURN AND OTHER MATTERS INCLUDING POTENTIAL SETOFF ISSUE (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LYONS JK | 09/14/06 | 1.90 | REVIEW OF US GOVERNMENT SETOFF MATTERS, CUSTOMS SERVICE PROOF OF CLAIM AND OTHER MATTERS (1.9). |
| LYONS JK | 09/29/06 | 0.30 | REVIEW OF DAYTON TAX ABATEMENT STRATEGY (0.3). |
| | | **4.50** | |
| MARAFIOTI KA | 09/08/06 | 0.90 | RESEARCH (0.5) AND EXCHANGE OF CORRESPONDENCE RE: IRS CAP ISSUE (0.2); REPORT ON RESEARCH RE: SAME (0.2). |
| MARAFIOTI KA | 09/13/06 | 0.10 | REVIEW PROPOSED LEGEND TO INCLUDE WITH TAX RETURN (0.1). |
| MARAFIOTI KA | 09/21/06 | 1.90 | BEGAN REVIEW OF TAX MEMO RE: IRC 4971(A); (0.2); ANALYZE BANKRUPTCY IMPLICATIONS OF SAME (1.5); TELECONFERENCE WITH L. HASSEL RE: SAME (0.2). |
| MARAFIOTI KA | 09/25/06 | 1.00 | REVIEW MEMO RE: IRC SECTION 4971 (0.5); REPORT ON TAX RESEARCH (0.2) AND CONSIDER SAME (0.3). |
| MARAFIOTI KA | 09/26/06 | 2.80 | REVIEW ADDITIONAL MEMO RE: IRC SECTION 4971 (0.4) AND ANALYZE ISSUES RAISED BY SAME (0.4); CORRESPONDENCE EXCHANGE RE: APPALOOSA PORTFOLIO "BALANCING" (0.2); CONTINUE CONSIDERATION OF SECTION 4971 (1.8). |
| MARAFIOTI KA | 09/27/06 | 1.00 | PREPARE FOR TELECONFERENCE WITH CLIENT (0.4); TELECONFERENCE WITH K. COBB AND S. GALE RE: IRC SECTION 4971 (0.3) AND FOLLOWUP RE: SAME (0.1); REVIEW NOTES OF CLIENT CALL (0.2). |
| MARAFIOTI KA | 09/28/06 | 0.10 | CORRESPONDENCE FROM CLIENT RE: 5530 ASSESSMENT (0.1). |
| | | **7.80** | |
| **Total Partner** | | **32.00** | |
| MATZ TJ | 09/19/06 | 0.70 | CONTINUING ANALYSIS AND WORK ON CUSTOMS AND BOARDER PROTECTION CLAIM AND SET OFF MATTER (0.5); REVIEW CORRESPONDENCE FROM J. WHITSON RE: SAME (0.2). |
| MATZ TJ | 09/20/06 | 1.60 | REVIEW AND CONSIDERING CBP TAX CLAIM MATTER AND POSSIBLE RESOLUTION THEREOF (1.2); ANALYSIS OF IRS EXCISE TAX ASSESSMENT MATTER (0.4). |
| | | **2.30** | |
| RAMLO K | 09/22/06 | 0.30 | REVIEW MATERIALS ON STATUS OF DAYTON, OHIO TAX ABATEMENT ISSUE (0.3). |
| RAMLO K | 09/27/06 | 2.10 | REVIEW AND ANALYZE MATERIALS ON OHIO ZONE ENTERPRISE AGREEMENTS (1.8); TELECONFERENCE WITH R. ARRIGO RE: SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

RAMLO K          09/28/06    2.10  TELECONFERENCE WITH B. LEUTHGE RE: OHIO
                                   TAX ABATEMENT (0.6); REVIEW PROOFS OF
                                   CLAIM, FURTHER ANALYZE MATERIALS AND
                                   PREPARE STRATEGY (1.3); TELECONFERENCE
                                   WITH S. CORCORAN RE: TAX ABATEMENT
                                   (0.2).

RAMLO K          09/29/06    0.80  DRAFT CORRESPONDENCE TO S. CORCORAN RE:
                                   TAX ABATEMENT ISSUES (0.8).

                             5.30

SCHNEIDER DA     09/11/06    1.80  REVIEW AND EVALUATE REORGANIZATION TAX
                                   MATTERS (1.8).

SCHNEIDER DA     09/12/06    2.20  REVIEW AND EVALUATE MEMORANDUM
                                   SUMMARIZING THE VARIOUS AGREEMENTS
                                   BETWEEN GM AND DELPHI (0.8); DRAFTED
                                   OUTLINE OF THE PARTIES' AGREEMENTS;
                                   CONSIDERED PROPER TAX ANALYSIS OF
                                   INCOME/DEDUCTION ISSUES (0.6); FRAMED
                                   ISSUES TO DETERMINE PROPER PLACE TO
                                   BEGIN RESEARCH (0.8).

SCHNEIDER DA     09/13/06    1.30  REVIEW AND EVALUATE TIMELINE FOR
                                   RESOLVING TAX ACCOUNTING ISSUES AND
                                   OBTAINING BACKGROUND DOCUMENTS (1.3).

SCHNEIDER DA     09/14/06    1.30  REVIEW ATTRITION PROGRAM AGREEMENTS
                                   (1.3).

SCHNEIDER DA     09/15/06    2.80  REVIEW ATTRITION PAYMENT AGREEMENTS
                                   RESEARCH (2.8).

SCHNEIDER DA     09/18/06    0.80  REVIEW TRANSCRIPT OF HEARING (0.8).

SCHNEIDER DA     09/19/06    2.60  READ MASTER SEPARATION AGREEMENT,
                                   EMPLOYEE MATTERS AGREEMENT, LABOR
                                   RELATIONS TERM SHEET (2.6).

SCHNEIDER DA     09/20/06    4.60  REVIEW MASTER SEPARATION AGREEMENT,
                                   EMPLOYEE MATTERS AGREEMENT (1.3);
                                   REVIEW AUTHORITIES ON CONDUIT ISSUES
                                   (1.8); CONSIDER TAX TREATMENT OF
                                   ATTRITION AND BUY-OUT PAYMENTS (1.5).

SCHNEIDER DA     09/21/06    3.60  REVIEW AND EDIT SUMMARY (1.0) RESEARCH
                                   LEGAL AUTHORITIES ON CONTRIBUTION OF
                                   CAPITAL (1.9); READ DRAFT FRAMEWORK
                                   AGREEMENT (0.7).

SCHNEIDER DA     09/22/06    3.30  REVIEW MATERIALS IN PREPARATION FOR
                                   CONFERENCE CALL WITH S. GALE (1.9);
                                   CONFERENCE WITH A. STENGER TO DISCUSS
                                   INCOME/DEDUCTION ISSUES FROM ATTRITION
                                   PAYMENTS (1.4).

SCHNEIDER DA     09/26/06    4.60  REVIEW BENEFIT GUARANTY, ATTRITION
                                   PROGRAM AGREEMENTS AND OUTLINE (2.9);
                                   CONFERENCE WITH A. STENGER RE: TAX
                                   TREATMENT OF GM'S ASSUMPTION OF
                                   POST-EMPLOYMENT BENEFITS OBLIGATIONS
                                   (1.7).

B43E

SCHNEIDER DA      09/27/06      3.10  DRAFT SUMMARY OF MEETING WITH A. STENGER
                                      (1.0); REVISED AUTHORITIES ON SPIN-OFFS
                                      (2.1).

SCHNEIDER DA      09/28/06      0.20  REVISE SUMMARY (0.2).

SCHNEIDER DA      09/29/06      6.40  REVIEW BENEFIT GUARANTY AND ATTRITION
                                      PROGRAM AGREEMENTS (1.4); DRAFT OUTLINE
                                      OF INCOME TAX CONSEQUENCES OF GM'S
                                      PAYMENT OF OPEB LIABILITIES (2.3);
                                      DRAFT OUTLINE OF INCOME TAX
                                      CONSEQUENCES OF GM'S PAYMENT OF OPEB
                                      LIABILITIES (2.7).

                               38.60

SENSENBRENNER EB  09/01/06      0.50  TAX ANALYSIS RE: FRAMEWORK AGREEMENT
                                      (0.5).

SENSENBRENNER EB  09/05/06      1.80  TAX ANALYSIS RE: FRAMEWORK AGREEMENT
                                      (0.6); TELECONFERENCE WITH J. WHITSON,
                                      S. GALE (1.2).

SENSENBRENNER EB  09/06/06      1.50  TAX ANALYSIS RE: FRAMEWORK AGREEMENT
                                      (1.5).

SENSENBRENNER EB  09/07/06      0.90  TAX ANALYSIS RE: FINANCIAL AGREEMENT
                                      (0.3); TAX ANALYSIS RE: STATE TAX CLAIM
                                      (0.4); REVIEW GM PROOF OF CLAIM (0.2).

SENSENBRENNER EB  09/08/06      4.70  TAX ANALYSIS RE: FRAMEWORK AGREEMENT,
                                      VARIOUS TAX ISSUES (3.5); WORK WITH S.
                                      GALE AND J. WHITSON RE: CAP PROGRAM, TAX
                                      RETURN (1.2).

SENSENBRENNER EB  09/11/06      1.80  TAX WORK RE: FRAMEWORK AGREEMENT (1.8).

SENSENBRENNER EB  09/12/06      4.00  TAX ANALYSIS RE: TAX PAYMENTS FOR 2005
                                      CALENDAR YEAR (2.3); TAX ANALYSIS RE:
                                      FRAMEWORK AGREEMENT (1.7).

SENSENBRENNER EB  09/13/06      3.80  TAX WORK RE: FRAMEWORK AGREEMENT (2.0);
                                      TAX ANALYSIS RE: TAX PAYMENT (1.8).

SENSENBRENNER EB  09/14/06      2.80  TAX WORK RE: FRAMEWORK AGREEMENT (1.6);
                                      MEET WITH J. WHITSON RE: DILIGENCE CALL
                                      (1.2).

SENSENBRENNER EB  09/15/06      2.70  TAX ANALYSIS RE: FRAMEWORK AGREEMENT
                                      (2.4); REVIEW MATERIALS RE: TAX
                                      DILIGENCE CALL (0.3).

SENSENBRENNER EB  09/18/06      0.50  PREPARE FOR TAX DILIGENCE CALL (0.5).

SENSENBRENNER EB  09/19/06      2.80  TELECONFERENCE WITH S. GALE RE:
                                      SALES/USE TAX (0.2); TAX DILIGENCE CALL
                                      WITH WHITE & CASE AND DELPHI (0.8); TAX
                                      ANALYSIS RE: FRAMEWORK AGREEMENT (1.8).

SENSENBRENNER EB  09/20/06      0.80  TAX WORK RE: FRAMEWORK AGREEMENT (0.8).

SENSENBRENNER EB  09/21/06      1.80  TAX ANALYSIS RE: FRAMEWORK AGREEMENT
                                      (1.4); TAX ANALYSIS RE: EXCISE TAX ISSUE
                                      (0.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SENSENBRENNER EB | 09/22/06 | 2.50 | TAX ANALYSIS RE: EXCISE TAX (0.4); REVIEW MATERIALS RE: EXCISE TAX (0.2); TAX ANALYSIS RE: ATTRITION PAYMENTS (1.9). |
| SENSENBRENNER EB | 09/25/06 | 0.60 | TAX ANALYSIS RE: EXCISE TAX (0.6). |
| | | **33.50** | |
| **Total Counsel** | | **79.70** | |
| FEINBERG AS | 09/01/06 | 1.20 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (1.2). |
| FEINBERG AS | 09/05/06 | 4.10 | TELECONFERENCE WITH J. WHITSON, S. GALE (1.2); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (2.9). |
| FEINBERG AS | 09/06/06 | 4.70 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (3.1); ANALYSIS RE: APPLICATION OF CANCELLATION OF INDEBTEDNESS RULES IN BANKRUPTCY (1.6). |
| FEINBERG AS | 09/07/06 | 2.00 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (1.6); ANALYSIS RE: STATE TAX CLAIMS (0.4). |
| FEINBERG AS | 09/08/06 | 1.70 | TAX ANALYSIS RE: DEFERRAL STRATEGY (1.7). |
| FEINBERG AS | 09/11/06 | 2.30 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (2.3). |
| FEINBERG AS | 09/12/06 | 1.00 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (1.0). |
| FEINBERG AS | 09/13/06 | 0.30 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.3). |
| FEINBERG AS | 09/18/06 | 0.80 | TAX ANALYSIS RE: SET-OFF OF OBLIGATIONS (0.8). |
| FEINBERG AS | 09/19/06 | 2.20 | TAX ANALYSIS RE: PAYMENTS OF TRUST FUND TAXES (1.2); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (1.0). |
| FEINBERG AS | 09/25/06 | 0.40 | TAX ANALYSIS RE: COURT FILINGS (0.4). |
| FEINBERG AS | 09/26/06 | 1.10 | TAX ANALYSIS RE: STOCK TRANSFER BY SHAREHOLDER (1.1). |
| FEINBERG AS | 09/27/06 | 0.70 | TAX ANALYSIS RE: EXCISE TAX ISSUE (0.7). |
| FEINBERG AS | 09/29/06 | 0.30 | ANALYSIS RE: TAX ABATEMENT ISSUE (0.3). |
| | | **22.80** | |
| FERN BM | 09/21/06 | 1.40 | REVIEW DOCUMENTS RE: EXCISE TAX (0.5); FORMULATE STRATEGY RE: TREATMENT OF EXCISE TAX (0.4); REVIEW MEMO RE: EXCISE TAX (0.5). |
| FERN BM | 09/22/06 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING RE: EXCISE TAX (0.5). |
| FERN BM | 09/25/06 | 0.30 | REVIEW SUMMARY MEMO RE: EXCISE TAX ISSUE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 09/27/06 | 0.40 | REVIEW STATUS OF EXCISE TAX ISSUE (0.4). |
| | | 2.60 | |
| ~~GRANT K~~ | ~~09/21/06~~ | ~~0.90~~ | ~~REVIEW EMAILS AND DOCUMENTS RE: TAX CLAIMS FROM IRS AND CUSTOMS DEPARTMENT RE: SETOFF OF CLAIMS (0.9).~~ |
| ~~GRANT K~~ | ~~09/22/06~~ | ~~1.20~~ | ~~REVIEW SETTLEMENT AGREEMENT WITH RESPECT TO SETOFFS AS PRECEDENT FOR POTENTIAL SIMILAR SETTLEMENT WITH IRS AND CUSTOMS DEPT (1.2).~~ |
| | | ~~2.10~~ | |
| MEISLER RE | 09/08/06 | 0.60 | ANALYSIS OF SUBPART "F" INCOME TAX (0.6). |
| MEISLER RE | 09/09/06 | 0.10 | REVIEW CORRESPONDENCE RE: REAL ESTATE TAX CONCERN (0.1). |
| MEISLER RE | 09/12/06 | 2.10 | CONTINUE ANALYSIS OF SUBPART "F" QUERY (0.3); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2); CONTINUE ANALYSIS OF SAME (0.4); PARTICIPATE ON INTERNAL FOLLOW UP ANALYSIS (0.5); REVIEW AND REVISE LANGUAGE TO ACCOMPANY RETURN (0.7). |
| MEISLER RE | 09/13/06 | 1.30 | CONTINUE ANALYSIS OF SUBPART "F" TAX (0.9); REVIEW PROOFS OF CLAIM RE: SAME (0.4). |
| MEISLER RE | 09/14/06 | 0.80 | REVIEW CORRESPONDENCE RE; POSSIBLE GOVERNMENT SETOFF (0.3); DRAFT CORRESPONDENCE RE: SAME (0.1); CONTINUE TO REVIEW GOVERNMENT PROOFS OF CLAIM (0.2); DRAFT CORRESPONDENCE RE: SAME (0.1, 0.1). |
| MEISLER RE | 09/20/06 | 0.10 | REVIEW CORRESPONDENCE RE: TAX CLAIMS (0.1). |
| | | 5.00 | |
| PERL MW | 09/08/06 | 5.80 | RESEARCH RE: FILING OF TAX RETURN AND PAYMENT OF TAXES FOR YEAR THAT INCLUDES PRE AND POST PETITION PERIODS (5.8). |
| PERL MW | 09/12/06 | 7.70 | MULTIPLE TELECONFERENCES WITH WORKING GROUP RE: STATUS OF 2005 INCOME TAXES (0.4, 0.2, 0.5, 0.2); RESEARCH RE: INCOME TAX FOR YEAR THAT STRADDLES BANKRUPTCY FILING (5.6); DRAFT SUMMARY EMAIL TO WORKING GROUP RE: SAME (0.4); DRAFT EXPLANATORY LANGUAGE FOR INCLUSION WITH TAX RETURN (0.4). |
| PERL MW | 09/13/06 | 0.30 | REVIEW VARIOUS CORRESPONDENCES RE: INCOME TAX ISSUE AND LANGUAGE TO PROVIDE RE: SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 09/14/06 | 6.80 | REVIEW CORRESPONDENCES RE: TAX MATTERS AND POTENTIAL SETOFF (0.4) AND BEGIN RESEARCH RE: SETOFF WITH GOVERNMENTAL AGENCIES (5.7); DRAFT CORRESPONDENCES TO WORKING GROUP RE: SAME (0.4, 0.3). |
| PERL MW | 09/15/06 | 6.50 | CONTINUE RESEARCH RE: SETOFF WITH GOVERNMENTAL AGENCIES (4.8); REVIEW PRECEDENT RE: SAME (1.7). |
| PERL MW | 09/18/06 | 5.30 | CONTINUE RESEARCH RE: SETOFF BETWEEN GOVERNMENTAL AGENCIES (4.9); EVALUATE APPROACH TO SAME (0.4). |
| PERL MW | 09/19/06 | 6.50 | REVIEW FIRST ORDERS RE: PAYMENT OF CERTAIN TAXES (0.4); TELECONFERENCE WITH WORKING GROUP RE: SAME (0.5); CONTINUE RESEARCH RE: SETOFF AMONG GOVERNMENTAL AGENCIES (4.1); REVIEW PRECEDENT STIPULATION RE: SAME (0.7) AND BEGIN DRAFTING STIPULATION RE: SAME (0.8). |
| PERL MW | 09/20/06 | 4.00 | CONSIDER VARIOUS ISSUES RE: STIPULATION TO SETTLE TAXES AND CUSTOMS CLAIMS, INCLUDING TIMING OF FILING AND MULTIPLE TELECONFERENCES WITH WORKING GROUP RE: SAME (1.4); CONTINUE DRAFTING SETTLEMENT STIPULATION RE: SAME (2.6). |
| PERL MW | 09/22/06 | 1.10 | CONTINUE WORKING ON STIPULATION TO SETOFF CERTAIN GOVERNMENTAL CLAIMS (0.7); FOLLOW UP RESEARCH RE: SAME (0.4). |
| PERL MW | 09/25/06 | 1.20 | RESEARCH IN CONNECTION WITH PAYMENTS OF CUSTOMS DUTIES (1.2). |
| PERL MW | 09/26/06 | 3.40 | BEGIN DRAFTING MOTION TO APPROVE POTENTIAL SETTLEMENT AND SETOFF OF CLAIMS OF GOVERNMENTAL UNITS (2.6); REVIEW VARIOUS PRECEDENTS IN CONNECTION WITH SAME (0.8). |
| PERL MW | 09/27/06 | 1.80 | CONTINUE TO DRAFT MOTION TO APPROVE POTENTIAL SETTLEMENT AND SETOFF WITH GOVERNMENTAL AGENCIES (0.7); RESEARCH CASE LAW RE: SAME (1.1). |
| PERL MW | 09/28/06 | 9.70 | BEGIN RESEARCH ON TAXING AUTHORITIES RIGHT TO FILE OR AMEND CLAIM AFTER BAR DATE (7.7); CONTINUE RESEARCH IN CONNECTION WITH POTENTIAL SETTLEMENT WITH GOVERNMENTAL ENTITIES (0.9); REVIEW AND REVISE MOTION AND STIPULATION RE: SAME (1.1). |
| PERL MW | 09/29/06 | 6.40 | CONTINUE RESEARCH RE: GOVERNMENTAL UNITS FILING LATE CLAIMS (4.1); TELECONFERENCE WITH WORKING GROUP RE: SAME (0.2); BEGIN DRAFTING MEMO RE: SAME (2.1). |

**66.50**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STENGER A | 09/12/06 | 0.70 | REVIEW DRAFT FRAMEWORK AGREEMENT AND TAX ISSUES MEMORANDA (0.7). |
| STENGER A | 09/13/06 | 0.60 | TELECONFERENCE WITH S. GALE RE: GALE MEMO AND ATTRITION PAYMENTS (0.6). |
| STENGER A | 09/14/06 | 0.70 | REVIEW COPIES OF 2006 ATTRITION AGREEMENTS (0.7). |
| STENGER A | 09/16/06 | 2.90 | RESEARCH APPLICABILITY OF CASE RE: SEVERANCE PAYMENTS (2.4); RESEARCH TAX TREATMENT OF GM'S PREPETITION CLAIM (0.5). |
| STENGER A | 09/17/06 | 0.80 | REVIEW ATTRITION AGREEMENTS TO DETERMINE PROPER TAX TREATMENT OF RETIREMENT AND BUYOUT PAYMENTS (0.8). |
| STENGER A | 09/18/06 | 2.40 | RESEARCH TAX TREATMENT OF GM CLAIMS (2.4). |
| STENGER A | 09/19/06 | 3.00 | REVIEW ATTRITION AGREEMENTS RE: PRE-PETITION CLAIMS FOR TAX PURPOSES (3.0). |
| STENGER A | 09/20/06 | 8.50 | EVALUATE TAX TREATMENT OF ATTRITION PAYMENTS (3.3); RESEARCH WHETHER POST-PETITION LOAN IS A BONA FIDE LOAN (2.4); DRAFT OUTLINE OF CONCLUSIONS RE: TREATMENT OF ATTRITION PAYMENTS (2.8). |
| STENGER A | 09/21/06 | 1.10 | REVISE MEMO RE: TAX TREATMENT OF ATTRITION PAYMENTS (1.1). |
| STENGER A | 09/22/06 | 1.40 | TELECONFERENCE WITH S. GALE AND WORKING GROUP RE: ATTRITION PLANS (1.4). |
| STENGER A | 09/24/06 | 0.30 | REVIEW DRAFT FRAMEWORK AGREEMENT TO DETERMINE INCOME TAX ACCOUNTING ISSUES (0.3). |
| STENGER A | 09/25/06 | 2.00 | DRAFT OUTLINE OF PAYMENTS BY GM UNDER FRAMEWORK AGREEMENT (2.0). |
| STENGER A | 09/26/06 | 3.10 | ATTEND WORKING GROUP MEETING TO DISCUSS TAX TREATMENT OF OPEB PAYMENTS (3.1). |
| STENGER A | 09/27/06 | 0.30 | REVIEW ANALYSIS OF OPEB PAYMENTS (0.3). |
| | | 27.80 | |
| WHARTON JN | 09/21/06 | 2.40 | BEGIN TO RESEARCH WHETHER DEBTORS ARE REQUIRED TO MAKE PAYMENTS UNDER IRC 4971 (2.4). |
| WHARTON JN | 09/22/06 | 1.80 | CONTINUE TO RESEARCH IMPACT OF BANKRUPTCY ON IRC SECTION 4971 (1.8). |
| WHARTON JN | 09/23/06 | 3.20 | CONTINUE TO RESEARCH IMPACT OF BANKRUPTCY ON IRC SECTION 4971 (3.2). |
| WHARTON JN | 09/24/06 | 4.70 | CONTINUE RESEARCH RE: EFFECT OF BANKRUPTCY FILING ON PAYMENT UNDER IRC SECTION 4971 (4.7). |
| WHARTON JN | 09/25/06 | 6.20 | CONTINUE RESEARCH RE: IMPACT OF BANKRUPTCY ON IRC SECTION 4971 (6.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 09/26/06 | 6.60 | CONTINUE RESEARCH RE: IMPACT OF BANKRUPTCY ON IRC SECTION 4971 (3.3); PREPARE CHART SUMMARIZING CASE LAW RE: SAME (1.8); PREPARE MEMO TO FILE RE: SAME (1.5). |
| WHARTON JN | 09/27/06 | 2.90 | PREPARE FOR CONFERENCE CALL WITH CLIENT RE: IRC SECTION 4971 (0.3); TELECONFERENCE WITH K. COBB AND S. GALE OF DELPHI AND K. MARAFIOTI AND C. GROSS OF SKADDEN RE: IMPACT OF BANKRUPTCY ON IRC SECTION 4971 (0.5); PREPARE MEMO SUMMARIZING CALL (0.3); CONTINUE WORK ON MEMO TO FILE SUMMARIZING RESEARCH ON IRC SECTION 4971 IN BANKRUPTCY CONTEXT (1.8). |
| WHARTON JN | 09/28/06 | 0.80 | DRAFT MEMO TO FILE RE: ANALYSIS OF IRC SECTION 4971 (0.8). |
| | | 28.60 | |

**Total Associate**            155.40

**TOTAL TIME**               <u>267.10</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                     **Bill Date: 10/31/06**
**Tax Matters**                                                  **Bill Number: 1127729**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 09/01/06 | Copy Center, D | 1.00 |
| In-house Reproduction | 09/12/06 | Copy Center, D | 46.92 |
| In-house Reproduction | 09/15/06 | Copy Center, D | 4.10 |
| In-house Reproduction | 09/19/06 | Copy Center, D | 253.58 |
| In-house Reproduction | 09/22/06 | Copy Center, D | 2.60 |
| In-house Reproduction | 09/26/06 | Copy Center, D | 1.60 |
| In-house Reproduction | 09/29/06 | Copy Center, D | 1.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$311.00** |
| Telephone Expense | 09/29/06 | Telecommunications, D | 8.11 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 6.56 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 0.92 |
| Telephone Expense | 09/29/06 | Telecommunications, D | 1.41 |
| | | **TOTAL TELEPHONE EXPENSE** | **$17.00** |
| Lexis/Nexis | 09/01/06 | Feinberg AS | 15.34 |
| Lexis/Nexis | 09/08/06 | Sensenbrenner EB | 186.66 |
| | | **TOTAL LEXIS/NEXIS** | **$202.00** |
| Westlaw | 09/08/06 | Perl MW | 157.03 |
| Westlaw | 09/11/06 | Feinberg AS | 118.07 |
| Westlaw | 09/12/06 | Perl MW | 403.63 |
| Westlaw | 09/14/06 | Perl MW | 120.58 |
| Westlaw | 09/15/06 | Perl MW | 35.11 |
| Westlaw | 09/18/06 | Perl MW | 52.40 |
| Westlaw | 09/22/06 | Wharton JN | 9.16 |
| Westlaw | 09/22/06 | Perl MW | 442.64 |
| Westlaw | 09/24/06 | Wharton JN | 197.40 |
| Westlaw | 09/25/06 | Wharton JN | 164.17 |
| Westlaw | 09/26/06 | Wharton JN | 83.62 |
| Westlaw | 09/26/06 | Wharton JN | 12.38 |
| Westlaw | 09/28/06 | Perl MW | 645.46 |
| Westlaw | 09/28/06 | Ramlo K | 32.98 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Westlaw | 09/29/06 | Perl MW | 112.37 |
| | | | |
| | | **TOTAL WESTLAW** | **$2,587.00** |
| Printing to paper from 09/15/06 TIF | | Copy Center, D | 203.00 |
| | | | |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$203.00** |
| | | | |
| | | **TOTAL MATTER** | **$3,320.00** |