IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
     In re                         :     Chapter 11
                                                          :
DELPHI CORPORATION, et al.,      :     Case No. 05-44481 (RDD)
                                                          :
                  Debtors.   :     (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

      I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On November 29, 2006, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

    1)  Proposed Thirteenth Omnibus Hearing Agenda (Docket No. 5896) [a copy of which is attached hereto as Exhibit D]

      On November 29, 2006, I caused to be served the document listed below upon the parties listed on Exhibit E hereto via overnight delivery:

    2)  Debtors' Motion for Order Pursuant to 11 U.S.C. Sections 502(b) and 502(c) and Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Disallowance or Estimation of Claims and (II) Certain Notices and Procedures Governing Hearings Regarding Disallowance or Estimation of Claims (Docket No. 5939) [a copy of which is attached hereto as Exhibit F]

      On November 29, 2006, I caused to be served the documents listed below upon the parties listed on Exhibit G hereto via overnight delivery:

    3)  Debtors' Omnibus Reply in Support of Debtors' Second Omnibus Objection Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (I) Equity Claims, (II) Claims Duplicative of Consolidated Trustee or Agent Claims, and (III) Duplicative and Amended Claims (Docket No. 5943) [a copy of which is attached hereto as Exhibit H]

4)   Exhibits to Debtors' Proposed Order for the Second Omnibus Claims
Objection re: Docket No. 5943 (Docket No. 5953) [a copy of which is
attached hereto as Exhibit I]

On November 29, 2006, I caused to be served the documents listed below upon
the parties listed on <u>Exhibit J</u> hereto via overnight delivery:

5)   Debtors' Omnibus Reply in Support of Debtors' (I) Third Omnibus Objection
(Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P.
3007 to Certain (A) Claims with Indufficient Documentation, (B) Claims
Unsubstantiated by Debtors' Books and Records, and (C) Claims Subject to
Modification and (II) Motion to Estimate Contingent and Unliquidated Claims
Pursuant to 11 U.S.C. Section 502(c) (Docket No. 5944) [a copy of which is
attached hereto as Exhibit K]

6)   Exhibits to Debtors' Proposed Order for the Third Omnibus Claims Objection
(Docket No. 5944) (Docket No. 5954) [a copy of which is attached hereto as
Exhibit L]

Dated: December 1, 2006

*/s/ Evan Gershbein*
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 1st day of December, 2006, by
Evan Gershbein, personally known to me or proved to me on the basis of satisfactory
evidence to be the person who appeared before me.

Signature:   */s/ Amy Lee Huh*

Commission Expires:   *3/15/09*

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et.al.
Case No. 05-44481 (RDD)

Page 1 of 3

11/29/2006 9:13 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov<br>efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com<br>jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com<br>rtrust@stblaw.com<br>wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com<br>jlyonsch@skadden.com<br>rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com<br>tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com<br>cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

11/29/2006 9:13 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

11/29/2006 9:13 PM
Master Service List Overnight Mail

Delphi Corporation
Claims Procedure Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|---------|----------|----------|----------|------|-------|-----|---------|
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Alston & Bird LLP | Dennis Connolly | 1201 W Peachtree St | | | Atlanta | GA | 30309-3424 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Arnold & Porter LLP | Joel M Gross | 555 Twelfth St NW | | | Washington | DC | 20004-1206 | |
| Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP | William J Barrett Kimberly J Robinson | 333 W Wacker Dr, Ste 2700 | | | Chicago | IL | 60606 | |
| Binder & Malter | Heinz Binder Wendy W Smith | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Connolly Bove Lodge & Hurtz LLP | Jeffrey C Wisler Christina M Thompson | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | |
| CSX Realy Development LLC | Joel M Gross | Arnold & Porter LLP | 555 Twelfth Street NW | | Washington | DC | 20004 | |
| Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | | San Jose | CA | 95160 | |
| Edward C Dolan | Hogan  & Hartson LLP | Hogan & Hartson LLP | 555 Thirteenth Street NW | | Washington | DC | 20004-1109 | |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr | Mail Stop H3 3a 05 | | Plano | TX | 75024 | |
| Gary Whitney | c o Theodore A Cohen Sheppard Mullin | 333 S Hope St 48 Fl | | | Los Angeles | CA | 90071 | |
| HE Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | co Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Hogan & Hartson LLP | David M Posner | 875 Third Ave | | | New York | NY | 10022 | |
| Hogan & Hartson LLP | Edward C Dolan | Columbia Square | 555 Thirteenth St NW | | Washington | DC | 20004-1109 | |
| Inplay Technologies fka Duraswitch | Attn Bob Brilon | 234 S Extension Section 103 | | | Mesa | AZ | 85210 | |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Ave | | | New York | NY | 10022 | |
| Kilroy Realty LP | Alan Marder Esq | Rosen Slome Marder LLP | 333 Earle Ovington Blvd 9th Fl | | Uniondale | NY | 11553-3622 | |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer Gordon Z Novod | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Kyocera Industrial Ceramics Corp | c o Loeb & Loeb LLP | 345 Park Ave 18th Fl | | | New York | NY | 10154 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Loeb & Loeb LLP | William M Hawkins | 345 Park Ave | | | New York | NY | 10154 | |
| McDermott Will & Emery LLP | James M Sullivan Abigail M Beal | 340 Madison Ave | | | New York | NY | 10173 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Mark C Haut | 101 Park Ave | | | New York | NY | 10178-0060 | |
| Motion Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP | 333 W Wacker Dr Ste 2700 | | Chicago | IL | 60606-1227 | |
| Nu Tech Plastics Engineering Inc | Jay A Schwartz Esq P45268 | Schwartz Law Firm Pc | 37887 W 12 Mile Rd Ste A | | Farmington Hills | MI | 48331 | |
| Orix Warren LLC | c o Michael J Moran Esq | Orix Real Estate Capital Inc | 100 N Riverside Plz Ste 1400 | | Chicago | IL | 60606 | |
| Otterbourg Steindler Houston & Rosen PC | Stanley L Lane Jr Jenette A Barrow-Bosshart | 230 Park Ave | | | New York | NY | 10169 | |
| Ropers Majeski Kohn & Bentley | Andrew L Margulis | 17 State St, Ste 2400 | | | New York | NY | 10004 | |

11/29/2006 8:49 PM
Claims Procedure Reply service list 061129

Delphi Corporation
Claims Procedure Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosen Slome Marder LLP | Alan E Marder Jil Mazer-Marino | 333 Earle Ovington Blvd, Ste 901 | | | Uniondale | NY | 11553-3622 | |
| Schafer and Weiner PLLC | Daniel J Weiner Max J Newman Ryan Heilman | 40950 Woodward Ave, Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Sheppard Mullin Richter & Hampton LLP | Theodore A Cohen | 333 S Hope St, 48th Fl | | | Los Angeles | CA | 90071-1448 | |
| Sheppard Mullin Richter & Hampton LLP | Malani J Sternstein | 30 Rockefeller Plz, Ste 2400 | | | New York | NY | 10112 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| The Matromarco Firm | Victor J Mastromarco Jr | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Timken US Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | Canton | OH | 44706-0927 | |
| TIP Engineering Group Inc | Mr Anthony Nicholas CEO | 33045 Hamilton Ct Ste 103 | | | Farmington Hills | MI | 48334 | |
| Tisdale & Associates LLC | Douglas M Tisdale Steven A Klenda | 1600 Broadway, Ste 2600 | | | Denver | CO | 80202-4989 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Umicore Autocat Canada Corp | c/o Umicore Autocat USA Inc | c o Umicore Autocat USA Inc | 2347 Commercial Drive | | Auburn Hills | MI | 48326 | |
| US Timken Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | Canton | OH | 44706-0927 | |

11/29/2006 8:49 PM
Claims Procedure Reply service list 061129

Delphi Corporation
Second Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alps Automotive Inc | Merle C Meyers Esq | Goldberg Stinnett Meyers & Davis | 44 Montgomery St Ste 2900 | | San Francisco | CA | 94104 | |
| Alston & Bird LLP | Dennis J Connolly | One Atlantic Center | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bialson Bergen & Schwab | Lawrence M Schwab Patrick M Costello | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Blank Rome Llp | Marc E Richards | The Chrylser Building | 405 Lexington Ave | | New York | NY | 10174 | |
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Bonnie MacDougal Kistler Esquire | Bonnie MacDougal Kistler | Pepper Hamilton LLP | 3000 Two Logan Sq | Eighteenth & Arch Sts | Philadelphia | PA | 19103-2799 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Capro Ltd | | 155 S Limerick Rd | | | Limerick | PA | 19468-1699 | |
| Celestica Inc | Attn Michael D Peters | 1150 Eglinton Ave E | | | Toronto | ON | M3C 1H7 | Canada |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Coherent Inc | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Daniel V Logue | Daniel V Logue | Assistant General Counsel | 155 S Limerick Rd | | Limerick | PA | 19468-1699 | |
| Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| Denso Sales California Inc | Attn Ruth Canlobo | 3900 Via Oro Ave | | | Long Beach | CA | 90810 | |
| Depository Trust Company Treasurers Dept Douglas J McBride | Douglas J McBride | PO Box 11025 | | | Glendale | AZ | 85318 | |
| DiConza Law PC | Gerard DiConza Lance A Schildkraut | 630 Third Ave Seventh Fl | | | New York | NY | 10017 | |
| Doshi Prettl International LLC | c o David H Freedman Esq | Erman Tiecher Miller Zucker & Freedman PC | 400 Galleria Officentre Ste 444 | | Southfield | MI | 48034 | |
| Douglas C Bernstein MI P33833 | Douglas C Bernstein MI P33833 | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | | Bloomfield | MI | 48304 | |
| Douglas J McBride | | PO Box 11025 | | | Glendale | AZ | 85318 | |
| Duane Morris LLP | Walter J Greenhalgh Joseph H Lemkin | 744 Broad St Ste 1200 | | | Newark | NJ | 07102-3889 | |
| EDS de Mexico SA de CV EDS Information Services | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| Edward C Dolan | Hogan & Hartson LLP | Hogan & Hartson LLP | 555 Thirteenth Street NW | | Washington | DC | 20004-1109 | |
| Erman Teicher Miller Zucker & Freedman PC | David H Freedman Esq | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Eva Orlik | Eva Orlik | 14102 Warbler Way N | | | Carmel | IN | 46033 | |
| Foley & Lardner LLP | Judy A ONeill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Foley & Lardner LLP | Lori A Vaughan | 90 Park Ave | | | New York | NY | 10016 | |
| GE Commercial Materials SA de CV GE Silicones | Attn Val Venable | co GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| Goldberg Stinnett Meyers & Davis | Merle C Meyers Esq | 44 Montgomery St Ste 2900 | | | San Francisco | CA | 94104 | |

11/29/2006 9:09 PM
Second Omnibus Reply service list 061129

Delphi Corporation
Second Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|---------|----------|----------|----------|------|-------|-----|---------|
| HE Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | co Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Hogan & Hartson LLP | David M Posner | 875 Third Ave | | | New York | NY | 10022 | |
| Hogan & Hartson LLP | Edward C Dolan | 555 Thirteenth St NW | | | Washington | DC | 20004-1109 | |
| Howard & Howard Attorneys PC | Lisa S Gretchko Mark Davis | 39400 Woodward Ave Ste 101 | | | Bloomfield Hills | MI | 48304 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| John A Vos Esq | Team Pacific Corporation dba Team Golden Link America | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |
| Kaye Scholer LLP | Benjamin Mintz Heath D Rosenblat | 425 Park Ave | | | New York | NY | 10022 | |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer Gordon Z Novod | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |
| Lear Corporation for itself and the Lear Entities listed on the Attached summary | Ralph E McDowell | Bodman LLP | 6th Floor at Ford Field | 1901 St Antoine Street | Detroit | MI | 48226 | |
| Lovells | Karen Ostad James DeCristofaro David Capucilli | 590 Madison Ave | | | New York | NY | 10022 | |
| Marc E Richards | Marc E Richards | Blank Rome | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-0208 | |
| McDermott Will & Emery LLP | Peter A Clark Jason J DeJonker Esq | 227 W Monroe St | | | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | Nava Hazan Esq Abigail M Beal | 340 Madison Ave | | | New York | NY | 10017-4613 | |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Mark C Haut | 101 Park Ave | | | New York | NY | 10178-0060 | |
| Mr Robert Backie | | 3800 Perryville Rd | | | Ortonville | MI | 48462 | |
| Munsch Hardt Kopf & Harr PC | Raymond J Urbanik Joseph J Wielebinski Davor Rukavina | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201-6659 | |
| Ochs & Goldberg LLP | Martin P Ochs | 60 E 42nd St Ste 1545 | | | New York | NY | 10165 | |
| Omega Tool Corp | Ryan D Heilman Esq | 40950 Woodward Ave | Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Attn Maxim B Litvak Esq | 150 California St 15th Fl | | | San Francisco | CA | 94111 | |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Maxim B Litvak Ilan D Scharf | 780 Third Ave 36th Fl | | | New York | NY | 10017-2024 | |
| Parmenter Otoole | James R Scheuerle | 601 Terrace St | PO Box 786 | | Muskegon | MI | 49443-0786 | |
| PBR Australia | Peter Valentine | PBR Australia Pty Ltd | PO Box 176 | | East Bentleigh | VI 3165 | | Australia |
| PBR Columbia | David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Knoxville Llc | Chad Presnell CFO | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pentastar Aviation LLC | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Pepper Hamilton LLP | Bonnie MacDougal Kistler Linda J Casey | 3000 Two Logan Sq | 18th and Arch St | | Philadelphia | PA | 19103 | |

Delphi Corporation
Second Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plunkett & Cooney PC | Douglas C Bernstein | 38505 Woodward Ave Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Port City Castings Corp affiliate of Port City Die Cast Inc | c o Parmenter O Toole | Port City Castings Corp | 601 Terrace St | | Muskegon | MI | 49443-0786 | |
| Prudential Real Estate Investors a division of Prudential Investment Management Inc | co Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Richards Kibbe & Orbe LLP | | One World Financial Center | | | New York | NY | 10281 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Schafer and Weiner | Daniel J. Weiner Michael R. Wernette Ryan Heilman | Counsel for Android Industries TIP Engineering Inc | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Sheppard Mullin Richter & Hampton LLP | Mary L Johnson Malani J Sternstein | 30 Rockefeller Plz Ste 2400 | | | New York | NY | 10112 | |
| Squire Sanders & Dempsey LLP | Eric Marcks Penn Ayers Butler Christine M Pierpont | 600 Hansen Way | | | Palo Alto | CA | 94304 | |
| Stinson Morrison Hecker LLP | Mark A Shaiken Greta A McMorris | 1201 Walnut St | | | Kansas City | MO | 64106 | |
| Team Pacific Corporation dba Team Golden Link America | Team Golden Link America Corporation | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame | CA | 94010-1316 | |
| Teleflex Automotive Manufacturing Corp Teleflex Inc Teleflex Morse | Bonnie MacDougal Kistler Linda J Casey | Pepper Hamilton LLP | 3000 Two Logan Sq | 18th and Arch St | Philadelphia | PA | 19103 | |
| Tesa AG | Karen A Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Wy | | Palo Alto | CA | 94304-1043 | |
| The Mastromarco Firm | Victor J Mastromarco Jr | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | 3155 W Big Beaver Rd | PO Box 2601 | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Ultratech Inc | Attn Doug Gips | 3050 Zanker Rd | | | San Jose | CA | 95134 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Umicore Autocat Canada Corp | c/o Umicore Autocat USA Inc | 2347 Commercial Drive | | | Auburn Hills | MI | 48326 | |
| Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Warner Norcross & Judd LLP | Gordon J Toering | 900 Fifth Third Center | 111 Lyon St NW | | Grand Rapids | MI | 49503-2487 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |

11/29/2006 9:09 PM
Second Omnibus Reply service list 061129

Delphi Corporation
Third Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A 1 Specialized Services & Supplies Inc | attn Mr Ashok Kumar | PO Box 270 | | | Croydon | PA | 19021 | |
| Alliance Precision Plastics Co | Attn R John Clark Esq | Hancock & Estabrook LLP | as Attys for Alliance Precision Plastics | 1500 Tower I PO Box 4976 | Syracuse | NY | 13221-4976 | |
| Alston & Bird LLP | Dennis J Connolly | One Atlantic Ctr | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| ARC Automotive Inc | Timothy Murray CFO | 1729 Midpark | Ste 100 | | Knoxville | TN | 37921 | |
| Arnold & Porter LLP | Joel M Gross | 555 Twelfth St NW | | | Washington | DC | 20004-1206 | |
| ATEL Leasing Corporation as Agent for Creditor ATEL Capital Group | Attn V Morais or R Wilder | 600 California St 6th Fl | | | San Francisco | CA | 94108 | |
| Audrey L Huston | c o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Autocam Corporation | Stuart F Cheney | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Automodular Assemblies Inc | Attn Brian F Moore Esq | McCarter & English LLP | 245 Park Ave 27th Fl | | New York | NY | 10167 | |
| Baker & Hostetler LLP | Douglas E Spelfogel | 666 Fifth Ave | | | New York | NY | 10103-00001 | |
| Baker & Hostetler LLP | Wendy J Gibson | 3200 National City Ctr | 1900 E Ninth St | | Cleveland | OH | 44114 | |
| Banco JP Morgan SA Institucion de Banca Multiple | Jp Morgan Grupo Financiero Division Fiduciaria As Trustee of Trust F 00121 | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | Chicago | IL | 60601 | |
| Bank of America NA | Warren Holland | 214 N Tryon St | Mail Code NCI 027 1401 | | Charlotte | NC | 28255 | |
| Bank of Lincolnwood | c o Todd & Levi LLP | 444 Madison Ave Ste 1202 | | | New York | NY | 10022 | |
| Barnes & Thornburg LLP | Michael K McCrory | 11 S Meridian St | | | Indianapolis | IN | 46204-3535 | |
| Barnes & Thornburg LLP | John T Gregg | 300 Ottawa Ave NW | Ste 500 | | Grand Rapids | MI | 49503 | |
| Barris Sott Denn & Driker PLLC | Leo J Gibson C David Bargamian | 211 W Fort St 15th Fl | | | Detroit | MI | 48226-3281 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bialson Bergen & Schwab | Lawrence M Schwab Patrick M Costello | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Binder & Malter | Heinz Binder Wendy W Smith | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| Bingham McHale LLP | John Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street No 2700 | | | Indianoplis | IN | 46204 | |
| Blank Rome Llp | Marc E Richards | The Chrylser Building | 405 Lexington Ave | | New York | NY | 10174 | |
| Bonnie MacDougal Kistler Esquire | Bonnie MacDougal Kistler | Pepper Hamilton LLP | 3000 Two Logan Sq | Eighteenth & Arch Sts | Philadelphia | PA | 19103-2799 | |
| Buchanan Ingersoll & Rooney PC | Susan P Persichilli | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Calfee Halter & Griswold LLP | James M Lawniczak Nathan A Wheatley | 1400 McDonald Investment Ctr | 800 Superior Ave | | Cleveland | OH | 44114 | |
| Carlisle Engineered Products Inc | Steven J Ford Esq | Carlisle Companies Incorporated | 250 S Clinton St Ste 201 | | Syracuse | NY | 13202 | |
| Carter Ledyard & Milburn LLP | James Gadsden Karl Schaffer | 2 Wall Street | | | New York | NY | 10005 | |
| Celestica Inc | Michael D Peters | 1150 Eglinton Ave E | | | Toronto | ON | M3C 1H7 | Canada |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Cherry GmbH | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| City of Wyoming Michigan | | 1155 28th St SW | | | Wyoming | MI | 49509 | |
| Clarion Corporation Of America | | 661 W Redondo Beach Blvd | | | Gardena | CA | 90247 | |
| Coherent Inc | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Christina M Thompson | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wlimington | DE | 19899 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Cooper & Elliot LLC | Rex H Elliot | 2175 Riverside Dr | | | Columbus | OH | 43221 | |
| CSX Realy Development LLC | Joel M Gross | Arnold & Porter LLP | 555 Twelfth Street NW | | Washington | DC | 20004 | |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman | 101 Park Ave | | | New York | NY | 10178-0061 | |
| Cyro Industries | Maria Limarenko | 100 Enterprise Dr | Po Box 5055 | | Rockaway | NJ | 07866-5055 | |
| Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | | San Jose | CA | 95160 | |
| Daniel V Logue | Assistant General Counsel | 155 S Limerick Rd | | | Limerick | PA | 19468-1699 | |
| Denso Corporation | | 1 1 Showa Cho | | | Kariya Aichi | | 0448-8661 | Japan |

Delphi Corporation
Third Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DiConza Law PC | Gerard DiConza | 630 Third Ave | Seventh Fl | | New York | NY | 10017 | |
| Division of Environmental Enforcement | Richard Sherman | New York State Department of Environmental Conservation | 625 Broadway 14th Fl | | Albany | NY | 12233-5500 | |
| DLA Piper US LLP | Thomas R Califano Jeremy R Johnson | 1251 Ave of the Americas | | | New York | NY | 10020-1104 | |
| Donna R Wilson | | 3220 Murrayhill Drive | | | Saginaw | MI | 48601 | |
| Douglas Deykes | | 1321 Kennebec Court | | | Canton | MI | 48187 | |
| Dreier LLP | Maura I Russell Anthony B Stumbo | 499 Park Ave | | | New York | NY | 10022 | |
| Duane Morris LLP | Walter J Greenhalgh Joseph H Lemkin | 744 Broad St | Ste 1200 | | Newark | NJ | 07102-3889 | |
| Dykema Gossett PLLC | Gregory J Gordon Peter J Schmidt Jerome I Maynard | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| EDS de Mexico SA de CV EDS Information Services LLC | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| Electronic Data Systems Corporation | David Lee | 5400 Legacy Dr | MS H1 6C 48 | | Plano | TX | 75024 | |
| Empresas Ca Le Tlaxcala SA de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Ericka S Parker Chapter 7 Trustee | Patricia B Fugee | Roetzel & Andress | One Seagate Ste 900 | | Toledo | OH | 43604 | |
| Estate Of Clarence Huston | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Eva Orlik | | 14102 Warbler Way N | | | Carmel | IN | 46033 | |
| Evans Terrence | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis | IN | 46204 | |
| Flextronics Asia Pacific International Ltd et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Floform Ltd | Charles Hearn | Henfaes Ln | | | Welshpool | Powys | SY21 7BJ | United Kingdom |
| Floform Ltd | Joseph R Sgroi | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave | Ste 2700 | | Detroit | MI | 48226 | |
| Foley & Lardner LLP | Lori V Vaughan | 90 Park Ave | | | New York | NY | 10016 | |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | | New York | NY | 10103 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| Gary Whitney | | 333 S Hope St 48 Fl | | | Los Angeles | CA | 90071 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Green & Seifter Attorneys PLLC | Robert K Weiler | One Lincoln Ctr | Ste 900 | | Syracuse | NY | 13202 | |
| Greenberg Traurig LLP | Maria DiConza | 200 Park Ave | | | New York | NY | 10166 | |
| Greenberg Traurig LLP | Nancy A Peterman Sherri Morissette | 77 W Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Greensfelder Hemker & Gale PC | Cherie K Macdonald | 12 Wolf Creek Dr | Ste 100 | | Swansea | IL | 62226 | |
| Gulf Coast Bank & Trust Co | James M Garner Robert P Thibeaux Thomas J Madigan II | Sher Garner Cahil Richter Klein & Hilbert LLC | 909 Poydras St 28th Fl | | New Orleans | LA | 70112 | |
| H E Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Halperin Battaglia Raicht LLP | Christopher J Battaglia | 555 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Hancock & Estabrook LLP | R John Clark | 1500 Tower I | PO Box 4976 | | Syracuse | NY | 13221-4976 | |
| Harris Jernigan & Geno PLLC | Melanie T Vardaman Esq | 587 Highland Colony Parkway | PO Box 3380 | | Ridgeland | MS | 39158 | |
| Harter Secrest & Emery LLP | Joseph E Simpson Esq | 1600 Bausch & Lomb Place | | | Rochester | NY | 14604-2711 | |
| Haskin Lauter LaRue & Gibbons | Denise K LaRue Bradley L Wilson | 255 North Alabama Street | | | Indianoplis | IN | 46204 | |
| Haynsworth Sinkler Boyd PA | Stanley H McGuffin | 1201 Main St Ste 2200 | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| HB Performance Systems Inc | co Whyte Hishbocck Dudek SC | Ann M Maher Patrick B Howell | 555 East Wells Street Ste 1900 | | Milwaukee | WI | 53202 | |
| Heraeus Amersil Inc aka Heraeus Tenevo Heraeus Inc Circuit Materials Division aka Heraeus Cermalloy Inc and Heraeus Inc Cermalloy Division Heraeus Metal Processing Inc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Highland Industries Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |

Delphi Corporation
Third Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hirschmann Car Communications GmbH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hirschmann Car Communications GmbH | Hirschmann Car Communications GmbH | Stuttgarter Str 45 51 | | | Neckartenzlingen | | D72654 | Germany |
| Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Hogan & Hartson LLP | David M Posner | 875 Third Ave | | | New York | NY | 10022 | |
| Hogan & Hartson LLP | Edward C Dolan | 555 Thirteenth St NW | | | Washington | DC | 20004-1109 | |
| Honigman Miller Schwartz and Cohn LLP | E Todd Sable Joseph R Sgroi Tricia A Sherick | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Huston Audrey L Huston John Terry | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43222 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MBS970 | | Boston | MA | 02109 | |
| IER Fujikura Inc fka IER Industries Inc | Sue Neal Accounting Systems Coordinator | 8271 Bavaria Rd E | | | Macedonia | OH | 44056 | |
| Illinois Tool Works Inc for Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Indiana Department of Environmental Management | Timothy J Junk Deputy Attorney General Environmental Sec | 302 W Washington St IGCS 5th Fl | | | Indianapolis | IN | 46204 | |
| Inplay Technologies fka Duraswitch | Attn Bob Brilon | 234 S Extension Section 103 | | | Mesa | AZ | 85210 | |
| Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Alan J Miller | | Troy | MI | 48098-2808 | |
| James Edith Con Appeal | Cooper & Elliott Llc | 2175 Riverside Dr | | | Columbus | OH | 43221 | |
| Jeffrey C Wisler Esq | Connolly Bove Lodge & Hutz LLP | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | |
| John E Benz & Co | Jeremy R Johnson Esq | DLA Piper Rudnick Gray Cary US LLP | 1251 Ave of the Americas | | New York | NY | 10020-5283 | |
| Johnson Freddie L | Bradley L Wilson Esq | Haskin Laurie & Gibbons | 255 North Alabama St | | Indianapolis | IN | 46204 | |
| Jorgensen Ronald E | | 1130 Deer Path Trail | | | Oxford | MI | 48371-6604 | |
| Kansas Dept of Health and Environment | Erika Bessey | 1000 SW Jackson Ste 560 | | | Topeka | KS | 66612-1368 | |
| Karl Kufner KG | Attn Markus Kufner | Rossentalstr 87 89 | | | Albstadt | | D72461 | Germany |
| Kasowitz Benson Torres & Friedman LLP | Adam L Shiff David S Rosner Jeffrey R Gleit Daniel A Fliman | 1633 Broadway | | | New York | NY | 10019 | |
| Kaye Scholer LLP | Richard D Smolev Benjamin Mintz Heath D Rosenblat | 425 Park Ave | | | New York | NY | 10022 | |
| Kerscher William | | 1321 Kings Carriage Rd | | | Grand Blanc | MI | 48439 | |
| Kilroy Realty LP | Alan Marder Esq | Rosen Slome Marder LLP | 333 Earle Ovington Blvd 9th Fl | | Uniondale | NY | 11553-3622 | |
| Kirkland & Ellis LLP | Anup Sathy Ryan Blaine Bennett | 200 E Randolph Dr | | | Chicago | IL | 60601 | |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer Gordon Z Novod | 1177 Ave of the Americas | | | New York | NY | 10036 | |
| Kyocera Industrial Ceramics Corp | c o Loeb & Loeb LLP | 345 Park Ave 18th Fl | | | New York | NY | 10154 | |
| Lasalle National Bank As Trustee | Nicholson Porter | 1300 West Higgins Rd | | | Park Ridge | IL | 60068 | |
| Law Office of Ericka S Parker | Ericka S Parker Trustee | 1709 Spielbusch | Ste 100 | | Toledo | OH | 43624-1372 | |
| Lextron Corporation | Craig M Geno Esq | Melanie T Vardaman Esq | Harris & Geno PLLC | PO Box 3380 | Ridgeland | MS | 39158-3380 | |
| Lightsource Parent Corporation | c o Paul Kerns CFO | Guide Corporation | Corporate Office | 600 Corporate Dr | Pendleton | IN | 46064-8608 | |
| Lightsource Parent Corporation | c o Michael P Thomas Vice President & Secretary | 600 Corporation Dr | | | Pendeleton | IN | 46064 | |
| Loeb & Loeb LLP | William M Hawkins | 345 Park Ave | | | New York | NY | 10154 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Lovells | Karen Ostad James DeCristofaro David Capucilli | 590 Madison Ave | | | New York | NY | 10022 | |
| Mad River Transportation Inc | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Mahlberg Brandt Gilbert Thompson & Bommarito | Thomas C Wimsatt | 715 Court Street | | | Saginaw | MI | 48602 | |
| Marcus O Colabianchi | Thelen Reid & Priest LLP | 101 Second St Ste 1800 | | | San Francisco | CA | 94105 | |
| Mayer Brown Rowe & Maw LLP | Attn Raniero D Aversa & Jeffrey G Tougas | R DAversa J Tougas | 1675 Broadway | | New York | NY | 11215 | |

Delphi Corporation
Third Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCarter & English LLP | David J Adler | 245 Park Avenue | 27th Floor | | New York | NY | 10167 | |
| McDermott Will & Emery LLP | Peter A Clark Jason J DeJonker | 227 W Monroe St | | | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | Nava Hazan Abigail M Beal James M Sullivan | 340 Madison Ave | | | New York | NY | 10017-4613 | |
| Metaldyne Corporation Metaldyne Sintered Components Inc Metaldyne Machining and Assembly Company Inc | Legal Department Sheri Roberts | Terry Iwasaki | 47603 Halyard | | Plymouth | MI | 48170 | |
| Michael E Sieloff | | 16075 North County Rd 459 | | | Hillman | MI | 49746-9510 | |
| Miller Canfield Paddock & Stone PLC | Timothy A Fusco | 150 W Jefferson | Ste 2500 | | Detroit | MI | 48226 | |
| Milliken & Company | Mr Dennis Golden Mr Thomas D Casey | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Mocny Terry R | | 141 Norman St | | | Vassar | MI | 48768-1808 | |
| Moraine Maintenance Company Inc | Wilma S Jackson Treas | 2611 Nordic Rd | | | Dayton | OH | 45414 | |
| Motorola Inc | Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606 | |
| Mr Robert Backie | | 3800 Perryville Rd | | | Ortonville | MI | 48462 | |
| Nantz Litowich Smith Girard & Hamilton PC | Sandra S Hamilton | 2025 E Beltline SE Ste 600 | | | Grand Rapids | MI | 49546-7671 | |
| New York State Dept of Environmental Conservation | William E Dornbos | New York Attorney Generals Office | 120 Broadway 26th Floor | | New York | NY | 10271 | |
| Nissan Technical Center North America Inc | c o Michael R Paslay Esq | Waller Landsen Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nu Tech Plastics Engineering Inc | Jay A Schwartz Esq P45268 | Schwartz Law Firm Pc | 37887 W 12 Mile Rd Ste A | | Farmington Hills | MI | 48331 | |
| Ochs & Goldberg LLP | Martin P Ochs | 60 E 42nd St Ste 1545 | | | New York | NY | 10165 | |
| Office of Attorney General | Steve Carter Attorney General of Indiana Brian D Salwowski Deputy Attorney General | Indiana Government Ctr S Fifth Fl | 302 W Washington St | | Indianapolis | IN | 46204-2770 | |
| OKI America Inc | Anna Phan Assistant Controller | 785 N Mary Avenue | | | Sunnyvale | CA | 94085 | |
| Orix Warren LLC | c o Michael J Moran Esq | Orix Real Estate Capital Inc | 100 N Riverside Plz Ste 1400 | | Chicago | IL | 60606 | |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy Richard H Wyron Matthew W Cheney | 3050 K St NW | | | Washington | DC | 20007 | |
| Otterbourg Steindler Houston & Rosen PC | Jenette A Barrow Bosshart Stanley L Lane Jr | 230 Park Ave | | | New York | NY | 10169 | |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Maxim B Litvak Ilan D Scharf | 780 Third Ave 36th Fl | | | New York | NY | 10017-2024 | |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Attn Maxim B Litvak Esq | Attn Maxim B Litvak Esq | 150 California St 15th Fl | | San Francisco | CA | 94111 | |
| Panasonic Automotive Systems Company | David M Hillman James T Bentley | Schulte Roth & Zabel LLP | 919 Third Ave | | New York | NY | 10022 | |
| PBR Australia | Peter Valentine | PBR Australia Pty Ltd | PO Box 176 | | East Bentleigh | VI | 3165 | Australia |
| PBR Columbia | David Wheeler | PBR Columbia LLC | 201 Metropolitan Dr | | West Columbia | SC | 29170 | |
| PBR Knoxville LLC | Chad Presnell CFO | | | | Knoxville | TN | 37931 | |
| PBR Knoxville LLC PBR Tennessee Inc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| PD George Co | Jennifer M Meyerowitz Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Peerless Transportation Company | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Pepe & Hazard LLP | Karen A Mignone Kristin B Mayhew | 30 Jelliff Ln | | | Southport | CT | 06890-1436 | |
| Pillsbury Winthrop Shaw Pittman Llp | Mark D Houle | 650 Town Ctr Dr | 7th Fl | | Costa Mesa | CA | 92626-7122 | |
| Pla Holding Vi Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Plunkett & Cooney PC | Douglas C Bernstein | 38505 Woodward Ave | Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Porzio Bromberg & Newman PC | Warren J Martin Jr Douglas A Amedeo Brett S Moore | PO Box 1997 | | | Morristown | NJ | 07962-1997 | |

Delphi Corporation
Third Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Porzio Bromberg & Newman PC | Warren J Martin Jr Douglas A Amedeo Brett S Moore | 100 Southgate Pkwy | | | Morristown | NJ | 07960 | |
| Porzio Bromberg & Newman PC | Warren J Martin Jr Douglas A Amedeo Brett S Moore | 156 W 56th St | | | New York | NY | 10019 | |
| Procopio Cory Hargreaves Savitch LLP | Philip J Giacinti Jr | 530 B St Ste 2100 | | | San Diego | CA | 92101 | |
| Prudential Financial Inc Prudential Real Estate Investors a division of Prudential Investment Management Inc | co Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Ralco Industries Inc | Mr Paul DeLong | 2720 Auburn Ct | | | Auburn Hills | MI | 48326 | |
| Recticel Interiors North America LLC fka Recticel North America Inc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Reed Smith | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Rendigs Fry Kiely & Dennis LLP | Christopher J Aluotto Esq Robert F Brown Esq | One West Fourth Street Ste 900 | | | Cincinnati | OH | 45202-3688 | |
| Richard Janes | Michael R Wernette Esq | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Richards Kibbe & Orbe LLP | | One World Financial Ctr | | | New York | NY | 10281 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Robert Bosch Corporation | Sarah L Taylor Chief Counsel | Intellectual Property | 2800 S 25th Ave | | Broadview | IL | 60155-4594 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robins Kaplan Miller & Ciresi LLP | c o Robert T Kugler Esq A L Brown Esq | Robert T Kugler Esq | A L Brown Esq | 800 LaSalle Ave Ste 2800 | Minneapolis | MN | 55402-2015 | |
| Rochester Distribution Unltd Inc | | PO Box 60557 | | | Rochester | NY | 14606 | |
| Roetzel & Andress | Patricia B Fugee | One SeaGate | Ste 999 | | Toledo | OH | 43624 | |
| Ronald E Jorgensen | | 1130 Deer Path Trl | | | Oxford | MI | 48371-6604 | |
| Rosen Slome Marder LLP | Alan E Marder Jil Mazer-Marino | 333 Earle Ovington Blvd | Ste 901 | | Uniondale | NY | 11553-3622 | |
| Rothschild Barry & Myers | John D Silk | 55 West Monroe Street Ste 3900 | | | Chicago | IL | 60603-5017 | |
| Sachnoff & Weaver Ltd | Stephen T Bobo | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Sandra S Hamilton P41980 | Sandra S Hamilton P41980 | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| Schafer and Weiner PLLC | Ryan Heilman Daniel J. Weiner Michael R. Wernette | Counsel for TIP Engineering Inc | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Schulte & Co Gmbh | | An Der Iserkuhle 26 31 | | | Hemer | | 58675 | Germany |
| Schulte Roth & Zabel Llp | James T Bentley Esq | David M Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| Sheppard Mullin Richter & Hampton LLP | Theodore A Cohen | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071-1448 | |
| Sheppard Mullin Richter & Hampton LLP | Malani J Sternstein | 30 Rockefeller Plz | Ste 2400 | | New York | NY | 10112 | |
| Silverman & Morris PLLC | Thomas R Morris | 7115 Orchard Lake Rd | Ste 500 | | West Bloomfield | MI | 48322 | |
| Solectron Corporation Solectron Manufactura de Mexico SA and various of their affiliates and subsidiaries | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| SPCP Group LLC as Assignee of Internet Corporation | Brian Jarmain | Silver Point Capital | Two Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| Sullivan & Worcester LLP | Gayle P Ehrlich Pamela Smith Holleman | One Post Office Sq | | | Boston | MA | 02109 | |
| Sunrise Medical Inc | c o Philip J Giacinti Jr | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | San Diego | CA | 92101 | |
| Symantec Corporation | Lawrence M Schwab Thomas M Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Symantec Corporation | Martin P Ochs | Ochs & Goldberg LLP | 60 E 42nd St Ste 1545 | | New York | NY | 10022 | |
| Takata Corporation | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Teleflex Inc dba Teleflex Morse | Bonnie MacDougal Kistler Linda J Casey | Pepper Hamilton LLP | 3000 Two Logan Sq | 18th and Arch St | Philadelphia | PA | 19103 | |
| Terry R Mocny | | 141 Norman St | | | Vassar | MI | 48768 | |
| Tesa AG | Karen A Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |

11/29/2006 9:11 PM
Third Omnibus Reply service list 061129

Delphi Corporation
Third Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Cherry Corporation | Peter A Clark Jason J DeJonker | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606 | |
| The Cherry Corporation | Nava Hazan Abigail M Beal | McDermott Will & Emery LLP | 340 Madison Ave | | New York | NY | 10017-4613 | |
| The Franklin Law Firm | Thomas M Franklin | 300 UMB Bank Building | 1310 Carondelet Drive | | Kansas City | MO | 64114 | |
| The Mastromarco Firm | Victor J Mastromarco Jr | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Thelen Reid & Priest LLP | Marcus O Colabianchi Esq | 101 Second Street Ste 1800 | | | San Francisco | CA | 94105-3601 | |
| Thomas C Wimsatt | | PO Box 281 | | | Frankenmuth | MI | 48734 | |
| Timken US Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | Canton | OH | 44706-0927 | |
| TIP Engineering Group Inc | Mr Anthony Nicholas CEO | 33045 Hamilton Ct Ste 103 | | | Farmington Hills | MI | 48334 | |
| Tisdale & Associates LLC | Douglas M Tisdale Steven A Klenda | 1600 Broadway | Ste 2600 | | Denver | CO | 80202-4989 | |
| TK Holdings Inc Automotive Systems Laboratory Inc and Takata Seat Belts Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Todd & Levi LLP | Jill Levi David Rosenberg | 444 Madison Ave | Ste 1202 | | New York | NY | 10022-6959 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Tri Mark Inc | Kristin B Mayhew Esq | c o Pepe & Hazard LLp | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Tuggle Duggins & Meschan PA | Sarah F Sparrow Ryan S Luft | 100 N Greene St Ste 600 | PO Box 2888 | | Greensboro | NC | 27402 | |
| Ultratech Inc | Attn Doug Gips | 3050 Zanker Rd | | | San Jose | CA | 95134 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Umicore Autocat Usa Inc | | 2347 Commercial Dr | | | Auburn Hills | MI | 48326 | |
| Universal Tool & Engineering Co Inc | MIchael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| Varnum Riddering Schmidt & Howlett LLP | Michael S McElwee | 333 Bridge St NW | Ste 1700 | | Grand Rapids | MI | 49504 | |
| VERITAS Software Corporation | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Waller Lansden Dortch & Davis PLLC | David E Lemke Robert J Welhoelter | 511 Union St | Ste 2700 | | Nashville | TN | 37219 | |
| Warner Norcross & Judd LLP | Gordon J Toering | 900 Fifth Third Ctr | 111 Lyon St NW | | Grand Rapids | MI | 49503-2487 | |
| Westwood Associates Inc | Michelle McNulty | PO Box 431 | | | Milford | CT | 06460 | |
| William E Dornbos Assistant Attorney General | Environmental Protection Bureau | New York State Attorney Generals Office | 120 Broadway 26th Fl | | New York | NY | 10271 | |
| William Kerscher | | 1321 Kings Carriage | | | Grand Blanc | MI | 48439 | |
| William P Downey | | 3456 Fishinger Rd | | | Columbus | OH | 43221-4722 | |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Ave | | | New York | NY | 10022 | |

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Baker Botts L.L.P. | William H. Jeffress, Jr. | The Warner | 1299 Pennsylvania Avenue N.W. | Washington | D.C. | 20004-2400 | 202-639-7700 | 202-585-1087 | Counsel to J.T. Battenberg, III |
| Butzel Long PC | David Dumouchel Laurie J. Michelson | 150 W. Jefferson Avenue | Suite 100 | Detroit | MI | 48226 | 313-225-7004 | 313-225-7080 | Counsel to Cathy Rozanski |
| Clark Hill PLC | Martin E. Crandall | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226 | 313-965-8413 | 313-965-8252 | Counsel to Milan Belans |
| Jaffe, Raitt, Heuer & Weiss PC | Christopher A. Andreoff | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | 248-351-3000 | 248-351-3082 | Counsel to Laura Marion |
| Kerr, Russell & Weber PLC | William A. Sankbeil | 500 Woodward Avenue | Suite 2500 | Detroit | MI | 48226 | 313-961-0200 | 313-961-0388 | Co-counsel to John Blahnik |
| Miller Canfield Paddock & Stone PLC | Thomas W. Cranmer | 840 W. Long Lake Road | Suite 200 | Troy | MI | 48098 | 248-267-3381 | 248-879-2001 | Counsel to John Blahnik and Peter Janak |
| O'Melveny & Myers LLP | Robert M. Stern | 1625 Eye Street, NW | | Washington | D.C. | 20006-4001 | 202-383-5300 | 202-383-5414 | Counsel to Alan Dawes |
| Pepper Hamilton LLP | Matthew J. Lund Richard A. Rossman | 100 Renaissance Center | Suite 3600 | Detroit | MI | 48243 | 313-259-7110 | 313-259-7926 | Counsel to Paul Free |
| Stoneridge West | Eric Wapnick, Esq. | 41000 Woodward Avenue | | Bloomfield Hills | MI | 48304 | | | Counsel to Pam Geller |

In re. Delphi Corporation, et. al.
95-44481 (RDD)

1 of 1

11/29/2006
Insurance Policies Response Special Parties

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Butzel Long PC | David Dumouchel Laurie J. Michelson | 150 W. Jefferson Avenue | Suite 100 | Detroit | MI | 48226 | 313-225-7004 | 313-225-7080 | Counsel to Cathy Rozanski |
| Clark Hill PLC | Martin E. Crandall | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226 | 313-965-8413 | 313-965-8252 | Counsel to Milan Belans |
| Jaffe, Raitt, Heuer & Weiss PC | Christopher A. Andreoff | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | 248-351-3000 | 248-351-3082 | Counsel to Laura Marion |
| Kerr, Russell & Weber PLC | William A. Sankbeil | 500 Woodward Avenue | Suite 2500 | Detroit | MI | 48226 | 313-961-0200 | 313-961-0388 | Co-counsel to John Blahnik |
| Miller Canfield Paddock & Stone PLC | Thomas W. Cranmer | 840 W. Long Lake Road | Suite 200 | Troy | MI | 48098 | 248-267-3381 | 248-879-2001 | Counsel to John Blahnik and Peter Janak |
| Pepper Hamilton LLP | Matthew J. Lund Richard A. Rossman | 100 Renaissance Center | Suite 3600 | Detroit | MI | 48243 | 313-259-7110 | 313-259-7926 | Counsel to Paul Free |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

11/29/2006
Legal Fees Advancement Special Parties

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler Christina M. Thompson | The Nemours Building | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | Counsel for Orix Warren, LLC |
| Galbreath Mid-Atlantic | Jack R. Norris | 600 Grant Street | Suite 4300 | | Pittsburgh | PA | 15219 | |
| ORIX Real Estate Equities, Inc. | Jim Purinton | 100 N. Riverside Plaza | Suite 1400 | | Chicago | IL | 60606 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

11/29/2006 9:05 PM
Orix Warren special parties

Delphi Corporation
SEC Settlement Motion
Special Parties

| CONTACT | COMPANY | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles E. Davidow | WilmerHale | 1875 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-663-6000 | 202-663-6363 | charles.davidow@wilmerhale.com | Counsel to Delphi Corporation |
| Christopher A. Andreoff and Peter Sugar | Jaffe Raitt Heuer & Weiss PC | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034-8214 | 248-351-3000 | 248-351-3082 | candreoff@jaffelaw.com; psugar@jaffelaw.com | Counsel to Laura Marion |
| David DuMouchel and Laurie J. Michelson | Butzel Long PC | 150 W. Jefferson Avenue | Suite 100 | Detroit | MI | 48226 | 313-225-7004 | 313-225-7080 | dumouche@butzel.com; michelso@butzel.com | Counsel to Catherine Rozanski |
| David M. Sherbin | Delphi Corporation | 5725 Delphi Drive | MC 483-400-603 | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | | Debtors |
| Ellen Christensen | Assistant United States Attorney U.S. Attorney's Office | 211 W. Fort Street | Suite 2001 | Detroit | MI | 48226-3211 | 313-226-9112 | 313-226-3800 | ellen.christensen@usdoj.gov | Local Counsel to U.S. Securities and Exchange Commission |
| Gary Saretsky | Hertz, Schram & Saretsky, P.C. | 1760 S. Telegraph Hill | Suite 300 | Bloomfield Hills | MI | 48302 | 248-335-5000 | 248-335-3346 | gsaretsky@hsspc.com | Counsel to Judith Kudla |
| Gregory Bruch | Foley & Lardner | 3000 K Street, N.W. | Suite 500 | Washington | DC | 20007 | 202-672-5300 | 202-672-5399 | gbruch@foley.com | Counsel to B.N. Bahadur |
| Gregory N. Miller | U.S. Securities and Exchange Commission | 100 F. Street, N.E. | | Washington | DC | 20549-4030 | 202-551-4469 | 202-772-9245 | | Counsel to U.S. Securities and Exchange Commission |
| Larry Iason | Morvillo, Abramowitz, Grand, Iason & Silberg, P.C. | 565 Fifth Avenue | | New York | NY | 10017 | 212-856-9600 | 212-856-9494 | liason@magislaw.com | Counsel to Scot McDonald |
| Martin E. Crandall | Clark Hill PLC | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226 | 313-965-8413 | 313-965-8252 | mcrandall@clarkhill.com | Counsel to Milan Belans |
| Matthew J. Lund and Richard A. Rossman | Pepper Hamilton LLP | 100 Renaissance Center | Suite 3600 | Detroit | MI | 48243 | 313-259-7110 | 313-259-7926 | lundm@pepperlaw.com; rossmanr@pepperlaw.com | Counsel to Paul R. Free |
| Robert E. Forrest | Kerr, Russell and Weber PLC | Detroit Center Suite 2500 | 500 Woodward Avenue | Detroit | MI | 48226-3427 | 313-961-0200 | 313-961-0388 | ref@krwlaw.com | Counsel to Kevin Curry |
| Robert M. Stern | O'Melveny & Myers LLP | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | rstern@omm.com | Counsel to Alan S. Dawes |
| Royal B. Martin and Leigh D. Roadman | Martin, Brown & Sullivan, Ltd. | Chicago Bar Association Building 321 South Plymouth Court | 10th Floor | Chicago | IL | 60604 | 312-360-5000 | 312-360-5026 | martin@mbslaw.com; roadman@mbslaw.com | Counsel to Atul Pasricha |
| Thomas W. Cranmer | Miller Canfield Paddock & Stone PLC | 840 W. Long Lake Road | Suite 200 | Troy | MI | 48098 | 248-267-3381 | 248-879-2001 | cranmer@millercanfield.com | Counsel to John G. Blahnik |
| Ty Cobb | Hogan & Harston LLP | 555 13th Street, N.W. | | Washington | DC | 20004 | 202-637-6437 | 202-637-5910 | tcobb@hhlaw.com | Counsel to Stuart Doyle |
| William A. Sankbeil | Kerr, Russell & Weber PLC | 500 Woodward Avenue | Detroit Center Suite 2500 | Detroit | MI | 48226 | 313-961-0200 | 313-961-0388 | was@krwlaw.com | Co-Counsel to John G. Blahnik |
| William H. Jeffress, Jr. | Baker Botts L.L.P. | The Warner | 1299 Pennsylvania Avenue N.W. | Washington | D.C. | 20004-2400 | 202-639-7700 | 202-639-7890 | william.jeffress@bakerbotts.com | Counsel to J.T. Battenberg, III |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

SEC Settlement Motion
Special Parties Service List

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | | Counsel to United Steelworkers |
| United Steelworkers | David R. Jury, Assistant General Counsel Melvin Stein, Assistant General Counsel | Five Gateway Center, Room 807 | | Pittsburg | PA | 15222 | 412-562-2545 | djury@usw.org mstein@usw.org | Counsel to United Steelworkers |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

11/29/2006 9:12 PM
United Steelworkers special parties

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

11/29/2006 9:13 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura CA |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

Master Service List Email

11/29/2006 9:13 PM

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"); SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 18

11/29/2006 9:13 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 18

11/29/2006 9:13 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bcecotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 18

11/29/2006 9:13 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 18

11/29/2006 9:13 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Company |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union No. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellicenfords m.b.H and Stichting Pensioenfonds ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 18

11/29/2006 9:13 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth A. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 18

11/29/2006 9:13 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 18

11/29/2006 9:13 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 18

11/29/2006 9:13 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 18

11/29/2006 9:13 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb / Robert S. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 / 616-831-1726 | 616-988-1748 / 616-988-1726 | sarbt@millerjohnson.com / wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte. Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 / 214-855-7561 / 214-855-7587 | 214-855-7584 | rurbanik@munsch.com / jwielebinski@munsch.com / drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 18

11/29/2006 9:13 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | | 312-849-2020 | 312-849-2021 | mmoody@okmlaw.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick S. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel to Sharp Electronics Corporation |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel to Sharp Electronics Corporation |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel to IBJTC Business Credit Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 18

11/29/2006 9:13 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel to Marshall E. Campbell Company |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Pryor & Mandelup, LLP | Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | | 516-997-0999 | 516-333-7333 | kar@pryormandelup.com | Counsel to National Molding Corporation; Security Plastics Division/NMC LLC |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegr oup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup. com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.co m | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to  Means Industries |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffran & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Autommotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co. |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 302652804505 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 18

11/29/2006 9:13 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Department Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonoli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L. Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L. Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | | Japan | 100-8322 | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 18

11/29/2006 9:13 PM
2002 lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid & Priest LLP | Daniel A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to Oki Semiconductor Company |
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoetler, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoetler@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz / Gerard Uzzi / Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com / guzzi@whitecase.com / dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria / Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com / featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | | 303-295-0202 | Counsel to United Power, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | General Counsel to Jason Incorporated |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Nathan, Neuman & Nathan, P.C. | Susanna C. Brennan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

11/29/2006 9:14 PM
2002 lists US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | | 312-258-5500 | Counsel to  Means Industries |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | | 212-476-4770 | Counsel to SPCP Group LLC |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

11/29/2006 9:14 PM
2002 lists US Mail

# EXHIBIT D

**Hearing Date: November 30, 2006**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X
                      :
    In re                    :    Chapter 11
                      :
DELPHI CORPORATION, et al.,    :    Case No. 05-44481 (RDD)
                      :
             Debtors.    :    (Jointly Administered)
                      :
                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X

## PROPOSED THIRTEENTH OMNIBUS HEARING AGENDA

<u>Location Of Hearing</u>:    United States Bankruptcy Court for the Southern District of New
York, Alexander Hamilton Custom House, Room 601, 6th Floor,
One Bowling Green, New York, New York 10004-1408

The matters set for hearing are divided into the following categories for the purposes of this Proposed Agenda:

    A.      Introduction

    B.      Continued Or Adjourned Matters (6 Matters)

    C.      Uncontested, Agreed, Or Settled Matters (33 Matters)

    D.      Contested Matters (7 Matters)

    E.      Adversary Proceeding (1 Matter)

**B.    Continued Or Adjourned Matters\***

    1.    **"KECP Motion"**– Motion For Order Under 11 U.S.C. §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 213)

        *Responses Filed:*    *Objection Of Wilmington Trust Company, As Indenture Trustee, To Debtors' Motion For Order Under 11 U.S.C. §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1133)*

        *Objections Of USW To Debtors' Motion For Order Under §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1134)*

        *Objection And Memorandum Of UAW In Opposition To Debtors' Motion For An Order Authorizing Debtors To Implement A Key Employee Compensation Program (Docket No. 1135)*

        *Objection Of Pension Benefit Guaranty Corporation To Debtors' Motion For Order §§ 105 And 363 Authorizing Debtors To Implement A Key Employee Compensation Program (Docket No. 1141)*

---

\* Motions found at the following docket numbers that appeared on previous Proposed Hearing Agendas have been voluntarily withdrawn from the agenda and would need to be re-noticed under the Case Management Order to be reinstated on an agenda: Docket Nos. 4778 , 4912, and 5153 (Mercedes-Benz U.S. International, Inc.'s Motion to File Claims, Methode Electronics, Inc.'s Setoff Motion and Computer Patent Annuities Limited's Motion To Assume Or Reject Executory Contract) and Delphi Medical Systems Colorado Corporation Adv. Pro. No. 06-01677, Docket No. 2 (Summons with Notice of Pre-Trial Conference)

*Objections And Memorandum Of Law In Support Of Objection Of IBEW Local 663 And IAM District 10 To Motion For Order Authorizing Debtors To Implement A Key Employee Compensation Plan (Docket No. 1156)*

*Limited Objection Of The Prepetition Agent To The Debtors' Motion For Order Under §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1157)*

*Objections And Memorandum Of Law Of International Union Of Operating Engineers Local Union Nos. 18, 101 And 832 To Debtors' Motion For An Order Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1159)*

*Lead Plaintiffs' Objection To Debtors' Motion For Order Under §§ 105 And 363 Authorizing Debtors To Implement A Key Employee Compensation Program (Docket No. 1161)*

*Objection And Memorandum Of Law In Support Of Objection Of IUE-CWA To Motion For Order Under §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program ("KECP Motion") (Docket No. 1164)*

*United States Trustee's Objection To Debtors' Motion For Order Under §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1288)*

*Reply Filed:*  *Debtors' Omnibus Response To Objections To Their Motion For Order Under 11 U.S.C. §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 2210)*

*Related Filings:*  *Letter Regarding Electronic Filing Of Objection To Motion Of Debtors' For Order Under §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1209)*

3

*Affidavit In Support Of Objection Of IUE-CWA To Motion For Order Under §§ 105 & 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1168)*

*Declaration Of Mark Shaw (Docket No. 2054)*

*Supplement To KECP Motion (Docket No. 213) Seeking Authority To: (A) Fix Second Half 2006 AIP Targets And Continue AIP Program And (B) Further Adjourn KECP Emergence Incentive Program Hearing (Docket No. 4419)*

*Order Under 11 U.S.C. §§ 105 And 363 Authorizing The Debtors To: (A) Fix Second Half 2006 AIP Targets And Continue AIP Program And (B) Further Adjourn KECP Emergence Incentive Program Hearing (Docket No. 4660)*

*Status:*          *By agreement of the Debtors and the Official Committee of Unsecured Creditors this matter is being adjourned to the January 11, 2007 omnibus hearing.*

2.    **"Creditors' Committee GM Claims and Defenses Motion"** – Motion For An Order Authorizing The Official Committee Of Unsecured Creditors To Prosecute The Debtors' Claims And Defenses Against General Motors Corporation And Certain Former Officers Of The Debtors (Docket No. 4718)

*Response Filed:*          *Debtors' Preliminary Objection To Motion For Order Authorizing Official Committee Of Unsecured Creditors To Prosecute Debtors' Claims And Defenses Against General Motors Corporation And Certain Former Officers Of Debtors (Docket No. 4859)*

*Reply Filed:*          *None.*

*Related Filing:*          *Ex Parte Motion For An Order Authorizing The Official Committee Of Unsecured Creditors To File Under Seal Exhibits To The Committee's Motion For An Order Authorizing It To Prosecute The Debtors' Claims And Defenses Against General Motors Corporation And Certain Former Officers Of The Debtors (Docket No. 4689)*

*Affidavit In Support Of Ex Parte Motion For An
Order Authorizing The Official Committee Of
Unsecured Creditors To File Under Seal Exhibits To
The Committee's Motion For An Order Authorizing
It To Prosecute The Debtors' Claims And Defenses
Against General Motors Corporation And Certain
Former Officers Of The Debtors (Docket No. 4690)*

*Order Authorizing The Official Committee Of
Unsecured Creditors To File Under Seal Exhibits To
The Committee's Motion For An Order Authorizing
It To Prosecute The Debtors' Claims And Defenses
Against General Motors Corporation And Certain
Former Officers Of The Debtors (Docket No. 4691)*

*Exhibits A & B To Motion For An Order Authorizing
The Official Committee Of Unsecured Creditors To
Prosecute The Debtors' Claims And Defenses
Against General Motors Corporation And Certain
Former Officers Of The Debtors (Docket No. 4738)*

*Stipulation And Agreed Order Amending Order
Authorizing The Official Committee Of Unsecured
Creditors To File Under Seal Exhibits To The
Committee's Motion For An Order Authorizing It To
Prosecute The Debtors' Claims And Defenses
Against General Motors Corporation And Certain
Former Officers Of The Debtors (Docket No. 4831)*

*So Ordered Stipulation And Agreed Order Amending
Order Authorizing The Official Committee Of
Unsecured Creditors To File Under Seal Exhibits To
The Committee's Motion For An Order Authorizing
It To Prosecute The Debtors' Claims And Defenses
Against General Motors Corporation And Certain
Former Officers Of The Debtors (Docket No. 4837)*

*Proposed Second Stipulation and Agreed Order
Amending Order Authorizing the Official Committee
of Unsecured Creditors to File Under Seal Exhibits
to the Committee's Motion for an Order Authorizing
it to Prosecute the Debtor's Claims and Defenses
Against General Motors Corporation and Certain
Former Officers of the Debtors (Docket No. 4902)*

5

*Second Stipulation And Agreed Order Amending Order Authorizing The Official Committee Of Unsecured Creditors To File Under Seal Exhibits To The Committee's Motion For An Order Authorizing It To Prosecute The Debtors' Claims And Defenses Against General Motors Corporation And Certain Former Officers Of The Debtors (Docket No. 4928)*

*Objection Of The Official Committee Of Equity Security Holders Of The Motion For Order Authorizing The Official Committee Of Unsecured Creditors To Prosecute The Debtors' Claims And Defenses Against General Motors Corporation And Certain Former Officers Of The Debtors (Docket No. 5070)*

Status:            *By agreement of the parties this matter is being adjourned to the January 11, 2007 omnibus hearing.*

3.    **"Ex Parte Motion To File Supplemental Objection Under Seal"**– Ex Parte Motion For Order Authorizing The Official Committee Of Equity Security Holders To File Under Seal A Supplemental Objection In Further Support Of The Equity Committee's Objection To The Motion For An Order Authorizing The Official Committee Of Unsecured Creditors To Prosecute The Debtors' Claims And Defenses Against General Motors Corporation And Certain Former Officers Of The Debtors (Docket No. 5229)

Response Filed:       *Comment Of The Official Committee Of Unsecured Creditors To Ex Parte Motion For Order Authorizing The Official Committee Of Equity Security Holders To File Under Seal A Supplemental Objection To Motion For Order Authorizing The Official Committee Of Unsecured Creditors To Prosecute The Debtors' Claims And Defenses Against General Motors Corporation And Certain Former Officers Of The Debtors (Docket No. 5230)*

Reply Filed:          *None.*

Related Filings:      *Motion For An Order Authorizing The Official Committee Of Unsecured Creditors To Prosecute The Debtors' Claims And Defenses Against General Motors Corporation And Certain Former Officers Of The Debtors (Docket No. 4718)*

6

> *Objection Of The Official Committee Of Equity*
> *Security Holders To The Motion For An Order*
> *Authorizing The Official Committee Of Unsecured*
> *Creditors To Prosecute The Debtors' Claims And*
> *Defenses Against General Motors Corporation And*
> *Certain Former Officers Of The Debtors (Docket No.*
> *5070)*

*Status:*        *By agreement of the parties this matter is being*
*adjourned to the January 11, 2007 omnibus hearing.*

4.    **"Ernst & Young LLP Fee Applications"**– First And Final Application Of
Ernst & Young LLP, As Sarbanes-Oxley, Valuation, And Tax Services
Providers For The Debtors, For Allowance And Payment Of Compensation
For Professional Services And Reimbursement Of Actual And Necessary
Expenses (Docket No. 3018)

*Response Filed:*    *None.*

*Reply Filed:*    *None.*

*Related Filings:*    *Fourth Supplemental Order Under 11 U.S.C. § 331*
*Establishing Procedures For Interim Compensation*
*And Reimbursement Of Expenses Of Professionals*
*(Docket No. 4545)*

*Second Application Of Ernst & Young LLP, As*
*Independent Auditors, Accountants And Tax*
*Advisors To Debtors, For Allowance And Payment*
*Of Compensation For Professional Services And*
*Reimbursement Of Actual And Necessary Expenses*
*(Docket No. 4788)*

*Fifth Supplemental Order Under 11 U.S.C. § 331*
*Establishing Procedures For Interim Compensation*
*And Reimbursement Of Expenses Of Professionals*
*(Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee*
*Regarding Applications For Award Of*
*Compensation And Reimbursements Of Expenses*
*For The Periods From October 8, 2005 Through*
*January 31, 2006 And February 1 Through May 31,*
*2006 And Request That The Court Resolve Dispute*
*With Respect To The Fee Committee (Docket No.*
*5559)*

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*              *At the request of the Fee Committee this matter is being adjourned to the March 22, 2007 omnibus hearing.*

5.    **"Shearman & Sterling LLP Interim Fee Applications"**– First Application Of Shearman & Sterling LLP, As Special Counsel To The Debtors, For Allowance Of Interim Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From October 8, 2005 Through January 31, 2006 (Docket No. 3463)

*Response Filed:*       *None.*

*Reply Filed:*          *None.*

*Related Filings:*      *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Application Of Shearman & Sterling LLP, As Special Counsel To The Debtors, For Allowance Of Interim Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4779)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute*

8

*With Respect To The Fee Committee (Docket No. 5559)*

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*          *At the request of the Fee Committee this matter is being adjourned to the March 22, 2007 omnibus hearing.*

6.     **"KPMG LLP Interim Fee Applications"**– First Application Of KPMG LLP, As Tax And Transaction Services Advisors For The Debtors, For Interim Allowance Of Compensation For Professional Services Rendered And Reimbursement Of Actual And Necessary Expenses Incurred From October 8, 2005 Through January 31, 2006 (Docket No. 3507)

*Response Filed:*          *Official Committee Of Unsecured Creditors' Response And Reservation Of Rights With Respect To Pending Interim Fee Applications Of Various Retained Professionals (Docket No. 5314)*

*Reply Filed:*          *None.*

*Related Filings:*          *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Application Of KPMG LLP, As Tax And Transaction Services Advisors For The Debtors, For Interim Allowance Of Compensation For Professional Services Rendered And Reimbursement Of Actual And Necessary Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4846)*

*Amended Second Application Of KPMG LLP, As Tax And Transaction Services Advisors And Advisory And Valuation Services Advisors For The Debtors, For Interim Allowance Of Compensation For Professional Services Rendered And Reimbursement*

9

*Of Actual And Necessary Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4863)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

*Status:*      *At the request of the Fee Committee this matter is being adjourned to the March 22, 2007 omnibus hearing.*

7.    **"Fried, Frank, Harris, Shriver & Jacobson LLP Interim Fee Application"**– First Interim Fee Application Of Fried, Frank, Harris, Shriver & Jacobson LLP, Counsel For The Official Committee Of Equity Security Holders, For Compensation For Professional Services Rendered And Reimbursement Of Expenses Incurred And Posted During The Period From May 8, 2006 Through May 31, 2006 (Docket No. 4771)

*Response Filed:*      *None.*

*Reply Filed:*      *None.*

*Related Filings:*      *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through*

10

*January 31, 2006 And February 1 Through May 31,
2006 And Request That The Court Resolve Dispute
With Respect To The Fee Committee (Docket No.
5559)*

*Supplemental Report Of The Delphi Joint Fee
Review Committee Regarding Applications For
Award Of Compensation And Reimbursement Of
Expenses For The Periods From October 8, 2005
Through January 31, 2006 And February 1 Through
May 31, 2006, And Request That The Court Resolve
Dispute With Respect To The Fee Committee
Statements (Docket No. 5887)*

*Status:*          *At the request of the Fee Committee this matter is
being adjourned to the March 22, 2007 omnibus
hearing.*

## C.    Uncontested, Agreed, Or Settled Matters

8.    **"Howard & Howard Attorneys, P.C. Interim Fee Applications"**– First
Interim Fee Application Of Howard & Howard Attorneys, P.C., Intellectual
Property Counsel To Debtors, For Interim Allowance Of Compensation
And Reimbursement Of Expenses For The Period October 8, 2005 Through
January 31, 2006 (Docket No. 2965)

*Response Filed:*      *None.*

*Reply Filed:*         *None.*

*Related Filings:*     *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Interim Fee Application Of Howard &
Howard Attorneys, P.C., Intellectual Property
Counsel To Debtors, For Interim Allowance Of
Compensation And Reimbursement Of Expenses For
The Period February 1, 2006 Through May 31, 2006
(Docket No. 4735)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

11

*Report Of The Delphi Joint Fee Review Committee
Regarding Applications For Award Of
Compensation And Reimbursements Of Expenses
For The Periods From October 8, 2005 Through
January 31, 2006 And February 1 Through May 31,
2006 And Request That The Court Resolve Dispute
With Respect To The Fee Committee (Docket No.
5559)*

*Supplemental Report Of The Delphi Joint Fee
Review Committee Regarding Applications For
Award Of Compensation And Reimbursement Of
Expenses For The Periods From October 8, 2005
Through January 31, 2006 And February 1 Through
May 31, 2006, And Request That The Court Resolve
Dispute With Respect To The Fee Committee
Statements (Docket No. 5887)*

*Status:*            *The hearing with respect to this matter will be
proceeding.*

9.     **"Quinn Emanuel Urquhart Oliver & Hedges LLP Interim Fee
Applications"**– First Interim Application Of Quinn Emanuel Urquhart
Oliver & Hedges LLP, Special Litigation Counsel To The
Debtors-In-Possession For Compensation And Reimbursement Of
Expenses (Docket No. 3071)

*Response Filed:*      *None.*

*Reply Filed:*         *None.*

*Related Filings:*     *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Interim Application Of Quinn Emanuel
Urquhart Oliver & Hedges LLP, Special Litigation
Counsel To The Debtors-In-Possession, For
Compensation And Reimbursement Of Expenses
(Docket No. 4769)*

*Amended Second Interim Application Of Quinn
Emanuel Urquhart Oliver & Hedges LLP, Special
Litigation Counsel To The Debtors-In-Possession,
For Compensation And Reimbursement Of Expenses
(Docket No. 4784)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee
Regarding Applications For Award Of
Compensation And Reimbursements Of Expenses
For The Periods From October 8, 2005 Through
January 31, 2006 And February 1 Through May 31,
2006 And Request That The Court Resolve Dispute
With Respect To The Fee Committee (Docket No.
5559)*

*Supplemental Report Of The Delphi Joint Fee
Review Committee Regarding Applications For
Award Of Compensation And Reimbursement Of
Expenses For The Periods From October 8, 2005
Through January 31, 2006 And February 1 Through
May 31, 2006, And Request That The Court Resolve
Dispute With Respect To The Fee Committee
Statements (Docket No. 5887)*

*Status:*          *The hearing with respect to this matter will be
proceeding.*

10.    **"Cadwalader, Wickersham And Taft LLP Interim Fee Applications"**–
First Application Of Cadwalader, Wickersham And Taft LLP As Attorneys
For The Debtors For Interim Allowance Of Compensation For Professional
Services Rendered And For Reimbursement Of Actual And Necessary
Expenses Incurred From October 10, 2005 Through January 31, 2006
(Docket No. 3302)

*Response Filed:*     *Official Committee Of Unsecured Creditors'
Response And Reservation Of Rights With Respect
To Pending Interim Fee Applications Of Various
Retained Professionals (Docket No. 5314)*

*Reply Filed:*        *None.*

*Related Filings:*    *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Application Of Cadwalader, Wickersham
And Taft LLP As Attorneys For The Debtors For*

*Interim Allowance Of Compensation For
Professional Services Rendered And For
Reimbursement Of Actual And Necessary Expenses
Incurred From February 1, 2006 Through May 31,
2006 (Docket No. 4737)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee
Regarding Applications For Award Of
Compensation And Reimbursements Of Expenses
For The Periods From October 8, 2005 Through
January 31, 2006 And February 1 Through May 31,
2006 And Request That The Court Resolve Dispute
With Respect To The Fee Committee (Docket No.
5559)*

*Supplemental Report Of The Delphi Joint Fee
Review Committee Regarding Applications For
Award Of Compensation And Reimbursement Of
Expenses For The Periods From October 8, 2005
Through January 31, 2006 And February 1 Through
May 31, 2006, And Request That The Court Resolve
Dispute With Respect To The Fee Committee
Statements (Docket No. 5887)*

*Status:*          *The hearing with respect to this matter will be
proceeding.*

11.    **"Togut, Segal & Segal LLP Interim Fee Applications"**– First
Application Of Togut, Segal & Segal LLP For An Allowance Of Interim
Compensation For Services Rendered As Conflicts Counsel For The
Debtors For The Period October 8, 2005 Through January 31, 2006 And
For Reimbursement Of Expenses (Docket No. 3440)

*Response Filed:*      *None.*

*Reply Filed:*        *None.*

*Related Filings:*      *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

14

*Second Application Of Togut, Segal & Segal LLP
For An Allowance Of Interim Compensation For
Services Rendered As Conflicts Counsel For The
Debtors For The Period February 1, 2006 Through
May 31, 2006 And For Reimbursement Of Expenses
(Docket No. 4748)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee
Regarding Applications For Award Of
Compensation And Reimbursements Of Expenses
For The Periods From October 8, 2005 Through
January 31, 2006 And February 1 Through May 31,
2006 And Request That The Court Resolve Dispute
With Respect To The Fee Committee (Docket No.
5559)*

*Supplemental Report Of The Delphi Joint Fee
Review Committee Regarding Applications For
Award Of Compensation And Reimbursement Of
Expenses For The Periods From October 8, 2005
Through January 31, 2006 And February 1 Through
May 31, 2006, And Request That The Court Resolve
Dispute With Respect To The Fee Committee
Statements (Docket No. 5887)*

*Status:*          *The hearing with respect to this matter will be
proceeding.*

12.    **"Dickinson Wright PLLC Interim Fee Applications"**– First Interim
Application Of Dickinson Wright PLLC For Order Authorizing And
Approving Compensation For Services Rendered From January 13, 2006
Through January 31, 2006 (Docket No. 3442)

*Response Filed:*          *None.*

*Reply Filed:*          *None.*

*Related Filings:*          *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

15

*Second Interim Application Of Dickinson Wright PLLC For Order Authorizing And Approving Compensation For Services Rendered From February 1, 2006 Through May 31, 2006 (Docket No. 4790)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*          *The hearing with respect to this matter will be proceeding.*

13.     **"FTI Consulting, Inc. Interim Fee Applications"**– First Interim Application For Allowance Of Compensation And Reimbursement Of Expenses Incurred By FTI Consulting, Inc. As Restructuring And Financial Advisor To The Debtors For The Period October 8, 2005 Through January 31, 2006 (Docket No. 3454)

*Response Filed:*     *None.*

*Reply Filed:*       *None.*

*Related Filings:*     *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

16

*Second Interim Application For Allowance Of Compensation And Reimbursement Of Expenses Incurred By FTI Consulting, Inc. As Restructuring And Financial Advisor To The Debtors For The Period February 1, 2006 Through May 31, 2006 (Docket No. 4760)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*  *The hearing with respect to this matter will be proceeding.*

14.  **"Groom Law Group, Chartered Interim Fee Applications"**– First Interim Application Of Groom Law Group, Chartered, As Special Employee Benefits Counsel For The Debtors, Seeking Allowance Of Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From October 8, 2005 Through January 31, 2005 (Docket No. 3460)

*Response Filed:*  *None.*

*Reply Filed:*  *None.*

*Related Filings:*  *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation*

17

*And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Interim Application Of Groom Law Group,
Chartered, As Special Employee Benefits Counsel
For The Debtors, Seeking Allowance Of
Compensation For Professional Services Rendered
And For Reimbursement Of Actual And Necessary
Expenses Incurred From February 1, 2006 Through
May 31, 2006 (Docket No. 4741)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee
Regarding Applications For Award Of
Compensation And Reimbursements Of Expenses
For The Periods From October 8, 2005 Through
January 31, 2006 And February 1 Through May 31,
2006 And Request That The Court Resolve Dispute
With Respect To The Fee Committee (Docket No.
5559)*

*Supplemental Report Of The Delphi Joint Fee
Review Committee Regarding Applications For
Award Of Compensation And Reimbursement Of
Expenses For The Periods From October 8, 2005
Through January 31, 2006 And February 1 Through
May 31, 2006, And Request That The Court Resolve
Dispute With Respect To The Fee Committee
Statements (Docket No. 5887)*

*Status:*          *The hearing with respect to this matter will be
proceeding.*

15.    **"Thompson Hine LLP Interim Fee Applications"**– First Interim
Application Of Thompson Hine LLP As Special Counsel For Debtors For
Interim Court Approval, Allowance And Payment Of Compensation For
Services Rendered And Expenses Advanced From October 8, 2005
Through January 31, 2006 (Docket No. 3467)

*Response Filed:*          *None.*

*Reply Filed:*          *None.*

18

| | |
|---|---|
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Interim Application Of Thompson Hine LLP As Special Counsel For Debtors For Interim Court Approval, Allowance And Payment Of Compensation For Services Rendered And Expenses Advanced From February 1, 2006 Through May 31, 2006 (Docket No. 4731)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| | *Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)* |
| | *Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

16. **"O'Melveny & Myers LLP Interim Fee Applications"**– First Interim Application Of O'Melveny & Myers LLP For Order Authorizing And Approving Compensation And Reimbursement Of Expenses (Docket No. 3469)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |

19

| | |
|---|---|
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Interim Application Of O'Melveny & Myers LLP For Order Authorizing And Approving Compensation And Reimbursement Of Expenses (Docket No. 4757)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| | *Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)* |
| | *Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

17.    **"Warner Stevens, L.L.P. Interim Fee Applications"**– First Interim Application For Compensation And Reimbursement Of Expenses Of Warner Stevens, L.L.P., As Conflicts Counsel To The Official Committee Of Unsecured Creditors For The Period Of November 10, 2005 Through January 31, 2006 (Docket No. 3478)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |

| | |
|---|---|
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Interim Application For Compensation And Reimbursement Of Expenses Of Warner Stevens, L.L.P., As Conflicts Counsel To The Official Committee Of Unsecured Creditors For The Period Of February 1, 2006 Through May 31, 2006 (Docket No. 4765)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| | *Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)* |
| | *Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

18.  **"Deloitte & Touche LLP Interim Fee Applications"**– First Interim Application For Allowance Of Fees And Expenses Of Deloitte & Touche LLP As Independent Auditors And Accountants To The Debtors For The Period From October 8, 2005 Through January 31, 2006 (Docket No. 3485)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |

21

|                  |                                                                     |
|------------------|---------------------------------------------------------------------|
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
|                  | *Second Interim Application For Allowance Of Fees And Expenses Of Deloitte & Touche LLP As Independent Auditors And Accountants To The Debtors For The Period From February 1, 2006 Through May 31, 2006 (Docket No. 4787)* |
|                  | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
|                  | *Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)* |
|                  | *Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)* |
| *Status:*        | *The hearing with respect to this matter will be proceeding.* |

19.  **"Butzel Long, P.C. Interim Fee Applications"** – First Interim Application Of Butzel Long, P.C., Commercial And Litigation Counsel To Debtors And Debtors-In-Possession, For Allowance And Payment Of Compensation And Reimbursement Of Expenses For The Period From October 8, 2005 Through January 31, 2006 Under 11 U.S.C. §§ 330 And 331 (Docket No. 3489)

|                  |                                                                     |
|------------------|---------------------------------------------------------------------|
| *Response Filed:* | *Official Committee Of Unsecured Creditors' Response And Reservation Of Rights With Respect* |

22

*To Pending Interim Fee Applications Of Various
Retained Professionals (Docket No. 5314)*

*Reply Filed:*      *None.*

*Related Filings:*      *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Interim Application Of Butzel Long, P.C.,
Commercial And Litigation Counsel To Debtors And
Debtors-In-Possession, For Allowance And Payment
Of Compensation And Reimbursement Of Expenses
For The Period From February 1, 2006 Through
May 31, 2006 Under 11 U.S.C. §§ 330 And 331
(Docket No. 4766)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee
Regarding Applications For Award Of
Compensation And Reimbursements Of Expenses
For The Periods From October 8, 2005 Through
January 31, 2006 And February 1 Through May 31,
2006 And Request That The Court Resolve Dispute
With Respect To The Fee Committee (Docket No.
5559)*

*Supplemental Report Of The Delphi Joint Fee
Review Committee Regarding Applications For
Award Of Compensation And Reimbursement Of
Expenses For The Periods From October 8, 2005
Through January 31, 2006 And February 1 Through
May 31, 2006, And Request That The Court Resolve
Dispute With Respect To The Fee Committee
Statements (Docket No. 5887)*

*Status:*      *The hearing with respect to this matter will be
proceeding.*

20.    **"Price, Heneveld, Cooper, DeWitt & Litton, LLP Interim Fee
Applications"**– First Interim Application For Approval Of Compensation
And Reimbursement Of Expenses Of Price, Heneveld, Cooper, DeWitt &

23

Litton, LLP, Intellectual Property Counsel To Debtors, For Services
Rendered From October 9, 2005 Through January 31, 2006 (Docket No.
3495)

*Response Filed:*        *None.*

*Reply Filed:*           *None.*

*Related Filings:*       *Fourth Supplemental Order Under 11 U.S.C. § 331
                         Establishing Procedures For Interim Compensation
                         And Reimbursement Of Expenses Of Professionals
                         (Docket No. 4545)*

                         *Second Interim Application For Approval Of
                         Compensation And Reimbursement Of Expenses Of
                         Price, Heneveld, Cooper, DeWitt & Litton, LLP,
                         Intellectual Property Counsel To Debtors, For
                         Services Rendered And Billed From October 9, 2005
                         Through May 31, 2006 (Docket No. 4703)*

                         *Fifth Supplemental Order Under 11 U.S.C. § 331
                         Establishing Procedures For Interim Compensation
                         And Reimbursement Of Expenses Of Professionals
                         (Docket No. 5310)*

                         *Report Of The Delphi Joint Fee Review Committee
                         Regarding Applications For Award Of
                         Compensation And Reimbursements Of Expenses
                         For The Periods From October 8, 2005 Through
                         January 31, 2006 And February 1 Through May 31,
                         2006 And Request That The Court Resolve Dispute
                         With Respect To The Fee Committee (Docket No.
                         5559)*

                         *Supplemental Report Of The Delphi Joint Fee
                         Review Committee Regarding Applications For
                         Award Of Compensation And Reimbursement Of
                         Expenses For The Periods From October 8, 2005
                         Through January 31, 2006 And February 1 Through
                         May 31, 2006, And Request That The Court Resolve
                         Dispute With Respect To The Fee Committee
                         Statements (Docket No. 5887)*

*Status:*                *The hearing with respect to this matter will be
                         proceeding.*

24

21.    **"Jaeckle Fleischmann & Mugel, LLP Interim Fee Applications"**– First
Interim Fee Application Of Jaeckle Fleischmann & Mugel, LLP,
Intellectual Property Counsel To The Debtors, For Allowance Of
Compensation For Services Rendered And Reimbursement Of Expenses
For The Period October 8, 2005 Through February 28, 2006 (Docket No.
3497)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *First Interim Fee Application Of Jaeckle Fleischmann & Mugel, LLP, Intellectual Property Counsel To The Debtors, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses For The Period October 8, 2005 Through February 28, 2006 (Docket No. 3538)* |
| | *First Interim Fee Application Of Jaeckle Fleischmann & Mugel, LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses (Docket No. 3593)* |
| | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Interim Fee Application Of Jaeckle Fleischmann & Mugel, LLP, Intellectual Property Counsel To The Debtors, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses For The Period February 1, 2006 Through May 31, 2006  (Docket No. 4724)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| | *Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31,* |

25

*2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

Status:            *The hearing with respect to this matter will be proceeding.*

22.    **"Banner & Witcoff, Ltd. Interim Fee Applications"**– First Interim Application Of Banner & Witcoff, Ltd., Intellectual Property Counsel To Delphi Corporation, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 3506)

Response Filed:        *Official Committee Of Unsecured Creditors' Response And Reservation Of Rights With Respect To Pending Interim Fee Applications Of Various Retained Professionals (Docket No. 5314)*

Reply Filed:           *None.*

Related Filings:       *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Banner & Witcoff, Ltd., Intellectual Property Counsel To Delphi Corporation, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 4761)*

*Second Interim Application Of Banner & Witcoff, Ltd., Intellectual Property Counsel To Delphi Corporation, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 4781)*

26

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*        *The hearing with respect to this matter will be proceeding.*

23.    **"Covington & Burling Interim Fee Applications"**– First Interim Application Of Covington & Burling, Foreign Trade And Special Corporate Committee Legal Counsel To The Debtors And Debtors-In-Possession, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From October 8, 2005 Through January 31, 2006 (Docket No. 3060)

*Response Filed:*        *Official Committee Of Unsecured Creditors' Response And Reservation Of Rights With Respect To Pending Interim Fee Applications Of Various Retained Professionals (Docket No. 5314)*

*Reply Filed:*        *None.*

*Related Filings:*        *Revised First Interim Application Of Covington & Burling, Foreign Trade And Special Corporate Committee Legal Counsel To The Debtors And Debtors-In-Possession, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The*

*Period From October 8, 2005 Through January 31, 2006 (Docket No. 3509)*

*Revised First Interim Application Of Covington & Burling, Foreign Trade And Special Corporate Committee Legal Counsel To The Debtors And Debtors-In-Possession, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From October 8, 2005 Through January 31, 2006 (Docket No. 3596)*

*Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Covington & Burling LLP, Foreign Trade And Special Corporate Committee Legal Counsel To The Debtors And Debtors-In-Possession, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From February 1, 2006 Through May 31, 2006 (Docket No. 4794)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Amended Second Interim Application Of Covington & Burling LLP, Foreign Trade And Special Corporate Committee Legal Counsel To The Debtors And Debtors-In-Possession, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From February 1, 2006 Through May 3, 2006 (Docket No. 5385)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute*

> *With Respect To The Fee Committee (Docket No. 5559)*
>
> *Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*   *The hearing with respect to this matter will be proceeding.*

24.   **"Cantor Colburn LLP Interim Fee Applications"**– First Interim Application For Cantor Colburn LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Pursuant To 11 U.S.C. §§ 330, 331 (Docket No. 3514)

*Response Filed:*   *None.*

*Reply Filed:*   *None.*

*Related Filings:*   *First Interim Application Of Cantor Colburn LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Pursuant To 11 U.S.C. §§ 330, 331 (Docket No. 3517)*

*Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Cantor Colburn LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Pursuant To 11 U.S.C. §§ 330, 331 (Docket No. 4772)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

Status:    *The hearing with respect to this matter will be proceeding.*

25.    **"Jones Lang LaSalle Americas, Inc. Interim Fee Applications"**– Jones Lang LaSalle Americas, Inc.'s First Interim Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Pursuant To 11 U.S.C. §§ 328, 330 And 331 (Docket No. 3527)

Response Filed:    *None.*

Reply Filed:    *None.*

Related Filings:    *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Jones Lang LaSalle Americas, Inc.'s Second Interim Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Pursuant To 11 U.S.C. §§ 328, 330 And 331 (Docket No. 4786)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee
Regarding Applications For Award Of
Compensation And Reimbursements Of Expenses
For The Periods From October 8, 2005 Through
January 31, 2006 And February 1 Through May 31,
2006 And Request That The Court Resolve Dispute
With Respect To The Fee Committee (Docket No.
5559)*

*Supplemental Report Of The Delphi Joint Fee
Review Committee Regarding Applications For
Award Of Compensation And Reimbursement Of
Expenses For The Periods From October 8, 2005
Through January 31, 2006 And February 1 Through
May 31, 2006, And Request That The Court Resolve
Dispute With Respect To The Fee Committee
Statements (Docket No. 5887)*

*Status:*            *The hearing with respect to this matter will be
proceeding.*

26.   **"Wilmer Cutler Pickering Hale And Dorr LLP Interim Fee
Applications"**– First Interim Application Of Wilmer Cutler Pickering Hale
And Dorr LLP, Special Regulatory Counsel For The Audit Committee Of
The Board Of Directors Of Delphi Corporation, For Allowance Of
Compensation For Services Rendered And Expenses Incurred From
October 8, 2005 Through January 31, 2006 (Docket No. 3549)

*Response Filed:*      *None.*

*Reply Filed:*         *None.*

*Related Filings:*     *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Interim Application Of Wilmer Cutler
Pickering Hale And Dorr LLP, Special Regulatory
Counsel For The Audit Committee Of The Board Of
Directors Of Delphi Corporation, For Allowance Of
Compensation For Services Rendered And Expenses
Incurred From February 1, 2006 Through May 31,
2006 (Docket No. 4739)*

*Filed Under Seal Exhibits B Through E Of Second
Interim Application Of Wilmer Cutler Pickering*

31

*Hale And Dorr LLP, Special Regulatory Counsel For The Audit Committee Of The Board Of Directors Of Delphi Corporation, For Allowance Of Compensation For Services Rendered And Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4806)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*        *The hearing with respect to this matter will be proceeding.*

27.    **"Rothschild Inc. Interim Fee Applications"**– First Interim Application Of Rothschild Inc. For Compensation And Reimbursement Of Expenses (Docket No. 3562)

*Response Filed:*        *None.*

*Reply Filed:*        *None.*

*Related Filings:*        *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

32

*Second Interim Application Of Rothschild Inc. For Compensation And Reimbursement Of Expenses (Docket No. 4762)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*          *The hearing with respect to this matter will be proceeding.*

28.    **"Rader, Fishman & Grauer PLLC Interim Fee Applications"**– First Interim Application For Approval Of Compensation And Reimbursement Of Expenses Of Rader, Fishman & Grauer PLLC, Intellectual Property Counsel To Debtors, For Services Rendered From October 8, 2005 Through January 31, 2006 (Docket No. 3740)

*Response Filed:*      *None.*

*Reply Filed:*       *None.*

*Related Filings:*     *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application For Approval Of Compensation And Reimbursement Of Expenses Of*

33

*Rader, Fishman & Grauer PLLC, Intellectual Property Counsel To Debtors, For Services Rendered From February 1, 2006 Through May 31, 2006 (Docket No. 4830)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*  *The hearing with respect to this matter will be proceeding.*

29.  **"Jefferies & Company, Inc. Interim Fee Applications"**– First Interim Application Of Jefferies & Company, Inc., As Investment Banker To The Official Committee Of Unsecured Creditors For Interim Allowance Of Compensation For Professional Services Rendered And Reimbursement Of Actual And Necessary Expenses Incurred For The Period October 18, 2005 To January 31, 2006 (Docket No. 3962)

*Response Filed:*  *None.*

*Reply Filed:*  *None.*

*Related Filings:*  *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

34

*Second Interim Application Of Jefferies & Company, Inc., As Investment Banker To The Official Committee Of Unsecured Creditors For Interim Allowance Of Compensation For Professional Services Rendered And Reimbursement Of Actual And Necessary Expenses Incurred For The Period February 1, 2006 To May 31, 2006 (Docket No. 4789)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*    *The hearing with respect to this matter will be proceeding.*

30.    **"Latham & Watkins LLP Interim Fee Applications"**– First Fee And Expense Application Of Latham & Watkins LLP As Counsel To The Official Committee Of Unsecured Creditors (Docket No. 3966)

*Response Filed:*    *None.*

*Reply Filed:*    *None.*

*Related Filings:*    *Amended First Fee And Expense Application Cover Sheet Of Latham & Watkins LLP As Counsel To The Official Committee Of Unsecured Creditors (Docket No. 3969)*

35

> *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*
>
> *Second Fee And Expense Application Of Latham & Watkins LLP As Counsel To The Official Committee Of Unsecured Creditors (Docket No. 4742)*
>
> *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*
>
> *Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*
>
> *Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*        *The hearing with respect to this matter will be proceeding.*

31.    **"Mesirow Financial Consulting, LLC Interim Fee Applications"**– First Interim Application Of Mesirow Financial Consulting, LLC For Allowance Of Compensation And Reimbursement Of Expenses As Financial Advisor To The Official Committee Of Unsecured Creditors For The Period From October 19, 2005 Through January 31, 2006 (Docket No. 3967)

*Response Filed:*        *None.*

*Reply Filed:*        *None.*

*Related Filings:*        *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation*

36

*And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Mesirow Financial Consulting, LLC For Allowance Of Compensation And Reimbursement Of Expenses As Financial Advisor To The Official Committee Of Unsecured Creditors For The Period From February 1, 2006 Through May 31, 2006 (Docket No. 4747)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*          *The hearing with respect to this matter will be proceeding.*

32.    **"Steven Hall & Partners Interim Fee Applications"**– First Fee And Expense Application Of Steven Hall & Partners, LLC As Compensation And Employment Agreement Advisor For The Official Committee Of Unsecured Creditors (Docket No. 3968)

*Response Filed:*     *None.*

*Reply Filed:*         *None.*

*Related Filings:*     *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation*

*And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Fee And Expense Application Of Steven Hall & Partners, LLC As Compensation And Employment Agreement Advisor For The Official Committee Of Unsecured Creditors (Docket No. 4754)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*   *The hearing with respect to this matter will be proceeding.*

33.   **"Skadden, Arps, Slate, Meagher & Flom LLP Interim Fee Applications"**– First Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP And Affiliates, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 3975)

*Response Filed:*   *None.*

*Reply Filed:*   *None.*

*Related Filings:*   *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation*

*And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 4796)*

*Notice Of Filing Of Exhibit D To The Second Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 4798)*

*Notice Of Filing Of Corrected Exhibits D-1 Through D-6, And D-10  To The Second Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 4818)*

*Notice Of Filing Of Marked Exhibit D To First Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 5105)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

39

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*          *The hearing with respect to this matter will be proceeding.*

34.    **"Blake, Cassels & Graydon LLP Interim Fee Applications"**– First Interim Fee Application Of Blake, Cassels & Graydon LLP As Canadian Counsel For Debtors For Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 4167)

*Response Filed:*     *None.*

*Reply Filed:*        *None.*

*Related Filings:*    *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Second Amended Application for Interim Professional Compensation for Blake, Cassels & Graydon, LLP, Special Counsel (Docket No. 5385)*

*Second Interim Fee Application Of Blake, Cassels & Graydon LLP As Canadian Counsel For Debtors For Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 5388)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31,*

*2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

*Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)*

*Status:*    *The hearing with respect to this matter will be proceeding.*

35.    **"Mayer, Brown, Rowe & Maw LLP Interim Fee Application"**– First Application Of Mayer, Brown, Rowe & Maw LLP, Special Information Technology Outsourcing Counsel To Debtors, For Allowance Of Interim Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4740)

*Response Filed:*    *None.*

*Reply Filed:*    *None.*

*Related Filings:*    *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursements Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006 And Request That The Court Resolve Dispute With Respect To The Fee Committee (Docket No. 5559)*

41

|  | *Supplemental Report Of The Delphi Joint Fee Review Committee Regarding Applications For Award Of Compensation And Reimbursement Of Expenses For The Periods From October 8, 2005 Through January 31, 2006 And February 1 Through May 31, 2006, And Request That The Court Resolve Dispute With Respect To The Fee Committee Statements (Docket No. 5887)* |
|---|---|
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

36. **"Orix Warren LLC's Objection To Additional Extension Of Deadline To Assume Or Reject Unexpired Lease Of Non-Residential Real Property"**– Notice Of Objection To Additional Extension Of Deadline To Assume Or Reject Unexpired Lease Of Nonresidential Real Property With Orix Warren, LLC (Docket No. 5178)

|  |  |
|---|---|
| *Response Filed:* | *Debtors' Reply To Objection Of Orix Warren, LLC To Motion For Order Under 11 U.S.C. § 365(d)(4) Extending Deadline To Assume Or Reject Unexpired Lease Of Nonresidential Real Property (Docket No. 5590)* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Motion For Order Under 11 U.S.C. § 365(d)(4) Extending Deadline To Assume Or Reject Leases Of Nonresidential Real Property (Docket No. 995).* |
|  | *Objection Of Orix Warren, LLC To Motion For Order Under 11 U.S.C. § 365(d)(4) Extending Deadline To Assume Or Reject Unexpired Leases Of Nonresidential Real Property (Docket No. 1123).* |
| *Status:* | *An order will be submitted for consideration by the Court.* |

37. **"Delphi Medical Systems Texas Corporation Motion"**– Motion For Order Under 11 U.S.C. § 363(b) And Fed. R. Bankr. P. 6004 Authorizing Delphi Medical Systems Texas Corporation To Enter Into Amendment To Manufacturing Agreement Terminating Supply Operations To Its Sole Customer (Docket No. 5517)

|  |  |
|---|---|
| *Response Filed:* | *None.* |

| | |
|---|---|
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *An order will be submitted for consideration by the Court.* |

## D.    Contested Matters

38.    **"SEC Settlement Motion"**– Motion For Order Authorizing Entry Into Settlement With The Securities And Exchange Commission (Docket No. 5520)

| | |
|---|---|
| *Response Filed:* | *Statement Of The Official Committee Of Equity Security Holders Regarding Debtors' Motion For Order Authorizing Entry Into Settlement With The Securities And Exchange Commission (Docket No. 5749)* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

39.    **"Motion Of Creditors/Interested Parties To Modify October 13, 2005 Order, And To Compel Delphi Corporation To Advance Legal Fees And Costs"**– Motion Of Creditors/Interested Parties John Blahnik, Paul Free, Milan Belans, Laura Marion, Peter Janak And Cathy Rozanski To Modify October 13, 2005 Order And To Compel Delphi Corporation To Advance Legal Fees And Costs (Docket No. 5354)

| | |
|---|---|
| *Response Filed:* | *Objection Of The Official Committee Of Equity Security Holders To The Motion Of Creditors/Interested Parties John Blahnik, Paul Free, Milan Belans, Laura Marion, Peter Janak, And Cathy Rozanski To Modify October 13, 2005, Order, And To Compel Delphi Corporation To Advance Legal Fees And Costs (Docket No. 5754)* |
| | *Debtors' Objection To Motion Of John Blahnik, Paul Free, Milan Belans, Laura Marion, Peter Janak, And Cathy Rozanski To Modify October 13, 2005 Order And To Compel Delphi Corporation To Advance Legal Fees And Costs (Docket No. 5780)* |

43

|  |  |
|---|---|
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

40. **"Motion Of Certain Former Employees To Compel Debtors To Pay And/Or Advance Defense Costs Under Debtors' Insurance Policies"**– Motion Of Certain Former Employees Of Debtor For Limited Relief From The Automatic Stay, To The Extent Applicable, To Pay And/Or Advance Defense Costs Under The Debtors' Insurance Policies (Docket No. 5360)

|  |  |
|---|---|
| *Response Filed:* | *Lead Plaintiffs' Limited Response To Motion Of Certain Employees Of Debtor For Limited Relief From The Automatic Stay, To The Extent Applicable, To Pay And/Or Advance Defense Costs Under The Debtors' Insurance Policies (Docket No. 5633)* |
|  | *Objection Of The Official Committee Of Equity Security Holders To The Motion Of Certain Former Employees Of Debtor For Limited Relief From The Automatic Stay, To The Extent Applicable, To Pay And/Or Advance Defense Costs Under The Debtors' Insurance Policies (Docket No. 5750)* |
|  | *Debtors' Response And Limited Objection To Motion Of Certain Employees Of Debtor For Limited Relief From Automatic Stay, To Extent Applicable, To Pay And/Or Advance Defense Costs Under Debtors' Insurance Policies (Docket No. 5778)* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

41. **"Second Omnibus Claims Objection"**– Debtors' Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Equity Claims, (II) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (III) Duplicate And Amended Claims (Docket No. 5451)

|  |  |
|---|---|
| *Responses Filed:* | *Response Of Howard & Howard Attorneys, P.C. And Contrarian Funds, LLC To Debtors' Second* |

44

*Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Equity Claims, (II) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (III) Duplicate And Amended Claims (Docket No. 5585)*

*Response Of Coherent, Inc. To Second And Third Omnibus Objections To Claims (Docket No. 5588)*

*Response By The Furukawa Electric Co., Ltd. To Debtors' Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Equity Claims, (II) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (III) Duplicative And Amended Claims (Docket No. 5609)*

*Response Of Pentastar Aviation, LLC To Debtors' Second Omnibus Objection (Procedural) Under 11 U.S.C § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Equity Claims, (II) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (III) Duplicate And Amended Claims (Docket No. 5626)*

*Opposition Of Ultratech, Inc. To Debtors' Second Omnibus Objection To Claims (Procedural) (Docket No. 5629)*

*Response Of Lear Corporation (On Behalf Of Itself And Its Affiliates And Subsidiaries) To Debtors' Second Omnibus Objection (Procedural) Under 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Equity Claims, (II) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (III) Duplicate And Amended Claims (Docket No. 5632)*

*Response By Tesa AG To Second Omnibus Claims Objection (Docket No. 5634)*

*Response Of Capro, Ltd. To Debtors' Second Omnibus Objection To Claims (Docket No. 5646)*

*Response Of Teleflex Automotive Manufacturing Corporation To Debtors' Second Omnibus Objection To Claims (Docket No. 5648)*

45

*Response Of Teleflex Incorporated, d/b/a Teleflex Morse To Debtors' Second Omnibus Objection To Claims (Docket No. 5650)*

*Heraeus' Response To The Debtors' Second Omnibus Objection To Claims And Third Omnibus Objection To Claims (Docket No. 5652)*

*Response Of Hitachi Chemical (Singapore) PTE. LTD. To Second Omnibus Objection To Claims (Docket No. 5674)*

*H.E. Services Company And Robert Backie's Response To Debtors' Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Equity Claims, (II) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (III) Duplicate And Amended Claims (Docket No. 5677)*

*Letter From Douglas McBride In Response To Debtors' Second Omnibus Claims Objection (Docket No. 5680)*

*Response Of Denso Corporation, Denso International America Inc. And Affiliates To Debtors' Second And Third Omnibus Claims And Request For A Continuance With Respect To Claim Nos. 10590, 11242, 11243, 11244, 12339, 12340 And 12341 (Docket No. 5699)*

*Response Of Port City Castings Corp. To Debtors' Second Omnibus Objection To Claims (Docket No. 5710)*

*Response Of GE Commercial Materials To The Debtors' Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Equity Claims, (II) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (III) Duplicate And Amended Claims (Docket No. 5716)*

*Response Of Electronic Data Systems, EDS Information Services L.L.C. And EDS de Mexico de C.V. To The Debtors' Second Omnibus Objection (Procedural) To Certain (I) Equity Claims, (III)*

*Claims Duplicative Of Consolidated Trustee Or Agent Claims And (III) Duplicate And Amended Claims And Third Omnibus Objection (Substantive) To Certain (A) Claims With Insufficient Documentation, (B) Claims Unsubstantiated By Debtors' Books And Records, And (C) Claims Subject To Modification (Docket No. 5722)*

*Response Of Omega Tool Corp. To Debtors' Second Omnibus Objection (Procedural) (Docket No. 5728)*

*Response Of Umicore Autocat Canada Corp. To Debtors' Second Omnibus Claims Objection And To Debtors' Third Omnibus Claims Objection, And Limited Objection To Debtors' Motion For Order Establishing (I) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (II) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (Docket No. 5735)*

*L&W Engineering Company's Response To Debtors' Second Omnibus Objection (Procedural) (Docket No. 5738)*

*Android Industries, LLC's Response To Debtors' Second Omnibus Objection (Procedural) (Docket No. 5739)*

*Response Of PBR International To The Debtors' Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed.R. Bankr. P. 3007 To Certain (I) Equity Claims, (II) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (III) Duplicate And Amended Claims (Docket No. 5740)*

*Response Of Celestica Inc. To Debtors' Second & Third Omnibus Claims Objections (Docket No. 5744)*

*Limited Response Of International Rectifier Corporation And IREPI Services, Inc. To Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502 And Fed. R. Bankr. P. 3007 To Certain (I) Equity Claims, (II) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (III) Duplicate And Amended Claims (Docket No. 5746)*

*Response Of Doshi Prettl International, LLC To Debtors' Second Omnibus Objection To Claims (Docket No. 5752)*

*Amended Response Of GE Commercial Materials To The Debtors' Second Omnibus Objection (Procedural) (Docket No. 5761)*

*Response Of Robert Bosch GmbH To Second Omnibus Objection To Claims (Docket No. 5766)*

*Response Of Cadence Innovation LLC To Debtors' Second Omnibus Objection To Claims (Docket No. 5767)*

*Response Of Eva Orlik To Debtors' Second And Third Omnibus Objection To Claims (Docket No. 5789)*

*ThyssenKrupp Stahl Company, Inc.'s Response To Debtors' Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Equity Claims, (II) Claims Duplicative Of Consolidated Trustee Or Agent Claims And (III) Duplicative And Amended Claims (Docket No. 5790)*

*ThyssenKrupp Waupaca, Inc.'s Response To Debtors' Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P 3007 To Certain (I) Equity Claims ,(II) Claims Duplicative Of Consolidated Trustee Or Agent Claims And (III) Duplicative And Amended Claims (Docket No. 5793)*

*Response Of Alps Automotive Inc., To Debtors' Second Omnibus Claims Objection (Docket No. 5794)*

*Response Of Texas Instruments Incorporated To Debtors' Second Omnibus Objection To Proofs Of Claim (Docket No. 5805)*

*Response Of Team Golden Link America Corporation To Objection To Claim No. 849 (Docket No. 5815)*

*Response Of Team Golden Link America Corporation To Objection To Claim No. 850 (Docket No. 5816)*

*Response Of Team Golden Link America Corporation To Objection To Claim No. 851 (Docket No. 5817)*

*Response Of Team Golden Link America Corporation To Objection To Claim No. 6954 (Docket No. 5818)*

*Reply Filed:*   *None.*

*Related Filing:*   *None.*

*Status:*   *The hearing will proceed with respect to (a) claims for which no responses have been filed and (b) responses on account of claims that have been resolved (Alps Automotive (Docket No. 5794), Capro Ltd. (Docket No. 5767), Coherent, Inc. (Docket No. 5588), Doshi Prettle International, Inc. (Docket No. 5752), Douglas McBride (Docket No. 5680), Eva Orlik (Docket No. 5789), Furukawa Electric Co., Ltd.(Docket No. 5609), Heraeus Metal Processing (Docket No. 5652), Howard & Howard Attorneys P.C. (Docket No. 5585), Lear Corp. (Docket No. 5632), Pentastar Aviation LLC (Docket No. 5626), Port City Castings Corp. (Docket No. 5710), Teleflex Automotive (Docket No. 5648), Teleflex Incorporated (Docket No. 5650), Ultratech, Inc. (Docket No. 5629)). The hearing is being adjourned with respect to unresolved responses.*

42.   **"Third Omnibus Claims Objection"**– Debtors' (I) Third Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Claims With Insufficient Documentation, (B) Claims Unsubstantiated By Debtors' Books And Records, And (C) Claims Subject To Modification And (II) Motion To Estimate Contingent And Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) (Docket No. 5452)

*Responses Filed†:*   *Moraine Maintenance Co., Inc.'s Letter In Response To The Debtors Third Omnibus Claims Objection (Docket No. 5565)*

---

† Responses listed in bold were filed after the November 24, 2006 4:00 p.m. (prevailing eastern time) objection deadline.

*Arc Automotive, Inc.'s Response To Debtors' Third Omnibus Objection To Certain Claims (Docket 5577)*

*Huston Family's Response To Debtors' (I) Third Omnibus Objection  (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Claims With Insufficient Documentation, (B) Claims Unsubstantiated By Debtors' Books And Records, And (C) Claims Subject To Modification (Docket No. 5579)*

*W. Kerscher's Response To Debtors' Third Omnibus Claims Objection (Docket No. 5583)*

*Response To Debtors' Third Omnibus Claims Objection  From Terry Mocny (Docket No. 5584)*

*Response Of Coherent, Inc. To Second And Third Omnibus Objections To Claims (Docket No. 5588)*

*Response Of Solectron Corporation To Third Omnibus Objection To Claims (Docket No. 5589)*

*Response Of Creditor Gary Whitney To Debtors' (I) Third Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Claims With Insufficient Documentation, (B) Claims Unsubstantiated By Debtors' Books And Records, And (C) Claims Subject To Modification, And (II) Motion To Estimate Contingent And Unliquidated Claims Pursuant To 11 U.S.C 502(c) (Docket No. 5593)*

*Response Of Symantec Corporation To Debtors' Third Omnibus Objection To Claims (Docket No. 5597)*

*Response Of Inplay Technologies, Inc. To Objection To Claim 2558 (Docket No. 5601)*

*Response Of Ralco Industries, Inc. To Third Omnibus Objection To Claims (Docket No. 5606)*

*Opposition Of Creditor Bank Of Lincolnwood To Debtors' Third Omnibus Claims Objection (Docket No. 5611)*

50

*Response Of Creditors: (i) Illinois Tool Works Inc.;
(ii) Illinois Tool Works For Hobart Brothers Co.,
(iii) Hobart Brothers Company, (iv) ITW Food
Equipment  Group LLC; And (v) Tri-Mark, Inc. In
Opposition To Debtors' Third Omnibus Objection To
Certain Claims (Docket No. 5617)*

*Response Of Kilroy Realty, L.P. To The Debtors'
Third Omnibus Objection To Kilroy Realty, LP's
Proof Of Claim Nos. 13268 And 13269 (Docket No.
5618)*

*Response Of Cyro Industries To Debtors Third
Omnibus Objection To Claims (Docket No. 5620)*

*Response Of Bank Of America, N.A To Debtors' (I)
Third Omnibus Objection (Substantive) Pursuant To
11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To
Certain (A) Claims With Insufficient Documentation ,
(B) Claims Unsubstantiated By Debtors' Books And
Records, And Claims Subject To Modification And
(II) Motion To Estimate Contingent And
Unliquidated Claims Pursuant To 11 U.S.C § 502(c)
(Docket No. 5622)*

*Technology Property Ltd.'s Response To The
Debtors' Third Omnibus Claims Objection (Docket
No. 5625)*

*Response Of Carlisle Engineered Products, Inc. To
Debtors' Third Omnibus Objection To Claims
(Docket No. 5628)*

*Opposition Of Ultratech To Debtors' Third Omnibus
Objection To Claims (Substantive) (Docket No.
5631)*

*Response Of TK Holdings, Inc. To Debtors' Third
Omnibus Claims Objection ( Claim No. 10964)
(Docket No. 5636)*

*Response Of Tesa AG To Third Omnibus Claims
Objection (Docket No. 5637)*

*Milliken & Company' Response In Opposition To
Debtors' Third Omnibus Objection (Substantive)
(Docket No. 5640)*

51

*Response Of Takata Corporation To Debtor's Third Omnibus Claims Objection (Claim No. 10965) (Docket No. 5641)*

*Response Of Highland Industries To Debtors' Third Omnibus Claims Objection (Claim Nos. 10966 & 10967)(Docket No. 5642)*

*Response To Debtors' Third Omnibus Claims Objection By TK Holdings Inc., Automotive Systems Laboratory, Inc. And Takata Seat Belts, Inc. (Claim No. 10570) (Docket No. 5643)*

*Response Of Ericka S. Parker To Debtors Third Omnibus Objection (Substantive) To Claims (Docket No. 5644)*

*Response Of Teleflex Incorporated, d/b/a Teleflex Morse To Debtors' Third Omnibus Objection To Claims (Docket No. 5645)*

*Response Of Recticel Interiors North America, LLC F/K/A Recticel North America, Inc. To The Third Omnibus Objection To Claims (Docket No. 5647)*

*Response Of Cherry GmbH To The Debtors' Third Omnibus Objection To Claims (Docket No. 5649)*

*Response Of Motorola, Inc. And Temic Automotive Of North America, Inc. To The Debtors' Third Omnibus Objection To Claims (Docket No. 5651)*

*Heraeus Amerisil, Inc.'s Response To The Debtors' Third Omnibus Objection To Claims (Docket No. 5652)*

*Response Of Cherry Corporation To The Debtors' Third Omnibus Objection To Claims (Docket No. 5653)*

*Response Of McDermott Will & Emery LLP To The Debtors' Third Omnibus Objection (Substantive) (Docket No. 5654)*

*Response Of Claimant Edith C. James To Debtors' Third Omnibus Objection (Substantive) (Docket No. 5655)*

52

*Response Of Creditor Kyocera Industrial Ceramics
Corporation To Third Omnibus Objection (Docket
No. 5656)*

*Response Of Clarion Corporation Of America To
Debtors Third Omnibus Claims Objection
(Substantive) (Docket No. 5663)*

*Response Of William Kerscher To Debtors' Third
Omnibus Claims Objection (Docket No. 5665)*

*Response Of Autocam Corporation And Sager
Precision Technologies To Debtors' Third Omnibus
Claims Objection (Docket No. 5666)*

*Response Of Michael E.Sieloff  To Debtors' Third
Omnibus Claims Objection (Docket No. 5667)*

*Response Of Ronald E. Jorgensen To Debtors' Third
Omnibus Claims Objection (Docket No. 5672)*

*Response Of Alliance Precision Plastics
Corporation To Debtors' Third Omnibus Objection
To Certain Claims (Docket No. 5678)*

*H.E. Services And Robert Backie's Response To
Third Omnibus Objection To Claims (Docket No.
5679)*

*Response Of Hirschmann Car Communications
GmbH To Debtors' Third Omnibus Objection To
Claims (Docket No. 5681)*

*Response Of IER Fujikura, Inc. To Debtors Thinrd
Omnibus Objection (Docket No. 5687)*

*Response Of Automodular Assemblies Inc., Tec-Mar
Distribution Services, Inc. And Automodular
Assemblies (Ohio), Inc. To Debtors Third Omnibus
Objection To Claims (Docket No. 5688)*

*Response Of Contrarian Funds, LLC Gulf Coast
Bank & Trust Company To Debtors' Third Omnibus
Objection Regarding Claim Number 2141 (Docket
No. 5696)*

53

*Response Of The City Of Wyoming, Michigan To Debtors' Third Omnibus Objection (Substantive) (Docket No. 5698)*

*Response Of Denso Corporation, Denso International America, Inc. And Affiliates To Debtors Third Omnibus Objection (Docket No 5699)*

*Response By Nissan North America, Inc. To Debtors' Third Omnibus Claims Objection (Docket No. 5701)*

*Response Of Nissan Technical Center North America, Inc. To Debtors' Third Omnibus Claims Objection (Docket No. 5703)*

*Response Of Metaldyne Machining And Assembly Company To Debtors Omnibus Objection (Docket No. 5707)*

*Response Of Tip Engineering To Debtors' Third Omnibus Objection To Claim (Docket No. 5711)*

*Response Of Indiana Department Of Environmental Management To Third Omnibus Objection To Claims (Docket No. 5713)*

*Response Of Sunrise Medical, Inc. To Debtor's Third Omnibus Objection (Docket No. 5718)*

*Response Of Electronic Data Systems, EDS Information Services L.L.C. And EDS de Mexico S.A. de C.V. To The Debtors' Third Omnibus Claims Objection (Docket No. 5722)*

*Floform, Ltd.'s Response To Debtor's Third Omnibus Claims Objection (Docket No. 5723)*

*Response Of ICX Corporation To Debtors' Third Omnibus Claims Objection (Docket No. 5726)*

*Supplemental Response Of Carlisle Engineered Product, Inc. To Debtors Third Omnibus Claims Objection (Docket No. 5727)*

*Response Of Oki Semiconductor Company To Third Omnibus Claims Objection (Docket No. 5732)*

*New York State Department Of Environmental
Conservation's Response To Debtors' Third
Omnibus Objection To Proofs Of Claims No. 13776
And 13881 (Docket No. 5734)*

*Response Of Umicore Autocat Canada Corp. To
Debtors Third Omnibus Claims Objection (Docket
No. 5735)*

*Response Of Banco J.P. Morgan, S.A., To Debtors'
Third Omnibus Claims Objection (Docket No. 5736)*

*Statement Of RDU, Inc. Regarding Debtors' Third
Omnibus Objection To Claims (Docket No. 5737)*

*Response Of PBR International To The Debtors'
Second Omnibus Objection (Procedural) Pursuant
To 11 U.S.C. § 502(b) And Fed.R. Bankr. P. 3007 To
Certain (I) Equity Claims, (II) Claims Duplicative Of
Consolidated Trustee Or Agent Claims, And (III)
Duplicate And Amended Claims (Docket No. 5740)*

*Response Of Richard Janes To Debtors' Third
Omnibus Claims Objection (Docket No. 5742)*

*Response Of Celestica Inc. To Debtors' Third
Omnibus Claims Objection (Docket No. 5744)*

*Response & Objection Of SPCP Group L.L.C As
Assignee Of Textron Fastening Systems Canada,
Ltd., To Debtors Third Omnibus Claims Objection
(Substantive) (Docket No. 5745)*

*Objection Of Orix Warren, LLC To Debtors' Third
Omnibus Claims Objection (Substantive) (Docket
No. 5747)*

*Response Of Metaldyne Corporation To Debtors'
Third Omnibus Claims Objection (Docket No. 5751)*

*Response Of Lextron Corporation To Debtors' Third
Omnibus Claims Objection (Docket No. 5757)*

*Response Of Lightsource Parent Corp. To Debtors
Third Omnibus Claims Objection (Docket No. 5759)*

*Response Of Karl Kuefner, KG To Debtors' Third Omnibus Claims Objection (Docket No. 5760)*

*Response Of PD George To Debtors' Third Omnibus Objection To Claims (Docket No. 5765)*

*Response Of Autoliv ASP, Inc. To The Debtor's Third Omnibus Claims Objection (Docket No. 5768)*

*Response Of Cadence Innovation LLC To Debtors' Third Omnibus Claims Objection (Docket No. 5769)*

*Response Of Robert Bosch Corporation To Debtors' Third Omnibus Objection To Claims (Docket No.5770)*

*Response Of Panasonic Automotive Systems Company Of America, Division Of Panasonic Corporation Of North America To Debtors Third Omnibus Claims Objection (Docket No. 5772)*

*Response Of ATEL Leasing Corporation To Third Omnibus Objection (Docket No. 5781)*

*Response Of Empresas Ca Le Tlaxcala S.A. de C.V. To Debtors' Third Omnibus Claims Objection (Claim No. 15512) (Docket No. 5782)*

*Response Of Robert Bosch GmbH To Debtors' Omnibus Objection To Claims (Docket No. 5786)*

*Objection Of Furukawa Electric North America ADP, Inc. And Furukawa Electric Company To Debtors' Third Omnibus Objection To Claims (Docket No. 5788)*

*Response Of Eva Orlik To Debtors' Third Omnibus Objection To Claims (Docket No. 5789)*

*Response Of Tower Automotive, Inc. To Debtors' Third Omnibus Objection To Claims (Docket No. 5792)*

*Response Of Schulte & Co. GmbH To The Debtors' Third Omnibus Objection To Claims (Docket No. 5795)*

*Response Of Timken U.S. Co. And U.S. Timken Co.
To The Debtors' Third Omnibus Objection To
Claims (Docket No. 5796)*

*Response Of Tremont City Barrel Fill PRP To The
Third Omnibus Objection (Docket No. 5797)*

*Response Of CSX Realty Development LLC To
Debtors' Third Omnibus Objection (Substantive)
(Docket No. 5800)*

*Response Of Westwood Associates, Inc. To Debtors
Third Omnibus Objection To Claims (Docket No.
5806)*

*Response Of John E Benz & Co. To Motion Debtors'
Third Omnibus Objection (Substantive) (Docket No.
5809)*

*Response Of Longacre Master Fund Ltd. To
Debtors' Third Omnibus Claims Objection (Docket
No. 5810)*

*Objection Of NuTech Plastics Engineering, Inc. to
Motion Debtors' Third Omnibus Claims Objection
(Docket No. 5811)*

*Flextronics International Asia-Pacific Ltd. And
Certain Of Its Affiliates Third Omnibus Claims
Objection (Docket No. 5812)*

*Response Of Claimant, Peerless Transportation
Company To The Debtors' Third Omnibus Claims
Objection (Docket No. 5819)*

*Response Of Claimant, Mad River Transportation
To The Debtors' Third Omnibus Claims Objection
(Docket No. 5820)*

*Response Of Freddie L. Johnson To The Debtors'
Third Omnibus Claims Objection (Docket No. 5821)*

*Response Of Terrence Evans To Debtors' Third
Omnibus Claims Objection (Docket No. 5822)*

*Response Of LaSalle National Bank, As Trustee, To
Third Omnibus Claims Objection (Docket No. 5828)*

*Response Of William P. Downey To Debtors Third Omnibus Objection To Claims (Docket No. 5830)*

***Response of A-1 Specialized Services To The Debtors' Third Omnibus  Claims Objection (Docket No. 5850)‡***

*Response Of Douglas Deykes To The Debtors' Third Omnibus Claims Objection (Docket No. 5855)*

*Response Of Donna L. Wilson To The Debtors' Third Omnibus Claims Objection (Docket No. 5856)*

*Response Of HB Performance Systems, Inc. To The Debtors' Third Omnibus Claims Objection (Docket No. 5858)*

***Response Of Buffalo Check Cashing To The Debtors' Third Omnibus Claims Objection (Docket No. 5859)***

***Response Of Lafonza E. Washington To The Debtors' Third Omnibus Claims Objection (Docket No. 5863)***

***WorldWide Battery's Response In Opposition To Third Omnibus Claims Objection (Ref. Claim No. 2479) (Docket No. 5864)***

*Universal Tool & Engineering Co., Inc. ("UTE") Response To Third Omnibus Claims Objection (Claims Nos. 6878, 11114 And 2175) (Docket No. 5878)*

*Response of A-1 Specialized Services To The Debtors' Third Omnibus Claims Objection (Docket No. 5882)*

| | |
|---|---|
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *The hearing will proceed with respect to (a) claims for which no responses have been filed* |

---

‡ This Response was docketed twice. The second docketed Response was filed timely. See Docket No. 5882.

> *and (b) responses on account of claims that have been resolved (Autocam Corp. and Sager Precision Technologies, Inc. (Docket No. 5666), Coherent, Inc. (Docket No. 5588), Flextronics International Asia-Pacific Ltd. (Docket No. 5812), Hirschmann Car Communications GmbH (Docket No. 5681), McDermott Will & Emery LLP (Docket No. 5654), Robert Bosch Corp. (Docket No. 5770), and Rochester Distribution Unlimited, Inc. (Docket No. 5737)). The hearing will be adjourned with respect to all other responses to future claims hearing dates upon service of applicable notices of adjournment in accordance with the proposed Order Pursuant To 11 U.S.C. Sections 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims.*

43.    **"Claim Objection and Estimation Procedures Motion"**– Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (II) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (Docket No. 5453)

> *Responses Filed:*    *Response Of Creditor Gary Whitney To Debtors' Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearing Regarding Disallowance Or Estimation Of Claims And (II) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (Docket No.5594)*
>
> *Objection Of Inplay Technologies, Inc. To The Claims Objection And Estimation Procedures Motion [Docket No. 5453] (Docket No. 5602)*
>
> *Kilroy Realty, L.P.'s Objection To The Debtors Proposed Procedures Governing Hearings*

*Regarding Disallowance Or Estimation Of Claims
(Docket No 5616)*

*Milliken & Company's Response In Opposition To
Debtors' Motion For Order Pursuant To 11 U.S.C.
§§ 502(b) And 502(c) And Fed. R. Bankr. P 2002(m),
3007, 7016. 7026, 9006, 9007, And 9014
Establishing (I) Dates For Hearings Regarding
Disallowance Or Estimation Of Claims And (II)
Certain Notices And Procedures Governing
Hearings Regarding Disallowance Or Estimation Of
Claims (The "Estimation Motion" (Docket No. 5453)
(Docket No. 5640)*

*Limited Objection Of Creditor Kyocera Industrial
Ceramics Corporation To Debtors' Claim Objection
And Estimation Procedures Motion (Docket No.
5657)*

*Objection Of Hitachi Chemical (Singapore) Pte. Ltd.
To Motion For Order Pursuant To 11 U.S.C. §§
502(b) And 502(c) And Fed. R. Bankr. P. 2002(m),
3007, 7016, 7026, 9006, 9007, And 9014
Establishing (I) Dates For Hearings Regarding
Disallowance Or Estimation Of Claims And (II)
Certain Notices And Procedures Governing
Hearings Regarding Disallowance Or Estimation Of
Claims (Docket No. 5664)*

*H.E. Services Company And Robert Backie's
Response To Debtors' Motion For Order Pursuant
To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R.
Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,
And 9014 Establishing (I) Dates For Hearings
Regarding Disallowance Or Estimation Of Claims
And (II) Certain Notices And Procedures Governing
Hearings Regarding Disallowance Or Estimation Of
Claims (Docket No. 5673)*

*Objection Of Electronic Data Systems, EDS
Information Services L.L.C. And EDS de Mexico S.A.
de C.V. To The Debtors' Motion For Order Pursuant
To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R.
Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,
And 9014 Establishing (I) Dates For Hearings
Regarding Disallowance Or Estimation Of Claims*

*And (II) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (Docket No. 5724)*

*Joinder Of Motion Industries, Inc. To Kilroy Realty, LP's Objection To The Debtors' Proposed Procedures Governing Hearing Regarding Disallowance Or Estimation Of Claims (Docket No. 5733)*

*Limited Objection Of Umicore Autocat Canada Corp. To Debtors' Motion For Order Establishing (I) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (II) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (Docket No. 5735)*

*Objection Of Orix Warren, LLC To Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (II) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (Docket No. 5743)*

*Joinder By Technology Properties, Ltd. In Opposition Filed By Cadence Innovation LLC, And Objection To Proposed To Claims Estimation Process Set Forth In Debtors' Motion For Establishing Certain Notices And Procedures Governing Hearing Regarding Disallowance Or Estimation Of Claim (Docket No. 5847)*

*Objection Of L & W Engineering Co., Omega Tool Corp., Richard Janes, TIP Engineering Group, Inc., Pioneer Automotive Technologies, Inc., Android Industries, LLC, And AI-Shreveport LLC To Debtors' Proposed Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (Docket No. 5748)*

*Limited Objection Of Cadence Innovation LLC To Debtors' Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P.*

*2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (II) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (Docket No. 5771)*

*Objection Of U.S. Timken Co. And Timken U.S. Co. To Debtors' Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (II) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (Docket No. 5798)*

*Response And Objection Of CSX Realty Development LLC To Debtors' Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (II) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (Docket No. 5800)*

*Response Of NuTech Plastics Engineering, Inc. To Debtors' Third Omnibus Claims Objection And Debtors' Claim Objection And Estimation Procedures Motion (Docket No. 5811)*

| | |
|---|---|
| *Reply Filed:* | *None.* |
| *Related Filing:* | *Notice Of Filing Of List Of Proposed Mediators Pursuant To Debtors' Claim Objection And Estimation Procedures Motion (Docket No. 5564)* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

44.  **"USW Motion To Compel Debtors To Submit Individual Employee Matter To Impartial Medical Authority"**– Motion To Compel Debtors To Submit Individual Employee Matter To Impartial Medical Authority Filed By Lowell Peterson On Behalf Of United Steel, Paper And Forestry

Rubber, Manufacturing, Energy, Allied Industrial And Service Workers International Union AFL-CIO (Docket No. 5467)

| | |
|---|---|
| *Response Filed:* | *Ex Parte Motion Under Bankruptcy Code Section 107(c) And Fed. R. Bankr. P. 9018(1) For Order Authorizing Debtors To File Under Seal Certain Unredacted Portions Of The Debtors' Response To Motion Of USW To Compel Debtors To Submit Individual Employee Matter To Impartial Medical Authority (Docket No. 5705)* |
| | *Order Under Bankruptcy Code Section 107(c) And Fed. R. Bankr. P. 9018(1) Authorizing Debtors To File Under Seal Certain Redacted Portions Of the Debtors' Response To Motion Of USW To Compel Debtors To Submit Individual Employee Matter To Impartial Medical Authority (Docket No. 5714)* |
| | *Debtors' Response To Motion Of USW To Compel Debtors To Submit Individual Employee Matter To Impartial Medical Authority (Docket No. 5720)* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

### E.    Adversary Proceedings

45.    **"L&W Engineering, Co. Motion For Summary Judgment"**– Motion For Summary Judgment (Adv. Pro. No. 06-01136) (Docket No. 22)

| | |
|---|---|
| *Responses Filed:* | *Defendants' Motion For Judgment On The Pleadings (Docket No. 26)* |
| | *Defendants' Memorandum Of Law In Opposition To Plaintiffs' Motion For Summary Judgment (Docket No. 28)* |
| | *Defendants' Statement Of Material Facts In Support Of Their Opposition To Plaintiffs' Summary Judgment Motion (Docket No. 29)* |
| | *Defendants' Reply Memorandum In Support Of Their Motion For Judgment On The Pleadings* |

*(Docket No. 35)*

| | |
|---|---|
| *Replies Filed:* | *Plaintiffs' Memorandum Of Law In Response To Defendants' Motion For Judgment On The Pleadings (Docket No. 30)* |
| | *Plaintiffs' Memorandum Of Law In Reply To Defendants' Opposition To Plaintiff's Motion For Summary Judgment (Docket No. 33)* |
| *Related Filings:* | *Summons And Notice Of Pretrial Conference In An Adversary Proceeding (Docket No. 2)* |
| | *Debtors' Answer, Affirmative Defenses, And Counterclaim To Complaint Of L&W Engineering, Co. And Southtec, LLC (Docket No. 14)* |
| | *Plaintiffs' Answer To Debtors' Counterclaim (Docket No. 18)* |
| | *Memorandum Of Law In Support Of Plaintiff's Motion For Summary Judgment (Docket No. 23)* |
| *Status:* | *By agreement of the parties this matter is being adjourned to the April 26, 2007 omnibus hearing.* |

Dated:  New York, New York
       November 29, 2006

SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP

By: /s/ John Wm. Butler, Jr.
       John Wm. Butler, Jr. (JB 4711)
       John K. Lyons (JL 4951)
       Ron E. Meisler (RM 3026)
    333 West Wacker Drive, Suite 2100
    Chicago, Illinois  60606
    (312) 407-0700

           - and -

By: /s/ Kayalyn A. Marafioti
       Kayalyn A. Marafioti (KM 9632)
       Thomas J. Matz (TM 5986)
    Four Times Square
    New York, New York 10036
    (212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

# EXHIBIT E

Delphi Corporation
Claims Procedure Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Alston & Bird LLP | Dennis Connolly | 1201 W Peachtree St | | | Atlanta | GA | 30309-3424 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Arnold & Porter LLP | Joel M Gross | 555 Twelfth St NW | | | Washington | DC | 20004-1206 | |
| Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP | William J Barrett Kimberly J Robinson | 333 W Wacker Dr, Ste 2700 | | | Chicago | IL | 60606 | |
| Binder & Malter | Heinz Binder Wendy W Smith | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Connolly Bove Lodge & Hurtz LLP | Jeffrey C Wisler Christina M Thompson | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | |
| CSX Realy Development LLC | Joel M Gross | Arnold & Porter LLP | 555 Twelfth Street NW | | Washington | DC | 20004 | |
| Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | | San Jose | CA | 95160 | |
| Edward C Dolan | Hogan  & Hartson LLP | Hogan & Hartson LLP | 555 Thirteenth Street NW | | Washington | DC | 20004-1109 | |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr | Mail Stop H3 3a 05 | | Plano | TX | 75024 | |
| Gary Whitney | c o Theodore A Cohen Sheppard Mullin | 333 S Hope St 48 Fl | | | Los Angeles | CA | 90071 | |
| HE Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | co Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Hogan & Hartson LLP | David M Posner | 875 Third Ave | | | New York | NY | 10022 | |
| Hogan & Hartson LLP | Edward C Dolan | Columbia Square | 555 Thirteenth St NW | | Washington | DC | 20004-1109 | |
| Inplay Technologies fka Duraswitch | Attn Bob Brilon | 234 S Extension Section 103 | | | Mesa | AZ | 85210 | |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Ave | | | New York | NY | 10022 | |
| Kilroy Realty LP | Alan Marder Esq | Rosen Slome Marder LLP | 333 Earle Ovington Blvd 9th Fl | | Uniondale | NY | 11553-3622 | |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer Gordon Z Novod | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Kyocera Industrial Ceramics Corp | c o Loeb & Loeb LLP | 345 Park Ave 18th Fl | | | New York | NY | 10154 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Loeb & Loeb LLP | William M Hawkins | 345 Park Ave | | | New York | NY | 10154 | |
| McDermott Will & Emery LLP | James M Sullivan Abigail M Beal | 340 Madison Ave | | | New York | NY | 10173 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Mark C Haut | 101 Park Ave | | | New York | NY | 10178-0060 | |
| Motion Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP | 333 W Wacker Dr Ste 2700 | | Chicago | IL | 60606-1227 | |
| Nu Tech Plastics Engineering Inc | Jay A Schwartz Esq P45268 | Schwartz Law Firm Pc | 37887 W 12 Mile Rd Ste A | | Farmington Hills | MI | 48331 | |
| Orix Warren LLC | c o Michael J Moran Esq | Orix Real Estate Capital Inc | 100 N Riverside Plz Ste 1400 | | Chicago | IL | 60606 | |
| Otterbourg Steindler Houston & Rosen PC | Stanley L Lane Jr Jenette A Barrow-Bosshart | 230 Park Ave | | | New York | NY | 10169 | |
| Ropers Majeski Kohn & Bentley | Andrew L Margulis | 17 State St, Ste 2400 | | | New York | NY | 10004 | |

11/29/2006 8:49 PM
Claims Procedure Reply service list 061129

Delphi Corporation
Claims Procedure Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosen Slome Marder LLP | Alan E Marder<br>Jil Mazer-Marino | 333 Earle Ovington Blvd, Ste 901 | | | Uniondale | NY | 11553-3622 | |
| Schafer and Weiner PLLC | Daniel J Weiner<br>Max J Newman<br>Ryan Heilman | 40950 Woodward Ave, Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Sheppard Mullin Richter & Hampton LLP | Theodore A Cohen | 333 S Hope St, 48th Fl | | | Los Angeles | CA | 90071-1448 | |
| Sheppard Mullin Richter & Hampton LLP | Malani J Sternstein | 30 Rockefeller Plz, Ste 2400 | | | New York | NY | 10112 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| The Matromarco Firm | Victor J Mastromarco Jr | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Timken US Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | Canton | OH | 44706-0927 | |
| TIP Engineering Group Inc | Mr Anthony Nicholas CEO | 33045 Hamilton Ct Ste 103 | | | Farmington Hills | MI | 48334 | |
| Tisdale & Associates LLC | Douglas M Tisdale<br>Steven A Klenda | 1600 Broadway, Ste 2600 | | | Denver | CO | 80202-4989 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Umicore Autocat Canada Corp | c/o Umicore Autocat USA Inc | c o Umicore Autocat USA Inc | 2347 Commercial Drive | | Auburn Hills | MI | 48326 | |
| US Timken Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | Canton | OH | 44706-0927 | |

11/29/2006 8:49 PM
Claims Procedure Reply service list 061129

# EXHIBIT F

**Hearing Date: November 30, 2006**
**Hearing Time:  10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :          Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :          Case No. 05-44481 (RDD)
                                              :
                        Debtors.              :          (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS RESPONSE IN SUPPORT OF DEBTORS' MOTION FOR ORDER
PURSUANT TO 11 U.S.C. §§ 502(b) AND 502(c) AND FED. R. BANKR. P. 2002(m), 3007,
7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS
REGARDING DISALLOWANCE OR ESTIMATION OF CLAIMS
AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING HEARINGS
REGARDING DISALLOWANCE OR ESTIMATION OF CLAIMS

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),

hereby submit this omnibus response (the "Response") to the objections to the Motion For Order

Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026,

9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or

Estimation Of Claims And (ii) Certain Notices And Procedures Governing Hearings Regarding

Disallowance Or Estimation Of Claims, dated October 31, 2006 (the "Motion"),[1] and

respectfully represent as follows:

<u>Preliminary Statement</u>

1.      The Motion seeks to establish an expeditious and effective system by

which the Debtors can administer the more than 16,000 proofs of claim (the "Proofs of Claim"),

asserting liquidated liabilities in excess of $36 billion plus additional unliquidated and contingent

liabilities, that have been timely filed in these chapter 11 cases.  As the Debtors have reported,

they are currently engaged in discussions with their principal stakeholders in an effort to reach a

consensual agreement on the terms and structure of a plan of reorganization in these cases.  The

Debtors and their key constituencies continue to believe that it is important for the Debtors to

emerge from these chapter 11 cases as expeditiously as possible and the Debtors continue to

target the first half of 2007 to accomplish this.  During the course of the ongoing discussions

among key parties-in-interest, it has become clear to all of the participants that the parties' ability

to reach agreement on a framework for the Debtors' emergence from chapter 11 is predicated

upon a clear understanding of the scope of the general unsecured claims against the Debtors

which will ultimately be allowed in these cases.  The Debtors believe that the comprehensive set

---

[1]      Capitalized terms used but not defined herein have the meanings ascribed to them in the Motion.

2

of procedures set forth in the Motion is necessary to administer the Proofs of Claim fairly and

effectively within a time frame that meets the needs and expectations of the Debtors and their

key stakeholders and is thus critical to facilitating the Debtors' prompt emergence from chapter

11.

2.    The overwhelming majority of claimants have not taken issue with the

proposed procedures.  Indeed, of the approximately 1,300 parties served with the Motion, only

16 have filed timely objections and joinders (collectively, the "Objections").[2]  The Debtors

believe that many of the Objections will be resolved prior to the hearing.  For the Court's

convenience, a chart summarizing each of the Objections is attached hereto as Exhibit A and a

chart summarizing the various grounds for the Objections is attached hereto as Exhibit B.

3.    Notably, none of the official or ad hoc committees in these cases has filed

an objection to the Motion.  The Debtors and the Official Committee of Unsecured Creditors (the

"Creditors' Committee") have undertaken extensive and constructive discussions regarding the

form of the Debtors' proposed order with respect to the Motion and the Debtors believe that the

Creditors' Committee will not oppose the relief sought in the Motion, subject to certain

modifications that the Debtors have agreed to make to their proposed order.

4.    Attached as Exhibit C hereto is a proposed revised order (the "Revised

Order") reflecting the discussions between the Debtors and the Creditors' Committee as well as

discussions with certain other parties-in-interest, including certain of the Objectors.  The Revised

Order reflects those modifications which the Debtors in the exercise of their reasonable business

judgment and fiduciary responsibilities believe are appropriate.  In the Debtors' view, the

---

[2]    In addition, Technology Properties, Ltd. filed an untimely purported joinder and objection to the Motion at
Docket No. 5847.

3

Revised Order addresses and reasonably disposes of all of the cognizable objections filed in

opposition to the Motion.  The principal modifications include:

(a)     Limiting the economic burdens on claimants by, among other things, increasing the dollar thresholds for claims requiring in-person Meet and Confers and Mediations requiring in-person Meet and Confers and Mediations to be held in Troy, Michigan only if a claimant's principal place of business is located within 90 miles of Troy, and removing any requirement that claimant's counsel participate in person at any Meet and Confer or Mediation at the claimant's election.

(b)     Limiting the disclosure of confidential, proprietary, or otherwise protected information by requiring that claimants only disclose such information to the Debtors and not include it in any public filings.

(c)     Increasing the amount of notice provided for Estimation Hearings and Claims Objection Hearings and extending the time for the Meet and Confers and certain briefing to occur.[3]

(d)     Limiting the length of time that the hearing with respect to a claim can be adjourned without the consent of the claimant or order of this Court.

(e)     Requiring the Debtors to submit a summary statement of disputed issues in the initial stage of the Claims Hearing Procedures to provide even greater clarity to claimants regarding the legal and factual bases of the Debtors' objections.

(f)     Clarifying a claimant's right to seek modification of the Claims Hearing Procedures either consensually or by order of this Court in the event that the claimant believes that such a modification is reasonable and necessary.

(g)     Expanding certain limitations on briefing and witness testimony to provide greater flexibility to claimants in setting forth the basis for their claims.

(h)     Expanding the role of the claimant in determining the mediator assigned to any mediation with respect to its claim,[4] removing limits on the materials that a mediator may consider in the mediation, and instituting a one-day limit on the length of a mediation (absent consent of the claimant and the Debtors).

---

[3]     For the Court's convenience, the Debtors have attached hereto as Exhibit D charts illustrating the Sufficiency Hearing, Estimation Hearing, and Claims Objection Hearing timelines.  The Debtors have also attached hereto as Exhibit E charts outlining the deadlines for Sufficiency Hearings, Estimation Hearings, and Claims Objection Hearings based upon the first five proposed claims hearing dates.

[4]     The Mediator must be mutually acceptable to both parties pursuant to the Claims Hearing Procedures.

(i)    Carving out certain claimants, including the Pension Benefit Guaranty Corporation, certain state and federal environmental agencies, and certain other litigation claimants, from the Claims Hearing Procedures.

5.    Other than the points addressed by the modifications described above, the most frequently asserted objection to the Motion was that one or more provisions of the Debtors' proposed claims hearing procedures (the "Claims Hearing Procedures") would be inappropriate as applied to the adjudication of a particular claimant's Proof of Claim.  The Debtors believe that the proposed Claims Hearing Procedures, and the modifications set forth herein, appropriately balance the due process protections afforded to claimants against the Debtors' urgent need to resolve claims expeditiously.  In any event, if after the Meet and Confer a claimant still believes that the proposed discovery and other limitations contained in the Claims Hearing Procedures should be modified, and if the Debtors do not consent to the requested modifications, the claimant may request that the Court promptly schedule a teleconference to rule on an expedited basis on the propriety of the requested modifications. Thus, claimants' concerns that they will be bound by each and every term of the Claims Hearing Procedures when their Proofs of Claim dictate reasonable modifications to the Procedures are unfounded.

6.    Accordingly, the Debtors believe that the accommodations reflected in the proposed Revised Order more than adequately address the issues raised in the Objections. Further, the relief sought in the Motion is reasonable and necessary to the Debtors' execution of their transformation plan and emergence from these chapter 11 cases.  Therefore, the Debtors respectfully assert that the Objections, to the extent not consensually resolved by the modifications reflected in the Revised Order, are without merit and should be overruled.

<u>Argument</u>

A.    <u>General Objections</u>

7.    As noted above, the bulk of the objections raised by the Objections relates to assertions that certain of the Claims Hearing Procedures cannot be applied to the Proofs of Claim filed by a particular claimant because the issues raised by such Proofs of Claim are too complex or otherwise cannot be fully addressed by the Claims Hearing Procedures.

8.    Even if warranted under the specific facts and circumstances of a particular claim, however, such assertions provide no basis for this Court to deny the Debtors the relief sought by the Motion.  Rather, the Claims Hearing Procedures anticipate that such issues will arise and expressly protect claimants' rights when such issues do arise.  Specifically, paragraph 9(m) of the Revised Order (the "Modification Provision") provides as follows:

> <u>Ability To Modify Procedures By Agreement Or Order Of Court</u>.  At the Meet and Confer, the parties shall discuss discovery parameters, briefing, evidence to be presented, the timing outlined herein, and any modifications thereto that are necessary due to the facts and circumstances of the relevant Contested Claim. Should the parties be unable to agree on reasonable modifications to these Claim Hearing Procedures, if any, either party may request that the Court promptly schedule a teleconference to consider such proposed modifications.  No discovery, testimony, or motion practice other than that described herein, as modified, shall be permitted, unless otherwise agreed by the parties or ordered by the Court.

9.    This provision should allay any concerns that claimants may have regarding the protection of their rights and their ability to seek relief from this Court in the event that they later believe that the Debtors have unreasonably refused to agree to modifications to the Claims Hearing Procedures as the Procedures are applied to such claimants' specific Proofs of Claim.  The vague assertions by a handful of claimants that modifications to the Claims Hearing Procedures may be necessary with respect to their specific Proofs of Claim do not provide any

basis for the Court to deny the relief sought in the Motion in its entirety or to modify the Claims

Hearing Procedures as they apply to all Proofs of Claim.

B.    Specific Procedures Objections

10.    Certain of the Objections raise concerns with respect to certain specific

provisions of the Claims Hearing Procedures.  The Modification Provision should alleviate any

such concerns of a claimant as such concerns relate to the application of any specific provision to

the adjudication or estimation of such claimant's Proof of Claim.  Moreover, the Revised Order

addresses most, if not all, of the concerns by making consensual modifications to the provisions

at issue.  For example:

(a)    Filing Of Supporting Documentation With Response.  Certain
Objections asserted that the Debtors' proposed requirement that the claimant file "all
documentation or other evidence of the Claim upon which the Claimant will rely in opposing the
omnibus claims objection" in its initial Response was too onerous.  The Revised Order requires
that the Response include only "documentation or other evidence of the claim sufficient to
establish a prima facie right to payment."  See Revised Order at ¶3(d).  The Debtors believe that
this modification should be sufficient, especially because claimants should have included
documentation sufficient to establish a prima facie right to payment with their initial Proofs of
Claim.  See In re WorldCom, Inc., No. 02-13533, 2005 WL 3832065, at *4 (Bankr. S.D.N.Y.
Dec. 29, 2005) (only claim that alleges facts sufficient to support legal liability to claimant
satisfies claimant's initial obligation to file substantiated proof of claim); see also In re Chiro
Plus, Inc. 339 B.R. 111, 113 (Bankr. D.N.J. 2006) (claimant bears initial burden of sufficiently
alleging claim and establishing facts to support legal liability).

(b)    Notice Of An Adjourned Estimation Or Claims Objection Hearing.
One Objection complained that the notice period for an adjourned Estimation Hearing or Claims
Objection Hearing was too short.  The Revised Order extends that period by 20 calendar days to
a total of 65 calendar days.  Revised Order at ¶9(a)(i)(B) and (C).  When added to the 30 days
notice provided by the service of the claims objection, this time period would provide the
claimant with a minimum total notice of the hearing on the claims objection of more than three
times that required by Bankruptcy Rule 3007.

(c)    Authority Of The Debtors To Further Adjourn Hearings.  Several
Objections asserted that the Debtors' authority to further adjourn Sufficiency Hearings,
Estimation Hearings, and Claims Objection Hearings was too broad.  The Revised Order limits
the Debtors' authority by providing that "the hearing on any Contested Claim shall not be
adjourned for more than a total of 180 calendar days from date of service of the initial Notice of
Hearing . . . without consent of the Claimant with respect thereto, unless otherwise ordered by

7

the Court." Revised Order at ¶9(a)(ii).  Further, the assertion by certain claimants that a claimant should have blanket authority to adjourn hearings in its sole discretion ignores the fact that the Debtors must administer and resolve over 16,000 Proofs of Claim, while each individual claimant is concerned with the resolution of, at most, a few Proofs of Claim.  To allow individual claimants the authority to wrest from the Debtors all control of the claims administration process would ensure mass chaos and allow a small number of obstreperous claimants defeat the entire purpose of the Claims Hearing Procedures – the orderly and efficient administration of all of the Proofs of Claim – to the detriment of all of the Debtors' other claimants.

        (d)   Location Of The Meet And Confer.  Several Objections complained that holding an in-person Meet and Confer in Troy, Michigan was inconvenient and too expensive for some claimants.  The Debtors have modified the Revised Order to require in-person Meet and Confers only when the amount in dispute exceeds $1 million and the claimant's principal place of business is located within 90 miles of Troy, Michigan.  Id. at ¶9(c)(i).  Further, the Revised Order provides that the claimant's counsel can participate telephonically if the claimant desires.  Id. at ¶9(c)(iii).

        (e)   Timing Of The Meet And Confer.  Some Objections asserted that the proposed time period to hold a Meet and Confer was too short.  The Revised Order doubles that time period to ten business days.  Id. at ¶9(c)(i) and (ii).

        (f)   Sanctions For A Party's Failure To Participate.  Some Objections asserted that the Claims Hearing Procedures' sanctions for a claimant's refusal to participate in a Meet and Confer or a Mediation were too severe.  As a threshold matter, the Debtors believe that to encourage claimants to participate in good faith in the claims resolution process, there must be some clearly identified potential repercussions for a claimant's refusal to participate. The Revised Order clarifies that the Court will have discretion to mete out appropriate sanctions by providing that a failure to participate "may" constitute grounds for disallowance, rather than that such failure "shall" constitute grounds for disallowance.  Id. at ¶9(c)(iv) and (g)(viii).  Further, the Revised Order makes such provisions reciprocal (i.e., the Debtors may also be sanctioned by this Court if the Debtors fail to participate).  Id.

        (g)   Timing Of The Claimant's Supplemental Response.  Certain Objections asserted that the required timing of the filing of the claimant's Supplemental Response was unfair because the claimant did not have sufficient time and because the claimant was to be required to file its Supplemental Response before the Debtors were required to file any further pleadings in support of their objection.  The Revised Order addresses these concerns in two ways.  First, the timing for the filing of the Supplemental Response has been modified to base the deadline on the date of the scheduled Estimation Hearing or Claims Objection Hearing and provide the claimant with a longer time period in which to file the Supplemental Response. Id. at ¶9(e)(i).  Second, the Revised Order provides that the Debtors will be required to file a Statement of Disputed Issues that concisely summarizes the primary reasons why the claim should be disallowed, expunged, reduced, or reclassified as set forth in the claims objection, including, but not limited to, the material factual and legal bases upon which the Debtors will rely in prosecuting the claims objection, and including documentation or other evidence supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim. Id. at ¶9(d).  The Debtors will be required to be file and serve the Statement of Disputed Issues in

8

advance of the Meet and Confer and well in advance of the Supplemental Response. <u>Id.</u> Further, certain Objections requested that this Court not require the Supplemental Response to be filed until after completion of discovery. The Debtors respectfully assert that delaying briefing until after discovery will inhibit the parties' ability to resolve Contested Claims consensually before the parties incur significant expenses associated with undertaking discovery and will also significantly impair the ability of the Mediator to conduct a meaningful Mediation. The Revised Order addresses this issue by allowing each party to file and serve an amended Supplemental Response or Supplemental Reply, as appropriate, after the conclusion of discovery. <u>Id.</u> at ¶9(e)(iv) and (f)(iv).

(h)   <u>Public Filing Of Confidential Information</u>. Certain Objections expressed concern that the Claims Hearing Procedures would require a claimant to publicly disclose confidential or proprietary information. The Revised Order addresses this concern by providing that any confidential, proprietary, or otherwise protected information need not be disclosed in public filings but can be shared solely with the Debtors or the claimant, as appropriate. <u>Id.</u> at ¶¶3(d), 9(d), 9(e)(ii), and 9(f)(ii).

(i)   <u>Location Of The Mediation</u>. Several Objections complained that holding an in-person Mediation in Troy, Michigan would be inconvenient and unduly expensive. The Debtors have modified the Revised Order to require in-person Mediation in Troy, Michigan only when the amount in dispute exceeds $1 million and the claimant's principal place of business is located within 90 miles of Troy, Michigan. <u>Id.</u> at ¶9(g)(iii). If the amount in dispute exceeds $1 million but the claimant's principal place of business is located more than 90 miles from Troy, Michigan, the Revised Order requires that an in-person Mediation be held at a mutually acceptable location. <u>Id.</u> at ¶9(g)(iv). Finally, if the amount in dispute is less than $1 million, the Revised Order provides that Mediation is optional and may be conducted telephonically. <u>Id.</u> at ¶9(g)(v).

(j)   <u>Cost Of Mediation</u>. As noted above, some Objections complained that the Mediation provisions of the Claims Hearing Procedures were too expensive. In addition to limiting the cost by reducing the number of Mediations that are required to occur in-person and in Troy, Michigan, the Revised Order also eliminates the requirement that the claimant's counsel participate, although the Debtors' counsel will not be precluded from participating in the event that the claimant elects not to have its counsel participate. <u>Id.</u> at ¶9(g)(vi). Finally, to further limit the costs of Mediation to a claimant, the Revised Order provides that, absent consent of the parties, the length of a Mediation is limited to a single day. <u>Id.</u> at ¶9(g)(vii).

(k)   <u>Determination Of The Mediator</u>. Certain Objections complained that the Claims Hearing Procedures did not provide the claimant with any ability to select the Mediator assigned to the Mediation of a Contested Claim. The Revised Order addresses this complaint by providing that the appointment of a Mediator shall be by agreement of the parties from the list of fifteen proposed Mediators filed by the Debtors on November 16, 2006 (Docket No. 5564). <u>Id.</u> at ¶9(g)(i).

(l)   <u>Information To Be Considered By The Mediator</u>. Certain Objections asserted that the Claims Hearing Procedures were overly limiting as to the scope of information that the Mediator could consider. The Revised Order alleviates this concern by removing the

provision in question.  Id. at ¶9(g)(ii).  The Revised Order does retain the provision providing that the Mediator would not have the authority to require either the Debtors or the claimant to provide any additional briefing with respect to the Mediation.  Id.

11.    The Debtors believe that the foregoing non-exhaustive list of modifications contained in the Revised Order adequately addresses the genuine concerns raised by claimants in their Objections to the Claims Hearing Procedures.  As stated above, the Debtors believe that any remaining concerns raised in the Objections are more than adequately addressed by the Modification Provision and that no alterations other than those contained in the Revised Order are necessary or appropriate.

C.    Specific Estimation Objections

12.    Finally, certain Objections contain objections to the estimation of certain Proofs of Claim pursuant to section 502(c) of the Bankruptcy Code, based upon the assertion that the failure to estimate such Proofs of Claim will not cause undue delay in the administration of these chapter 11 cases.  These claimants assert that, because the amount of their individual claims pales in comparison to the overall size of the Debtors' potential claims pool, the failure to estimate their claims cannot cause undue delay in the administration of the cases as a whole.[5]

13.    This argument is unavailing.  Courts frequently estimate claims pursuant to section 502(c) of the Bankruptcy Code when estimation of the pool of contingent or unliquidated claims is necessary to avoid undue delay, even though the amount of any one claim

---

[5]    One Objection also asserts that the Debtors should not be able to estimate a maximum amount of a claim, but later be able to seek to reduce the actual amount of the allowed claim.  The Debtors strongly disagree with the implicit assertion that estimation is permitted only for purposes of allowance of claims.  In any event, similar relief has been routinely granted in other large chapter 11 cases.  See, e.g., In re Enron Corp., Case No. 01-16034, 2006 WL 544463, at *1 (Bankr. S.D.N.Y. Jan. 17, 2006) (estimating claims for purposes of setting amount of distribution reserve which would "constitute and represent the maximum amount in which each Affected Claim may ultimately become an allowed Claim"); In re US Airways, Inc., Case No. 04-13819 (Bankr. E.D. Va. Dec. 19, 2005) (estimating claims for purposes of capping distribution with respect to such claims, but expressly providing that reorganized debtors retain right to object to allowance or classification of any such claim "on any and all factual or legal grounds") (unpublished order).

in that pool may arguably be insufficient, standing alone, to cause undue delay. The Objections

fail to acknowledge that the issue of contingent and unliquidated claims is significant in these

cases. As stated in the Motion, more than 6,000 Proofs of Claim assert contingent or

unliquidated claims against the Debtors. In total, these contingent and unliquidated Proofs of

Claim may have a highly material impact on the ultimate amount of allowable claims asserted

against the Debtors.

14.    Furthermore, the current posture of the Debtors' cases necessitates the

relief sought in the Motion. The Debtors are currently in the midst of sensitive negotiations with

certain key constituencies on the terms of a framework agreement that would set the terms of a

consensual plan of reorganization and pave the way for the Debtors to emerge from these chapter

11 cases on their stated time frame. The parties' willingness to enter into such a framework

agreement and to proceed to confirmation and consummation of a plan of reorganization

implementing such a framework agreement, however, will be subject to the Debtors' ability to

provide assurances regarding the maximum amount of general unsecured claims which may

ultimately be allowed against the Debtors. Therefore, the Debtors' inability to estimate certain

unliquidated or contingent claims would likely have a material negative impact upon the Debtors'

ability to confirm and consummate a plan of reorganization in these cases and would therefore

unduly delay the Debtors' emergence from chapter 11.

15.    Courts have repeatedly acknowledged that one of the primary purposes for

estimation under section 502(c) of the Bankruptcy Code is to facilitate the plan of reorganization

process. See, e.g., In re Federal-Mogul Global, Inc., 330 B.R. 133, 154 (D. Del. 2005) (object of

proceeding under section 502(c) "is to establish the estimated value of a creditor's claim for

purposes of formulating a reorganization plan"); In re Stone & Webster, Inc., 279 B.R. 748, 810

(Bankr. D. Del. 2002) ("[a]n estimation proceeding expedites the bankruptcy process so that key

steps in a reorganization that depend on the fixing of value may proceed"); In re Interco Inc., 137

B.R. 993, 998 (Bankr. E.D. Mo. 1992) (granting motion to estimate claim when debtors had

stated intent to file plan of reorganization within one year and had "shown a substantial

momentum toward reorganization" and when failure to estimate claim would "adversely affect

Debtors' ability to formulate and implement a plan of reorganization").  The Debtors find

themselves in a similar position.  As this Court and all parties-in-interest are well aware, the

Debtors have made significant progress toward implementing their transformation plan and hope

to propose a consensual plan of reorganization and proceed to its confirmation and

consummation.  The Debtors' ability to achieve their goal of emergence during the first half of

2007, however, is predicated upon their ability to determine the maximum allowable amount of

their general unsecured claims.  The ability to estimate the amount of contingent and

unliquidated claims against the Debtors is a necessary element of ascertaining the total allowable

claims pool.  Therefore, the Debtors respectfully request that this Court overrule the Objections

to the extent that such Objections seek to limit the Debtors' ability to estimate claims pursuant to

section 502(c) of the Bankruptcy Code.

WHEREFORE the Debtors respectfully request that this Court enter an order (a)

granting the Motion, subject to the modifications made to the Revised Order, (b) overruling the

Objections, to the extent that not resolved by the modifications reflected in the Revised Order,

and (c) granting the Debtors such other and further relief as is just.

Dated: New York, New York
      November 29, 2006

SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP


By: /s/ John Wm. Butler, Jr.
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -


By: /s/ Kayalyn A. Marafioti
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York  10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

13

**Exhibit A**

**In re Delphi Corporation, et al.; Case No. 05-44481 (RDD)**

*Objections To The Debtors' Claim Objection*
*and Estimation Procedures Motion*
*Organized by Objector[1]*

| | OBJECTION | SUMMARY OF OBJECTION | RESOLUTION , RESPONSE, OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 1. | Cadence Innovation LLC, as successor in interest to Patent Holding Company (Docket No. 5771)*+ <br><br> **(RESOLVED)** | Cadence asserts that the Claims Hearing Procedures violate its due process rights because they do not take into account the complexity of Cadence's claim.  Further, Cadence asserts that the Debtors have not shown that estimation of its claims is necessary to avoid undue delay.  Finally, Cadence asserts that the procedures do not grant the right of claimants to seek review of estimations. | The Debtors and Cadence have agreed that the Claims Hearing Procedures will not be applicable to Cadence's claims for any purpose. | Paragraph 10 of the proposed order provides, in relevant part: <br><br> "The procedures approved herein shall not apply to claims filed by . . . Cadence Innovation LLC . . . (collectively, the 'Excluded Parties') for any purpose, including, but not limited to, any objections to such claims or other litigation in respect of such claims; provided, however, that nothing contained herein shall preclude any of the Excluded Parties or the Debtors, after notice and an opportunity to be heard, from seeking to establish appropriate alternative claims resolution procedures." |

---

[1]    This chart reflects all responses entered on the docket as of November 29, 2006 at 2:00 p.m.

+ Denotes objector also filed a response to the Second Omnibus Claims Objection
* Denotes objector also filed a response to the Third Omnibus Claims Objection

| | OBJECTION | SUMMARY OF OBJECTION | RESOLUTION, RESPONSE, OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 2. | CSX Realty Development LLC (Docket No. 5800)* | CSX asserts that although it has an unliquidated claim that may be subject to estimation, the estimation procedures proposed by the Debtors are one-sided and unfair. Specifically, CSX asserts that the Debtors have failed to establish that estimation is necessary to avoid undue delay in the administration of the estate. In addition, CSX asserts that it is not fair to claimants to allow the Debtors to set a maximum amount of a claim, but then later seek to reduce the actual amount of the allowed claim. | In order for the Debtors to emerge from bankruptcy in the first half of 2007, it is essential that the Debtors can ascertain the total allowable claims pool. This cannot be done without the estimation of contingent and unliquidated claims.<br><br>Further, with respect to the Debtors' ability to set a maximum amount of a claim, but then later seek to reduce the claim, similar relief has been routinely granted in other large chapter 11 cases. See, e.g., In re Enron Corp., Case No. 01-16034, 2006 WL 544463, at *1 (Bankr. S.D.N.Y. Jan. 17, 2006) (estimating claims for purposes of setting amount of distribution reserve which would "constitute and represent the maximum amount in which each Affected Claim may ultimately become an allowed Claim"); In re US Airways, Inc., Case No. 04-13819 (Bankr. E.D. Va. Dec. 19, 2005) (estimating claims for purposes of capping distribution with respect to such claims, but expressly providing that the reorganized debtors retain the right to object to the allowance or classification of any such claim "on any and all factual or legal grounds"). | None. |

| | OBJECTION | SUMMARY OF OBJECTION | RESOLUTION, RESPONSE, OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 3. | Electronic Data Systems Corp.; EDS Information Services LLC; EDS de Mexico SA de CV (Docket No. 5724)+* | EDS asserts that the Claims Hearing Procedures are unfair. EDS objects to a number of the Claims Hearings Procedures, including, among other things, the time, location, and remedy of both the Meet and Confer and Mediation, the selection of a mediator, the requirement that the Claimant must file a Supplemental Response publicly because of concerns over proprietary information, the time by which the Claimant must file a Supplemental Response, the limitation of the number of witnesses, limitation on discovery rights, a time limit for the claims hearings, and a requirement that a person with ultimate authority to settle the claim appear at the claims hearing. | The Debtors have modified the proposed order with respect to the Meet and Confer, Mediation, the selection of a Mediator, confidential and proprietary information, and the filing of a Supplemental Response. The Debtors believe these modifications resolve many of the objector's issues.<br><br>With regard to the concerns about the limitation on the number of witnesses, discovery rights, and time for the claims hearings, the Claims Hearing Procedures are subject to modification by agreement of the parties or, if the parties are unable to reach agreement on reasonable requested modifications, by further order of this Court. The Debtors believe that this ability to modify the Procedures sufficiently addresses these concerns.<br><br>With regard to the requirement that a person with ultimate authority to settle the claim appear at the claims hearing, the Debtors believe that the presence of such a person will aid the parties' and the Court's ability to procure a mutually-satisfactory resolution of the claims issues. | Pursuant to Paragraph 9(c) (the "Meet and Confer Provision") and Paragraph 9(g) (the "Mediation Provision") of the proposed order, the threshold for both in-person Meet and Confers and in-person Mediations has been modified to $1,000,000 (measured by the amount in dispute). Additionally, the Meet and Confer Provision provides that only those claimants located within 90 miles of Troy must appear in-person in Troy, and the Mediation Provision provides that mediation for those claimants located outside of 90 miles of Troy will occur in an agreed upon neutral location.<br><br>Paragraph 9(g)(i) (the "Mediator Selection Provision") of the proposed order reads:<br><br>"Each Mediation shall be assigned to one of the mediators listed by the Debtors on Exhibit E hereto (each, a "Mediator"). The Debtors and the Claimant shall agree upon the Mediator at the Meet and Confer; provided, that, if the Debtors and the Claimant are unable to agree upon a Mediator, the parties shall promptly report such inability to agree to the Court." |

| | OBJECTION | SUMMARY OF OBJECTION | RESOLUTION , RESPONSE, OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| | Electronic Data Systems Corp.; EDS Information Services LLC; EDS de Mexico SA de CV (Docket No. 5724)+* (*cont.*) | | | Many of the paragraphs (the "Confidentially Provisions") of the proposed order read: "…provided, however, that the [Debtors/Claimant] need not disclose confidential, proprietary, or otherwise protected information in the [name of pleading]; provided further, however, that the [Debtors/Claimant] shall disclose to the [Claimant/ Debtors] all information and provide copies of documents that the [Debtors/Claimant] believe to be confidential, proprietary, or otherwise protected." Paragraph 9(e)(i) (the Supplemental Response Provision") of the proposed order reads, in pertinent part: "The Claimant may file and serve its Supplemental Response no later than 30 business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate." |

| | OBJECTION | SUMMARY OF OBJECTION | RESOLUTION , RESPONSE, OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 4. | Gary Whitney (Docket No. 5594)*<br><br>**(RESOLVED)** | Mr. Whitney asserts that because he has filed a lawsuit in state court, resolving his claim in state court is more appropriate than in the Bankruptcy Court, and thus that the Claims Hearing Procedures should not apply to him. | The Debtors and the objector have agreed to the resolution of the objection through the inclusion of individualized language in the proposed order. | Paragraph 11 of the proposed order reads:<br><br>"With respect to the claim of Gary Whitney ('Mr. Whitney') (claim number 10157) and NuTech Plastics Engineering, Inc. ('NuTech') (claim number 1279 against Delphi Automotive Systems LLC), nothing in this Order shall limit Mr. Whitney's or NuTech's ability to request relief from the automatic stay provisions under section 362 of the Bankruptcy Code subject to the Debtors' right to object to such request." |
| 5. | H.E. Services Co. and Robert Backie (Docket No. 5673)+* | H.E. Services asserts that the Claims Hearing Procedures would be unduly burdensome and prejudicial because the procedures do not consider the varying degree of complexity of different claims. | The Debtors believe the Modification Provision will provide a mechanism for claimants with complex claims to the modify the Claims Hearing Procedures. | The Modification Provision will be modified as set forth above. |

| | OBJECTION | SUMMARY OF OBJECTION | RESOLUTION, RESPONSE, OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 6. | Hitachi Chemical (Singapore) Pte. Ltd. (Docket No. 5664) + | Hitachi asserts that the Claims Hearing Procedures are unfair. Hitachi objects to the in person Meet and Confer and mandatory Mediation in Troy because Hitachi is a foreign company located overseas.  Hitachi asserts that the proposed time period (45 days) is too expedited.  Hitachi also asserts that the Claims Hearing Procedures violate due process. | The Debtors believe the modification to the Meet and Confer Provision and the Mediation Provision address the objector's concerns with regard to the Meet and Confer and mandatory Mediation.<br><br>Further, the language of the proposed order has been modified to extend the notice period for both Claims Objection Hearings and Estimation Hearings from 45 to 65 calendar days.<br><br>Finally, the Debtors believe that the Modification Provision addresses the objector's due process concerns. | The Meet and Confer Provision and the Mediation Provision will be modified as set forth above.<br><br>Paragraph 9(a)(i) (the "Notice Period Provision") of the proposed order provides that notice of an Estimation Hearing and Claims Objection Hearing must be served upon the Claimant 65 calendar days prior to the date of such hearing.<br><br>The Modification Provision will be modified as set forth above. |
| 7. | InPlay Technologies, Inc. (Docket No. 5602)* | InPlay objects on the grounds that the Claims Hearing Procedures (1) do not have a mechanism for claimants to be removed from the procedures when there is no dispute as to liability, and, alternatively, (2) do not have a mechanism that allows claimants with overly complex claims to opt out of the Procedures. | The Debtors dispute the objector's notion that there is no dispute as to the Debtors' liability as to such objector's claim.  However, the Debtors believe the Modification Provision both provides a mechanism for claimants with complex claims to the modify the Claims Hearing Procedures, and addresses the objector's concerns regarding a situation in which there is no dispute as to liability. | The Modification Provision will be modified as set forth above. |

6

|  | OBJECTION | SUMMARY OF OBJECTION | RESOLUTION, RESPONSE, OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 8. | Kilroy Realty, L.P. (Docket No. 5616)* | Kilroy asserts that the Claims Hearing Procedures are unfair. Specifically, Kilroy challenges, among other things, the 10-day deadline for the Claimant's Supplemental Response, the limitation on trial witnesses, the Debtors' right to adjourn a hearing, the time, place, and remedy of both the Meet and Confer and mandatory Mediation, and the discovery procedures. | Modifications to the Supplemental Response Provision extend the time period by which a claimant must file the Supplemental Response to 30 business days prior to the claims hearing.<br><br>The proposed order has also been modified to limit the Debtors' right to adjourn a hearing.<br><br>The Debtors believe that modifications to the Meet and Confer Provision and the Mediation Provision resolve the objector's concerns regarding those aspects of the Claims Hearing Procedures.<br><br>The Debtors believe that the Modification Provision resolves the objector's concerns regarding the discovery procedures. | The Supplemental Response Provision will be modified as set forth above.<br><br>Paragraph 9(a)(i) (the "Automatic Adjournment Provision") of the proposed order reads:<br><br>"All Contested Claims for which a timely Response is filed shall be automatically adjourned to a future hearing, the date of which shall be determined by the Debtors, in the sole discretion, by serving the Claimant with notice as provided herein."<br><br>Paragraph 9(a)(ii) (the "180 Day Limit Provision") of the proposed order reads, in pertinent part:<br><br>"…the hearing on any Contested Claim shall not be adjourned for more than a total of 180 calendar days from date of service of the initial Notice of hearing set forth in paragraph 9(a)(i)(A)-(C) above without consent of the Claimant with respect thereto, unless otherwise ordered by the Court."<br><br>The Modification Provision will be modified as set forth above. |

|   | OBJECTION | SUMMARY OF OBJECTION | RESOLUTION , RESPONSE, OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 9. | Kyocera Industrial Ceramics Corporation (Docket No. 5657)*<br><br>**(RESOLVED)** | Kyocera only objects to that portion of the Claims Hearing Procedures that requires a claimant with a claim greater than $250,000 to travel to an in person Meet and Confer.  Kyocera asserts that only those claimants with claims greater than $1,000,000 should be required to attend the in person Meet and Confer. | The objector has agreed that its concerns are resolved by modification to the Meet and Confer Provision, and has agreed to withdraw its objection. | The Meet and Confer Provision will be modified as set forth above. |
| 10. | L & W Engineering Company; Omega Tool Corp.; Richard Janes; Tip Engineering Group Inc.; Android Industries LLC; Ai-Shreveport (Docket No. 5748)*+ | The Objecting Creditors incorporate Objections filed by Kilroy Realty, L.P. and Hitachi Chemical (Singapore) Pte. Ltd.  The Objecting Creditors further assert that the Claims Hearing Procedures are unfair, burdensome, and expensive to Claimants, and favor the Debtors over the Claimants. | The Debtors believe that the Modification Provision address the objector's concerns. | The Modification Provision will be modified as set forth above. |

| | OBJECTION | SUMMARY OF OBJECTION | RESOLUTION , RESPONSE, OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 11. | Milliken & Company (Docket No. 5640)* | Milliken asserts that the Claims Hearing Procedures are unfair. Specifically, Milliken objects to the Debtors' ability to adjourn or schedule hearings, the Debtors' ability to determine whether a hearing is for disallowance or estimation, the timing, location, and remedy of the Meet and Confer, the discovery procedures, limitation on the number of witnesses and affidavits, and the procedures for selection of a mediator. | The Debtors believe the Automatic Adjournment Provision and the 180 Day Limit Provision resolve the objector's concerns regarding the Debtors' ability to adjourn and schedule hearings.<br><br>The Debtors believe the Meet and Confer Provision resolves the objector's concerns regarding the Meet and Confers.<br><br>The Debtors believe the Modification Provision addresses the objector's concerns regarding discovery procedures and the limitation on the number of witnesses and affidavits.<br><br>The Debtors believe the Mediator Selection Provision addresses the objector's concerns regarding the selection of a mediator. | The Automatic Adjournment Provision and the 180 Day Limit Provision will be modified as set forth above.<br><br>The Meet and Confer Provision will be modified as set forth above.<br><br>The Modification Provision will be modified as set forth above.<br><br>The Mediator Selection Provision will be modified as set forth above. |

| | OBJECTION | SUMMARY OF OBJECTION | RESOLUTION, RESPONSE, OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 12. | Motion Industries, Inc. (Docket No. 5733) | Motion Industries joins in the objection of Kilroy Realty L.P., and states that the Claims Hearing Procedures are unfair, contrary to the rules governing the resolution of claims objections, and provide too much discretion to the Debtors. | With respect to the assertion that the Claims Hearing Procedures are contrary to the rules governing resolution of claims objections, the Debtors assert that Bankruptcy Courts have broad latitude in determining the process for hearing contested matters, and that applicable Federal and Bankruptcy Rules permit the alteration of the limitations on discovery. <u>See</u> Fed. R. Bankr. P. 7016, 7026, 9014(c).<br><br>With respect to the discretion given to the Debtors, the Debtors believe that the modifications to the Automatic Adjournment Provision and the 180 Day Limit Provision address the objector's concerns. | The Automatic Adjournment Provision and the 180 Day Limit Provision will be modified as set forth above. |

| | OBJECTION | SUMMARY OF OBJECTION | RESOLUTION , RESPONSE, OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 13. | NuTech Plastics Engineering, Inc. (Docket No. 5811)*<br><br>(RESOLVED) | NuTech asserts that the Debtors' proposed estimation procedures should not apply to NuTech's claim because the Debtors cannot establish that estimation of such claim is necessary to avoid an undue burden on the administration of the Debtors' estates.  NuTech further asserts that with regard to its own claim, NuTech has already shown (in its motion for relief from the automatic stay) that the state court proceeding in Michigan (upon which NuTech's claim is based) would receive priority and expedited treatment.  Further, NuTech objects to the Claims Hearing Procedures on the grounds that they lack an opt-out for complex claims, limit the number of witnesses (NuTech asserts it would need more than two witnesses), and allow the Debtors to conduct additional discovery (NuTech asserts that the Debtors already have the needed facts pertaining to its claim and that its case is ready for trial). | The objector and the Debtors have agreed to the resolution of the objection by including individualized language in the proposed order. | Paragraph 11 of the proposed order will read:<br><br>"With respect to the claim of Gary Whitney ('Mr. Whitney') (claim number 10157) and NuTech Plastics Engineering, Inc. ('NuTech') (claim number 1279 against Delphi Automotive Systems LLC), nothing in this Order shall limit Mr. Whitney's or NuTech's ability to request relief from the automatic stay provisions under section 362 of the Bankruptcy Code subject to the Debtors' right to object to such request." |

| | OBJECTION | SUMMARY OF OBJECTION | RESOLUTION , RESPONSE, OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 14. | Orix Warren LLC (Docket No. 5743)* **(RESOLVED)** | Orix Warren asserts that because the Debtors filed their objection (Third Omnibus Claims Objection) to Orix Warren's claim prior to the entry of an order approving the Claims Hearing Procedures, such procedures should not apply to Orix Warren's response. Orix Warren further objects on the following asserted grounds: the "sole discretion" given to the Debtors is unfair; requiring Claimants to provide supplemental responses with documentation shifts the burden from the Debtors to Claimants; unnecessary parties are required to attend Sufficiency Hearings; the time, location, and remedies of both the Meet and Confers and Mediation are unfair; a Claimant should not have to file a supplemental response until after discovery; and there should not be a limit to discovery or the number of witnesses. | The objector and the Debtors have agreed to resolve the objection by including individualized language in the proposed order. | Paragraph 12 of the proposed order will read: "The Debtors shall not serve a Notice of Hearing on Orix Warren LLC ('Orix') with respect to proof of claim number 10202 until the earliest of the following to occur: (a) the Debtors assume the lease between Delphi Automotive Systems LLC and Orix with respect to property located at 4551 Research Parkway in Warren, Ohio (the 'Lease'), (b) the Debtors reject the Lease, or (c) the Lease terminates or is terminated pursuant to its terms." |

|  | **OBJECTION** | **SUMMARY OF OBJECTION** | **RESOLUTION , RESPONSE, OR PROPOSAL** | **ORDER MODIFICATION (IF ANY)** |
|---|---|---|---|---|
| 15. | Technology Properties, Ltd. (Docket No. 5847)* <br><br> **(RESOLVED)** | Technology Properties joins in the objection filed by Cadence Innovation LLC. | The Debtors and Technology Properties have agreed that the Claims Hearing Procedures will not be applicable to Technology Properties' claims for any purpose. | Paragraph 10 of the proposed order provides, in relevant part: <br><br> "The procedures approved herein shall not apply to claims filed by . . . Technology Properties, Ltd. . . . (collectively, the 'Excluded Parties') for any purpose, including, but not limited to, any objections to such claims or other litigation in respect of such claims; provided, however, that nothing contained herein shall preclude any of the Excluded Parties or the Debtors, after notice and an opportunity to be heard, from seeking to establish appropriate alternative claims resolution procedures." |

|  | OBJECTION | SUMMARY OF OBJECTION | RESOLUTION , RESPONSE, OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 16. | U.S. Timken Co.; Timken U.S. Co. (Docket No. 5798)* | Timken asserts that the Claims Hearing Procedures place too large a burden on the claimants to produce a substantial amount of documentation. Timken asserts that the Claims Hearing Procedures should provide a mechanism for claimants with complex claims to opt out.  Further, Timken objects to the following specific proposed procedures: the Debtors' ability to file and serve a Reply 24 hours prior to a claims hearing; the time, location, and remedy of the Meet and Confers; the limitation on the number of witnesses and amount of discovery; the mediator selection process as well as the evidence the mediators may consider; and requirements that the Claimant produce documentation supporting its claim because of the complexity of Timken's claim. | The Debtors believe the Supplemental Response Provision and the Statement of Disputed Issues Provision address the objector's concern regarding the production of documentation.<br><br>The Debtors also believe the Modification Provision addresses the objectors' concerns regarding an opt-out mechanism and the limitation on the number of witnesses and amount of discovery.<br><br>With regard to the Debtors' ability to file and serve a Reply 24 hours prior to a claims hearing, such right arises under the case management order approved at the commencement of these chapter 11 cases (as the same has been amended and supplemented), not pursuant to the Motion.  Also, the Debtors are required to file their Supplemental Replies well in advance of any Sufficiency Hearing, Estimation Hearing, or Claims Objection Hearing.<br><br>The Debtors believe that the Meet and Confer Provision and the Mediator Selection Provision resolve the objector's concerns relating the Meet and Confers and the selection of a mediator. | The Supplemental Response Provision and the Disputed Issues Provision will be modified as set forth above.<br><br>The Modification Provision will be modified as set forth above.<br><br>The Meet and Confer Provision and the Mediator Selection Provision will be modified as set forth above. |

14

|  | OBJECTION | SUMMARY OF OBJECTION | RESOLUTION , RESPONSE, OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 17. | Umicore Autocat Canada Corp (Docket No. 5735)+* | Umicore asserts that the requirement of the Claimant to produce all documentation supporting its claim is unnecessary and unfair, and expresses concerns about proprietary and confidential information. Further, Umicore objects to the Debtors' ability to file a Reply 24 hours before a claims hearing. | The Debtors believe the Supplemental Response Provision, the Statement of Disputed Issues Provision, and the Confidentiality Provision, address the objector's concern regarding the production of documentation.<br><br>With regard to the Debtors' ability to file and serve a Reply 24 hours prior to a claims hearing, such right arises under the case management order approved at the commencement of these chapter 11 cases (as the same has been amended and supplemented), not pursuant to the Motion.  Also, the Debtors are required to file their Supplemental Replies well in advance of any Sufficiency Hearing, Estimation Hearing, or Claims Objection Hearing. | The Supplemental Response Provision, the Statement of Disputed Issues Provision, and the Confidentiality Provision will be modified as set forth above. |

**Exhibit B**

*Chart of Objections to the Claim Objection and Estimation Procedures Motion (the "Motion")*
*Organized by Objection[1]*

|  | OBJECTION ASSERTED | OBJECTION DOCKET NUMBER | RESOLUTION, RESPONSE OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 1. | The Claims Hearing Procedures violate claimants' due process rights. | 5771, 5664, 5847* | The Claims Hearing Procedures are fair and reasonable.  The Procedures also specifically include provisions, which have been further clarified as a result of the Debtors' discussions with the Creditors' Committee, expressly making the Claims Hearing Procedures subject to modification by agreement of the parties or, if the parties are unable to reach agreement on reasonable requested modifications, by further order of this Court. | Paragraph 9(m) of the proposed order will be modified to read, in pertinent part:<br><br>"Should the parties be unable to agree on reasonable modifications to these Claim Hearing Procedures, if any, either party may request that the Court promptly schedule a teleconference to consider such proposed modifications.  No discovery, testimony, or motion practice other than that described herein, as modified, shall be permitted, unless otherwise agreed by the parties or ordered by the Court." |

---

[1]    This chart reflects all objections entered on the docket as of 4:00 p.m. (Eastern Standard Time) on November 24, 2006.

* Denotes an untimely objection

1

| | **OBJECTION ASSERTED** | **OBJECTION DOCKET NUMBER** | **RESOLUTION, RESPONSE OR PROPOSAL** | **ORDER MODIFICATION (IF ANY)** |
|---|---|---|---|---|
| 2. | The Claims Hearing Procedures do not take into account the complexity of certain claims and do not contain opt-out procedures for such claims. | 5602, 5673, 5771, 5798, 5811, 5847* | The parties have the ability to modify the Claim Hearing Procedures by agreement, and, if the parties cannot agree, either party may request the Court consider such modifications.  The Debtors believe that this will provide a mechanism for those claimants with complex claims to modify the Claims Hearing Procedures. | See modification to paragraph 9(m) provided with respect to the first asserted objection above. |
| 3. | The Debtors have not shown that estimation of the Objectors' claims is necessary to avoid undue delay in the administration of the Debtors' bankruptcy proceedings. | 5771, 5800, 5811, 5847* | More than 6,000 Proofs of Claim assert contingent or unliquidated claims against the Debtors and, in total, these contingent and unliquidated Proofs of Claim may have an extremely material impact on the ultimate amount of allowable claims asserted against the Debtors.  The Debtors' ability to achieve their goal of emergence within the first half of 2007 is predicated upon their ability to determine the maximum allowable amount of their general unsecured claims.  The ability to estimate the amount of contingent and unliquidated claims is a necessary element of ascertaining the total allowable claims pool. | |

2

| | OBJECTION ASSERTED | OBJECTION DOCKET NUMBER | RESOLUTION, RESPONSE OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 4. | The Claims Hearing Procedures do not grant claimants the right to seek review of estimations. | 5771, 5847* | Resolved. | |
| 5. | The Debtors should not be able to estimate a claim in order to set a maximum amount of the claim, but later be able to seek to reduce the actual amount of the allowed claim. | 5800 | Similar relief has been routinely granted in other large chapter 11 cases.  See, e.g., In re Enron Corp., Case No. 01-16034, 2006 WL 544463, at *1 (Bankr. S.D.N.Y. Jan. 17, 2006) (estimating claims for purposes of setting amount of distribution reserve which would "constitute and represent the maximum amount in which each Affected Claim may ultimately become an allowed Claim"); In re US Airways, Inc., Case No. 04-13819 (Bankr. E.D. Va. Dec. 19, 2005) (estimating claims for purposes of capping distribution with respect to such claims, but expressly providing that the reorganized debtors retain the right to object to the allowance or classification of any such claim "on any and all factual or legal grounds") (unpublished order). | |

| | OBJECTION ASSERTED | OBJECTION DOCKET NUMBER | RESOLUTION, RESPONSE OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 6. | Objection to the time, location, and remedy of the Meet and Confer and/or mandatory Mediation. | 5616, 5640, 5657, 5664, 5724, 5743, 5798 | The Debtors have revised the language of the proposed order with regard to both the Meet and Confer and mandatory Mediation.  These changes lengthen the time period by which the Meet and Confer must begin, limit the number of claimants who will have to travel to Troy, Michigan, and provide a similar remedy to the claimants if the Debtors fail to appear at a required Meet and Confer or Mediation. | Paragraph 9(c) provides that the Meet and Confer must be in person in Troy, Michigan only if (1) the amount in dispute exceeds $1,000,000 (or a Contested Claim asserts unliquidated claims and the Claimant does not agree to cap such claim at $1,000,000) and (2) the Claimant is located with 90 miles of Troy.  If either of the above two requirements are not met, then the Meet and Confer may be conducted telephonically.

Likewise, Paragraph 9(g) provides that Mediation must occur in Troy, Michigan only if (1) the amount in dispute exceeds $1,000,000 (or a Contested Claim asserts un-liquidated claims and the Claimant does not agree to cap such claim at $1,000,000) and (2) the Claimant is located with 90 miles of Troy.  If the amount in dispute exceeds $1,000,000 (or a Contested Claim asserts un-liquidated claims and the Claimant does not agree to cap such claim at $1,000,000), but the Claimant is not located within 90 miles of Troy, then the Mediation would occur in a neutral location agreed upon by the parties.  If the amount in dispute does not exceed $1,000,000 (or a Contested Claim asserts un-liquidated claims and the Claimant agrees to cap such claim at $1,000,000), then the Mediation is voluntary and may occur telephonically. |

| | OBJECTION ASSERTED | OBJECTION DOCKET NUMBER | RESOLUTION, RESPONSE OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 7. | Objection to the method of selecting a mediator. | 5640, 5724, 5798 | Language has been added to the proposed order providing that the Debtor and the Claimant must agree on the mediator, and if they cannot then they must so report to the Court.  The Debtors believe that such a revision resolves the objections to the method of selecting a mediator. | Paragraph 9(g)(i) of the proposed order reads:<br><br>"Each Mediation shall be assigned to one of the mediators listed by the Debtors on Exhibit E hereto (each, a "Mediator").  The Debtors and the Claimant shall agree upon the Mediator at the Meet and Confer; provided that, if the Debtors and the Claimant are unable to agree upon a Mediator, the parties shall promptly report such inability to agree to the Court." |
| 8. | Objection asserting concerns over the disclosure of confidential, proprietary, and otherwise privileged information. | 5724, 5735 | Language has been added to the proposed order with respect to all pleadings filed by the parties, which language protects the confidential, proprietary, or otherwise protected information of the parties.  The Debtors believe that such language resolves the objections regarding disclosure of such information. | All relevant paragraphs of the proposed order include the following language:<br><br>"…provided, however, that the [Debtors/Claimant] need not disclose confidential, proprietary, or otherwise protected information in the [name of pleading]; provided further, however, that the [Debtors/Claimant] shall disclose to the [Claimant/Debtors] all information and provide copies of documents that the [Debtors/Claimant] believe to be confidential, proprietary, or otherwise protected." |

| | OBJECTION ASSERTED | OBJECTION DOCKET NUMBER | RESOLUTION, RESPONSE OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 9. | Claimants are not provided sufficient time to file a Supplemental Response. | 5616, 5724 | Language has been changed in the proposed order enlarging the time by which a Claimant may file a Supplemental Response from five business days after the conclusion of the Meet and Confer to 30 business days prior to the Claims Objection Hearing or Estimation Hearing. Further, the notice period for a Claims Objection Hearing and Estimation Hearing has been extended from 45 calendar days to 65 calendar days. The Debtors believe that the above enlargements of time provide Claimants sufficient time in which to file Supplemental Responses. | Paragraph 9(e)(i) of the proposed order reads, in pertinent part:<br><br>"The Claimant may file and serve its Supplemental Response no later than 30 business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate."<br><br>Paragraph 9(a)(i) of the proposed order provides that notice of an Estimation Hearing and Claims Objection Hearing must be served upon the Claimant 65 calendar days prior to the date of such hearing. |
| 10. | Objection to the limitation on the number of witnesses that can be called to testify. | 5616, 5640, 5724, 5743, 5798, 5811 | The Claims Hearing Procedures are subject to modification by agreement of the parties or, if the parties are unable to reach agreement on reasonable requested modifications, by further order of this Court. The Debtors believe that this ability to modify the Procedures sufficiently addresses this concern. | See modification to paragraph 9(m) provided with respect to the first asserted objection above. |

| | OBJECTION ASSERTED | OBJECTION DOCKET NUMBER | RESOLUTION, RESPONSE OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 11. | Objection to the limitations on the amount of discovery. | 5640, 5724, 5743, 5798 | The Claims Hearing Procedures are subject to modification by agreement of the parties or, if the parties are unable to reach agreement on reasonable requested modifications, by further order of this Court.  The Debtors believe that this ability to modify the Procedures sufficiently addresses this concern. | See modification to paragraph 9(m) provided with respect to the first asserted objection above. |
| 12. | Objection to the one-hour time limit of Claims Hearings. | 5724 | The Claims Hearing Procedures are subject to modification by agreement of the parties or, if the parties are unable to reach agreement on reasonable requested modifications, by further order of this Court.  The Debtors believe that this ability to modify the Procedures sufficiently addresses this concern. | See modification to paragraph 9(m) provided with respect to the first asserted objection above. |

|  | **OBJECTION ASSERTED** | **OBJECTION DOCKET NUMBER** | **RESOLUTION, RESPONSE OR PROPOSAL** | **ORDER MODIFICATION (IF ANY)** |
|---|---|---|---|---|
| 13. | Unnecessary parties are required to attend Claims Hearings. | 5724, 5743 | The Claims Hearing Procedures require only that the following representatives of the Claimant be present at the hearing: (i) counsel, except to the extent that such Claimant is proceeding pro se, and (ii) a person possessing the ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Claimant.  The Debtors do not believe that either of such parties are unnecessary and further believe that the presence of a person with authority to resolve the claim at issue will aid the parties' and the Court's ability to procure a mutually-satisfactory resolution of the claims issues. | Paragraph 9(j) of the proposed order has been modified to allow the claimant and its representatives to participate telephonically at a Sufficiency Hearing to the extent permitted by the Court. |
| 14. | Liquidating the Claimant's particular claim is more appropriate in state court than in the Bankruptcy Court. | 5594, 5811 | Nothing in the Claims Hearing Procedures limits a party's ability to request relief from the automatic stay provisions of section 362 of the Bankruptcy Code. | |

|  | OBJECTION ASSERTED | OBJECTION DOCKET NUMBER | RESOLUTION, RESPONSE OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 15. | There is no mechanism to remove a Claimant when there is no dispute as to liability. | 5602 | The Debtors dispute the claimant's notion that there is no dispute as to the Debtors' liability as to such claimant's claims.  However, the Claims Hearing Procedures are subject to modification by agreement of the parties or, if the parties are unable to reach agreement on reasonable requested modifications, by further order of this Court.  The Debtors believe that this ability to modify the Procedures sufficiently addresses this concern. | See modification to paragraph 9(m) provided with respect to the first asserted objection above. |
| 16. | The Debtors have the sole, unilateral right to adjourn to a Claims Hearing, and to determine whether such hearing is a Sufficiency, Claims Objection, or Estimation Hearing. | 5616, 5640, 5733, 5743 | Language has been added providing that a hearing on a contested claim cannot be adjourned for more than 180 days from the date of service of the initial Notice of Hearing. | Paragraph 9(a)(ii) of the proposed order reads, in pertinent part:<br><br>"…the hearing on any Contested Claim shall not be adjourned for more than a total of 180 calendar days from date of service of the initial Notice of hearing set forth in paragraph 9(a)(i)(A)-(C) above without consent of the Claimant with respect thereto, unless otherwise ordered by the Court. |

| | OBJECTION ASSERTED | OBJECTION DOCKET NUMBER | RESOLUTION, RESPONSE OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 17. | The Claims Hearing Procedures are contrary to the rules governing resolution of claims objections. | 5733 | Bankruptcy courts have broad latitude in determining the process for hearing contested matters.  Bankruptcy Rule 9014 provides that this Court "may at any stage in a particular matter direct that one or more of the other rules in Part VII shall apply." <u>See</u> Fed. R. Bankr. P. 9014(c).  Support for the Claims Hearing Procedures is provided by Bankruptcy Rule 7016, which makes applicable Rule 16 of the Federal Rules of Civil Procedure, and Bankruptcy Rule 7026, which makes applicable Rule 26(b)(2) of the Federal Rules of Civil Procedure.  Fed. R. Civ. P. 26(b)(2) provides that the court may alter the limits on the number of depositions, interrogatories, and requests for admissions, as well as the length of depositions, upon a determination that, <u>inter</u> <u>alia</u>, "the burden or expense of the proposed discovery outweighs its likely benefit."  Fed. R. Civ. P. 26(b)(2). | |

|  | OBJECTION ASSERTED | OBJECTION DOCKET NUMBER | RESOLUTION, RESPONSE OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 18. | The Claims Hearing Procedures allow Debtors to conduct additional discovery. | 5811 | The Claims Hearing Procedures are subject to modification by agreement of the parties or, if the parties are unable to reach agreement on reasonable requested modifications, by further order of this Court. The Debtors believe that this ability to modify the Procedures sufficiently addresses this concern. | See modification to paragraph 9(m) provided with respect to the first asserted objection above. |
| 19. | The Claims Hearing Procedures should not apply to the Claimant because the Third Omnibus Claims Objection was filed prior to the entry of an Order approving such procedures. | 5743 | The Debtors believe that it is necessary and appropriate that the Claims Hearing Procedures apply to the Third Omnibus Claims Objection. For all of the reasons set forth herein, application of the Procedures to the Third Omnibus Claims Objection is reasonable. | |
| 20. | Requiring Supplemental Responses shifts the burden from the Debtors to the Claimant. | 5743 | Language has been changed in the proposed order such that filing a Supplemental Response by the Claimant is no longer mandatory. | See modification to paragraph 9(e)(i) provided with respect to the ninth asserted objection above. |

| | OBJECTION ASSERTED | OBJECTION DOCKET NUMBER | RESOLUTION, RESPONSE OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 21. | Claimants should not have to file Supplemental Responses until after discovery. | 5743 | Delaying briefing until after discovery will inhibit the parties' ability to resolve Contested Claims consensually before the parties incur significant expenses associated with undertaking discovery and will also significantly impair the ability of the Mediator to conduct a meaningful Mediation.  The Revised Order addresses this issue by allowing the claimant to file and serve an amended Supplemental Response after the conclusion of discovery. | Paragraph 9(d) of the proposed order reads, in pertinent part:<br><br>"No later than three business days prior to commencement of the Estimation Hearing or Claims Objection Hearing, as appropriate, if the Claimant timely filed a Supplemental Response, the Claimant may file an amended Supplemental Response and a supplemental affidavit or declaration on behalf of each of its witnesses solely for the purpose of supplementing the Supplemental Response and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; provided that the amended Supplemental Response shall be subject to the page limitations set forth above." |

| | OBJECTION ASSERTED | OBJECTION DOCKET NUMBER | RESOLUTION, RESPONSE OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 22. | The Claims Hearing Procedures place a large burden on the Claimants to provide documentation. | 5735, 5798 | As stated with respect to the 20th asserted objection above, a Claimant is no longer required to file a Supplemental Response.  Further, language was added to the proposed order, providing that the Debtors must provide a Statement of Disputed Issues, in which they must also provide documentation. | See modification to paragraph 9(e)(i) provided with respect to the ninth asserted objection above.<br><br>Also, paragraph 9(d) of the proposed order reads, in pertinent part:<br><br>"To the extent that the Debtors schedule an Estimation Hearing or a Claims Objection Hearing for a Contested Claim, the Debtors shall file and serve a written statement of disputed issues (the 'Statement of Disputed Issues') within five business days of service of the Notice of Estimation Hearing or Notice of Claims Objection Hearing, as appropriate.  The Statement of Disputed Issues shall contain a concise statement summarily setting forth the primary reasons why the claim should be disallowed, expunged, reduced, or reclassified as set forth in the claims objection . . . . The Statement of Disputed Issues shall also include documentation or other evidence supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim." |

|     | OBJECTION ASSERTED | OBJECTION DOCKET NUMBER | RESOLUTION, RESPONSE OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|-----|--------------------|-------------------------|----------------------------------|------------------------------|
| 23. | Objection to the Debtors' ability to file a Reply within 24 hours prior to a Claims Hearing. | 5735, 5798 | The Debtors' right to file a reply within 24 hours of a hearing arises under the case management order approved at the commencement of these chapter 11 cases (as the same has been amended and supplemented), not pursuant to the Motion.  If the claimants believed that such provision was objectionable, the claimants should have objected to the initial case management order entered in these cases.  Also, the Debtors are required to file their Supplemental Replies well in advance of any Sufficiency Hearing, Estimation Hearing, or Claims Objection Hearing. | |

| DOCKET # | OBJECTING PARTY |
|----------|-----------------|
| 5771 | Cadence Innovation LLC, as successor in interest to Patent Holding Company |
| 5800 | CSX Realty Development LLC |
| 5724 | Electronic Data Systems Corp.; EDS Information Services LLC; EDS de Mexico SA de CV |
| 5594 | Gary Whitney |
| 5673 | H.E. Servies Co. and Robert Backie |
| 5664 | Hitachi Chemical (Singapore) Pte. Ltd. |
| 5602 | InPlay Technologies, Inc. |
| 5616 | Kilroy Realty, L.P. |
| 5657 | Kyocera Industrial Ceramics Corporation |
| 5748 | L & W Engineering Company; Omega Tool Corp.; Richard Janes; Tip Engineering Group Inc.; Android Industries LLC; Ai-Shreveport |
| 5640 | Milliken & Company |
| 5733 | Motion Industries, Inc. |
| 5811 | NuTech Plastics Engineering, Inc. |
| 5743 | Orix Warren LLC |
| 5798 | U.S. Timken Co.; Timken U.S. Co. |
| 5735 | Umicore Autocat Canada Corp. |
| 5847* | Technology Properties, Ltd. |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
      In re                  :     Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :     Case No. 05-44481 (RDD)
                                          :
               Debtors.     :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. §§ 502(b) AND 502(c) AND FED. R. BANKR. P. 2002(m),
3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS
REGARDING DISALLOWANCE OR ESTIMATION OF CLAIMS AND
(II) CERTAIN NOTICES AND PROCEDURES GOVERNING HEARINGS
<u>REGARDING DISALLOWANCE OR ESTIMATION OF CLAIMS</u>

("CLAIM OBJECTION AND ESTIMATION PROCEDURES ORDER")

        Upon the Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And

Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For

Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And

Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims, dated

October 31, 2006 (the "Motion"), of Delphi Corporation and certain of its subsidiaries and

affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"); and upon record of the hearing held on the Motion; and after due deliberation

thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.    Proper, timely, adequate, and sufficient notice of the Motion has been provided, such notice was good, sufficient, and appropriate under the particular circumstances, and no other or further notice of the Motion is or shall be required.

B.    The Court has jurisdiction over the Motion pursuant to 28 U.S.C. §§ 157 and 1334.  The Motion is a core proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    This Court shall conduct special periodic hearings on contested claims matters in these cases (the "Claims Hearing Dates"), to be held in Courtroom 610, United States Bankruptcy Court, Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004 unless the Debtors are otherwise notified by the Court. The following dates and times have been scheduled as Claims Hearing Dates in these chapter 11 cases:

December 13, 2006 at 10:00 a.m. (prevailing Eastern time)

January 12, 2007 at 10:00 a.m. (prevailing Eastern time)

February 14, 2007 at 10:00 a.m. (prevailing Eastern time)

March 1, 2007 at 10:00 a.m. (prevailing Eastern time)

March 21, 2007 at 10:00 a.m. (prevailing Eastern time)

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Motion.

April 5, 2007 at 10:00 a.m. (prevailing Eastern time)

April 27, 2007 at 10:00 a.m. (prevailing Eastern time)

May 10, 2007 at 10:00 a.m. (prevailing Eastern time)

May 24, 2007 at 10:00 a.m. (prevailing Eastern time)

June 1, 2007 at 10:00 a.m. (prevailing Eastern time)

June 14, 2007 at 10:00 a.m. (prevailing Eastern time)

June 22, 2007 at 10:00 a.m. (prevailing Eastern time)

July 12, 2007 at 10:00 a.m. (prevailing Eastern time)

July 20, 2007 at 10:00 a.m. (prevailing Eastern time)

August 2, 2007 at 10:00 a.m. (prevailing Eastern time)

August 17, 2007 at 10:00 a.m. (prevailing Eastern time)

August 30, 2007 at 10:00 a.m. (prevailing Eastern time)

September 28, 2007 at 10:00 a.m. (prevailing Eastern time)

October 11, 2007 at 10:00 a.m. (prevailing Eastern time)

October 26, 2007 at 10:00 a.m. (prevailing Eastern time)

November 8, 2007 at 10:00 a.m. (prevailing Eastern time)

November 30, 2007 at 10:00 a.m. (prevailing Eastern time)

December 6, 2007 at 10:00 a.m. (prevailing Eastern time)

2.      Any response to a claims objection or an omnibus claims objection (a

"Response") must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure,

the Local Bankruptcy Rules for the Southern District of New York, and the Amended Eighth

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered on October 26, 2006 (the "Amended Eighth

Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the Bankruptcy

Court in accordance with General Order M-242 (as amended) – registered users of the

Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest

must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or

any other Windows-based word processing format), (d) be submitted in hard copy form directly

to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United

States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610,

New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive,

Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate,

Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John

Wm. Butler, Jr.), (iii) counsel to the agent under the Debtors' prepetition credit facility, Simpson

Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S.

Ziman), (iv) counsel to the agent under the postpetition credit facility, Davis Polk & Wardwell,

450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian

Resnick), (v) counsel to the Official Committee of Unsecured Creditors, Latham & Watkins LLP,

885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A.

Broude), (vi) counsel to the Official Committee of Equity Security Holders, Fried, Frank, Harris,

Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie

Steingart), and (vii) the Office of the United States Trustee for the Southern District of New

York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n:  Alicia M. Leonhard)

in each case so as to be received no later than 4:00 p.m. (prevailing Eastern time) on the seventh

calendar day prior to the Omnibus Hearing for which the relevant claims objection or omnibus

claims objection is scheduled.

      3.     Every Response must contain at a minimum the following:

      (a)     a caption setting forth the name of the Court, the names of the Debtors (i.e., In re Delphi Corporation, et al.), the case number, and the title of the claims objection to which the Response is directed;

      (b)     the name of the claimant (each holder of a proof of claim, a "Claimant") and a description of the basis for the amount of the claim;

      (c)     a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the claims objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the claims objection;

      (d)     documentation or other evidence of the claim sufficient to establish a prima facie right to payment; provided, however, that the Claimant need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that the Claimant shall disclose to the Debtors all information and provide copies of all documents that the Claimant believes to be confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Claim;

      (e)     to the extent that the claim is contingent or fully or partially unliquidated, the amount that the Claimant believes would be the allowable amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and

      (f)     the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

      4.     Only those Responses made in writing and timely filed and received will

be considered by the Court.  If a Claimant whose proof of claim is subject to a claims objection

and who is served with the relevant claims objection fails to file and serve a timely Response in

compliance with the foregoing procedures, the Debtors may present to the Court an appropriate

order seeking relief with respect to such claim consistent with the relief sought in the relevant

claims objection without further notice to the claimant, provided that, upon entry of such an

order, the claimant shall receive notice of the entry of such order as provided below; provided,

however, that if the claimant files a timely Response, which does not include the required

5

minimum information provided in paragraph 3 above, the Debtors shall seek disallowance and

expungement of the relevant claim or claims only in accordance with the Claims Hearing

Procedures provided in paragraph 9 below.

5.      To the extent that a Response is filed with respect to any claim listed in a

claims objection (each, a "Contested Claim"), each such Claim and the objection to such Claim

asserted in the claims objection shall be deemed to constitute a separate contested matter as

contemplated by Bankruptcy Rule 9014.

6.      Any order entered by the Court with respect to an objection asserted in an

omnibus claims objection shall be deemed a separate order with respect to each claim.

7.      The Debtors are hereby authorized to serve each claimant whose proof of

claim is listed in an omnibus claims objection with (a) a personalized Notice Of Objection To

Claim which specifically identifies the Claimant's proof of claim that is subject to objection and

the basis for such objection and (b) a complete copy of the relevant omnibus claims objection

without exhibits.  Service of omnibus claims objections in such manner shall constitute good and

sufficient notice and no other or further notice to claimants of an omnibus claims objection shall

be required.

8.      Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby

directed to serve orders entered with respect to omnibus claims objections, including exhibits,

upon only the master service list and the 2002 list.  The Claims Agent is hereby further directed

to serve all claimants whose proofs of claim are the subject of an order entered with respect to an

omnibus claims objection with a copy of such order, without exhibits, and a personalized Notice

Of Entry Of Order in the form attached hereto as Exhibit A specifically identifying the claimant's

proof of claim that is subject to the order, the Court's treatment of such proof of claim, and the

6

basis for such treatment, and advising the claimant of its ability to view the order with exhibits

free of charge on the Debtors' Legal Information Website.  The Court hereby directs the Claims

Agent to serve the First Omnibus Claims Order in the manner provided hereby.

        9.      The Court approves the following procedures for adjudicating Contested

Claims (the "Claims Hearing Procedures"):

       (a)     <u>Adjournment To Claims Hearing</u>.

       (i)     All Contested Claims for which a timely Response is filed shall be automatically adjourned to a future hearing, the date of which shall be determined by the Debtors, in their sole discretion, by serving the Claimant with notice as provided herein.  The Debtors may send such notice to each Claimant when they deem it appropriate to do so, subject to the requirements of the Bankruptcy Code, the Bankruptcy Rules, and any further order of this Court. The Debtors shall schedule the further hearing upon each Contested Claim to a Claims Hearing of the Debtors' election:

       (A)     for a non-evidentiary hearing to address the legal sufficiency of the particular proof of claim and whether the proof of claim states a colorable claim against the asserted Debtor (a "Sufficiency Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit B</u> (a "Notice Of Sufficiency Hearing") at least ten calendar days prior to the date of such Sufficiency Hearing,

       (B)     solely to the extent that such Contested Claim, or any element thereof, is subject to estimation pursuant to section 502(c) of the Bankruptcy Code, for a hearing to estimate the Contested Claim for all purposes, including voting and distribution (provided, however, that no distribution shall be made to the claimant on account of such estimated claim until such claim is allowed), pursuant to section 502(c) of the Bankruptcy Code (an "Estimation Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit C</u> (a "Notice Of Estimation Hearing") at least 65 calendar days prior to the date of such Estimation Hearing, or

       (C)     for an evidentiary hearing on the merits of such Contested Claim (a "Claims Objection Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit D</u> (a "Notice Of Claims Objection Hearing" and, collectively with the Notice of Sufficiency Hearing and the Notice of Estimation Hearing, the "Notices of Hearing") at least 65 calendar days prior to the date of such Claims Objection Hearing.

       (ii)     The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Court and the Claimant at least five business days prior to the date of the scheduled hearing; <u>provided</u>,

however, that the hearing on any Contested Claim shall not be adjourned for more than a total of 180 calendar days from date of service of the initial Notice of Hearing set forth in paragraph 9(a)(i)(A)-(C) above without consent of the Claimant with respect thereto, unless otherwise ordered by the Court.

(b)    Sufficiency Hearing Procedures.

(i)    To the extent that a Contested Claim is adjourned to a Sufficiency Hearing, the Debtors may file and serve a supplemental pleading no later than ten calendar days before the scheduled Sufficiency Hearing.  The supplemental pleading shall not exceed fifteen single-sided, double-spaced pages.

(ii)    To the extent that a Contested Claim is adjourned to a Sufficiency Hearing, the Claimant may file and serve a supplemental response no later than three calendar days before the scheduled Sufficiency Hearing.  The supplemental response shall not exceed fifteen single-sided, double-spaced pages.

(iii)    The Court, in considering whether to grant the relief sought by the Debtors with respect to such Contested Claim, shall rely solely on (A) the Claimant's Proof of Claim, Response, and supplemental response (if any), (B) the Debtors' omnibus claims objection and supplemental pleading (if any), and (C) the Claimant's and the Debtors' arguments at the Sufficiency Hearing.

(iv)    To the extent that this Court determines upon conclusion of such Sufficiency Hearing that such Contested Claim cannot be disallowed without further proceedings, the Debtors shall provide to the Claimant either a Notice Of Estimation Hearing or a Notice Of Claims Objection Hearing pursuant to the procedures set forth above.

(c)    Mandatory Meet And Confer.

(i)    To the extent that (A) (1) the amount in dispute exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000), (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located within 90 miles of Troy, Michigan, and (C) such Contested Claim is scheduled by the Debtors for either an Estimation Hearing or a Claims Objection Hearing, the Debtors and the relevant Claimant  shall hold an in-person meet and confer (an "In-Person Meet and Confer") at a neutral location in Troy, Michigan, or such other location as is reasonably acceptable to the Debtors, within ten business days of service of the Notice Of Estimation Hearing or Notice Of Claims Objection Hearing, as appropriate.

(ii)    To the extent that (A) (1) the amount in dispute is less than or equal to $1,000,000, (2) a Contested Claim asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000, or (3) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located more than 90 miles from

Troy, Michigan, and (B) such Contested Claim is scheduled by the Debtors for either an Estimation Hearing or a Claims Objection Hearing, the Debtors and the relevant Claimant shall hold a telephonic meet and confer (a "Telephonic Meet and Confer" and, collectively with In-Person Meet and Confers, the "Meet and Confers") within ten business days of service of the Notice Of Estimation Hearing or Notice Of Claims Objection Hearing, as appropriate.

(iii)    The following representatives of each of the Debtors and the Claimant shall attend the Meet and Confer: (A) counsel for each of the parties, except for a Claimant proceeding pro se, and (B) a person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Debtors and the Claimant, respectively; provided, however, that counsel for each of the parties may participate in the Meet and Confer telephonically.

(iv)    Unless the Court orders otherwise, failure by the Claimant or the Debtors to participate in a Meet and Confer within ten business days of service of the Notice Of Estimation Hearing or Notice Of Claims Objection Hearing, as appropriate, may constitute grounds for disallowance and expungement or allowance, respectively, of the Contested Claim.

(d)    Debtors' Statement Of Disputed Issues.  To the extent that the Debtors schedule an Estimation Hearing or a Claims Objection Hearing for a Contested Claim, the Debtors shall file and serve a written statement of disputed issues (the "Statement Of Disputed Issues") within five business days after service of the Notice Of Estimation Hearing or Notice Of Claims Objection Hearing, as appropriate.  The Statement Of Disputed Issues shall contain a concise statement summarily setting forth the primary reasons why the claim should be disallowed, expunged, reduced, or reclassified as set forth in the claims objection, including, but not limited to, the material factual and legal bases upon which the Debtors will rely in prosecuting the claims objection, without prejudice to the Debtors' right to later identify and assert additional legal and factual bases for disallowance, expungement, reduction, or reclassification of the Contested Claim.  The Statement of Disputed Issues shall also include documentation or other evidence supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim, without prejudice to the Debtors' right to later identify additional documentation or other evidence supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim; provided, however, that the Debtors need not disclose confidential, proprietary, or otherwise protected information in the Statement of Disputed Issues; provided further, however, that the Debtors shall disclose to the Claimant all information and provide copies of all documents that the Debtors believe to be confidential, proprietary, or otherwise protected.

(e)    Claimant's Supplemental Response.  To the extent that the Debtors schedule an Estimation Hearing or a Claims Objection Hearing for a Contested Claim, the following procedures apply to the Claimant's written supplemental response (the "Supplemental Response"), subject to modification pursuant to paragraph 9(m) below:

(i)    The Claimant may file and serve its Supplemental Response no later than 30 business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate.  The Supplemental Response shall not exceed 20 single-sided, double-spaced pages (exclusive of exhibits or affidavits).

9

(ii)     If the Claimant relies on exhibits, the Claimant shall include such exhibits in its Supplemental Response (other than those previously included with either its Proof of Claim or its Response); provided, however, that the Claimant need not disclose confidential, proprietary, or otherwise protected information in the Supplemental Response; provided further, however, that the Claimant shall disclose to the Debtors all information and provide copies of all documents that the Claimant believes to be confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Contested Claim.  The Claimant shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Response, as appropriate.

(iii)     The Supplemental Response may include affidavits or declarations from no more than two witnesses setting forth the basis of the Contested Claim and evidence supporting the Contested Claim; provided, however, that if the Claimant intends to call a person not under such Claimant's control at the hearing, the Claimant shall, in lieu of an affidavit or declaration of such person, identify such person, the Claimant's basis for calling such person as a witness, and the reason that it did not file an affidavit or declaration of such person.  If an affiant or declarant does not attend the Estimation Hearing or the Claims Objection Hearing, as appropriate, such affiant or declarant's affidavit or declaration shall be stricken.  The Claimant shall not be permitted to elicit any direct testimony at the Estimation Hearing or the Claims Objection Hearing, as appropriate; instead, the affidavit or declaration submitted with the Supplemental Response, or such witnesses' deposition transcript if the witnesses were not under the Claimant's control, shall serve as the witnesses' direct testimony and the Debtors may cross examine the witnesses at the Estimation Hearing or the Claims Objection Hearing, as appropriate, or counter-designate deposition testimony.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Claimant.

(iv)     No later than three business days prior to commencement of the Estimation Hearing or Claims Objection Hearing, as appropriate, if the Claimant timely filed a Supplemental Response, the Claimant may file an amended Supplemental Response and a supplemental affidavit or declaration on behalf of each of its witnesses solely for the purpose of supplementing the Supplemental Response and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; provided that the amended Supplemental Response shall be subject to the page limitations set forth above.

(f)     Debtors' Supplemental Reply.  To the extent that the Debtors schedule an Estimation Hearing or a Claims Objection Hearing with respect to a Contested Claim, the following procedures shall apply to the Debtors' written supplemental reply, if any (the "Supplemental Reply"), subject to modification pursuant to paragraph 9(m) below:

(i)     The Debtors may file and serve a Supplemental Reply no later than 20 business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate.  The Supplemental Reply shall not exceed 20 single-sided, double-spaced pages (exclusive of exhibits or affidavits).

(ii)     If the Debtors rely on exhibits, the Debtors shall include such exhibits in their Supplemental Reply (other than those previously included with either their

10

objection or reply); provided, however, that the Debtors need not disclose confidential, proprietary, or otherwise protected information in the Supplemental Reply; provided further, however, that the Debtors shall disclose to the Claimant all information and provide copies of all documents that the Debtors believe to be confidential, proprietary, or otherwise protected and upon which the Debtors intend to rely in support of their objection. The Debtors shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Reply.

(iii)      The Supplemental Reply may include affidavits or declarations from no more than two witnesses setting forth the Debtors' basis for objecting to the Contested Claim and evidence in support of such objection or in support of their proposed estimated amount of the Contested Claim; provided, however, that if the Debtors intend to call a person not under the Debtors' control at the hearing, the Debtors shall, in lieu of an affidavit or declaration of such person, identify such person, the Debtors' basis for calling such person as a witness, and the reason that it did not file an affidavit or declaration of such person. If an affiant or declarant does not attend the Estimation Hearing or the Claims Objection Hearing, as appropriate, such affiant or declarant's affidavit or declaration shall be stricken. The Debtors shall not be permitted to elicit any direct testimony at the Estimation Hearing or the Claims Objection Hearing, as appropriate; instead, the affidavit or declaration submitted with the Supplemental Reply, or such witnesses' deposition transcript if the witnesses were not under the Debtors' control, shall serve as the witnesses' direct testimony and the Claimant may cross examine the witnesses at the Estimation Hearing or the Claims Objection Hearing, as appropriate, or counter-designate deposition testimony. No other or additional witnesses may introduce evidence at the hearing on behalf of the Debtors.

(iv)      No later than three business days prior to commencement of the Estimation Hearing or Claims Objection Hearing, as appropriate, if the Debtors timely filed a Supplemental Reply, the Debtors may file an amended Supplemental Reply and a supplemental affidavit or declaration on behalf of each of their witnesses solely for the purpose of supplementing the Supplemental Reply and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; provided that the amended Supplemental Reply shall be subject to the page limitations set forth above.

(g)      Mandatory Non-Binding Summary Mediation. Except as set forth below, at least 15 business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate, the Debtors and the Claimant shall submit to mandatory non-binding summary mediation (each, a "Mediation") in an effort to consensually resolve the outstanding objection or determine an agreed estimated amount of the Contested Claim. The following procedures shall apply to each Mediation, subject to modification pursuant to paragraph 9(m) below:

(i)      Each Mediation shall be assigned to one of the mediators listed by the Debtors on Exhibit E hereto (each, a "Mediator"). The Debtors and the Claimant shall agree upon the Mediator at the Meet and Confer; provided that, if the Debtors and the Claimant are unable to agree upon a Mediator, the parties shall promptly report such inability to agree to the Court.

11

(ii)    The Mediator shall not have the authority to require either the Debtors or the Claimant to provide any additional briefing with respect to the Mediation.

(iii)    To the extent that (A) (1) the amount in dispute exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000) and (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located within 90 miles of Troy, Michigan, the Mediation shall be held at a neutral location in Troy, Michigan.

(iv)    To the extent that (A) (1) the amount in dispute exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000), and (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located more than 90 miles from Troy, Michigan, the Mediation shall be held at a neutral location reasonably acceptable to the Debtors and the Claimant; provided that, if the Debtors and the Claimant are unable to agree upon a neutral location at the Meet and Confer, the parties shall promptly report such inability to agree to the Court.

(v)    To the extent that (A) the amount in dispute is less than or equal to $1,000,000 or (B) the Contested Claim asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000, participation in Mediation shall be voluntary and any Mediation may be held telephonically at either the Debtors' or the Claimant's request.

(vi)    A person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of each of the Debtors and the Claimant shall attend an in-person Mediation or participate in a telephonic Mediation, if any; provided, however, that the Debtors' counsel will not be precluded from attending and participating in a Mediation in the event that the claimant elects not to have its counsel attend or participate in a Mediation.

(vii)    Absent consent of each of the Claimant and the Debtors, the length of the Mediation shall be limited to one day.

(viii)    Unless the Court orders otherwise, failure by the Claimant or the Debtors to participate in a Mediation may constitute grounds for disallowance and expungement or allowance, respectively, of the Contested Claim.

(ix)    The Debtors and the Claimant shall each bear its own costs in participating in the Mediation.  The Debtors are hereby authorized to pay the Mediator's fees.

(h)    Estimation And Claims Objection Hearing Discovery.  To the extent that the Debtors schedule a Contested Claim for an Estimation Hearing or a Claims Objection Hearing, the Debtors and the Claimant shall be bound by the following discovery procedures, subject to modification pursuant to paragraph 9(m) below:

12

(i)    No later than five business days after service of the Supplemental Response, the Debtors may request:

(A)    That the Claimant produce documents relevant to the Contested Claim.  Documents shall be produced at least ten business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate.

(B)    That the Claimant respond to no more than five interrogatories, including discrete subparts.  Responses shall be produced at least ten business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate.

(C)    That the Claimant respond to no more than ten requests for admission.  Responses shall be produced at least ten business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate.

(ii)    No later than five business days after service of the Supplemental Reply, the Claimant may request:

(A)    That the Debtors produce documents relevant to the Contested Claim.  Documents shall be produced at least ten business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate.

(B)    That the Debtors respond to no more than five interrogatories, including discrete subparts.  Responses shall be produced at least ten business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate.

(C)    That the Debtors respond to no more than ten requests for admission.  Responses shall be produced at least ten business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate.

(iii)    No earlier than fifteen business days prior to the commencement of the Estimation Hearing or Claims Objection Hearing, as appropriate, but at least five business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate, the Debtors may, at their election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Claimant's Supplemental Response.  Each deposition shall not exceed three hours.

(iv)    No earlier than fifteen business days prior to the commencement of the Estimation Hearing or Claims Objection Hearing, as appropriate, but at least five business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate, the Claimant may, at its election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Debtors' Supplemental Reply.  Each deposition shall not exceed three hours.

(i)    Conduct Of The Estimation Or Claims Objection Hearing.  To the extent that the Debtors schedule an Estimation Hearing or a Claims Objection Hearing with respect to a

13

Contested Claim, the Court shall hold an Estimation Hearing or a Claims Objection Hearing, as appropriate, at which the Debtors and the Claimant shall each be permitted, subject to modification pursuant to paragraph 9(m) below, one hour to present their respective cases, inclusive of time cross-examining their opponent's witnesses and making argument to the Court.

   (j) <u>Mandatory Appearance At Claims Hearings</u>.  With respect to each Contested Claim to be considered at a Sufficiency Hearing, an Estimation Hearing, or a Claims Objection Hearing, the following representatives of each of the Claimant and the Debtors shall be present at the hearing: (i) counsel, except to the extent that such Claimant is proceeding <u>pro se</u>, and (ii) a person possessing the ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Claimant; <u>provided</u>, <u>however</u>, that the Claimant and its representatives may participate telephonically at a Sufficiency Hearing to the extent permitted by the Court.  Unless the Court orders otherwise, failure by the Claimant or the Debtors to appear in person at a Sufficiency Hearing, an Estimation Hearing, or a Claims Objection Hearing, or to have a person with the ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim present at such hearing, may constitute grounds for disallowance and expungement or allowance, respectively, of the Contested Claim.

   (k) <u>Summary Estimation Of Contested Claims When Appeal Is Pending</u>.  To the extent that the underlying merits supporting a Contested Claim which is set for an Estimation Hearing has been determined in a binding adjudication, either by a court of competent jurisdiction, a binding arbitration, or otherwise, and is on appeal as of the Petition Date, but was stayed pursuant to section 362 of the Bankruptcy Code, neither the Debtors nor the relevant Claimant shall be entitled to conduct any discovery of the other party prior to such Estimation Hearing and the Court, in considering whether to grant the relief sought by the Debtors with respect to such Contested Claim, shall rely solely on (i) the Claimant's Proof of Claim and Response and the Debtors' omnibus claims objection and reply (if any), (ii) the record on appeal, and (iii) the Claimant's and the Debtors' arguments at the Estimation Hearing.

   (l) <u>Estimation Based Upon Claimant's Asserted Estimated Amount</u>.  To the extent that a Contested Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code and the Debtors have sought authority to estimate such Contested Claim pursuant to an omnibus claims objection and/or a motion to estimate claims, if the Claimant has filed a Response in accordance with the procedures outlined above which (i) acknowledges that the Contested Claim is contingent or fully or partially unliquidated and (ii) provides the amount that the Claimant believes would be the allowable amount of such Contested Claim upon liquidation of the Contested Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), the Debtors are hereby authorized, in their sole discretion, to elect to provisionally accept the Claimant's Asserted Estimated Amount as the estimated amount of such Contested Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes other than allowance, but including voting and establishing reserves for purposes of distribution, subject to further objection and reduction as appropriate.  The Debtors' election shall be made by serving the Claimant with a Notice Of Election To Accept Claimant's Asserted Estimated Amount in the form attached hereto as <u>Exhibit F</u>.  The Contested Claim will otherwise remain subject in all respects to the procedures outlined herein.

(m)    Ability To Modify Procedures By Agreement Or Order Of Court.  At the Meet and Confer, the parties shall discuss discovery parameters, briefing, evidence to be presented, the timing outlined herein, and any modifications thereto that are necessary due to the facts and circumstances of the relevant Contested Claim.  Should the parties be unable to agree on reasonable modifications to these Claim Hearing Procedures, if any, either party may request that the Court promptly schedule a teleconference to consider such proposed modifications.  No discovery, testimony, or motion practice other than that described herein, as modified, shall be permitted, unless otherwise agreed by the parties or ordered by the Court.

10.    The procedures approved herein shall not apply to claims filed by Banc of America Securities LLC (as to proof of claim number 10758), Barclays Capital Inc. (as to proof of claim number 11658), Bear, Stearns & Co. Inc. (as to proof of claim number 10732), Cadence Innovation LLC, Citigroup Global Markets, Inc. (as to proof of claim number 10731), Credit Suisse Securities (USA) LLC (as to proof of claim number 10763), Merrill Lynch, Peirce, Fenner & Smith Inc. (as to proof of claim number 10761), Morgan Stanley & Co. Inc. (as to proof of claim number 10762), the Pension Benefit Guaranty Corporation, Robert Bosch GmbH, the State of California Environmental Protection Agency, the State of Michigan Environmental Protection Agency, the State of Ohio Environmental Protection Agency, Technology Properties, Ltd., UBS Securities LLC (as to proof of claim number 10759), the United States Environmental Protection Agency, and Wachovia Capital Markets, LLC (as to proof of claim number 10760) (collectively, the "Excluded Parties") for any purpose, including, but not limited to, any objections to such claims or other litigation in respect of such claims; provided, however, that nothing contained herein shall preclude any of the Excluded Parties or the Debtors, after notice and an opportunity to be heard, from seeking to establish appropriate alternative claims resolution procedures.

11.    With respect to the claim of Gary Whitney ("Mr. Whitney") (claim number 10157) and NuTech Plastics Engineering, Inc. ("NuTech") (claim number 1279 against Delphi Automotive Systems LLC), nothing in this Order shall limit Mr. Whitney's or NuTech's

ability to request relief from the automatic stay provisions under section 362 of the Bankruptcy

Code subject to the Debtors' right to object to such request.

12.     The Debtors shall not serve a Notice of Hearing on Orix Warren, LLC

("Orix Warren") with respect to proof of claim number 10202 until the earliest of the following

to occur: (a) the Debtors assume the lease between Delphi Automotive Systems LLC and Orix

Warren with respect to property located at 4551 Research Parkway in Warren, Ohio (the "Orix

Lease"), (b) the Debtors reject the Orix Lease, or (c) the Orix Lease terminates or is terminated

pursuant to its terms.

13.     This Court shall retain jurisdiction to hear and determine all matters

arising from the implementation of this order.

14.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated:  New York, New York
        November  ___, 2006


_____
        UNITED STATES BANKRUPTCY JUDGE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                              :
        In re                                 :    Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                        Debtors.              :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER WITH RESPECT
TO [_____] OMNIBUS CLAIMS OBJECTION

        PLEASE TAKE NOTICE that on _____ _, 200_, the United States Bankruptcy

Court for the Southern District of New York entered a [title of order] (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit __ to the Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-259-2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
_____ \_, 200\_

                    BY ORDER OF THE COURT

                    John Wm. Butler, Jr. (JB 4711)
                    John K. Lyons (JL 4951)
                    Ron E. Meisler (RM 3026)
                    SKADDEN, ARPS, SLATE, MEAGHER
                         & FLOM LLP
                    333 West Wacker Drive, Suite 2100
                    Chicago, Illinois  60606
                    (312) 407-0700

                        - and -

                    Kayalyn A. Marafioti (KM 9632)
                    Thomas J. Matz (TM 5986)
                    SKADDEN, ARPS, SLATE, MEAGHER
                         & FLOM LLP
                    Four Times Square
                    New York, New York 10036
                    (212) 735-3000

                    Attorneys for Delphi Corporation, et al.,
                         Debtors and Debtors-in-Possession

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                  :
        In re                     :    Chapter 11
                                  :
DELPHI CORPORATION, et al.,       :    Case No. 05-44481 (RDD)
                                  :
                    Debtors.      :    (Jointly Administered)
                                  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ADJOURNED HEARING WITH RESPECT TO
DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

        PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims

And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or

Estimation Of Claims, entered November __, 2006 (the "Order"), the hearing with respect to the

Objection as it relates to the Proof of Claim is hereby adjourned to _____ _, 200_, at 10:00 a.m.

(prevailing Eastern time).

PLEASE TAKE FURTHER NOTICE that on _____ _, 200_, at 10:00 a.m.

(prevailing Eastern time), in accordance with the procedures provided in the Order, a copy of

which is attached hereto, the United States Bankruptcy Court for the Southern District of New

York (the "Court") will commence a Sufficiency Hearing (as defined in the Order) to address the

legal sufficiency of the Proof of Claim and whether the Proof of Claim states a colorable claim

against the asserted Debtor.

2

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
         _____ _, 200_

                                    SKADDEN, ARPS, SLATE, MEAGHER &
                                       FLOM LLP

                                    By:_____
                                       John Wm. Butler, Jr. (JB 4711)
                                       John K. Lyons (JL 4951)
                                       Ron E. Meisler (RM 3026)
                                    333 West Wacker Drive, Suite 2100
                                    Chicago, Illinois  60606
                                    (312) 407-0700

                                    By:_____
                                       Kayalyn A. Marafioti (KM 9632)
                                       Thomas J. Matz (TM 5986)
                                    Four Times Square
                                    New York, New York 10036
                                    (212) 735-3000

                                    Attorneys for Delphi Corporation, et al.,
                                       Debtors and Debtors-in-Possession

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                      :
        In re                         :    Chapter 11
                                      :
DELPHI CORPORATION, et al.,           :    Case No. 05-44481 (RDD)
                                      :
                    Debtors.          :    (Jointly Administered)
                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ADJOURNED ESTIMATION HEARING WITH
RESPECT TO DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

        PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims

And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or

Estimation Of Claims, entered November __, 2006 (the "Order"), the hearing with respect to the

Objection as it relates to the Proof of Claim is hereby adjourned to _____ _, 200_, at 10:00 a.m.

(prevailing Eastern time).

PLEASE TAKE FURTHER NOTICE that on _____ _, 200_, at 10:00 a.m.

(prevailing Eastern time), in accordance with the procedures provided in the Order, a copy of

which is attached hereto, the United States Bankruptcy Court for the Southern District of New

York (the "Court") will commence an Estimation Hearing (as defined in the Order) to estimate

the Proof of Claim for all purposes, including voting and distribution, pursuant to 11 U.S.C. §

502(c).

PLEASE TAKE FURTHER NOTICE that the Order provides for certain

mandatory actions and filings by the Claimant within certain time periods.  Therefore, please

review the Order carefully.  Failure to comply with the procedures provided in the Order could

result in the disallowance and expungement of the Proof of Claim without further notice to the

Claimant.

2

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
_____ _, 200_

SKADDEN, ARPS, SLATE, MEAGHER &
    FLOM LLP

By:_____
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

By:_____
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                      :
     In re               :    Chapter 11
                      :
DELPHI CORPORATION, et al.,   :    Case No. 05-44481 (RDD)
                      :
           Debtors.   :    (Jointly Administered)
                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ADJOURNED CLAIMS OBJECTION HEARING WITH
RESPECT TO DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

        PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims

And (ii) Certain Notice And Procedures Governing Hearings Regarding Disallowance Or

Estimation Of Claims, entered November __, 2006 (the "Order"), the hearing with respect to the

Objection as it relates to the Proof of Claim is hereby adjourned to _____ _, 200_, at 10:00 a.m.

(prevailing Eastern time).

PLEASE TAKE FURTHER NOTICE that on _____ _, 200_, at 10:00 a.m.

(prevailing Eastern time), in accordance with the procedures provided in the Order, a copy of

which is attached hereto, the United States Bankruptcy Court for the Southern District of New

York (the "Court") will commence a Claims Objection Hearing (as defined in the Order) for

purposes of holding an evidentiary hearing on the merits of the Proof of Claim.

PLEASE TAKE FURTHER NOTICE that the Order provides for certain

mandatory actions and filings by the Claimant within certain time periods.  Therefore, please

review the Order carefully.  Failure to comply with the procedures provided in the Order could

result in the disallowance and expungement of the Proof of Claim without further notice to the

Claimant.

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
       _____ \_, 200\_

SKADDEN, ARPS, SLATE, MEAGHER &
   FLOM LLP

By:_____
     John Wm. Butler, Jr. (JB 4711)
     John K. Lyons (JL 4951)
     Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

By:\_\_\_ _____
     Kayalyn A. Marafioti (KM 9632)
     Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
     Debtors and Debtors-in-Possession

<u>EXHIBIT E</u>

<u>LIST OF MEDIATORS</u>

Lawrence Abramcyzk
Marc Abrams
Ronald Barliant
Michael Baum
Morton Collins
Susan Cook
Samuel Damren
Eugene Driker
Jonathan Flaxer
Rozanne Giunta
Erwin Katz
Edward Moran
Alan Nisselson
Thomas Plunkett
Marty Reisig

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

     - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
     In re                                :   Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :   Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :   (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF DEBTORS' ELECTION TO ACCEPT CLAIMANT'S
ASSERTED ESTIMATED AMOUNT FOR PROOF OF CLAIM NUMBER [_____]

          PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that on _____ _, 200_, the Claimant filed

its response to the objection, wherein Claimant (i) acknowledged that the Proof of Claim asserts

claims that are contingent or fully or partially unliquidated and (ii) stated that the Claimant

believes that the allowable amount of the Proof of Claim upon liquidation of the Contested

Claim or occurrence of the contingency, as appropriate, is $_____ (the "Claimant's Asserted

Estimated Amount").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims

And (ii) Certain Notice And Procedures Governing Hearings Regarding Disallowance Or

Estimation Of Claims, entered November __, 2006 (the "Order"), the Debtors hereby provide

notice that the Debtors elect to accept the Claimant's Asserted Estimated Amount as the

estimated amount of the Proof of Claim pursuant to section 502(c) of the Bankruptcy Code as set

forth in the Objection.  A copy of the Order is attached hereto.

PLEASE TAKE FURTHER NOTICE that this notice supersedes any prior Notice

Of Adjourned Estimation Hearing (the "Estimation Hearing Notice") that the Debtors may have

filed with the United States Bankruptcy Court for the Southern District of New York and served

upon the Claimant.

2

PLEASE TAKE FURTHER NOTICE that any hearing scheduled pursuant to the

Estimation Hearing Notice is hereby cancelled.

PLEASE TAKE FURTHER NOTICE that the Debtors' election to accept the

Claimant's Asserted Estimated Amount is without prejudice to the Debtors' right to object to any

other claims in these chapter 11 cases, or to further object to the Proof of Claim, on any grounds

whatsoever.

Dated:  New York, New York
         _____ _, 200_

                                        SKADDEN, ARPS, SLATE, MEAGHER &
                                          FLOM LLP

                                        By:_____
                                            John Wm. Butler, Jr. (JB 4711)
                                            John K. Lyons (JL 4951)
                                            Ron E. Meisler (RM 3026)
                                        333 West Wacker Drive, Suite 2100
                                        Chicago, Illinois  60606
                                        (312) 407-0700

                                        By:_____
                                            Kayalyn A. Marafioti (KM 9632)
                                            Thomas J. Matz (TM 5986)
                                        Four Times Square
                                        New York, New York 10036
                                        (212) 735-3000

                                        Attorneys for Delphi Corporation, et al.,
                                            Debtors and Debtors-in-Possession

3

# Timeline For Sufficiency Hearings



DELPHI

# Timeline For Estimation/Claim Objection Hearings



DELPHI

## DECEMBER 13, 2006

*Sufficiency Hearing*

| EVENT/DEADLINE | DATE |
|---|---|
| Notice of Adjourned Hearing Deadline | **December 1, 2006** |
| Debtors' Supplemental Reply Deadline | **December 1, 2006** |
| Claimant's Supplemental Response Deadline | **December 8, 2006** |

# JANUARY 12, 2007

*Sufficiency Hearing*

| EVENT/DEADLINE | DATE |
|---|---|
| Notice of Adjourned Hearing Deadline | **January 2, 2007** |
| Debtors' Supplemental Reply Deadline | **January 2, 2007** |
| Claimant's Supplemental Response Deadline | **January 9, 2007** |

2

## FEBRUARY 14, 2007

*Sufficiency Hearing*

| EVENT/DEADLINE | DATE |
|---|---|
| Notice of Adjourned Hearing Deadline | **February 2, 2007** |
| Debtors' Supplemental Reply Deadline | **February 2, 2007** |
| Claimant's Supplemental Response Deadline | **February 9, 2007** |

*Estimation/Claims Objection Hearing*

| EVENT/DEADLINE | DATE |
|---|---|
| Notice of Adjourned Hearing Deadline | **December 11, 2006** |
| Debtors' Preliminary Statement of Issues | 5 business days after Notice of Adjourned Hearing |
| Meet and Confer Deadline | 10 business days after Notice of Adjourned Hearing |
| Claimant's Supplemental Response Deadline | **January 3, 2007** |
| Debtors' Discovery Requests Service Deadline | 5 business days after Claimant's Supplemental Response service date |
| Debtors' Supplemental Reply Deadline | **January 17, 2007** |
| Claimant's Discovery Requests Service Deadline | 5 business days after Debtors' Supplemental Reply service date |
| Non-Binding Summary Mediation Deadline | **January 24, 2007** |
| Period to conduct depositions | **January 24, 2007 - February 7, 2007** |
| Deadline for Production/Responses to all discovery requests | **January 31, 2007** |
| Deadline for Debtors to further adjourn hearing | **February 7, 2007** |
| Deadline for both Debtors and Claimant to amend supplemental pleadings | **February 9, 2007** |

3

## MARCH 1, 2007

*Sufficiency Hearing*

| EVENT/DEADLINE | DATE |
| --- | --- |
| Notice of Adjourned Hearing Deadline | **February 19, 2007** |
| Debtors' Supplemental Reply Deadline | **February 19, 2007** |
| Claimant's Supplemental Response Deadline | **February 26, 2007** |

*Estimation/Claims Objection Hearing*

| EVENT/DEADLINE | DATE |
| --- | --- |
| Notice of Adjourned Hearing Deadline | **December 26, 2006** |
| Debtors' Preliminary Statement of Issues | 5 business days after Notice of Adjourned Hearing |
| Meet and Confer Deadline | 10 business days after Notice of Adjourned Hearing |
| Claimant's Supplemental Response Deadline | **January 18, 2007** |
| Debtors' Discovery Requests Service Deadline | 5 business days after Claimant's Supplemental Response service date |
| Debtors' Supplemental Reply Deadline | **February 1, 2007** |
| Claimant's Discovery Requests Service Deadline | 5 business days after Debtors' Supplemental Reply service date |
| Non-Binding Summary Mediation Deadline | **February 8, 2007** |
| Period to conduct depositions | **February 8, 2007 - February 22, 2007** |
| Deadline for Production/Responses to all discovery requests | **February 15, 2007** |
| Deadline for Debtors to further adjourn hearing | **February 22, 2007** |
| Deadline for both Debtors and Claimant to amend supplemental pleadings | **February 26, 2007** |

4

## MARCH 21, 2007

*Sufficiency Hearing*

| EVENT/DEADLINE | DATE |
|---|---|
| Notice of Adjourned Hearing Deadline | **March 9, 2007** |
| Debtors' Supplemental Reply Deadline | **March 9, 2007** |
| Claimant's Supplemental Response Deadline | **March 16, 2007** |

*Estimation/Claims Objection Hearing*

| EVENT/DEADLINE | DATE |
|---|---|
| Notice of Adjourned Hearing Deadline | **January 15, 2007** |
| Debtors' Preliminary Statement of Issues | 5 business days after Notice of Adjourned Hearing |
| Meet and Confer Deadline | 10 business days after Notice of Adjourned Hearing |
| Claimant's Supplemental Response Deadline | **February 7, 2007** |
| Debtors' Discovery Requests Service Deadline | 5 business days after Claimant's Supplemental Response service date |
| Debtors' Supplemental Reply Deadline | **February 21, 2007** |
| Claimant's Discovery Requests Service Deadline | 5 business days after Debtors' Supplemental Reply service date |
| Non-Binding Summary Mediation Deadline | **February 28, 2007** |
| Period to conduct depositions | **February 28, 2007 – March 14, 2007** |
| Deadline for Production/Responses to all discovery requests | **March 7, 2007** |
| Deadline for Debtors to further adjourn hearing | **March 14, 2007** |
| Deadline for both Debtors and Claimant to amend supplemental pleadings | **March 16, 2007** |

5

# EXHIBIT G

Delphi Corporation
Second Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alps Automotive Inc | Merle C Meyers Esq | Goldberg Stinnett Meyers & Davis | 44 Montgomery St Ste 2900 | | San Francisco | CA | 94104 | |
| Alston & Bird LLP | Dennis J Connolly | One Atlantic Center | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bialson Bergen & Schwab | Lawrence M Schwab Patrick M Costello | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Blank Rome Llp | Marc E Richards | The Chrylser Building | 405 Lexington Ave | | New York | NY | 10174 | |
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Bonnie MacDougal Kistler Esquire | Bonnie MacDougal Kistler | Pepper Hamilton LLP | 3000 Two Logan Sq | Eighteenth & Arch Sts | Philadelphia | PA | 19103-2799 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Capro Ltd | | 155 S Limerick Rd | | | Limerick | PA | 19468-1699 | |
| Celestica Inc | Attn Michael D Peters | 1150 Eglinton Ave E | | | Toronto | ON | M3C 1H7 | Canada |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Coherent Inc | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Daniel V Logue | Daniel V Logue | Assistant General Counsel | 155 S Limerick Rd | | Limerick | PA | 19468-1699 | |
| Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| Denso Sales California Inc | Attn Ruth Canlobo | 3900 Via Oro Ave | | | Long Beach | CA | 90810 | |
| Depository Trust Company Treasurers Dept Douglas J McBride | Douglas J McBride | PO Box 11025 | | | Glendale | AZ | 85318 | |
| DiConza Law PC | Gerard DiConza Lance A Schildkraut | 630 Third Ave Seventh Fl | | | New York | NY | 10017 | |
| Doshi Prettl International LLC | c o David H Freedman Esq | Erman Tiecher Miller Zucker & Freedman PC | 400 Galleria Officentre Ste 444 | | Southfield | MI | 48034 | |
| Douglas C Bernstein MI P33833 | Douglas C Bernstein MI P33833 | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | | Bloomfield | MI | 48304 | |
| Douglas J McBride | | PO Box 11025 | | | Glendale | AZ | 85318 | |
| Duane Morris LLP | Walter J Greenhalgh Joseph H Lemkin | 744 Broad St Ste 1200 | | | Newark | NJ | 07102-3889 | |
| EDS de Mexico SA de CV EDS Information Services | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| Edward C Dolan | Hogan & Hartson LLP | Hogan & Hartson LLP | 555 Thirteenth Street NW | | Washington | DC | 20004-1109 | |
| Erman Teicher Miller Zucker & Freedman PC | David H Freedman Esq | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Eva Orlik | Eva Orlik | 14102 Warbler Way N | | | Carmel | IN | 46033 | |
| Foley & Lardner LLP | Judy A ONeill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Foley & Lardner LLP | Lori A Vaughan | 90 Park Ave | | | New York | NY | 10016 | |
| GE Commercial Materials SA de CV GE Silicones | Attn Val Venable | co GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| Goldberg Stinnett Meyers & Davis | Merle C Meyers Esq | 44 Montgomery St Ste 2900 | | | San Francisco | CA | 94104 | |

11/29/2006 9:09 PM
Second Omnibus Reply service list 061129

Delphi Corporation
Second Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HE Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | co Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Hogan & Hartson LLP | David M Posner | 875 Third Ave | | | New York | NY | 10022 | |
| Hogan & Hartson LLP | Edward C Dolan | 555 Thirteenth St NW | | | Washington | DC | 20004-1109 | |
| Howard & Howard Attorneys PC | Lisa S Gretchko Mark Davis | 39400 Woodward Ave Ste 101 | | | Bloomfield Hills | MI | 48304 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| John A Vos Esq | Team Pacific Corporation dba Team Golden Link America | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |
| Kaye Scholer LLP | Benjamin Mintz Heath D Rosenblat | 425 Park Ave | | | New York | NY | 10022 | |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer Gordon Z Novod | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |
| Lear Corporation for itself and the Lear Entities listed on the Attached summary | Ralph E McDowell | Bodman LLP | 6th Floor at Ford Field | 1901 St Antoine Street | Detroit | MI | 48226 | |
| Lovells | Karen Ostad James DeCristofaro David Capucilli | 590 Madison Ave | | | New York | NY | 10022 | |
| Marc E Richards | Marc E Richards | Blank Rome | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-0208 | |
| McDermott Will & Emery LLP | Peter A Clark Jason J DeJonker Esq | 227 W Monroe St | | | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | Nava Hazan Esq Abigail M Beal | 340 Madison Ave | | | New York | NY | 10017-4613 | |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Mark C Haut | 101 Park Ave | | | New York | NY | 10178-0060 | |
| Mr Robert Backie | | 3800 Perryville Rd | | | Ortonville | MI | 48462 | |
| Munsch Hardt Kopf & Harr PC | Raymond J Urbanik Joseph J Wielebinski Davor Rukavina | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201-6659 | |
| Ochs & Goldberg LLP | Martin P Ochs | 60 E 42nd St Ste 1545 | | | New York | NY | 10165 | |
| Omega Tool Corp | Ryan D Heilman Esq | 40950 Woodward Ave | Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Attn Maxim B Litvak Esq | 150 California St 15th Fl | | | San Francisco | CA | 94111 | |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Maxim B Litvak Ilan D Scharf | 780 Third Ave 36th Fl | | | New York | NY | 10017-2024 | |
| Parmenter Otoole | James R Scheuerle | 601 Terrace St | PO Box 786 | | Muskegon | MI | 49443-0786 | |
| PBR Australia | Peter Valentine | PBR Australia Pty Ltd | PO Box 176 | | East Bentleigh | VI 3165 | | Australia |
| PBR Columbia | David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Knoxville Llc | Chad Presnell CFO | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pentastar Aviation LLC | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Pepper Hamilton LLP | Bonnie MacDougal Kistler Linda J Casey | 3000 Two Logan Sq | 18th and Arch St | | Philadelphia | PA | 19103 | |

Delphi Corporation
Second Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plunkett & Cooney PC | Douglas C Bernstein | 38505 Woodward Ave Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Port City Castings Corp affiliate of Port City Die Cast Inc | c o Parmenter O Toole | Port City Castings Corp | 601 Terrace St | | Muskegon | MI | 49443-0786 | |
| Prudential Real Estate Investors a division of Prudential Investment Management Inc | co Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Richards Kibbe & Orbe LLP | | One World Financial Center | | | New York | NY | 10281 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Schafer and Weiner | Daniel J. Weiner Michael R. Wernette Ryan Heilman | Counsel for Android Industries TIP Engineering Inc | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Sheppard Mullin Richter & Hampton LLP | Mary L Johnson Malani J Sternstein | 30 Rockefeller Plz Ste 2400 | | | New York | NY | 10112 | |
| Squire Sanders & Dempsey LLP | Eric Marcks Penn Ayers Butler Christine M Pierpont | 600 Hansen Way | | | Palo Alto | CA | 94304 | |
| Stinson Morrison Hecker LLP | Mark A Shaiken Greta A McMorris | 1201 Walnut St | | | Kansas City | MO | 64106 | |
| Team Pacific Corporation dba Team Golden Link America | Team Golden Link America Corporation | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame | CA | 94010-1316 | |
| Teleflex Automotive Manufacturing Corp Teleflex Inc Teleflex Morse | Bonnie MacDougal Kistler Linda J Casey | Pepper Hamilton LLP | 3000 Two Logan Sq | 18th and Arch St | Philadelphia | PA | 19103 | |
| Tesa AG | Karen A Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Wy | | Palo Alto | CA | 94304-1043 | |
| The Mastromarco Firm | Victor J Mastromarco Jr | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | 3155 W Big Beaver Rd | PO Box 2601 | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Ultratech Inc | Attn Doug Gips | 3050 Zanker Rd | | | San Jose | CA | 95134 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Umicore Autocat Canada Corp | c/o Umicore Autocat USA Inc | 2347 Commercial Drive | | | Auburn Hills | MI | 48326 | |
| Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Warner Norcross & Judd LLP | Gordon J Toering | 900 Fifth Third Center | 111 Lyon St NW | | Grand Rapids | MI | 49503-2487 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |

# EXHIBIT H

**Hearing Date: November 30, 2006**
**Hearing Time:  10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

            - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
            In re                         :          Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :          Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :          (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS' SECOND OMNIBUS
OBJECTION PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO
CERTAIN (I) EQUITY CLAIMS, (II) CLAIMS DUPLICATIVE OF CONSOLIDATED
TRUSTEE OR AGENT CLAIMS, AND (III) DUPLICATE AND AMENDED CLAIMS

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),

hereby submit this omnibus reply (the "Reply") in support of the Second Omnibus Objection

Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (i) Equity Claims, (ii)

Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (iii) Duplicate And

Amended Claims (the "Second Omnibus Claims Objection"), and respectfully represent as

follows:

       1.      The Debtors filed the Second Omnibus Claims Objection on October 31,

2006 to disallow and expunge (a) certain "Claims," as that term is defined in 11 U.S.C. § 101(5),

because such Claims were filed by holders of Delphi common stock solely on account of their

common stock ownership, including some such Claims that were also untimely pursuant to the

Bar Date Order, (b) those Claims (i) filed by individual noteholders or trust preferred security

holders that are duplicative of the consolidated proof of claim filed on their behalf by

Wilmington Trust Company ("Wilmington Trust") or Law Debenture Trust Company of New

York, as appropriate, or (ii) filed by individual lenders under the prepetition credit facility that

are duplicative of the liabilities in the master proof of claim filed by JPMorgan Chase Bank, N.A.

on behalf of itself and each of the prepetition secured lenders, and (c) those Claims that are

duplicative of other Claims or have been amended or superseded by later-filed Claims.  The

Debtors sent each claimant whose proof of claim is subject to an objection pursuant to the

Second Omnibus Claims Objection a personalized Notice Of Objection To Claim, which

specifically identified the claimant's proof of claim that is subject to an objection and the basis

for such objection.  Responses to the Second Omnibus Claims Objection were due by 4:00 p.m.

(Prevailing Eastern Time) on November 24, 2006.

       2.      As of November 29, 2006 at 2:00 p.m. (Prevailing Eastern Time), the

Debtors had received 37 timely-filed responses to the Second Omnibus Claims Objection and

one untimely response (collectively, the "Responses").  Of the Responses, one was filed by a

holder of a claim duplicative of the Wilmington Trust Claim and 37 were filed by holders of

duplicate or amended Claims.  For the Court's convenience, a chart summarizing the Responses

by respondent is attached hereto as Exhibit A.

　　　　　3.　　　As mentioned above, the Debtors received one formal Response filed by a

holder of a claim duplicative of the Wilmington Trust Claim.  According to the respondent, at the

time the proof of claim was filed he was unaware that Wilmington Trust had already filed a

consolidated Claim on behalf of holders of Delphi bonds.  The respondent therefore erroneously

believed that it was necessary to file an individual proof of claim to preserve his Claim, if any,

against Delphi.  In response to this pleading, the Debtors communicated with the respondent and

clarified the relief requested in the Second Omnibus Claims Objection.  The respondent has

confirmed that he agrees with the Debtors' determination that his claim is in fact a duplicative of

the Claim filed by Wilmington Trust.  Because the Second Omnibus Claims Objection does not

purport to eliminate his ownership interest in the bonds, the Debtors believe that the concerns

raised in the Response have been addressed.

　　　　　4.　　　As mentioned above, the Debtors received 37 formal Responses filed by

holders of duplicate and amended Claims. Of the Responses filed by holders of duplicate or

amended Claims, seven of the respondents requested that the Debtors reverse the "Surviving

Claim" and the "Claim To Be Expunged" listed on Exhibit D to the Second Omnibus Claims

Objection (the "Duplicate and Amended Claims Exhibit").  Certain of the respondents asserted

Claims against multiple Debtor entities because they believed that multiple Debtors were liable

for their Claim.  The remaining respondents filed duplicative claims against different Debtors for

3

the same asserted obligation (the "Multiple Debtor Duplicative Claims") because they were

unable to determine which Debtor entity was actually liable for their claims.

5.      Attached hereto as <u>Exhibit B</u> is a proposed revised order (the "Revised

Order") with proposed revised exhibits reflecting the resolutions reached on all Responses

received by the Debtors.  The Revised Order incorporates a new provision to address concerns of

claimants who have filed Multiple Debtor Duplicative Claims.  Specifically, the Revised Order

provides that:

> Entry of this order is without prejudice to the Debtors' right to object to any other claims
> in these chapter 11 cases, or to further object to claims that are the subject of the Second
> Omnibus Claims Objection, on any grounds whatsoever; <u>provided</u>, <u>however</u>, that solely
> to the extent that (a) a claimant filed duplicative claims against different Debtors for the
> same asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of
> such claimant's Multiple Debtor Duplicative Claims are being disallowed and expunged
> hereby, the Debtors shall not seek to have the claimant's remaining Multiple Debtor
> Duplicative Claim (the "Surviving Claim") disallowed and expunged solely on the basis
> that such Surviving Claim is asserted against the incorrect Debtor provided that one of
> the Multiple Debtor Duplicative Claims was originally filed against the correct
> Debtor.  For the avoidance of doubt, except as expressly provided in the preceding
> sentence, the Surviving Claims shall remain subject to further objection on any grounds
> whatsoever, including, without limitation, that any such Surviving Claim is asserted
> against the incorrect Debtor if the claimant did not file a Multiple Debtor Duplicative
> Claim against the correct Debtor.  Nothing contained herein shall restrict the Debtors
> from objecting to any Surviving Claim or any holder of a Surviving Claim from seeking
> relief from this Court for the purposes of requesting that this Court modify the Debtor or
> Debtors against which such Surviving Claim is asserted.

6.      Additionally, for particular respondents, the Debtors have agreed that the

Revised Order should address the issue of liability owing to a Claimant by multiple Debtors.

The Revised Order incorporates new provisions to specifically address the concerns of claimants

who have filed multiple Claims against different Debtors to preserve their right to assert that the

different Debtor entities were liable for the same Claim.  On <u>Exhibit A</u>, the Debtors have listed

the particular provisions agreed upon with each claimant.  Additionally, these provisions are

reflected in a copy of the Revised Order marked to show changes from the originally proposed

4

order (the "Original Order") attached hereto as <u>Exhibit B</u>.  Generally, the applicable provision of

the Revised Order is as follows:

> To the extent that it is ultimately determined that more than one Debtor has liability with
> respect to any asserted obligation contained in the Surviving Claim of [Claimant], entry
> of this order is without prejudice to [Claimant's] right to reassert the relevant Multiple
> Debtor Duplicative Claim or Claims against such other Debtor or Debtors.

7.      The Debtors have been unable to resolve certain of the Responses to the

Second Omnibus Claims Objection (the "Unresolved Responses").  With respect to those

claimants, the Debtors seek to adjourn the hearing to a later date as reflected on <u>Exhibit A</u>

attached hereto.

8.      In addition to the Responses, the Debtors also received informal letters, e-

mails, and phone calls from various parties requesting clarification of the relief requested in the

Second Omnibus Claims Objection.  Several Claimants had filed Claims against multiple Debtor

entities for the same liability.  After making a determination as to which of the Multiple Debtor

Duplicative Claims should be the Surviving Claim, the Debtors sought to disallow and expunge

all remaining Multiple Debtor Duplicative Claims.  As a result of the Debtors' agreement to

revise the Original Order, many of these parties did not file formal responses.  Except for those

Unresolved Responses referred to above, the Debtors believe that all formal and informal

responses from claimants with Claims listed on the Duplicate and Amended Claims Exhibit have

been consensually resolved in accordance with the changes to the exhibit attached to the Revised

Order.

WHEREFORE the Debtors respectfully request that this Court enter an order (a) granting the Second Omnibus Claims Objection, subject to the modifications reflected in the Revised Order, (b) overruling the Responses, to the extent that any respondent asserts that such respondent's Response has not been resolved by the modifications reflected in the Revised Order, and (c) granting the Debtors such other and further relief as is just.

Dated:  New York, New York
        November 29, 2006

                                    SKADDEN, ARPS, SLATE, MEAGHER
                                      & FLOM LLP


                                    By: /s/ John Wm. Butler Jr.
                                        John Wm. Butler, Jr. (JB 4711)
                                        John K. Lyons (JL 4951)
                                        Ron E. Meisler (RM 3026)
                                    333 West Wacker Drive, Suite 2100
                                    Chicago, Illinois  60606
                                    (312) 407-0700

                                    - and -


                                    By: /s/ Kayalyn A. Marafioti
                                        Kayalyn A. Marafioti (KM 9632)
                                        Thomas J. Matz (TM 5986)
                                    Four Times Square
                                    New York, New York  10036
                                    (212) 735-3000

                                    Attorneys for Delphi Corporation, et al.,
                                      Debtors and Debtors-in-Possession

6

# Exhibit A

## In re Delphi Corporation, et al.; Case No. 05-44481 (RDD)

### Responses To The Debtors' Second Omnibus Claims Objection
### Organized By Respondent[1]

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 1. | Alps Automotive, Inc. (Docket No. 5794) | Alps asserts that it filed a proof of claim against both Delphi Automotive LLC and Delphi Corporation because it was unsure which Debtor entity is liable to Alps, and because both Debtor entities may be jointly liable. Alps asserts that it is not seeking a double recovery, but that neither proof of claim should be expunged. | The respondent and the Debtors have agreed that the respondent's response is resolved by individualized language in the proposed order. | Paragraph 7 of the proposed order will be modified to read:<br><br>"With respect to proof of claim number 2246 ('POC 2246') filed by Alps Automotive, Inc. ('Alps Automotive'), Delphi Automotive Systems LLC is the legally obligated Debtor party under the purchase orders referenced in the attachments to POC 2246 against Delphi Automotive Systems LLC, except with respect to purchase orders issued by Delphi Connection Systems or Delphi Mechatronic Systems, Inc. (as to which no determination is made as to liability), to the extent that any of the Debtors herein is liable therefor. The amount due Alps Automotive under the purchase orders remains subject to further reconciliation." |

---

[1]    This chart reflects all responses entered on the docket as of November 29, 2006 at 2:00 p.m.

+ Denotes claimant also filed a response to the Third Omnibus Claims Objection
* Denotes claimant also filed an objection to the Claim Objection and Estimation Procedures Motion

| | | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 2. | | Android Industries LLC (Docket No. 5739)* | Android asserts that it filed a proof of claim against each of the Debtors because it is unable to determine which Debtor entity is liable to Android.  Android asserts that it is not attempting a double recovery, but rather believes the Debtors have the burden of establishing which entity is liable to Android. | The Debtors believe that the respondent's concerns are resolved by individualized language, and language addressing different Debtor duplicate claims. | Paragraph 6 (the "Multiple Debtor Duplicate Claim Provision") of the proposed order will read:<br><br>"Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Second Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely to the extent that (a) a claimant filed duplicative claims against different Debtors for the same asserted obligation (the 'Multiple Debtor Duplicative Claims') and (b) certain of such claimant's Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the 'Surviving Claim') disallowed and expunged solely on the basis that such Surviving Claim is asserted against the incorrect Debtor provided that one of the Multiple Debtor Duplicative Claims was originally filed against the correct Debtor.  For the avoidance of doubt, except as expressly provided in the preceding sentence, the Surviving Claims shall remain subject to further objection on any grounds whatsoever, including, without limitation, that any such Surviving Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the Debtors from objecting to any |

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| | | | | *(con't):* Surviving Claim or any holder of a Surviving Claim from seeking relief from this Court for the purposes of requesting that this Court modify the Debtor or Debtors against which such Surviving Claim is asserted." <br><br> Paragraph 8 of the proposed order will read as follows: <br><br> "To the extent that it is ultimately determined that more than one Debtor has liability with respect to any asserted obligation contained in the Surviving Claim of Android Industries, LLC ('Android'), entry of this order is without prejudice to Android's right to reassert the relevant Multiple Debtor Duplicative Claim or Claims against such other Debtor or Debtors." |
| 3. | Cadence Innovation LLC, as successor in interest to Patent Holding Company (Docket No. 5767)+* | Cadence asserts that it filed a proof of claim against each Debtor entity to preserve its patent infringement claim against the proper Debtor entity that is liable for such claim.  Cadence asserts that the Debtors are seeking a determination on the merits that only Delphi Corporation is liable for patent infringement, that the Objection fails to introduce evidence, and that the Objection seeks to impose the "overreaching" requirement that Claimants provide all documentation supporting their claims. | Pursuant to agreement between Cadence and the Debtors, the hearing on Cadence's response will be adjourned until January 11, 2007.  The deadline for the Debtors to file a reply is January 10, 2007. | None. |

3

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 4. | Capro Ltd. (Docket No. 5646) | Capro asserts that it filed two proofs of claim, one against Delphi Corporation (Claim No. 1727) and one against Delphi Automotive Systems, LLC (Claim No. 1704). Capro will consent to the expungement of 1727, provided the Debtors stipulate that they will not object to 1704 on the grounds that the indebtedness is not owed to Delphi Automotive Systems, LLC, but rather to a different Debtor. | The respondent and the Debtors have agreed that the Multiple Debtor Duplicate Claim Provision resolves the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above. |
| 5. | Celestica Inc. (Docket No. 5744)+ | Celestica asserts that it filed a number of claims, each in the amount of $1,799,626.39, against each of the Debtor entities. All of Celestica's proofs of claim were objected to with the exception of the proof of claim filed against Delphi Corporation. Celestica asserts that the Debtors have failed to establish that Delphi Corporation is the only Debtor entity liable to Celestica. | The respondent and the Debtors have agreed that the Multiple Debtor Duplicate Claim Provision resolves the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above. |
| 6. | Coherent, Inc. (Docket No. 5588)+ | Coherent, Inc. asserts that it filed duplicative claims (one against Delphi Medical Systems Colorado Corporation and one against Delphi Medical Systems Corporation) in order to assure it named the correct legal entity. Coherent does not argue that it is entitled to claims against both entities, and agrees that Claim No. 12371 can be expunged as a duplicative claim. | The respondent and the Debtors have agreed that the Multiple Debtor Duplicate Claim Provision resolves the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above. |

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 7. | DENSO Corporation, DENSO International, and affiliates (Docket No. 5699) + | DENSO Corporation and DENSO International and affiliates ("DENSO") asserts both that DENSO is obligated to the Debtors, and that the Debtors are obligated to DENSO. DENSO asserts that it is currently working with the Debtors to resolve setoff, credit, and reclamation issues. DENSO requests a continuance so that the parties can resolve these issues. | The respondent and the Debtors have agreed that the Multiple Debtor Duplicate Claim Provision resolves the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above. |
| 8. | Doshi Prettl International, Inc. (Docket No. 5752) | Doshi asserts that on June 22, 2006 it filed Claim No. 8379 against Delphi Corporation in the amount of $573,199.69 and Claim No. 8380 against Delphi Automotive Systems LLC in the amount of $573,199.69. Doshi further asserts that it filed an amendment to 8380 on November 22, 2006, asserting a claim against Delphi Automotive Systems LLC in the amount of $1,130,675.71. Doshi asserts that it does not object to the disallowance of 8379 as long as the Debtors stipulate that they will not object to 8380 on the grounds that the indebtedness is not owed by Delphi Automotive Systems LLC but by a different Debtor entity. | The respondent and the Debtors have agreed that the Multiple Debtor Duplicate Claim Provision resolves the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above. |
| 9. | Douglas McBride (Docket No. 5680) | McBride attached a copy of Claim No. 10801, asserting that he does not own stock, but rather is the holder of a bond. Claim No. 10801 was objected to on the ground that it is duplicative of a consolidated trustee claim. | The respondent and the Debtors have agreed that the respondent's response has been resolved, and that no further action is necessary. | None. |

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 10. | Electronic Data Systems Corp.; EDS Information Services LLC; EDS de Mexico SA de CV (Docket No. 5722)+* | Respondents assert that Electronic Data Systems Corp ("EDS") and EDS Information Services LLC ("EIS") filed proofs of claim (Claim Nos. 12678 and 12681) against Delphi Automotive Systems LLC seeking payment for the same debt. Respondents assert that EDS and EIS filed proofs of claim (Claim Nos. 12679 and 12683) against Delphi Corporation seeking payment of the same debt. Further, respondents assert that EDS de Mexico SA de CV ("EDS Mexico") filed proofs of claim against Delphi Automotive Systems LLC (Claim No. 12680) and Delphi Corporation (Claim No. 12682) for payment of the same claims made by EIS and EDS against the Debtors. However, EDS asserts that it is only entitled to one recovery, but that both Delphi Automotive Systems and Delphi Corporation are liable to the EDS entities under certain contracts between the parties, and thus that it has a claim against both Delphi Automotive Systems and Delphi Corporation. | Pursuant to agreement between EDS and the Debtors, the hearing on EDS's response will be adjourned until January 12, 2007. The deadline for the Debtors to file a reply is January 11, 2007. | None. |
| 11. | Eva Orlik (Docket No. 5789)+ | Orlik asserts that the Debtors seek to expunge the incorrect claims. Orlik asserts that Claim No. 12163 should be the surviving claim rather than Claim No. 12389 as proposed by the Debtors. | Claim No. 12389 will be expunged and Claim No. 12163 will be the surviving claim. | Exhibit C to the proposed order will reflect the proposed changes. |

|  | **RESPONSE** | **SUMMARY OF RESPONSE** | **RESOLUTION OR PROPOSAL** | **ORDER MODIFICATION** (IF ANY) |
|---|---|---|---|---|
| 12. | Furukawa Electric Co., Ltd. (Docket No. 5609) | Furukawa Electric Co., Ltd. ("Furukawa") asserts that it filed two proofs of claim: (1) against Delphi Automotive Systems LLC in the amount of $550,992 (Claim No. 1665) and (2) against Delphi Furukawa Wiring Systems LLC ("DFWS") in the amount of $62,351.00 (Claim No. 1666). Furukawa asserts that it later amended both of its claims as follows: (1) Claim No. 1665 was amended to reduce the amount to $546,719.03 (Claim No. 2648), and (2) Claim No. 1666 was amended to increase the amount to $68,059.78 (Claim No. 2649). Furukawa agrees that Claim No. 2649 should be the Surviving Claim and Claim No. 1666 should be disallowed and expunged. Furukawa asserts, however, that the correct Debtor for Claim No. 2649 is DFWS as noted in its amended proof of claim, rather than Delphi Corporation as asserted by the Debtors in the Second Omnibus Objection. Furukawa also asserts that Claim No. 2648 should be the Surviving Claim and that Claim No. 1665 should be expunged, rather than Claim No. 2649 acting as the Surviving Claim for both Claim No. 1665 and Claim No. 1666. | Claim No. 1665 will be expunged and Claim No. 2648 will be the surviving claim. Claim No. 1666 will be expunged and Claim No. 2649 will be the surviving claim. Claim No. 2649 will be re-docketed to reflect that DFWS is the correct Debtor entity. | Exhibit C to the proposed order will reflect the proposed changes. |

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 13. | GE Commercial Materials SA DE CV; GE Plastics; GE Silicones; GE Infrastructure – Sensing; GE Polymershapes (Docket No. 5716) | The GE entities ("GE") assert they filed the following proofs of claim that were objected to: 9857-9866; 10735-10751; 11295-11309; 11313; 11471-11472; 11474-11486; 11539-11540; 11926-11932; 11938; 11940-11941; 12145; 15536.  GE asserts that it is not clear which Debtor entities are liable to which GE entities.  GE asserts that it is not seeking multiple recoveries, but that no claims should be expunged until it is determined which Debtor entities are liable to which GE entities.

GE filed an amended response (Docket No. 5761).  The only change in the amended response appears to be the removal of contact information of the person at GE who should be contacted to discuss GE's claims. | The Debtors believe that the Multiple Debtor Duplicate Claim Provision resolves the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above. |
| 14. | H.E. Services Co. and Robert Backie (Docket No. 5677)+* | H.E. Services asserts that the Debtors presented no evidence that its claims (Claim Nos. 837, 838, 1318, and 1319) were amended or duplicated by Claim Nos. 2237 and 2238. | The Debtors believe the claims are clearly duplicative. | None. |

8

|  | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 15. | Heraeus Metal Processing, Inc. (Docket No. 5652)+ | Heraeus Metal Processing filed five claims (Claim Nos. 10120-10124) against various Debtors. Heraues asserts that it has a total claim against the Debtors of $322,860.53, and asserts that this claim is against multiple Debtors, and thus should not be consolidated into one claim (Claim No. 10123) against ASEC. | The Debtors have agreed to withdraw the Second Omnibus Claims Objection with respect to Claim No. 10124. The respondent and the Debtors have agreed that the Multiple Debtor Duplicate Claim Provision resolves the respondent's response with respect to Claim Nos. 10121 and 10122. | Exhibit C to the proposed order will reflect the withdrawal of the Second Omnibus Claims Objection with respect to Claim No. 10124.<br><br>The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above. |
| 16. | Hitachi Chemical (Singapore) Pte. Ltd. (Docket No. 5674)* | Hitachi asserts that it filed four proofs of claims: (1) Claim No. 416 against Delphi Corporation, (2) Claim No. 10272 against Delphi Automotive Systems LLC, (3) Claim No. 10273 against Delphi Mechatronic, and (4) Claim No. 10775 against Delco Electronics. Hitachi asserts that Claim No. 416 should survive, rather than Claim No. 10272. | The respondent and the Debtors have agreed that Claim No. 416 will be the surviving claim and that Claim Nos. 10272, 10273, and 10775 will be expunged. The respondent and the Debtors agree that both this change and the Multiple Debtor Duplicate Claim Provision resolve the respondent's response. | Exhibit C to the proposed order will reflect the survival of Claim No. 416 and the expungement of Claim Nos. 10272, 10273, and 10775.<br><br>The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above. |
| 17. | Howard & Howard Attorneys P.C. and Contrarian Funds, LLC (Docket No. 5585) | Howard & Howard (who sold its claim to Contrarian Funds) agrees that to the extent there are multiple claims filed on its behalf, only Claim No. 8718 should survive. Howard & Howard has no objection to expungement of Claim No. 9474 and Claim No. 15796, so long as Claim No. 8718 survives. | Claim Nos. 9474 and Claim No. 15796 will be expunged. Claim No. 8718 will be the surviving claim. | Exhibit C to the proposed order will reflect the proposed changes. |

|  | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 18. | International Rectifier Corporation; IR Epi Services, Inc. (Docket No. 5746) | International Rectifier Corporation and IR Epi Services, Inc. (the "IR Entities") assert that they are unable to determine which Debtor entities are liable to them.  The IR Entities assert that they do not object to the disallowance of their duplicative claims, but that if the surviving claims are later found to be against the wrong Debtor entities, then such claims should be treated as asserted against the correct entities. | The respondents and the Debtors have agreed to adjourn the Second Omnibus Claims Hearing with respect to the respondent's claims to December 13, 2006.  The deadline for the Debtors to file a reply is December 12, 2006. | None. |
| 19. | L & W Engineering Company (Docket No. 5738)* | L & W asserts that it filed a proof of claim against each of the Debtors because it is unable to determine which entity is liable to L & W.  L & W asserts that it is not attempting a double recovery, but rather believes the Debtors have the burden of establishing which entity is liable to L & W. | The respondent and the Debtors have agreed that both the Multiple Debtor Duplicate Claim Provision and individualized language resolve the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above.<br><br>Paragraph 9 of the proposed order will read:<br><br>"To the extent that it is ultimately determined that more than one Debtor has liability with respect to any asserted obligation contained in the Surviving Claim of L & W Engineering Company ("L & W"), entry of this order is without prejudice to L & W's right to reassert the relevant Multiple Debtor Duplicative Claim or Claims against such other Debtor or Debtors." |

|  | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 20. | Lear Corp. (Docket No. 5632) | Lear Corp. asserts that of its three filed proofs of claim, the correct Surviving Claim should be its claim against Delphi Mechatronic Systems, Inc. (Claim No. 14017), rather than its claim against Delphi Automotive Systems LLC (Claim No. 14015), because there are allegedly amounts owed to Lear that are exclusive of Delphi Mechatronic Systems, Inc. | Both Claims No. 14015 and 14017 will be surviving claims. | Exhibit C to the proposed order will reflect the proposed changes. |
| 21. | Omega Tool Corporation (Docket No. 5728)* | Omega asserts that it filed four proofs of claims against different Debtor entities (Claim Nos. 15505-15508), and that it is unclear which Debtor entity is obligated to Omega. Omega is not seeking multiple recoveries but asserts that no claims should be expunged until the Debtors can establish which Debtor entity is liable. | The respondent and the Debtors believe that both the Multiple Debtor Duplicate Claim Provision and individualized language resolves the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above.<br><br>Paragraph 10 of the proposed order will read:<br><br>"To the extent that it is ultimately determined that more than one Debtor has liability with respect to any asserted obligation contained in the Surviving Claim of Omega Tool Corporation ("Omega"), entry of this order is without prejudice to Omega's right to reassert the relevant Multiple Debtor Duplicative Claim or Claims against such other Debtor or Debtors." |

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 22. | PBR Australia Pty Ltd.; PBR Columbia LLC; PBR Knoxville LLC; PBR Tennessee, Inc. (Docket No. 5740)+ | PBR asserts that Claim Nos. 2475, 2476, 2477, 2478, 2547, 2600, 2601, 5074, 5075, 5981, 6611 are properly asserted against either Delphi Automotive Systems, LLC or Delphi Corporation, but that PBR cannot determine which entity has privity of contract with PBR.  PBR is not attempting a double recovery, but rather believes the Debtors have the burden of establishing which entity is liable to PBR. | The Debtors believe that the Multiple Debtor Duplicate Claim Provision resolves the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above. |

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 23. | Pentastar Aviation LLC (Docket No. 5626) | Pentastar Aviation LLC asserts that Delphi Automotive Systems Human Resources LLC ("DAS Human Resources") is now the party to an alleged contract through assignment whereby Pentastar agreed to provide certain aircraft management services to certain Debtors. Pentastar filed one proof of claim against DAS Human Resources (Claim No. 12160) and filed another proof of claim against Delphi Corporation (Claim No. 12157). Pentastar asserts that prepetition, it entered into a settlement agreement with DAS Human Resources and Delphi Corporation whereby the parties allegedly agreed that DAS Human Resources owes Pentastar approximately $80,000.00 as a prepetition unsecured debt. Pentastar asserts that the claim against DAS Human Resources should not be expunged because DAS Human Resources is the appropriate Debtor. Rather, Pentastar asserts that its claim against Delphi Corporation should be expunged, so long as its claim against DAS Human Resources survives. | The respondent and the Debtors have agreed that Claim No. 16371 should be the surviving claim, and Claim Nos. 12157, 12160, and 16372 should be expunged. | Exhibit C to the proposed order will reflect the proposed changes. |

13

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 24. | Port City Castings Corp. (Docket No. 5710) | Port City asserts that it filed two proofs of claim, one against Delphi Automotive Systems (Claim No. 12187), and one against Delphi Corporation (Claim No. 12189). Port City asserts that it is unaware which Debtor entity is obligated to Port City, but that it will agree to withdraw one of the proofs of claim upon confirmation by the Debtors as to which entity is liable to Port City. | The respondent and the Debtors agree to adjourn the Second Omnibus Claims Objection with respect to the respondent's claims to December 13, 2006. The deadline for the Debtors to file a reply is December 12, 2006. | None. |
| 25. | Robert Bosch GmbH (Docket No. 5766)+ | Bosch asserts that it filed multiple claims against all the Debtor entities because it cannot determine which Debtor entities are liable to Bosch for patent infringement. Bosch asserts that it is not seeking multiple recoveries (it acknowledges that its proofs of claim are duplicative) for its patent infringement claim, but that no proofs of claim should be expunged until it can be determined which Debtor entity is liable to Bosch. | The respondent and the Debtors agree to adjourn the Second Omnibus Claims Objection with respect to the respondent's claims to December 13, 2006. The deadline for the Debtors to file a reply is December 12, 2006. | None. |
| 26. | Team Golden Link America Corporation (Docket No. 5815) | Team Golden Link America Corporation ("Team Golden") asserts that it filed separate proofs of claim (with different amounts, covering different periods of time), for distinct claims, and thus that Claim No. 849 is not a duplicate claim. | The respondent and the Debtors have agreed that Claim Nos. 849-851 will be surviving claims, and Claim Nos. 6953 and 6954 will be expunged. | Exhibit C to the proposed order will reflect the proposed changes. |
| 27. | Team Golden Link America Corporation (Docket No. 5816) | Team Golden asserts that it filed separate proofs of claim (with different amounts, covering different periods of time), for distinct claims, and thus that Claim No. 850 is not a duplicate claim. | The respondent and the Debtors have agreed that Claim Nos. 849-851 will be surviving claims, and Claim Nos. 6953 and 6954 will be expunged. | Exhibit C to the proposed order will reflect the proposed changes. |

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 28. | Team Golden Link America Corporation (Docket No. 5817) | Team Golden asserts that it filed separate proofs of claim (with different amounts, covering different periods of time), for distinct claims, and thus that Claim No. 851 is not a duplicate claim. | The respondent and the Debtors have agreed that Claim Nos. 849-851 will be surviving claims, and Claim Nos. 6953 and 6954 will be expunged. | Exhibit C to the proposed order will reflect the proposed changes. |
| 29. | Team Golden Link America Corporation (Docket No. 5818) | Team Golden asserts that it cannot determine if Claim No. 6954 is duplicative because it is not "paired" with its alleged duplicative claim in the Second Omnibus Claims Objection. | The respondent and the Debtors have agreed that Claim Nos. 849-851 will be surviving claims, and Claim Nos. 6953 and 6954 will be expunged. | Exhibit C to the proposed order will reflect the proposed changes. |
| 30. | Teleflex Automotive Manufacturing Corporation (Docket No. 5648) | Teleflex asserts that it filed two proofs of claim, one against Delphi Corporation (Claim No. 1702), and one against Delphi Automotive Systems, LLC (Claim No. 1728). Teleflex will consent to the expungement of 1702, provided the Debtors stipulate that they will not object to 1728 on the grounds that the indebtedness is not owed to Delphi Automotive Systems, LLC, but rather to a different Debtor. | The respondent and the Debtors have agreed that the Multiple Debtor Duplicate Claim Provision resolves the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above. |
| 31. | Teleflex Incorporated d/b/a Teleflex Morse (Docket No. 5650)+ | Teleflex asserts that it filed two proofs of claim, one against Delphi Corporation (Claim No. 1700), and one against Delphi Automotive Systems, LLC (Claim No. 1703). Teleflex will consent to the expungement of Claim No. 1700, provided the Debtors stipulate that they will not object to Claim No. 1703 on the grounds that the indebtedness is not owed to Delphi Automotive Systems, LLC, but rather to a different Debtor. | The respondent and the Debtors have agreed that the Multiple Debtor Duplicate Claim Provision resolves the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above. |

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 32. | Tesa AG (Docket No. 5634)+ | Tesa AG asserts its concern that if all of its claims are disallowed and expunged except for its claim against Delphi Corporation, the Debtors will then argue that Delphi Corporation is the wrong Debtor and attempt to expunge Tesa's only remaining claim. | The respondent and the Debtors agree that both the Multiple Debtor Duplicate Claim Provision and individualized language resolve the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above.<br><br>Paragraph 11 of the proposed order will read:<br><br>"To the extent that it is ultimately determined that more than one Debtor has liability with respect to any asserted obligation contained in the Surviving Claim of Tesa AG ("Tesa"), entry of this order is without prejudice to Tesa right to reassert the relevant Multiple Debtor Duplicative Claim or Claims against such other Debtor or Debtors." |

16

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 33. | Texas Instruments Incorporated (Docket No. 5805) | Texas Instruments asserts that it was unsure which Debtor entity was liable to it, and consequently filed claims against many of the Debtor entities out of an abundance of caution.  Texas Instruments asserts that it does not seek multiple recoveries for its claim.  Texas Instruments asserts that it is prepared to rely on the Debtors' assertion that only Delphi Automotive Systems LLC is liable to Texas Instruments, but that the duplicate claims should only be conditionally expunged until either the surviving claim (Claim No. 15378) is allowed or Texas Instruments is allowed an opportunity to consider a later objection to Claim No. 15378.  Finally, Texas Instruments requests that any future objection to Claim No. 15378 be served on Texas Instruments' counsel. | The respondents and the Debtors agree that the Multiple Debtor Duplicate Claim Provision resolves the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above. |
| 34. | ThyssenKrupp Stahl Co., Inc. (Docket No. 5790) | ThyssenKrupp Stahl asserts that it filed a claim against each Debtor entity out of caution because it was unsure which entity is liable to ThyssenKrupp Stahl.  ThyssenKrupp Stahl consents to the expungement of its claims only if the Debtors stipulate that the surviving claim is asserted against the correct Debtor, and if the Debtors preserve the right of ThyssenKrupp Stahl to file a proof of claim if it is determined that the surviving claim is asserted against the wrong Debtor. | The respondent and the Debtors agree that the Multiple Debtor Duplicate Claim Provision resolves the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above. |

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 35. | ThyssenKrupp Waupaca, Inc. (Docket No. 5793) | ThyssenKrupp Waupaca asserts that it filed a claim against each Debtor entity out of caution because it was unsure which entity is liable to ThyssenKrupp Waupaca. ThyssenKrupp Waupaca consents to the expungement of its claims only if the Debtors stipulate that the surviving claim is asserted against the correct Debtor, and if the Debtors preserve the right of ThyssenKrupp Waupaca to file a proof of claim if it is determined that the surviving claim is asserted against the wrong Debtor. | The respondent and the Debtors agree that the Multiple Debtor Duplicate Claim Provision resolves the respondent's response. | The Multiple Debtor Duplicate Claim Provision will be added to the proposed order as set forth above. |
| 36. | Ultratech, Inc. (Docket No. 5629)+ | Ultratech, Inc. asserts that its proofs of claim against Delphi Corporation and Delphi Electronics are not duplicative of its proof of claim against Delphi Automotive LLC because Ultratech's claims are asserted against the individual Debtors jointly and severally. | The respondent and the Debtors have agreed that the respondent's response is resolved by individualized language in the proposed order. | Paragraph 12 of the proposed order will be revised to read:  "Ultratech has asserted claims number 12209, 12216, and 12217 (collectively, the 'Ultratech Claims') against certain of the Debtors.  Notwithstanding entry of this order, Ultratech may assert its surviving claim number 12216 against each of Delphi Automotive Systems LLC, Delphi Corporation, and Delphi Electronics (Holdings) LLC, to the extent that any of such Debtors are liable with respect to the Ultratech Claims." |

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 37. | Umicore Autocat Canada Corp. (Docket No. 5735)+* | Umicore asserts that it filed two claims against the Debtors for the same amount, one against Delphi Corporation (Claim No. 12923) and one against Delphi Automotive Systems, LLC (Claim No. 12924). Umicore asserts that it understood both Delphi Corporation and Delphi Automotive Systems LLC would be liable to Umicore. Umicore asserts that although it is not entitled to multiple recoveries, both Debtor entities remain jointly and severally liable, and thus that neither Claim No. 12923 nor 12924 should be expunged. | The respondent and the Debtors have agreed that the respondent's response is resolved by individualized language in the proposed order. | Paragraph 13 of the proposed order will be revised to read:<br><br>"Claim No. 12924 of Umicore Autocat Canada Corp. ("Umicore") filed with respect to Delphi Automotive Systems LLC ("DAS") is deemed amended and supplemented to include Umicore Claim No. 12923 filed with respect to Delphi Corporation such that resolution of Claim No. 12924 as amended and supplemented and the Debtors' Third Omnibus Claims Objection dated October 31, 2006 ( the "Third Omnibus Claims Objection") shall resolve both Umicore's Claim No. 12924 with respect to DAS and the claim set forth as Claim No. 12923 with respect to Delphi Corporation. To the extent that it is ultimately determined that more than one Debtor has liability with respect to any asserted obligation contained in Umicore's Claim No. 12924 as amended and supplemented, entry of this order is without prejudice to Umicore's right to assert Claim No. 12924 as amended and supplemented as claims against DAS and Delphi." |

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 38. | Wallover Oil Hamilton, Inc. (Docket No. 5905)[2] | Wallover Oil Hamilton ("Wallover") asserts that it filed four proofs of claim (Claim Nos. 2392-2395) (the "Original Proofs of Claim"), but then amended the proofs of claim by filing four more proofs of claim (Claim Nos. 2396-2399). Wallover asserts that the Amended Proofs of claim include supporting documentation that was not attached to the Original Proofs of Claim.  Wallover asserts that the Amended Proofs of Claim should be the surviving claims, because they include supporting documentation.  Wallover further states that it will withdraw the Original Proofs of Claim. | Claim Nos. 2396, 2397, 2398, and 2399 will be surviving claims, and Claim Nos. 2392, 2393, 2394, 2395 will be expunged. | Exhibit C to the proposed order will reflect the proposed changes. |

---

[2] This claim was not filed until November 28, 2006.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                     :
           In re                            :        Chapter 11
                                       :
DELPHI CORPORATION, <u>et al.</u>,        :        Case No. 05-44481 (RDD)
                                       :
                Debtors.           :        (Jointly Administered)
                                       :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (I) EQUITY CLAIMS, (II) CLAIMS DUPLICATIVE
OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS, AND (III) DUPLICATE AND
<u>AMENDED CLAIMS IDENTIFIED IN SECOND OMNIBUS CLAIMS OBJECTION</u>

("SECOND OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Debtors' Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C.

§ 502(b) And Fed. R. Bankr. P. 3007 To Certain (i) Equity Claims, (ii) Claims Duplicative Of

Consolidated Trustee Or Agent Claims, And (iii) Duplicate And Amended Claims, dated

October 31, 2006 (the "Second Omnibus Claims Objection"), of Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"); and upon the record of the hearing held on the Second Omnibus

Claims Objection; and after due deliberation thereon; and good and sufficient cause appearing

therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.      Each holder of a claim (each, a "Claim") listed on Exhibits A-1, A-2, B,

and C attached hereto was properly and timely served with a copy of the Second Omnibus

Claims Objection, a personalized Notice Of Objection To Claim, the proposed order, and a

notice of the deadline for responding to the Second Omnibus Claims Objection.  No other or

further notice of the Second Omnibus Claims Objection is necessary.

B.      The Court has jurisdiction over the Second Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Second Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Second Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on Exhibit A-1 hereto were filed by holders of Delphi

Corporation common stock solely on account of their stock holdings ("Equity Claims").

D.      The Claims listed on Exhibit A-2 hereto were filed by holders of Delphi

Corporation common stock solely on account of their stock holdings or, in the alternative, were

untimely pursuant to the Bar Date Order ("Untimely Equity Claims").

E.      The Claims listed on Exhibit B hereto (i) were filed by individual

noteholders or trust preferred security holders ("Individual Holder Claims") and are duplicative

of the consolidated proof of claim filed on their behalf by Law Debenture Trust Company of

New York or Wilmington Trust Company, as appropriate, or (ii) were filed by individual lenders

under the prepetition credit facility ("Individual Lender Claims") and are duplicative of the

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein
shall have the meanings ascribed to them in the Second Omnibus Claims Objection.

liabilities in the master proof of claim filed by JPMorgan Chase Bank, N.A. on behalf of itself
and each of the prepetition secured lenders.

F.        The Claims listed on <u>Exhibit C</u> hereto under the column heading "Claim
To Be Expunged" are either duplicates of Claims filed with the Court or have been amended or
superseded by later-filed Claims.

G.        The relief requested in the Second Omnibus Claims Objection is in the
best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED
THAT:

1.        Each Equity Claim listed on <u>Exhibit A-1</u> hereto is hereby reclassified as an
interest, and is disallowed and expunged as a claim in its entirety.

2.        Each Untimely Equity Claim listed on <u>Exhibit A-2</u> hereto is hereby
reclassified as an interest, and is disallowed and expunged as a claim in its entirety.

3.        Each Individual Holder Claim and Individual Lender Claim listed as a
"Claim To Be Expunged" on <u>Exhibit B</u> hereto is hereby disallowed and expunged in its entirety.
Those Claims identified on <u>Exhibit B</u> as "Surviving Claims" shall remain on the Debtors' claims
register, but shall remain subject to future objection by the Debtors and other parties in interest.

4.        Each "Claim To Be Expunged" listed on <u>Exhibit C</u> hereto is hereby
disallowed and expunged in its entirety.  Those Claims identified on <u>Exhibit C</u> as "Surviving
Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection
by the Debtors and other parties in interest.

5.        The hearing with respect to each Claim listed on <u>Exhibit D</u> hereto shall be
adjourned to the date set forth on <u>Exhibit D</u> with respect to such Claim.  The Debtors shall be

3

entitled to file a reply in support of the Second Omnibus Claims Objection with respect to such

Claims on or prior to 4:00 p.m. (prevailing Eastern time) on the day before the date of the

hearing with respect to such Claim.

6.      Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Second Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely

to the extent that (a) a claimant filed duplicative claims against different Debtors for the same

asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's

Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors

shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the

"Surviving Claim") disallowed and expunged solely on the basis that such Surviving Claim is

asserted against the incorrect Debtor, provided that one of the Multiple Debtor Duplicative

Claims was originally filed against the correct Debtor.  For the avoidance of doubt, except as

expressly provided in the preceding sentence, the Surviving Claims shall remain subject to

further objection on any grounds whatsoever, including, without limitation, that any such

Surviving Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple

Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the

Debtors from objecting to any Surviving Claim or any holder of a Surviving Claim from seeking

relief from this Court for the purposes of requesting that this Court modify the Debtor or Debtors

against which such Surviving Claim is asserted.

7.      With respect to proof of claim number 2246 ("POC 2246") filed by Alps

Automotive, Inc. ("Alps Automotive"), Delphi Automotive Systems LLC is the legally obligated

Debtor party under the purchase orders referenced in the attachments to POC 2246 against

4

Delphi Automotive Systems LLC, except with respect to purchase orders issued by Delphi

Connection Systems or Delphi Mechatronic Systems, Inc. (as to which no determination is made

as to liability), to the extent that any of the Debtors herein is liable therefor.  The amount due

Alps Automotive under the purchase orders remains subject to further reconciliation.

       8.     To the extent that it is ultimately determined that more than one Debtor

has liability with respect to any asserted obligation contained in the Surviving Claim of Android

Industries, LLC ("Android"), entry of this order is without prejudice to Android's right to reassert

the relevant Multiple Debtor Duplicative Claim or Claims against such other Debtor or Debtors.

       9.     To the extent that it is ultimately determined that more than one Debtor

has liability with respect to any asserted obligation contained in the Surviving Claim of L&W

Engineering Company ("L&W"), entry of this order is without prejudice to L&W's right to

reassert the relevant Multiple Debtor Duplicative Claim or Claims against such other Debtor or

Debtors.

       10.     To the extent that it is ultimately determined that more than one Debtor

has liability with respect to any asserted obligation contained in the Surviving Claim of Omega

Tool Corporation ("Omega"), entry of this order is without prejudice to Omega's right to reassert

the relevant Multiple Debtor Duplicative Claim or Claims against such other Debtor or Debtors.

       11.     To the extent that it is ultimately determined that more than one Debtor

has liability with respect to any asserted obligation contained in the Surviving Claim of Tesa AG

("Tesa"), entry of this order is without prejudice to Tesa right to reassert the relevant Multiple

Debtor Duplicative Claim or Claims against such other Debtor or Debtors.

       12.     Ultratech has asserted claims number 12209, 12216, and

12217 (collectively, the "Ultratech Claims") against certain of the Debtors.  Notwithstanding

entry of this order, Ultratech may assert its surviving claim number 12216 against each of Delphi

Automotive Systems LLC, Delphi Corporation, and Delphi Electronics (Holdings) LLC, to the

extent that any of such Debtors is liable with respect to the Ultratech Claims.

13.    Claim No. 12924 of Umicore Autocat Canada Corp. ("Umicore") filed

with respect to Delphi Automotive Systems LLC is deemed amended and supplemented to

include Umicore Claim No. 12923 filed with respect to Delphi Corporation such that resolution

of Claim No. 12924 as amended and supplemented and the  Debtors' Third Omnibus Claims

Objection dated October 31, 2006 ( the "Third Omnibus Claims Objection") shall resolve both

Umicore's Claim No. 12924 with respect to Delphi Automotive Systems LLC and the claim set

forth as Claim No. 12923 with respect to Delphi Corporation.  To the extent that it is ultimately

determined that more than one Debtor has liability with respect to any asserted obligation

contained in Umicore's Claim No. 12924 as amended and supplemented, entry of this order is

without prejudice to Umicore's right to assert Claim No. 12924 as amended and supplemented as

claims against Delphi Automotive Systems LLC and Delphi Corporation.

14.    Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

15.    This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Second Omnibus Claims Objection to hear and determine all matters

arising from the implementation of this order.

16.    Each Claim and the objections by the Debtors to each Claim addressed in

the Second Omnibus Claims Objection and set forth on Exhibits A-1, A-2,  B, C, and D hereto

constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order

shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply

only to the contested matter which involves such Claim and shall not act to stay the applicability

or finality of this order with respect to the other contested matters covered hereby.

17.    The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Second Omnibus Claims

Objection.

18.    Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby

directed to serve this order, including exhibits, only on the master service list and the 2002 list.

The Claims Agent is hereby further directed to serve all claimants whose proofs of claim are the

subject of this order with (i) a copy of this order, without exhibits, and (ii) a personalized Notice

Of Entry Of Order, in the form attached hereto as Exhibit E, specifically identifying the

Claimant's proof of claim that is subject to the order, the Court's treatment of such proof of claim,

and the basis for such treatment, and advising the Claimant of its ability to view the order with

exhibits free of charge on the Debtors' Legal Information Website.

Dated: New York, New York
       November  ___, 2006

_____
UNITED STATES BANKRUPTCY JUDGE

<u>Exhibits</u> <u>A-1</u>, <u>A-2</u>, <u>B</u> and <u>C</u>

TO COME

**Exhibit D**

**In re Delphi Corporation, et al.; Case No. 05-44481 (RDD)**

***Responses For Which The Hearing On The Debtors' Second Omnibus Claims Objection Is Adjourned***

|   | RESPONDENT | DATE OF ADJOURNMENT |
|---|---|---|
| 1. | Cadence Innovation LLC, as successor in interest to Patent Holding Company (Docket No. 5767) | Pursuant to agreement between Cadence and the Debtors, the hearing on Cadence's response will be adjourned until January 11, 2007.  The deadline for the Debtors to file a reply is January 10, 2007. |
| 2. | Electronic Data Systems Corp.; EDS Information Services LLC; EDS de Mexico SA de CV (Docket No. 5722) | Pursuant to agreement between EDS and the Debtors, the hearing on EDS's response will be adjourned until January 12, 2007.  The deadline for the Debtors to file a reply is January 11, 2007. |
| 3. | International Rectifier Corporation; IR Epi Services, Inc. (Docket No. 5746) | The respondents and the Debtors have agreed to adjourn the Second Omnibus Claims Hearing with respect to the respondent's claims to December 13, 2006. The deadline for the Debtors to file a reply is December 12, 2006. |
| 4. | Port City Castings Corp. (Docket No. 5710) | The respondent and the Debtors agree to adjourn the Second Omnibus Claims Objection with respect to the respondent's claims to December 13, 2006.  The deadline for the Debtors to file a reply is December 12, 2006. |
| 5. | Robert Bosch GmbH (Docket No. 5766) | The respondent and the Debtors agree to adjourn the Second Omnibus Claims Objection with respect to the respondent's claims to December 13, 2006.  The deadline for the Debtors to file a reply is December 12, 2006. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)


Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                          :
        In re                             :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                          Debtors.        :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER WITH RESPECT
TO DEBTORS' SECOND OMNIBUS OBJECTION (PROCEDURAL) PURSUANT TO 11
U.S.C. § 502(B) AND FED. R. BANKR. P. 3007 TO CERTAIN (I) EQUITY CLAIMS, (II)
CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS, AND (III)
DUPLICATE AND AMENDED CLAIMS, DATED OCTOBER 31, 2006

PLEASE TAKE NOTICE that on November _, 2006, the United States Bankruptcy Court for the Southern District of New York entered a Order Pursuant To 11 U.S.C. § 502(B) And Fed. R. Bankr. P. 3007 Disallowing And Expunging (i) Equity Claims, (ii) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (iii) Duplicate And Amended Claims Identified In Second Omnibus Claims Objection (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit __ to the Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| | | | | | |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-259-2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
_____ _, 200_

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

3

# EXHIBIT I

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACTON YEOLI S DECD U MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ADELE S LEVAGGI AND LYNN L LEVAGGI AND KIM R LEVAGGI JT TEN 19315 EVERETT LN MOKENA, IL 60448 | 15899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ADRIAN G GRAMMAR 3049 GATES RD GENEVA, NY 14456 | 15872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ADRIANNE A HOLKA AND STEPHEN C CRAIG JT TEN 1419 BARDSHAR RD SANDUSKY, OH 44870-9750 | 15991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $204.49<br>$204.49 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ADRIANNE HOLKA 1419 BARDSHAR RD SANDUSKY, OH 44870-9750 | 16260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37.18<br>$37.18 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| AGNES PERLSTEIN MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| AGNITTI SABATINO 399 MARWOOD RD ROCHESTER, NY 14612 | 15848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,392.09<br>$56,392.09 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT C WHITLEY 141 NICHOLS DR SALINE, MI 48176-1016 | 11154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $114.24<br>$114.24 | 07/26/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT C WHITLEY AND SONJA G WHITLEY JT TEN 141 NICHOLS DR SALINE, MI 48176-1016 | 11150 | Secured: Priority: Administrative: Unsecured: Total: | $72.80 $72.80 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ALBINA MAKOWSKI AND HANNA STELMAN JT TEN 7323 CARSON RD YALE, MI 48097 | 16033 | Secured: $0.00 Priority: Administrative: Unsecured: Total: | $2,000.00 $2,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALFRED M PHELEY JR AND BETTY E PHELEY JT TEN 12874 KELLY RD BROOKLYN, MI 49230-8400 | 15901 | Secured: Priority: Administrative: Unsecured: Total: | $2,928.30 $2,928.30 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALICE BRIGGS APT 234 14 RIVER ST EXT LITTLE FERRY, NJ 07643 | 10820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| ALPHONSE R BARLETT TRUSTEE ALPHONSE BARLETT TRUST CO MARK J HILL TRUSTEE 80 KINSTON RD MEDIA, PA 19063 | 15137 | Secured: $0.00 Priority: Administrative: Unsecured: Total: | $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| AMAN ANH 16 FOX CHAPEL RD PITTSFORD, NY 14534 | 13552 | Secured: Priority: $1,000.00 Administrative: Unsecured: Total: | $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANDREA LYNN VOIGHT AND GEOFFREY G VOIGHT JT TEN 215 SAINT VINCENT IRVINE, CA 92618 | 15264 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANDREA TONDOW 23 CLIFFSIDE WY BOONTON, NJ 07005-9028 | 15830 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ANDREW J CORVI AND DOROTHY CORVI JT TEN<br>33 46 92ND ST<br>JACKSON HEIGHTS, NY 11372 | 15842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW M WOOD MARITAL<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $411.84<br>Total: $411.84 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANDRUS JOHN<br>1702 S SHERIDAN ST<br>BAY CITY, MI 48708-8196 | 7265 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA CAROLYN STRANGE<br>4500 HUNTWICK<br>PLANO, TX 75024 | 15616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANGELO CALASCIBETTA AND<br>THOMAS A CALASCIBETTA AND<br>ROBERT A CALASCIBETTA JT TEN<br>5652 GLEN VIEW DR<br>VIRGINIA BEACH, VA 23464-8789 | 13470 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANN K WILLIAMS<br>11259 SNOWVILLE RD<br>BRECKSVILLE, OH 44141-3423 | 11158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ANNA RUTH KEELER<br>172 RIDGEVIEW ESTATES<br>HARLEYSVILLE, PA 19438 | 15916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5.81<br>Total: $5.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ANNALEE S KENNEDY TRUSTEE<br>S KENNEDY REVOCABLE LIVING TRUST<br>1605 LAKEVIEW DR<br>SYLVAN LAKE, MI 48320-1644 | 16080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,500.00<br>Total: $1,500.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARTHUR A AND FRANCES K MILLER JT WORS 22760 LINGEMANN DR ST CLAIR SHORES, MI 48080 | 15994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,175.00<br>$8,175.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR RUBIN AND LILIANE J 120893 ARTHUR AND LILIANE J RUBIN FAMILY TRUST 1425 TROTWOOD AVE SAN PEDRO, CA 90732-3942 | 6257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY POOL ONEAL 1519 N MARTEL AVE 210 LOS ANGELES, CA 90046-3688 | 11116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN L JARVIS CUST KATHERINE MIN ACT NY APT 5 M 1834 CATON AVE BROOKLYN, NY 11226-2815 | 3023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| AUSTRALIA CHAROLAIS YOUTH PO BOX 772 ARMIDALE NSW 2350 AUSTRALIA | 6438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| AYERS DEBORAH 1828 HALLS CORNERS RD WARSAW, NY 14569 | 9626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| AYERS RICHARD F 1828 STATE ROUTE 238 WARSAW, NY 14569-9406 | 9625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| AZER DONALD 1232 SUMMIT DR NEWARK, NY 14513 | 15856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

## EXHIBIT A-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA A RINGGOLD<br>2326 KINGS LAKE BLVD<br>NAPLES, FL 34112-5306 | 15576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $134.30<br>$134.30 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA A SEMAN TR UA DTD 52297<br>ROBERT L SEMAN REVOCABLE<br>LIVING<br>TRUST 1191 NAPA RIDGE DR<br>DAYTON, OH 45458-6019 | 13448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA G BANKS<br>13533 RUTHERFORD<br>DETROIT, MI 48227-1731 | 9063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,100.00<br>$1,100.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA L JACOBS<br>6355 GEORGETOWN BLVD<br>ELDESBURG, MD 21784-6496 | 16085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA NITZBERG GREEBEL CUST<br>GENNIFER GREEBEL<br>UNIF GIFT MIN ACT NY<br>40 TOMPKINS RD<br>SCARSDALE, NY 10583-2836 | 15737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA PILLER<br>7816 GINGERBREAD LN<br>FAIRFAX STATION, VA 22039-2201 | 13608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BATES ROBERT G<br>64 KIRKSTONE PASS<br>ROCHESTER, NY 14626 | 16177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEDA HEAVEY<br>ARDILAWN<br>ARCADIA ATHLONE<br>COUNTY WESTMEATHIRELAND | 6252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BELLINE LOUISE S<br>5 KESWICK WAY<br>FAIRPORT, NY 14450 | 11355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BENNETT SAMUEL E<br>8225 E 50 S<br>GREENTOWN, IN 46936-8785 | 8656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNDT FAYE H<br>3682 SPERONE DR<br>CANFIELD, OH 44406-9575 | 8841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTE A KELLY<br>6 CYPRESS ST<br>VALHALLA, NY 10595 | 16137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $870.00<br>$870.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTE JO SEMIG<br>33909 NOKOMIS DR<br>FRASER, MI 48026 | 15896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $546.56<br><br><br>$546.56 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY E BRINSON<br>419 GROVE HILL DR<br>STOCKBRIDGE, GA 30281-3056 | 16054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BINNEY GA TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONTER TERRY<br>89 NAMES RD<br>ROCHESTER, NY 14623 | 14226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRADFORD JAMES<br>1610 S HILLS CIRCLE DR<br>BLOOMFIELD HILLS, MI 48304 | 11152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,847.92<br><br><br>$25,847.92 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRADY LARRY<br>6811 N PK EXT<br>CORTLAND, OH 44410 | 6381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRANCA BRUCE A<br>389 PECK RD<br>SPENCERPORT, NY 14559 | 15863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRASSER WILLIAM<br>2050 SALT RD<br>FAIRPORT, NY 14450 | 13548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BREWSTER NEAL<br>689 REGINA DR<br>WEBSTER, NY 14580 | 13553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRIGHAM R E TTEE<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $792.09<br>$792.09 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRIGHAM ROBERT E & DORTHEA FAMILY TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $792.09<br>$792.09 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROCKETT JEFFREY<br>5646 COUNTY RD 32<br>CANANDAIGUA, NY 14424 | 14813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROWN LARRY L<br>PO BOX 7<br>CLARINGTON, PA 15828-0007 | 15955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,872.50<br>$20,872.50 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE E TOMASZEWSKI AND<br>SUSAN A TOMASZEWSKI JT TEN<br>1933 SPRUCE CREEK LANDING<br>DAYTONA BEACH, FL 32124 | 15837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE W BEIERSDORF AND JEAN<br>BEIERSDORF JT TEN<br>2464 S SHORE RD<br>PELICAN LAKE, WI 54463-9507 | 4855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLOS E HATTAB<br>139 ELLINGTON RD<br>DAYTON, OH 45431 | 15555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN H KAESMEYER<br>211 E PRAIRIE AVE<br>LOMBARD, IL 60148 | 15642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140.60<br>$140.60 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL ANN KILBY<br>3061 E ANDERSON DR<br>LITHIA SPRINGS, GA 30122-2502 | 16062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $715.30<br>$715.30 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL GENSE<br>1644 WEXFORD CT<br>WOODBURY, MN 55125-3347 | 15787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,812.00<br>$1,812.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL L KOROGI REEVES<br>7273 GORDON DR<br>EDEN PRAIRIE, MN 55346 | 11367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

## EXHIBIT A-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL L RIZZO<br>48344 REMER AVE<br>SHELBY TOWNSHIP, MI 48317 | 16093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE J HENNING<br>210 S DORCHESTER<br>WHEATON, IL 60187-4712 | 10797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARTERET L FENNO<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE AVERSA<br>28 ELIZABETH TER<br>UPPER SADDLE RIVER, NJ 07458-2432 | 16004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CECILIA JANE PFISTER<br>12 VERMONT AVE<br>WHITE PLAINS, NY 10606-3508 | 15905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,700.00<br>$3,700.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CECILIA JANE PFISTER TR<br>MARGARET C PFISTER TRUST<br>UW LEWIS M PFISTER<br>12 VERMONT AVE<br>WHITE PLAINS, NY 10606-3508 | 15897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,475.00<br>$1,475.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES B WALTE<br>3470 NORTH WILLOW CT APT1<br>BETTENDORF, IA 52722-2874 | 15932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES D ROGERS<br>10141 STONEHEDGE DR<br>SHREVEPORT, LA 71106-7734 | 9368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800,000.00<br>$1,800,000.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES E SEARCEY<br>5780 WHEELOCK RD<br>WEST MILTON, OH 45383-8773 | 11332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES EDGAR CHILDS<br>647 SOUTH 850 EAST<br>GREENTOWN, IN 46936 | 15915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,345.22<br>$20,345.22 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES H HAGGERTY<br>APT 232P<br>95 BEEKMAN AVE<br>SLEEPY HOLLOW, NY 10591-7735 | 10475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES H MAHLE GAVTOR TR THE<br>UA DTD 111401<br>14145 ARNOLD<br>REDFORD, MI 48239-2818 | 15829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES J SAJEWSKI JR AND JEAN<br>SAJEWSKI JT TEN<br>11255 15 MILE RD APT 301<br>STERLING HTS, MI 48312 | 14165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES L HODGES AND MARY R<br>HODGES JT TEN<br>1505 DURAND<br>FLINT, MI 48503-3517 | 15259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,100.00<br>$1,100.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES MANTELL<br>2690 MORRIS AVE<br>BRONX, NY 10468-3574 | 16170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $116.00<br><br><br>$116.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES S BURRAGE AND LINDA L<br>BURRAGE JT TEN<br>BOX 143<br>910 EAST MAIN ST<br>GREEN RIVER, UT 84525-0143 | 14369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHERKSEY LEON TR U<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHERYL ANN LABELLE<br>9221 ST JOHNS PKWY<br>NIAGARA FALLS, NY 14304-5805 | 15710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHILDS CHARLES E<br>647 SOUTH 850 EAST<br>GREENTOWN, IN 46936 | 15886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $132,000.00<br>$132,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CIESINSKI CHESTER<br>419 WASHINGTON ST<br>ADAMS BASIN, NY 14410 | 13551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLAIRE C CARRUITH<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $162.63<br>$162.63 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLARE V NASH<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $117.00<br>$117.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLEMENTE B FOLLOSO JR<br>6807 S WASHTENAW<br>CHICAGO, IL 60629-1825 | 6001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $313.04<br>$313.04 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| COLTONUK DANIEL R<br>20 JERSEY BLACK CIR<br>ROCHESTER, NY 14626 | 15893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONNIE A ROWE 3954 JOHNSVILLE BROOKVILL RD BROOKVILLE, OH 45309-8773 | 11794 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CRAIG A OSTERDAY 8924 DEEP FOREST LANE DAYTON, OH 45458-2814 | 15559 | Secured: Priority: Administrative: Unsecured: Total: | $4,000.00 $8,700.00 $12,700.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CRAIG STEPHEN 1419 BARDSHAR RD SANDUSKY, OH 44870 | 15990 | Secured: Priority: Administrative: Unsecured: Total: | $33,570.00 $33,570.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CYNTHIA L PEARSON 50 LINCOLN AVE WHITE PLAINS, NY 10606-1608 | 11329 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| CZESLAWA M BRAUN 909 NEWKIRK AVE BROOKLYN, NY 11230-1404 | 15843 | Secured: Priority: Administrative: Unsecured: Total: | $2,524.56 $2,524.56 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DALY ROBERT 705 COGDELL CIRCLE WEBSTER, NY 14580 | 15709 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL B ADAMS JR 7844 GRASSLAND DR FORT WORTH, TX 76133-7924 | 15831 | Secured: Priority: Administrative: Unsecured: Total: | $208.60 $208.60 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL E MAJEWSKI 1923 A SPRINGBROOK NORTH WAUKESHA, WI 53186 | 15649 | Secured: Priority: Administrative: Unsecured: Total: | $4,205.48 $4,205.48 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL S DISTER<br>3405 NW HAROLD CT<br>TOPEKA, KS 66618-1451 | 15996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.11<br><br><br><br>$186.11 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID B DRENNEN<br>4303 BREWSTERS RUN CT<br>BELLBROOK, OH 45305 | 15554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,215.14<br>$5,215.14 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID C WOOD<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$162.63<br>$162.63 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID H IRWIN<br>294 SUNNY MILL LN<br>ROCHESTER, NY 14626 | 15871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID R MCCONAHY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$23.40<br>$23.40 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID S LIPKA<br>137 OAK DR<br>BEAVER FALLS, PA 15010-1120 | 15432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEAN W PARKS<br>13445 HEIMBERGER RD<br>BALTIMORE, OH 43105-9665 | 6997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,400.00<br><br><br>$2,400.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH J  WHEELER C F SHERRY<br>WHEELER SC UGMA<br>265 APPLEWOOD CENTER<br>SENECA, SC 29678 | 15701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$61.01<br>$61.01 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELBERT K MATLOCK<br>4050 RYMARK CT<br>DAYTON, OH 45415 | 15561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,700.00<br>$8,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHI AUTOMOTIVE SYST<br>DEUTSCHLAND GMBH WUPPERTAL<br>NECDET PAPURCU<br>PAPURCU NECDET<br>KEHRWINKEL 24<br>DATTELN, D 45711<br>GERMANY | 15995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHI AUTOMOTIVE SYSTEMS<br>DEUTSCHLAND GMBH WUPPERTAL<br>GRUNERSTR 36<br>DUESSELDORF, D 40239<br>GERMANY | 15875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHI AUTOMOTIVE SYSTEMS<br>DEUTSCHLAND GMBH WUPPERTAL<br>UHLANDSTR 2<br>NEUSSO, D 44464<br>GERMANY | 15876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS A CAREY<br>345 MISSION BAY CT<br>GROVER, MO 63040-1519 | 16190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS S TREBESH<br>778 LOCKMOORE COURT<br>ROCHESTER HILLS, MI 48307-4227 | 15435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENSMORE MARK<br>820 COLLIER RD<br>AUBURN HILLS, MI 48326 | 11347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENZIL R GOSE<br>266 HANOVER CIR W<br>GRAND JUNCTION, CO 81503-3125 | 15786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14.52<br>$14.52 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 1002 NUTHATCH COURT HIGH POINT, NC 27262-7410 | 14818 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 11521 RAVOUX AVENUE BURNSVILLE, MN 55337 | 15941 | Secured: Priority: Administrative: Unsecured: Total: | $3,300.00 $3,300.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 134 CHRISTOPHER LN OJAI, CA 93023 | 16097 | Secured: Priority: Administrative: Unsecured: Total: | $1,679.00 $1,679.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 16 JACKSON DR ELIZABETHTOWN, PA 17022 | 15534 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 16 W 701 WHITE PINE RD BENSENVILLE, IL 60106-2946 | 15716 | Secured: Priority: Administrative: Unsecured: Total: | $6,371.92 $6,371.92 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 17 CYPRESS PEAK LN MONTVALE, NJ 07645 | 7434 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 1986 S 11TH ST NILES, MI 49120 | 16187 | Secured: Priority: Administrative: Unsecured: Total: | $1,770.32 $265.55 $2,035.87 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 212 E 77 SPREEL 4G NEW YORK, NY 10021 | 15000 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 32 SPARROW LN LEVITTOWN, NY 11756 | 15850 | Secured: Priority: Administrative: Unsecured: Total: | $971.88 $971.88 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 3400 W RIGGIN RD UNIT 20 MUNCIE, IN 47304 | 7168 | Secured: Priority: Administrative: Unsecured: Total: | $8,280.80 $8,280.80 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 3606 HIGHLAND AVE TAMPA, FL 33603 | 15241 | Secured: Priority: Administrative: Unsecured: Total: | $142.80 $142.80 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 56 BRYANT AVE EDISON, NJ 08820 | 15855 | Secured: Priority: Administrative: Unsecured: Total: | $14.81 $14.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 58 W HARRISON ST TUNKHANNOCK, PA 18657 | 7271 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 6820 YORK RD PARMA HIGHTS, OH 44130 | 14794 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 700 W AVENUE 1 APT K202 LANCASTER, CA 93534 | 16006 | Secured: Priority: Administrative: Unsecured: Total: | $4,767.60 $4,767.60 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 719 WEYMOUTH RD MEDINA, OH 44256 | 8472 | Secured: Priority: Administrative: Unsecured: Total: | $3,920.00 $3,920.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 793 TORY HOLLOW RD BERWYN, PA 19312 | 16174 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 854 W GRACEWAY DR NAPOLEON, OH 43545 | 11814 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 8645 W MADISON DR NILES, IL 60714-2321 | 16079 | Secured: Priority: Administrative: Unsecured: Total: | $83.81 $83.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 978 DAHLIA LN ROCHESTER HILLS, MI 48307 | 15750 | Secured: Priority: Administrative: Unsecured: Total: | $1,382.70 $1,382.70 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT COMMONWEALTH FINANCIAL NETWORK 29 SAWYER RD WALTHAM, MA 02453 | 16064 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT SUSAN A NELSON 3553 NE TILLAMOOK ST PORTLAND, OR 97212-5159 | 15278 | Secured: Priority: Administrative: Unsecured: Total: | $218.27 $218.27 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ANN L ARSENAULT 40 WICKFORD ST SAUGUS, MA 01906 | 11139 | Secured: Priority: Administrative: Unsecured: Total: | $300.00 $300.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JOSEPH G STREET 604 CANTERBURY HILL SAN ANTONIO, TX 78209-2818 | 15874 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEWEY L SHIRLEY JR AND CAROLYN D SHIRLEY JT TEN 1487 HAMMACK DR MORROW, GA 30260-1620 | 4050 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| DEWEY S DUNLAP 3246 ALTALOMA DR BIRMINGHAM, AL 35216-4284 | 16041 | Secured: Priority: Administrative: Unsecured: Total: | $7,790.43 $7,790.43 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DIENNO EDWARD T 2057 PINNACLE DR WYOMING, MI 49509 | 13514 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DIETLEIN GAIL L 8179 FALCONVIEW PKWY FREELAND, MI 48623 | 10142 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES C DOMINISAC MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13231 | Secured: Priority: Administrative: Unsecured: Total: | $56.16 $56.16 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DOMENIC J AND MARY A VILLANI TR VILLANI FAMILY TRUST UA 090998 29 IDAROLA AVE MILFORD, MA 01757-2341 | 8089 | Secured: Priority: Administrative: Unsecured: Total: | $3,286.52 $3,286.52 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DONALD E HOLLERBACH AND 14123 SPRINGKNOLL LN ROSHARON, TX 77583 | 15279 | Secured: Priority: Administrative: Unsecured: Total: | $60.00 $60.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DONALD H HAUSMANN 631 SADDLEWOOD LN HOUSTON, TX 77024 | 8117 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD J VERGILIA<br>8 1/2 GROVE ST<br>BALDWINSVILLE, NY 13027-2939 | 15879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200,000.00<br><br><br>$200,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD L LOUGHERY JR AND<br>ANNA MAY LOUGHERY LIVING<br>TRUST UA 111296<br>24076 CALENDULA<br>MISSION VIEJO, CA 92692-2106 | 10619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD PETER ROMANCHYCH<br>149 MATILDA ST<br>ROCHESTER, NY 14606-5556 | 16160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD R READ<br>6175 WAKE RD<br>BERGEN, NY 14416 | 11351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONNA L AMES<br>29 LEONARD ST<br>CORTLAND, ME 04103 | 12067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$92.75<br><br><br>$92.75 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORA RUTH GILLEY<br>1924 WALTER SMITH RD<br>AZLE, TX 76020-4326 | 16135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,400.00<br><br><br>$0.00<br>$1,400.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORETTE B BOBROWSKI<br>684 GALLOWS HILL RD<br>CRANFORD, NJ 07016-1611 | 10823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY F PARKS<br>5530 RIVER THAMES RD<br>JACKSON, MS 39211-4142 | 16047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOROTHY URE<br>BOX 12 630 KING ST<br>NIAGARA ON THE LAKE, ON L0S 1J0<br>CANADA | 11231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS J HELLER<br>6970 NORTH STATE RTE 48<br>SPRING BORO, OH 45066 | 15556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,700.00<br>$8,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DUANE J JELLEY<br>STARK REAGAN<br>1111 W LONG LAKE RD STE 202<br>TROY, MI 48098 | 15349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,636.48<br>$4,636.48 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DUELL KRISTOPHER<br>126 PESH HOMES TRAIL<br>BROCKPORT, NY 14420 | 13556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDDIE B ALLEN<br>16813 MARK TWAIN<br>DETROIT, MI 48235-4066 | 15788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,900.00<br>$27,900.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDDIE B ALLEN AND REJOYCE<br>ALLEN JT TEN<br>16813 MARK TWAIN<br>DETROIT, MI 48235-4066 | 15789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,100.00<br>$4,100.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDDIE W MONDAY<br>3919 WABASH LN<br>ELLENWOOD, GA 30294-1306 | 15645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,160.16<br>$425.28<br>$2,585.44 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDGAR CHARLES HARVEY<br>PO BOX 523<br>HAVANA, FL 32333-0523 | 8104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| EDITH G BARNES LYNN PHEGLEY AND<br>335 WOODBRIDGE<br>GRAND BLANC, MI 48439-1139 | 15258 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDITH H BARRETT<br>CO LESLIE B NYLUND<br>804 SPRING AVE<br>FORT WASHINGTON, PA 19034 | 14796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89.01<br>Total: $89.01 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDITH MAY POMEROY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,634.49<br>Total: $1,634.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD A ZIONKOWSKI<br>435 TEELIN DR<br>OXFORD, MI 48371 | 16118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $159.84<br>Total: $159.84 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD D NOLIN<br>30 WILLOW DR<br>NEW ROCHELLE, NY 10805-2307 | 15695 | Secured:<br>Priority: $8,976.00<br>Administrative:<br>Unsecured:<br>Total: $8,976.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J MITORAJ<br>7057 LEAF CIRCLE<br>MT MORRES, MI 48458 | 15814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J MITORAJ AND VERNA G MITORAJ JT TEN<br>7057 LEAF CIRCLE<br>MT MORRES, MI 48458 | 15815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD NOREUS<br>28840 BOHN<br>ROSEVILLE, MI 48066-2491 | 15131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARDS BRIAN<br>S83 W27475 JOHNSON AVE<br>MUKWONAGO, WI 53149 | 6247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000,000.00<br>$1,000,000.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| EILEEN M CONRAD<br>1116 WELLINGTON CIRCLE<br>LAURYS STATION, PA 18059 | 14812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,926.54<br><br><br><br>$1,926.54 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE A WINKLER<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.75<br>$87.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE V SHAKER<br>97 ARLINE DR<br>WATERBURY, CT 06705-3506 | 11146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE W RAMLER<br>174 GARDNER RD<br>BROOKLINE, MA 02445-4560 | 16158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELBERT JACKSON ROWELL<br>4500 STONEWALL TELL RT 1<br>COLLEGE PK, GA 30349-1718 | 6148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH ANN ROONEY<br>225 HAMDEN DR<br>CLEARWATER BEACH, FL 33767 | 15784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH J GORE<br>20 CUMMINGS COURT<br>METUCHEN, NJ 08840-1408 | 11359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,850.00<br>$2,850.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH R MORAN<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH REYES AND PETER REYES<br>WROS<br>PETER REYES JT TEN<br>5230 AUDUBON<br>DETROIT, MI 48224-2661 | 14188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH TUCKER BATES<br>8208 SEMINOLE AVE<br>PHILADELPHIA, PA 19118-3930 | 15911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,046.24<br>$1,046.24 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELRA L JOHNSON & MRS PATRICIA<br>ANN JOHNSON<br>3461 KILKARE CT<br>DANBURY, WI 54830-9500 | 15277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EMMA MCLAUGHLIN<br>2903 VALLEY ST<br>LIBERTY BORO<br>MCKEESPORT, PA 15133-2312 | 15882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EMMETT J RASKOPF<br>1555 N PLACITA CHISTOSO<br>GREEN VALLEY, AZ 85614-4148 | 15662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERICA Y LEE<br>159 VERSAILLES ROAD<br>ROCHESTER, NY 14621 | 14819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ETHEL H OLSON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,144.26<br>$1,144.26 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETHEL TANZER<br>1841 CENTRAL PARK AVE<br>APT 6A<br>YONKERS, NY 10710 | 13412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$170.31<br>$170.31 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE LAUTENSCHLAGER<br>CO DR EUGENE P LAUTENSCHLAGER<br>5056 W MORSE<br>SKOKIE, IL 60077-3510 | 15794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE LAUTENSCHLAGER<br>CO DR EUGENE P LAUTENSCHLAGER<br>5056 W MORSE<br>SKOKIE, IL 60077-3510 | 16055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUNICE V BLIZZARD<br>64245 TIPPERRARY<br>REMEO, MI 48095 | 10503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVA SUE JOHNSON<br>1711 HIGHLAND AVE<br>CINCINNATI, OH 45210-1507 | 16075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,476.00<br>$1,476.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVANS NEAL<br>26 SPLIT RAIL RUN<br>PENFIELD, NY 14526 | 11857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN G WINE<br>1628 LONG MEADOW RD<br>WAYNESBORO, VA 22980-6468 | 10879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN GOLD<br>220 W JERSEY ST<br>ELIZABETH, NJ 07202-1354 | 15274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT A-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELYN M LINNON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $816.66<br>$816.66 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| F WILLIAM MAINZER CUST<br>SHELLEY L MAINZER UNDER CA<br>UNIF TRFS TO MIN ACT<br>1701 BAY LAUREL DR<br>MENLO PK, CA 94025-5831 | 14228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,444.78<br>$4,444.78 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| F WILLIAM MAINZER CUST CUST<br>ANDREA L MAINZER UNDER THE<br>CA UNIF TRAN MIN ACT<br>1701 BAY LAUREL DR<br>MENLO PK, CA 94025-5831 | 15265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,444.78<br>$4,444.78 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FALLON P<br>6300 W 75TH ST 3<br>OVERLAND PARK, KS 66204-3001 | 14934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,395.11<br>$7,395.11 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FERLIN T KOOIJMANS AND<br>CELINA M KOOIJMANS JT TEN<br>32 PINEWOOD KNOLL<br>ROCHESTER, NY 14624-4758 | 15892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,080.00<br>$1,080.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FINTER JOHN<br>3 CADENCE COURT<br>PENFIELD, NY 14526 | 14822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIORITO LISA<br>4424 BENNETTS CORNERS RD<br>HOLLEY, NY 14470 | 15895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLORENCE B SHERWOOD<br>770 WEST COOPER DR<br>LEXINGTON, KY 40502-2276 | 16003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLORENCE PALMER STERRETT MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13228 | Secured: Priority: Administrative: Unsecured: Total: | $490.23 $490.23 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLOYD B HOPKINS III 208 OGDEN PARMA TOWNLINE RD SPENCERPORT, NY 14559 | 13611 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLOYD W PETERSON SCHLEISSHEIMER STE 264 80809 MUNICHGERMANY | 15811 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| FOXHALL R ALDEN 957 MANITOU RD HILTON, NY 14468 | 11376 | Secured: Priority: Administrative: Unsecured: Total: | $20,000.00 $0.00 $20,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES E DAVIS 385 LAKEMOORE DR NE ATLANTA, GA 30342-3830 | 13507 | Secured: Priority: Administrative: Unsecured: Total: | $730.24 $730.24 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES GAUDIO 8479 TIFFIN CT MENTOR, OH 44060 | 7787 | Secured: Priority: Administrative: Unsecured: Total: | $19,125.00 $19,125.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS GUTBERLET 28 LEAH LANE NORTH CHILI, NY 14514 | 15913 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FRED KOROTKIN BOX 11053 MINNEAPOLIS, MN 55411-0053 | 15276 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                        **Second Omnibus Claims Objection**

## EXHIBIT A-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRED S MOORE TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $767.52<br>$767.52 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK B HUFNAGEL JR TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $362.70<br>$362.70 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK B HUFNAGEL JR TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK FOSTER TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $97.11<br>$97.11 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK N BOWEN II<br>411 SANTA ROSALINA COURT<br>ESCONDIDO, CA 92029-7916 | 12082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,656.00<br>$5,656.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK T KOKKO JR<br>13668 E NICOLE LN<br>GOETZVILLE, MI 49736-9387 | 16011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,970.93<br>$12,970.93 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK T KOKKO JR<br>13668 E NICOLE LN<br>GOETZVILLE, MI 49736-9387 | 16010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $96,159.62<br>$96,159.62 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAIL E POWELL<br>2880 TALLAHASSE<br>ROCHESTER, MI 48306-3861 | 16056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARN KRISTIN<br>3930 CASTLE DR<br>BAY CITY, MI 48706 | 11337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,636.51<br><br>$9,636.51 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GARY C LYBROOK<br>9183 GREEN RIDGE LN<br>BLOOMINGTON, IN 47401-9013 | 11331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $240.00<br>$240.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GARY FRIEDRICHS<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80.73<br>$80.73 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GARY L COX<br>2464 GARDEN ST<br>AVON, NY 14414 | 15867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GEER M&F TTEES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $654.03<br>$654.03 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE E ENCINAS<br>9660 COLUMBUS AVE<br>NORTH HILLS, CA 91343 | 12095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE KRIVDA<br>5525 HWY 95<br>NEW MEADOWS, ID 83654-5057 | 16157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE L BAER AND DORIS BAER JT TEN<br>8273 NICHOLS RD<br>FLUSHING, MI 48433-9223 | 11366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGIA JEAN MERRITT<br>16720 WASHINGTON<br>BLDG 4A APT J<br>CLINTON TWP, MI 48035 | 15898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $545.44<br><br><br><br>$545.44 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD G OBOYLE<br>PO BOX 238<br>OMER, MI 48749 | 16185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD R RYBAK<br>31127 MAPLEWOOD ST<br>GARDEN CITY, MI 48135-2086 | 15698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $928.56<br><br><br><br>$928.56 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALDINE GILLARM<br>6387 TURNER RD<br>FLUSHING, MI 48433-9251 | 15262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERMAN DOUGLAS<br>142 TRUMBULL PKWY<br>BATAVIA, NY 14020 | 13609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERTRUDE M WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 16050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,762.00<br>$3,762.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERTRUDE M WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 14203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,762.00<br>$3,762.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GIFFORD CHARLES H<br>102 OLD WELL RD<br>ROCHESTER, NY 14626 | 13602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GIGLIO GARY F<br>PO BOX 85<br>YORK, NY 14592 | 11356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS B JACKSON<br>503 MAPLE ST<br>ASHLAND, VA 23005 | 6259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS R TEEMS<br>31 HICKORY HOLLOW ST<br>CARTERSVILLE, GA 30120-5639 | 8885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA KODITEK<br>KODITEK LAW FIRM<br>160 OLD DERBY RD NO 225<br>HINGHAM, MA 02043 | 15327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA L INGRAM<br>520 TAM OSHANTER WAY<br>MONUMENT, CO 80132-8852 | 9200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| GODSEY JOSEPH D JR<br>127 KANSAS ST<br>ROCHESTER, NY 14609 | 14832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON F BOTTOMLEY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$555.75<br>$555.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GRACE M GUIDO<br>12800 MARION LN W<br>MINNETONKA, MN 55305-1379 | 14192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREGORY A LUCKENBILL AND EVELYN L LUCKENBILL JT TEN 2819 BUTTERFIELD STATE RD HIGHLAND VILLAGE, TX 75077 | 15715 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GRUTZNER C FOR C SAMPSON MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13189 | Secured: Priority: Administrative: Unsecured: Total: | $593.19 $593.19 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GRUTZNER C FOR J MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13190 | Secured: Priority: Administrative: Unsecured: Total: | $593.19 $593.19 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| H JEAN GLASSCOCK AND THOMAS C GLASSCOCK JT TEN 1412 ACADEMY PONCACITY, OK 74604 | 16133 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HADDEN MARK J 44 DEVONSHIRE CIR PENFIELD, NY 14526 | 11388 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HANS J KAISER 246 PK LN HENDERSONVILLE, NC 28791-8614 | 14199 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| HANSEN JEAN MARIE ATTY PC PO BOX 33005 BLOOMFIELD HILLS, MI 48303 | 15741 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HARE CYNTHIA 3904 DEERPATH DR SANDUSKY, OH 44870 | 15736 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD RABIN AND NANCY RABIN JT TEN 3124 NINA WILMETTE, IL 60091-2941 | 11370 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HARRY A NEFF 446 W DANVILLE CHICORA, PA 16025-3314 | 11140 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HARRY J WHIPPLE AND ARLENE J WHIPPLE TR UA DTD 62492 WHIPPLE FAMILY TRUST 2033 E LAMAR RD PHOENIX, AZ 85016-1115 | 10810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| HASSEL CLAUDETTE M 4927 SHADWELL DR DAYTON, OH 45416-1132 | 16108 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HAWTHORNE JAMES 5 REDFERN DR CHURCHVILLE, NY 14428 | 11349 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $5,000.00 $5,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HEBERT ROY ERNEST III 368 LONGBUSH LN WEBSTER, NY 14580 | 15441 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HELEN ELIZABETH KURTZ TR REVOCABLE LIVING TRUST UA 041197 1022 MAIN ST LAFAYETTE, IN 47901-1541 | 15928 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| HELEN LOUISE GREGORY 200 SAUNDERS FERRY RD NO 1111 HENDERSONVILLE, TN 37075 | 15650 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN MCNAUGHTON IN TRUST FOR TYLER MCNAUGHTON DARCY MCNAUGHTON AND MORGAN MCNAUGHTON 26 CRAMAR CRESCENT CHATHAM, ON N7M 6G3 CANADA | 16119 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT E HOOVER AND JEAN E HOOVER UA DTD 91902 THE HOOVER FAMILY TRUST 4495 SO EL POMAR TEMPLETON, CA 93465 | 6004 | Secured: Priority: Administrative: Unsecured: Total: | $2,970.00 $2,970.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT FREILICH AND MYRA FREILICH JT TEN 1701 GERRITSEN AVE BROOKLYN, NY 11229-2610 | 11228 | Secured: Priority: Administrative: Unsecured: Total: | $360.00 $360.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT STEELE AND ANNA M STEELE JT TEN 608 RALEIGH DR COLUMBUS, OH 43228-2915 | 14933 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HIGHLANDER PARTNERS MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13244 | Secured: Priority: Administrative: Unsecured: Total: | $80.73 $80.73 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HILDENBRAND BRUCE 471 SANDYSTONE CIR WEBSTER, NY 14580 | 15199 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HILTON EDWARD D 18 ELLERY RD ROCHESTER, NY 14612 | 15735 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HUBER EDGAR 7316 TOWNLINE RD NO TONAWANDA, NY 14120 | 13540 | Secured: Priority: Administrative: Unsecured: Total: | $190,903.98 $190,903.98 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HURTT MICHAEL<br>10352 BROOKS CARROLL RD<br>WAYNESVILLE, OH 45068 | 16039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| INA GAUBIS TOD GAIL E POWELL<br>SUBJECT TO STA TOD RULES<br>1915 BALDWIN AVE<br>APT 342<br>PONTIAC, MI 48340 | 15857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAGDISH C KHANNA<br>6561 HILLCREST RD<br>DOWNERS GROVE, IL 60516-2166 | 13615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAKE L KENNEDY<br>1906 CARLYLE DRIVE<br>PIQUA, OH 45356 | 15553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,200.00<br>$5,200.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES DICKSON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $167.31<br>$167.31 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES F DODSON<br>99 JUDY LN<br>COLBERT, OK 74733-2325 | 16058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES G SMARR TR<br>JAMES G SMARR LIVING TRUST<br>UA 2696<br>14740 FALLEN OAK CRT<br>SHELBY TOWNSHIP, MI 48315-4317 | 15699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,974.45<br>$1,974.45 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES G SMARR TR<br>JAMES G SMARR LIVING TRUST<br>UA 2696<br>14740 FALLEN OAK CRT<br>SHELBY TOWNSHIP, MI 48315-4317 | 14206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,974.45<br>$1,974.45 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES H GUTHRIE<br>206 JOY LN<br>WEST CHESTER, PA 19380-5108 | 15028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L STEWART AND DARRAH P STEWART JT TEN<br>104 MAIN ST<br>GREENSBORO, AL 36744-2108 | 13576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES N SAVELL<br>215 LEGACY DR<br>BRANDON, MS 39042 | 15359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R PHILLIPS<br>802 WINDER COURT<br>WINCHESTER, VA 22601-6740 | 3440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R PHILLIPS AND BETTY L PHILLIPS JT TEN<br>802 WINDER COURT<br>WINCHESTER, VA 22601-6740 | 3439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R WANG<br>2212 ROSINA DRIVE<br>MIAMISBURG, OH 45342 | 15552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,215.41<br>$5,215.41 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES V FARR III<br>58 VERMILION DR<br>LEVITTOWN, PA 19054-1228 | 11328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $202.82<br>$202.82 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES W HARVEY JR<br>534 LOFTON RD<br>RAPHINE, VA 24472-9609 | 16163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES W PHILLIPS<br>2400 SHIPMAN RD<br>OXFORD, MI 48371-2933 | 16139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,473.46<br><br><br><br>$12,473.46 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JANELL M BUMPUS TOD<br>JANEEN M BUSH<br>SUBJECT TO STA TOD RULES<br>570 CHRISTOPHER DR<br>JACKSON, MI 49203 | 14222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JANELL M BUMPUS TOD<br>JOEL T BUMPUS<br>SUBJECT TO STA TOD RULES<br>570 CHRISTOPHER DR<br>JACKSON, MI 49203 | 14221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JANELL M BUMPUS TOD<br>THOMAS J BUMPUS<br>SUBJECT TO STA TOD RULES<br>570 CHRISTOPHER DR<br>JACKSON, MI 49203-1104 | 15721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JANELLE A C RASKOPF AND<br>EMMETT J RASKOPF JT TEN<br>1555 N PLACITA CHISTOSO<br>GREEN VALLEY, AZ 85614-4148 | 15659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JANELLE A RASKOPF<br>1555 N PLACITA CHISTOSO<br>GREEN VALLEY, AZ 85614-4148 | 15660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JANICE M SIEBERT<br>BOX 137<br>BROOKFIELD, CT 06804-0137 | 15747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,122.75<br>$1,122.75 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JANINE LAMBERTON<br>47 CREEK RD<br>EQUINUNK, PA 18417-9737 | 13564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAY D STONE AND THELMA J STONE JT TEN 6624 EAGLE RIDGE LN CANAL WINCHESTER, OH 43110 | 6126 | Secured: Priority: Administrative: Unsecured: Total: | $62.35 $62.35 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JEAN SAJEWSKI AND MISS CYNTHIA M SAJEWSKI JT TEN 11255 15 MILE RD STERLING HEIGHTS, MI 48312 | 14164 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JEAN STUBBS STERRETT MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13233 | Secured: Priority: Administrative: Unsecured: Total: | $162.63 $162.63 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JEFFREY A SMITH BRENDA B SMITH 9370 WOODSIDE TRAIL NULL SWARTZ CREEK, MI 48473-8534 | 15726 | Secured: Priority: Administrative: Unsecured: Total: | $1,700.00 $1,700.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JEFFREY B GEIST 408 SHADOWOOD DR VANDALIA, OH 45377 | 15558 | Secured: Priority: Administrative: Unsecured: Total: | $8,700.00 $8,700.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE KOSTER AND JESSIE AND JANE KOSTER REVOCABLE LIVING TRUST UA 092498 25250 ALEX CENTER LINE, MI 48015-1912 | 16184 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JESSUP JAMES 237 KIRK RD ROCHESTER, NY 14612 | 15437 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOANNE ZEPPETELLA 46 ADELA CIR ROCHESTER, NY 14624 | 14833 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOEL SAVELL<br>102 OAKWOOD DR<br>RAYMOND, MS 39154-9641 | 15940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br>$2,550.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN A STOVONSON<br>24 GROVEWOOD LN<br>ROCHESTER, NY 14624 | 15869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN E SHAMMA TR<br>JOHN E SHAMMA TRUST<br>UA 011395<br>1817 CALLE FORTUNA<br>GLENDALE, CA 91208-3023 | 16162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN F RUSSELL<br>545 KENSINGTON DR<br>HEATH, OH 43056 | 15903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN H FECHTER AND BONNIE I FECHTER TR<br>UA 021586<br>1607 ASTORIA DR<br>FAIRFIELD, CA 94533-3355 | 14163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,281.00<br>$3,281.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHN H TESCH<br>170 BELCODA RD<br>SCOTTSVILLE, NY 14546-9720 | 15443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHN L MARSHALL<br>19422 KEVIN COURT<br>WOODBRIDGE, CA 95258-9254 | 15653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHN LOMAN<br>4001 E KAWKAWLIN RIVER DR<br>BAY CITY, MI 48706 | 6467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,380.46<br>$26,380.46 | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN MONTES AND MAXINE MONTES JT TEN 2024 S 3RD AVE MAYWOOD, IL 60153-3318 | 10877 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P BOGOSOFF 44 POPLAR BATTLE CREEK, MI 49017-4810 | 16138 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P CAMPBELL BETTY M CAMPBELL 10 POWDER HORN HILL BROOKFIELD, CT 06804 | 15367 | Secured: Priority: Administrative: Unsecured: Total: | $1,500.00 $1,500.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P SHAW 3500 EMBER ST NE MARIETTA, GA 30066-3966 | 15661 | Secured: Priority: Administrative: Unsecured: Total: | $153.30 $153.30 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R HANDLER 246 WEST BROAD ST TAMAQUA, PA 18252-1819 | 16117 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON WAYNE E 4202 KYLE LN KOKOMO, IN 46902-4492 | 10821 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH & HELEN SHULTZ 1133 CATALINA BLVD SAN DIEGO, CA 92107-3901 | 9605 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH A ROBERT 1351 KINGSWAY DR HIGHLAND, MI 48356-1165 | 11153 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH C BENZIE 7512 FOREST PRESERVE D CHICAGO, IL 60634-3301 | 14899 | Secured: Priority: Administrative: Unsecured: Total: | $2,179.00 $2,179.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F BORIS JR AND PATRICIA BORIS JT TEN 5331 BERKELEY RD SANTA BARBARA, CA 93111-1611 | 5184 | Secured: Priority: Administrative: Unsecured: Total: | $3,430.00 $3,430.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F MARTIN TR JOSEPH F MARTIN REVOCABLE LIVING TRUST UA DTD 111299 6074 MAD RIVER RD DAYTON, OH 45459 | 16060 | Secured: Priority: Administrative: Unsecured: Total: | $14,195.00 $14,195.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPHINE M STEVI AND FLORENCE ZURICA JT TEN 349 CHESTERTON AVE STATEN ISLAND, NY 10306-4403 | 11374 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE A DOAN AND 3007 9TH AVE SOUTH MILWAUKEE, WI 53172-3223 | 15370 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH A KINCAID 44 WEST CHIPPENS HILL ROAD BURLINGTON, CT 06013 | 15251 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JUDY K SEDLACEK 3502 PINE ACRE RD GLENNIE, MI 48737-9417 | 11336 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| JULIA G EGGLESTON C0 1528 STATE ROUTE 716 MARIA STEIN, OH 45860 | 9091 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JULIAN E KUBIK<br>32550 BELLVINE<br>BEVERLY HILLS, MI 48025-2649 | 14168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIAN E KUBIK AND JEAN B KUBIK JT TEN<br>32550 BELLVINE TRAIL<br>BEVERLY HILLS, MI 48025-2649 | 14162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAI NUI CHOW CUST EDWARD P CHOW UNDER NJ UNIF TRANSFERS TO MINORS ACT<br>1872 VIA ENTRADA<br>ROWLAND HEIGHTS, CA 91748 | 6021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN A HANSEN<br>42271 TROTWOOD COURT<br>CANTON, MI 48187-3639 | 15959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN A HANSEN AND N GORDON HANSEN JT TEN<br>42271 TROTWOOD COURT<br>CANTON, MI 48187-3639 | 15958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN K SCHLUCKEBIER<br>4813 W WACKERLY ST<br>MIDLAND, MI 48640-2189 | 14809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,200.00<br>$3,200.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN MCCLAIN<br>1150 INDIANPIPE CT<br>LAKE ORION, MI 48360 | 15368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $550,000.00<br>$550,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARON A GOODWIN<br>5552 COCKRAM RD<br>BYRON, NY | 15870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                            **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHLEEN F LYONS<br>118 OLD KINGS HWY<br>NEW CANAAN, CT 06840-6414 | 13416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAY MANSON<br>4185 LAKESIDE DR<br>JACKSONVILLE, FL 32210-3303 | 14798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAZUNO K ODO AND<br>NELSON J ODO AND<br>CLYDE Y ODO JT TEN<br>PO BOX 354<br>WAIMEA, HI 96796 | 15812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| KELAN E ROZANSKI AND RONALD E<br>ROZANSKI AND SHARON F ROZANSKI<br>JT T<br>36723 AUDREY RD<br>NEW BALTIMORE, MI 48047 | 13498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $835.92<br>$835.92 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH DILLON AND<br>BOX 221<br>WATKINS GLEN, NY 14891 | 15439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $425.00<br>$425.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH DILLON AND<br>JOAN CAMPBELL TEN COM<br>BOX 221<br>WATKINS GLEN, NY 14891 | 15438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $425.00<br>$425.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH H WADE<br>7564 E RIVER RD<br>BATTLE CREEK, MI 49014 | 15791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEROACK JOHN<br>24 SIAS LN<br>SPENCERPORT, NY 14559 | 15885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KIM THOMAS<br>1033 ARROWWOOD DR<br>CARMEL, IN 46033 | 14830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIMBERLY A UNDERWOOD NKA<br>KIMBERLY A JELLEY<br>STARK REAGAN<br>1111 W LONG LAKE RD STE 202<br>TROY, MI 48098 | 15213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $187.00<br>$187.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIMBERLY I TURNER CAFFEY AND<br>CARLTON F CAFFEY JT TEN<br>865 LEDGE RD<br>MACEDONIA, OH 44056 | 14793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KINSEY H TANNER SR AND SARA D<br>TANNER JT TEN<br>4700 E MAIN ST NO 1245<br>MESA, AZ 85205 | 4626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIRK D BENNION<br>20936 COREY DR<br>MACOMB, MI 48044-2114 | 11348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,440.00<br>$1,440.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KLAUS PAKUSCH<br>363 LAWTON RD<br>HILTON, NY 14468 | 15866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KLOTZBACH MARTIN<br>1742 HILTON PARMA RD NO 8<br>SPENCERPORT, NY 14559 | 13600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$4,000.00<br>$4,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KONEFAL CUST FBO<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $242.19<br>$242.19 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KONYAR KELLY<br>17 CHATEAU PL<br>MENDON, NY 14506 | 11333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KORDOVSKI MILE<br>565 YALE COURT<br>VICTOR, NY 14564 | 11353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KUGEL MICHAEL H<br>6309 7 PINES DR<br>DAYTON, OH 45449-3063 | 15632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,830.14<br><br><br>$3,830.14 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KURT M LAMMERS AND MARILYN K LAMMERS JT TEN<br>169 S OHIO ST<br>MINSTER, OH 45865-1247 | 15880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,098.00<br>$2,098.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAFRANCE JOSEPH<br>17261 LADUE RD<br>HOLLEY, NY 14470 | 15909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAIMBEER P H FOR SHERRY MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$265.59<br>$265.59 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAMAR L BLECKLEY<br>775 SCHULTZ ST<br>SPARTA, MI 49345-9463 | 8889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LARRY D CARPP<br>335 NELSON ST NW<br>SPARTA, MI 49345 | 15889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$814.14<br>$814.14 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARRY H BROWN AND SHARON E BROWN JT TEN 184 DAVIDSON RD MARS, PA 16046-3112 | 14896 | Secured: Priority: Administrative: Unsecured: Total: | $717.83 $717.83 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LAUREN R DAVIDSON MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13209 | Secured: Priority: Administrative: Unsecured: Total: | $140.40 $140.40 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEGNINI CUST FOR ALLYSON PAUGMA MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13241 | Secured: Priority: Administrative: Unsecured: Total: | $80.73 $80.73 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEGNINI E FOR JENNIFER PAUTMA MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13240 | Secured: Priority: Administrative: Unsecured: Total: | $39.78 $39.78 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEGNINI ROBERT CUST MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13242 | Secured: Priority: Administrative: Unsecured: Total: | $39.78 $39.78 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEHRER ROGER 76 CORRAL DR PENFIELD, NY 14526 | 16035 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEIGH WEBER STRIMPLE AND BARRY J STRIMPLE JT TEN 16521 RTE 31W HOLLEY, NY 14470 | 14131 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEONA L ALEXANDER 28675 LA AZTECA LAGUNA NIGUEL, CA 92677-7646 | 11365 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEONARD HAUSNER AND CAMILLE HAUSNER JT TEN<br>1925 WEST EVERGREEN AVE<br>CHICAGO, IL 60622 | 15900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD SOKOLOWSKI AND CHARLENE SOKOLOWSKI JT TEN<br>1627 S NICOLLET<br>SIOUX CITY, IA 51106-2555 | 16037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEROY E GRIM<br>900 FAIR AVE<br>SALEM, OH 44460-3923 | 11143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| LETCHER ET AL TRS<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LINDA D RUTH<br>2 BULLMAN COURT<br>CLARK, NJ 07066 | 11117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,906.59<br>$1,906.59 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LINO SPAGNOLI<br>1907 HERING AVE<br>BRONX, NY 10461-1835 | 15917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LIPPINCOTT BERTRAM FOR BL<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.98<br>$109.98 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD C WHITE AND BARBARA E WHITE JT TEN<br>1751 W 72ND PL<br>INDIANPOLIS, IN 46260 | 9482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $465.98<br>$465.98 | 07/14/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                   **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LONNEVILLE SANDRA<br>3786 WALWORTH RD<br>MARION, NY 14505 | 13550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORETTA WILCOXON<br>8235 LAKE SHORE DR<br>WEST CHESTER, OH 45069-2624 | 15267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $800.04<br><br><br>$800.04 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORI ANN GERTZ<br>4943 GARDEN GROVE RD<br>GRAND PRAIRIE, TX 75052-4473 | 15280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE NITZBERG<br>40 TOMPKINS RD<br>SCARSDALE, NY 10583-2836 | 15738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCIUS E ANTHONY<br>BOX 413<br>MERIDEN, CT 06450-0413 | 16002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,625.00<br><br>$0.00<br>$5,625.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUIS S GOMEZ<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$87.75<br>$87.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LYNN A HUGHES<br>2267 WILLONA DR<br>EUGENE, OR 97408-4774 | 13586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MABLE C WHEELER<br>5128 E MOUNTAIN VIEW RD<br>PARADISE VALLEY, AZ 85253 | 15732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MALANGA RONALD R<br>1567 WOODHILL CIR NE<br>WARREN, OH 44484-3932 | 16161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,047.00<br>$44,047.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MANFRED H MOLL<br>25135 COLLINGWOOD<br>ROSEVILLE, MI 48066-3958 | 16140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARCIA G MILCHIKER CUST<br>MIN ACT OHIO<br>26132 OROVILLE PL<br>LAGUNA HILLS, CA 92653-6315 | 14099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET E HARMON<br>VILLANUEVA<br>3275 S POLK ST<br>DALLAS, TX 75224-3809 | 15706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET E HARMON VILLANUEVA<br>CO SAN JOSE BOOKSTORE<br>3275 S POLK ST<br>DALLAS, TX 75224-3809 | 15704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET H ALSPAUGH TR<br>MARGARET H ALSPAUGH TRUST<br>UA 072696<br>5843 BRIANARD DR<br>SYLVANIA, OH 43560-1211 | 4341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET M COSGRIFF<br>63 DRUID HILL RD<br>SPRINGFIELD, MA 01129-2106 | 11122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,251.00<br><br><br>$1,251.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE F MALONE<br>249 WENDHURST DR<br>ROCHESTER, NY 14616-3644 | 11352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37.44<br>$37.44 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE L POE TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $293.67<br>$293.67 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE URBANICK<br>13600 PINE ISLAND DR<br>SPARTA, MI 49345 | 16147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYN GRAYHACK<br>95 N PARK RD<br>LA GRANGE, IL 60525 | 15972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYN T TOOLE<br>154 PINE OAK BLVD<br>BARNEGAT, NJ 08005 | 15702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARION PAYNE TUBBS<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $216.45<br>$216.45 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARJORIE L MEERBOTT<br>8140 GREEN AVE<br>NEDERLAND, TX 77627 | 11137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK D ELLERBROCK<br>5895 CATBERRY DRIVE<br>SAGINAW, MI 48603 | 15626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK DICKEY<br>87 WRIGHT CT<br>SPRINGBORO, OH 45066 | 15550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,360.00<br>$7,360.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK EDMUND LUDLOW<br>16390 SW GASKIN ST<br>BLOUNTSTOWN, FL 32424 | 3700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,440.80<br>$1,440.80 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK J WALLACE<br>1124 RICHARDO PL NE<br>ST PETERSBURG, FL 33702-1466 | 16087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK LOCKWOOD<br>7791 VICTOR MENDON RD<br>VICTOR, NY 14564 | 15906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$10,000.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA C GONZALEZ<br>13738 GOLETA ST<br>ARLETA, CA 91331 | 11135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA ROBERTSON<br>APT A 101<br>PENNSWOOD VILLAGE<br>NEWTOWN, PA 18940 | 16134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA S IHDE TR LIVING<br>TRUST UA DTD 121186<br>MARTHA S IHDE<br>1311 SOUTH AVE G<br>PORTALES, NM 88130-6715 | 10689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,424.60<br>$1,424.60 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA S IHDE TR LIVING<br>TRUST UA DTD 121186<br>MARTHA S IHDE<br>1311 SOUTH AVE G<br>PORTALES, NM 88130-6715 | 14155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 16049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                           Second Omnibus Claims Objection

## EXHIBIT A-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTHA WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 15575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY C LE BLOND<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $654.03<br>$654.03 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY C TYLER<br>52 W MAIN ST<br>LEROY, NY 14482-1306 | 13560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY EUGENIA GATES<br>6 BARKSDALE DR NORTH EAST<br>ATLANTA, GA 30309 | 14738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY GRACE KUJAWSKI<br>20023 GARY LN<br>LIVONIA, MI 48152 | 9446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,118.75<br>$3,118.75 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY HEALY AUMENTE AND<br>JEROME L AUMENTE JT TEN<br>617 SEVEN OAKS DR<br>BENTONVILLE, VA 22610-1878 | 16072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.03<br>$186.03 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY HOPKINS BIDDLE<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $218.79<br>$218.79 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L NOBILE<br>750 E RIALTO AVE<br>SP 64<br>RIALTO, CA 92376-0265 | 16066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY L SCERNO AND ROSE MARIE CASTRONOVO JT TEN 57 SARATOGA AVE YONKERS, NY 10705-4001 | 15820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| MARY L SCERNO AND ROSE MARIE CASTRONOVO JT TEN 57 SARATOGA AVE YONKERS, NY 10705-4001 | 14041 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARY LOU MORRIS 618 NE 131ST PL PORTLAND, OR 97230-2522 | 3021 | Secured: Priority: Administrative: Unsecured: Total: | $11,284.00 $11,284.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY LOUISE BRETCH MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13191 | Secured: Priority: Administrative: Unsecured: Total: | $121.68 $121.68 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARY LOUISE KOKOSZKA AND MICHAEL B KOKOSZKA JT TEN 1659 LUDEAN HIGHLAND, MI 48356-1752 | 15743 | Secured: Priority: Administrative: Unsecured: Total: | $3,808.63 $3,808.63 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARYANN PERRONE 1135 MORRELL DETROIT, MI 48209-3815 | 15852 | Secured: Priority: Administrative: Unsecured: Total: | $428.96 $428.96 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MCCLEARN LISA 13 MASTERS CT WARREN, OH 44484 | 16179 | Secured: Priority: Administrative: Unsecured: Total: | $1.00 $10,000.00 $10,001.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MCEWEN CHARLES E 754 DENISE RD ROCHESTER, NY 14616 | 15641 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEI YING SHEN<br>11A WILLOW DR<br>HOPEWELL JUNCTION, NY 12533-6235 | 7210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MEISEL MARK<br>11010 RUNYAN LAKE POINT<br>FENTON, MI 48430 | 15957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $112,656.13<br>$112,656.13 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERRITT LANCE B<br>5749 EDDY RIDGE RD<br>WILLIAMSON, NY 14589 | 16005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL C HOUSER AND<br>DONELLA G HOUSER JT TEN<br>9 ST ANDREWS WALK<br>WELLS<br>SOMERSET, BA5 2LJ<br>UNITED KINGDOM | 10978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL H KUGEL<br>6309 SEVEN PINES<br>DAYTON, OH 45449-3063 | 15633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$0.00<br>$1,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL H KUGEL AND DIANNE R<br>KUGEL JT TEN<br>6309 SEVEN PINES<br>DAYTON, OH 45449-3063 | 15634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,450.25<br>$1,450.25 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J BRUGGEMAN<br>220 VOLUSIA AVE<br>DAYTON, OH 45409-2225 | 15557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,700.00<br>$8,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL L SPRADLING SR<br>1502 SAGEWOOD CIR<br>ST MT, GA 30083-1206 | 15655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL VAGO<br>7065 W THORNAPPLE DR<br>JANESVILLE, WI 53548 | 15658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIKE BREED<br>1422 WILLOWDALE DR<br>MACEDON, NY 14502 | 15865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED L BARRON<br>805 ROCK CLIFF DR<br>MARTINSBURG, WV 25401-3291 | 7543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILTON A FLYNN<br>623 E ATLANTIC BLVD 6053<br>POMPANO BEACH, FL 33060 | 6202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS AGNES JANE LEWIS<br>5125 TEMPLE HILLS RD<br>TEMPLE HILLS, MD 20748-4845 | 15713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARGARET ELLEN HARMON<br>3275 S POLK ST<br>DALLAS, TX 75224-3809 | 15705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARGARET L PAGE<br>20 SMITH ST<br>CHICOPEE FALLS, MA 01020-2430 | 15252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,270.75<br>$1,270.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARGARET LOBERT<br>CO MARGARET L DELORME<br>34033 W GARDENIA<br>FRASER, MI 48026-2008 | 15819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS MARJORIE R PINGER<br>657 CANTON<br>ST PAUL, MN 55102-4105 | 6756 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS PHYLLIS E FLEISIG<br>397 MONTGOMERY AVE<br>PROVIDENCE, RI 02905-1326 | 13471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MITZI ANN RICHARDS HEHMAN<br>533 HALLAM DR<br>ERLANGER, KY 41018-2214 | 15266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$738.00<br>$738.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONICA R SHEPARD<br>PO BOX 126<br>GRAND BLANC, MI 48480-0126 | 15930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$99.75<br>$99.75 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MORGAN S KAUFMAN TRUST<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURIEL H STILES<br>36 WOODLAND HGTS<br>WEST BOYLSTON, MA 01583-1924 | 13618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$413.35<br>$413.35 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURNANE ELIZABETH A<br>44 NORTH MEADOW DR<br>CALEDONIA, NY 14423 | 15890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURTY PAUL<br>284 ELLSWORTH RD<br>PALMYRA, NY 14522 | 15436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                 Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MUSGRAVE GARY<br>4510 N COUNTY RD 300 W<br>KOKOMO, IN 46901 | 15238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,214.27<br><br>$0.00<br>$27,214.27 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY A GENOVA<br>46984 VINEYARDS<br>MACOMB, MI 48042 | 16078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY A GENOVA AND<br>BRIAN J GENOVA JT TEN<br>48964 VINEYARDS LN<br>MACOMB TWP, MI 48042 | 16077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY A GENOVA CUST BRITTANY<br>C GENOVA UGMA MI<br>46984 VINEYARDS LN<br>MACOMB TOWNSHIP, MI 48042-5935 | 16076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY D BLANCHARD<br>2024 WOODMONT DR<br>RICHMOND, VA 23235-3552 | 15918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| NELSON J ODO<br>CLYDE Y ODO JT TEN<br>PO BOX 354<br>WAIMEA, HI 96796 | 15813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| NERI GUY<br>1236 HARDWOOD LANE<br>WEBSTER, NY 14580 | 13547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEWMAN KEITH<br>RT 1 BOX 121<br>ENIGMA, GA 31749 | 16176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$12,311.68<br><br><br>$12,311.68 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEWMAN TINA<br>RT 1 BOX 121<br>ENIGMA, GA 31749 | 16090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,710.00<br><br><br>$1,710.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NICK SAWCZUK<br>315 CHERRY CREEK LN<br>ROCHESTER, NY 14626 | 15868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN H C PANG<br>538 MAPU LN<br>HONOLULU, HI 96817-2241 | 15714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OFF R W TTEE<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$746.46<br>$746.46 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OLAF C VERLO<br>164 A CLARKSLEY RD<br>MANITOU SPRINGS, CO 80829-2726 | 15257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,990.00<br><br><br>$9,990.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OLDECK WALTER<br>1932 BOB WHITE<br>OSCODA, MI 48750 | 16091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,700.00<br>$1,700.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| OLIVIA E ENNIS<br>609 PIONEER AVE<br>KENT, OH 44240-2239 | 15625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OWEN W WILLIAMSON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$491.40<br>$491.40 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 299 of 932

In re Delphi Corporation, et al.                                                Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PALOVICH PAUL<br>2371 ANDREWS DR NE<br>WARREN, OH 44481 | 7133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,284.58<br><br><br>$47,284.58 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA JEAN ANDERTON<br>848 N MOLLISON NO F5<br>EL CAJON, CA 92021 | 15836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA L CREAKBAUM<br>5105 BALTUSTROL DR<br>AVON, IN 46123 | 15838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,500.00<br>$2,500.00 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA M MILITZER<br>APT 3<br>3311 N ST N W<br>WASHINGTON, DC 20007-2852 | 15246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK J KENNEDY AND PATRICIA F KENNEDY<br>AND PATRICIA F KENNEDY REVOCABLE<br>LIVING TRUST<br>28625 BRADNER<br>WARREN, MI 48088 | 11156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATSY M REAVES<br>104 RENEE ST<br>TUSCUMBIA, AL 35674-4346 | 15272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$87.94<br>$87.94 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL F HAAS<br>2746 S LOOMIS<br>MT PLEASANT, MI 48858-9128 | 15961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$131.05<br><br><br>$131.05 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL M TIRDIL<br>306 IOWA ST<br>GREENSBURG, PA 15601-3908 | 15431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL R ALEXANDRUNAS<br>632 SANDY HILL RD<br>VALENCIA, PA 16059-2626 | 11141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULA MAVETTE BERKEY<br>761 SHADOW BROOK DR<br>COLUMBIA, SC 29210-3752 | 16042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULINE M GROETSEMA<br>9225 STANFORD DR<br>BRIDGEVIEW, IL 60455-2233 | 10979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY A GONSENHAUSER AND KURT<br>L GONSENHAUSER JT TEN<br>BOX 444<br>LITHIA SPRINGS, GA 30122-0444 | 10881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| PETER A SMITH<br>3530 CRESTWOOD<br>LAPEER, MI 48446-8731 | 11342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,633.00<br>$3,633.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PETER JOSEPH BOROWITZ<br>748 ESSEX ST<br>WEST LAFAYETTE, IN 47906-1533 | 10880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,030.00<br>$27,030.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHILA ASSN OF DAY NURSERIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $338.13<br>$338.13 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHILIP MARVIN ELKUS AND IRENE<br>ELKUS JT TEN<br>29749 DEER RUN<br>FARMINGTON HILLS, MI 48331-1979 | 11346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PIEDMONTE STEVEN<br>16652 LYNCH RD<br>HOLLEY, NY 14470 | 13549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| POLLY A BOOKER<br>BOX 42171<br>ATLANTA, GA 30311-0171 | 4506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$6,000.00<br><br>$10,000.00<br>$23,000.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| POWER OF ATTORNEY FOR<br>ELIZABETH MILLS WEBB<br>16 DOWNING ST<br>ROME, GA 30161 | 4654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.25<br><br><br><br>$104.25 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RAINER BERG<br>15 3 STETTINER ST<br>D 65239 HOCHHEIMGERMANY | 7844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,550.00<br><br><br>$2,550.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| RALPH R COOK<br>3209 E KENDALL LN<br>MUNCIE, IN 47303-9190 | 14814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND A FEUERSTEIN AND<br>FEUERSTEIN FAM TRUST<br>UA 051898<br>9022 N BRIMSTONE WAY<br>TUCSON, AZ 85742-9440 | 9716 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND A GALLANT TRUSTEE OF<br>REVOCABLE TRUST UTA DTD 2 25 1992<br>33659<br>2850 SILVER LAKE RD<br>SARANAC, NY 12981 | 15752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,000.00<br>$2,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND BARRY FRANK<br>CAMPANIE & WAYLAND SMITH PLLC<br>60 E STATE ST<br>SHERRILL, NY 13461 | 15644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$866.99<br>$866.99 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.   Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND F THOMAS<br>2039 BLUE STREAM CT<br>CENTERVILLE, OH | 14089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,220.00<br>$3,220.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND KELHOFFER<br>115 MARY ANN DR<br>SUMMERVILLE, SC 29485 | 10454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| RENEE BEER AND HOWARD BEER<br>AND<br>EILEEN LIPTON AND ROBERTA<br>FRIEDMAN JT TEN<br>56 33 CLOUERDALE BLVD<br>BAYSIDE, NY 11364-2047 | 6262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,881.84<br>$9,881.84 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| RESCHLEIN JAMES<br>9332 W LOOMIS RD UNIT 3<br>FRANKLIN, WI 53132 | 16112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,189.35<br>$3,189.35 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RESCHLEIN JAMES<br>LAURA GUTSCHRITTER C O<br>RESCHLEIN JA<br>9332 W LOOMIS RD UNIT 3<br>FRANKLIN, WI 53132 | 16109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,160.27<br>$6,160.27 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RHODA AND EMANUEL POLAK<br>327 HEATHCLIFFE RD<br>HUNTINGDON VALLEY, PA<br>19006-8705 | 16172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD ABRAMSON CUST<br>UNIF TRAN MIN ACT<br>CO RICHARD ABRAMSON<br>315 WATERVIEW DR<br>FRANKLIN LAKES, NJ 07417 | 16189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD C PHILLIPS AND<br>JACQUELINE L PHILLIPS JT TEN<br>1118 PIERCE AVE<br>SHARPSVILLE, PA 16150-1048 | 15254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.14<br>$2,550.14 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.         **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD D DROWN<br>9100 W EATON HWY<br>MILLIKEN, MI 48861 | 11134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD EDWARD POWELL<br>DECEASED RUTH D POWELL WIDOW<br>5560 W 62ND ST<br>INDIANAPOLIS, IN 46268-2404 | 15803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD J MC CRACKEN AS CUST<br>UTHE S C UNIFORM GIFTS TO<br>MINORS ACT<br>BOX 971<br>TOCCOA, GA 30577-1416 | 16051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD M JONES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BORST<br>4237 87TH AVE SE<br>MERCER ISLAND, WA 98040 | 11363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BORST TRUSTEE<br>28840 BOHN<br>ROSEVILLE, MI 48006-2491 | 15130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C RICH<br>BOX 167<br>WINIFRED, MT 59489-0167 | 16168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT D LINNON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,062.36<br>$1,062.36 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT F BLUE<br>1116 ESSEX RD<br>WILLISTON, VT 05495-7037 | 11159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $108.42<br>$108.42 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT G GIBNEY AND CHARLANE J GIBNEY JT TEN<br>2600 OHARA DR<br>MILTON, WI 53563 | 6265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $992.58<br>$992.58 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J KNICK<br>2015 IVY DR<br>ANDERSON, IN 46011-3824 | 13496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $163.80<br>$163.80 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J PARKS<br>5530 RIVER THAMES RD<br>JACKSON, MS 39211-4142 | 16046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J VANCE AND ADA L VANCE JT TEN<br>810 NORFOLK<br>WESTCHESTER, IL 60154-2729 | 11324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT M VERBRYKE<br>357 HURON ST<br>ELMORE, OH 43416-9579 | 15826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT O BIGELOW<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.17<br>$1.17 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S KEYMEL<br>98 REDWOOD DR<br>PENFIELD, NY 14526-1940 | 15907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT S SCOTT AND JOAN L SCOTT JT TEN 42 BAYSIDE DR PALM COAST, FL 32137 | 13475 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T FISHER PO BOX 60744 ROCHESTER, NY 14606 | 11350 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T FULLER 814 W PROSPECT HARRISON, AR 72601-3355 | 15647 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROBISON GLENN 4783 LOGAN ARMS ST YOUNGSTOWN, OH 44505 | 16136 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $10,000.00 $10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RODMAN L BRIGHT AND PAULINE M BRIGHT JT TEN 18336 OXBOW DR BARRYTON, MI 49305-9724 | 16088 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROGER A HUNT 5451 BROOKWOOD DR BURTON, MI 48509-1331 | 16052 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROGER D GILLAM 6387 TURNER FLUSHING, MI 48433-9251 | 15261 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROGER W JOHNSTON 400 E BALTIMORE ST GREENCASTLE, PA 17225-1006 | 13584 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD E SMITH<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.17<br>$1.17 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD G NEVAREZ<br>808 BUENA VISTA DR<br>ARLINGTON, TX 76010 | 13474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD R RICHTER AND<br>523 WINTER GARDEN DR<br>FENTON, MO 63026 | 10861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,713.94<br>$1,713.94 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD W MEYER AND BARBARA A<br>MEYER JT TEN<br>13724 STRASBURG RD<br>LASALLE, MI 48145-9501 | 6310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSALINDA GONZALEZ AND<br>MARTHA GONZALEZ JT TEN<br>13738 GOLETA ST<br>ARLETA, CA 91331 | 10845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSE J HARROW TOD<br>SCOTT CRAWFORD<br>442 W HERITAGE DR<br>CUYAHOGA FALLS, OH 44223-3773 | 4061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,012.86<br>$14,012.86 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSEN ERIC B<br>40 CHARTER OAKS DRIVE<br>PITTSFORD, NY 14534 | 16171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$90,000.00<br>$90,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROTAR DANIEL<br>1310 BARBIE DR<br>YOUNGSTOWN, OH 44512 | 11142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROY L ALLEN<br>1914 SHORES LN<br>ROCKPORT, TX 78382-3452 | 15648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROYCE E KURTZ AND H ELIZABETH KURTZ JT TEN<br>1022 MAIN ST APT 1<br>LAFAYETTE, IN 47901 | 10896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUGH A HENDERSON AND SYLVIA HENDERSON JT TEN<br>945 SMITH STAUFFERS CHURCH RD<br>PALMYRA, PA 17078-9715 | 11148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $263.74<br>$263.74 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUSSELL REED AS CUSTODIAN YORK UNIFORM GIFTS TO MINORS ACT<br>99 SUNSET LN<br>ORCHARD PK, NY 14127-2518 | 16083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH H RACISZ<br>30751 TARAPACA RD<br>RANCHO PALOS VERDE, CA 90275-6321 | 3663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH M OSTHEIMER TRUST<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH M OSTHEIMER TRUST<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RYAN GEORGE<br>316 CRYSTAL CREEK DR<br>ROCHESTER, NY 14612 | 15025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAMIRAT HAFIZ<br>6815 HILLEGAS FARM DR<br>WESTERVILLE, OH 43082-8786 | 15656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,394.00<br>$9,394.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMUEL HORNER JR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,919.97<br>$1,919.97 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDELL EDWARD<br>117 MCINTOSH DR<br>LOCKPORT, NY 14094 | 15442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,579.00<br>$56,579.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA BROMLEY MORRIS<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $429.39<br>$429.39 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA LEE CROW<br>560 WEST BEECHTREE LN<br>STRAFFORD, PA 19087-2679 | 14741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $542.55<br><br><br>$542.55 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SARA ANN MORAN<br>4213 MCCAIN COURT<br>KENSINGTON, MD 20895-1321 | 15999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,142.20<br>$3,142.20 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHAFFER MARK<br>55 COUNTRYWOOD LANDING<br>ROCHESTER, NY 14626 | 13593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCOTT WIRZ<br>162 E 2100 N<br>CENTREVILLE, UT 84014 | 10201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $442.87<br>$442.87 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEWAR KENNETH D<br>3535 WILSON CAMBRIA RD<br>WILSON, NY 14172-9609 | 15739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON A BARKER<br>15718 SOUTHEAST 143RD ST<br>RENTON, WA 98059 | 15851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON D CLARKSON<br>14158 SPRING BRANCH DR<br>UPPER MARBORO, MD 20772 | 10898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON D SPENCER<br>CO SHARON CLARKSON<br>14158 SPRING BRANCH DR<br>UPPER MARLBORO, MD 20772-2868 | 14194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON H HARDENBURGH<br>49814 DEER RUN DR<br>SHELBY TWP, MI 48315-3334 | 14160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON J FEDIACHKO<br>47830 ANNA COURT<br>SHELBY TWP, MI 37854-9125 | 16086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON K WEBER<br>599 JEFFERSON AVE<br>SALEM, OH 44460-3325 | 13555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHEFTEL TTEES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $162.63<br>$162.63 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHEILA V BROMLEY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $429.39<br>$429.39 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERRERD W D III FOR LSB<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $108.81<br>$108.81 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERRERD WD III FOR WDS<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $107.64<br>$107.64 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHORE JERRY<br>11724 BRADLEY DR<br>JEROME, MI 49249 | 13486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$4,944.07<br>$4,944.07 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIEGFRIED NASER<br>REHNOCKEN 68<br>D 58456 WITTENGERMANY | 13491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIMMONS STEPHEN | 11827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIMON STEMER AS CUST FOR ROSALIE<br>STEMER UTHE ILLINOIS U G M A<br>71 CANFIELD DR<br>STAMFORD, CT 06902-1324 | 15849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH THOMAS E<br>513 STONY POINT RD<br>SPENCERPORT, NY 14559 | 15864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SORAB R VATCHA<br>707 CONTINENTAL CIR NO 1037<br>MOUNTAIN VIEW, CA 94040-3380 | 11364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $383.64<br>$383.64 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| STANLEY C PRATT<br>2822 LAUREL WIND BLVD<br>LWIS CTR, OH 43035 | 15657 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STANTON ANDREW<br>2548 DAANSEN RD<br>PALMYRA, NY 14522 | 11354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| STAR AND SEA CRYSTAL INC<br>PO BOX N 7757<br>EAST BAY STREET<br>NASSAU, BAHAMAS | 15938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN R DAVIDSON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $105.30<br>$105.30 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN R MIKELS<br>4837 PENNSWOOD DR<br>HUBER HEIGHTS, OH 45424 | 15560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,220.00<br>$5,220.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STUDER BRIAN<br>4065 DEER RUN TRAIL<br>HOLLY, MI 48442 | 16096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZETTE J SHEPHERD HEISTAND<br>5145 E VALLEY RD<br>MT PLEASANT, MI 48858 | 15703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31.44<br>$31.44 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAMMY WILLIAMS<br>33 GREYROCK RD<br>BEDFORD, NH 03110 | 11327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65.55<br><br><br><br>$65.55 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERESA STANDO<br>821 BLOSSOM RD<br>ELMA, NY 14059-9642 | 10878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRANCE MCNAUGHTON<br>26 CRAMAR CRESCENT<br>CHATHAM, ON N7M 6G3<br>CANADA | 16101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRI A DAVIS<br>12 BEECHAM CT<br>OWINGS MILL, MD 21117-6001 | 14191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,022.45<br>$1,022.45 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRY BETHEL TROUP<br>18691 LITTLEFIELD<br>DETROIT, MI 48235 | 15970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE D BRADFORD DAVIS TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$35.10<br>$35.10 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE J GARLAND O CONNELL TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$81.90<br>$81.90 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THEODORE DORENKAMP II<br>6370 MURRAY HILL RD<br>EXCELSIOR, MN 55331-8834 | 11368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,226.00<br>$2,226.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODOSIA ANDRUKIEWICZ<br>5 OBRIEN AVE<br>SOUTH RIVER, NJ 08882-2543 | 6422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERESA M CHICKLAS AND DANIEL<br>GORDON CHICKLAS JT TEN<br>1120 N RENAUD<br>GROSSE POINTE WOODS, MI 48236 | 9537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS E LESHEFKA<br>854 24TH AVE<br>S F, CA 94121-3714 | 15888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS G BOBEE<br>8167 GARY AVE<br>WESTLAND, MI 48185-7083 | 15697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS R SLINKARD AND RUBY F<br>SLINKARD JT TEN<br>1156 MADISON 200<br>FREDERICK TOWN, MO 63645 | 15835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMPSON DAVID J<br>370 CALM LAKE CR<br>ROCHESTER, NY 14612 | 15640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIM BRENNAMAN<br>1580 WILMINGTON RD<br>CEDARVILLE, OH 45314 | 15551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,840.00<br>$4,840.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TOMMY L CASS<br>16802 ANCHOR PK<br>FRIENDSWOOD, TX 77546-4991 | 5228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VELMA MARTIN AND JOSEPH F MARTIN JT TEN 6074 MAD RIVER RD DAYTON, OH 45459-1508 | 16061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $408.00<br>$408.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VERONICA M DOLAN 10026 SO WINCHESTER AVE CHICAGO, IL 60643-2008 | 10857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| VICKI V TASSIOS CO SKYVIEW RESTAURANT 9118 STONEY CORNER CHAROLETTE, NC 28210-7975 | 15577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VOLO CORRINE A 496 WHITING RD WEBSTER, NY 14580-9022 | 13522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VOLO STEVEN 496 WHITING RD WEBSTER, NY 14580-9022 | 13523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| W KENNETH SUTTON JR AND SHARON LYNN SUTTON JT TEN 7880 N RIVER RD RIVER HILLS, WI 53217 | 13479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WALLACE MARY L 746 N GREECE RD ROCHESTER, NY 14626 | 14227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WALLACE SCOTT C 746 N GREECE RD ROCHESTER, NY 14626 | 15440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WARREN C WENDT AND KATHLEEN M<br>WENDT TR WENDT TRUST<br>UA 092492<br>4931 ALZEDA DR<br>LA MESA, CA 91941-5720 | 6324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,940.00<br>$1,940.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| WARREN J LASSABE AND ALESSANDRA LASSABE JT TEN<br>240 BEAU RIVAGE DR<br>MANDEVILLE, LA 70471 | 16182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,252.35<br>$2,252.35 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE DELOSS CURTIS<br>1701 FLINT DR<br>AUBURNDALE, FL 33823-9678 | 15271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE H DAVIDSON<br>3611 WINDY HILL CIRCLE<br>GAINESVILLE, GA 30504-5796 | 6449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,220.89<br>$1,271.03<br>$5,491.92 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE L HARRIS<br>509 MOORE AVE<br>OWOSSO, MI 48867-1854 | 6759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A BARANYAI AND LORRAINE E BARANYAI TRS<br>BARANYAI LIVING TRUST<br>UA 110597 3156 ANGELUS DR<br>WATERFORD, MI 48329-2510 | 10054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM C STEVENS<br>22472 VICTORY DR<br>HAYWARD, CA 94541-5940 | 11230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM G LANDRUM<br>CO DIXIE DOOR AND TRIM<br>2120 WEST MISSION RD STE 1<br>ESCONDIDO, CA 92939 | 10447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM J KRAUSE AND MAUREEN T KRAUSE JT TEN<br>5128 ABINGTON<br>TROY, MI 48098-3400 | 13594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $636.20<br>$636.20 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM J SPELLMAN<br>8329 W SUNSET RIDGE CT<br>ORLAND PK, IL 60462-4020 | 12059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM K VICKERS<br>4030 TALL PINE DR<br>MARIETTA, GA 30062-6133 | 14167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM L SUDDERTH<br>PO BOX 449<br>ANDREWS, NC 28901 | 9703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R PETERSON<br>283 ARMSTRONG PL<br>CALEDONIA, NY 14423 | 13595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM T MCGEE<br>1122 ETHRIDGE MILL RD<br>GRIFFIN, GA 30224-8905 | 2894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMS MILFRED<br>4795 NICOLE CT<br>AUBURN, MI 48611 | 14073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,853.00<br>$38,853.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOWKOWYCH STEPHEN<br>4651 ST PAUL BLVD<br>ROCHESTER, NY 14617 | 16156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YEN DAVID<br>2632 MOUNTAIN ASH LN<br>DAYTON, OH 45458 | 15969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,205.62<br>$56,205.62 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| YONCE SAMUEL MCCLAY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $135.72<br>$135.72 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **602** | **$5,373,636.71** | | | |

**EXHIBIT A-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALFRED KOURBAGE<br>148 HUNTER AVE<br>STATEN ISLAND, NY 10306-3417 | 16209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA B KELLEY<br>551 FERRY RD<br>ORANGE, CT 06477-2504 | 16326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEBY SHUFFURA OVERTON<br>1296 WORCESTER RD 2313<br>FRAMINGHAM, MA 01702-8944 | 16211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE A KLEIN AND JACQUELINE<br>KLEIN JT TEN<br>4276 SO 150 AVE<br>OMAHA, NE 68137-5148 | 16287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMELITA BUCHANAN<br>683 WETHERBY LN<br>DEVON, PA 19333-1856 | 16252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLEOTA M MISHMASH TR<br>DECLARATION OF TRUST<br>UA 091995<br>19407 S STATE RTE Y<br>BELTON, MO 64012-9617 | 16210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHINE G MURZIN<br>36500 MARKET APT 305<br>WESTLAND, MI 48185-3242 | 13808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH P MARECEK TR<br>ELIZABETH P MARECEK TRUST<br>UA 71800<br>501 SUMMIT AVE<br>W CHICAGO, IL 60185-2852 | 16214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,421.09<br>$3,421.09 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMMA S ORSINI<br>39 SAYRE ST<br>ELIZABETH, NJ 07208-3652 | 16309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLEMING D ROACH TR<br>FLEMING D ROACH REVOCABLE<br>LIVING TRUST UA 022500<br>6000 SAN JOSE BLVD APT 1201<br>JACKSONVILLE, FL 32217 | 16286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARRY D LEVYSSOHN<br>1519 E SHAMWOOD ST<br>WEST COVINA, CA 91791-1319 | 16207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE S PIERSON<br>184 BROOKS LANDING DR<br>WINSTON SALEM, NC 27106-4359 | 16339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,565.00<br>$2,565.00 | 09/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH E PICHARELLA AND NANCY<br>A PICHARELLA JT TEN<br>120 DUDLEY ST<br>DUNMORE, PA 18512-2759 | 15884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE V GRANDBERRY<br>6708 MANDERLAY DR<br>CHARLOTTE, NC 28214-2837 | 16217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER GOAD TR UA DTD 91801 THE<br>LESTER GOAD LIVING TRUST<br>167 SCHOOL ST<br>LITTLETON, NH 03561-4822 | 16351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E MAISEL TTEE | 13805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/17/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                Pg 320 of 932                      Second Omnibus Claims Objection

**EXHIBIT A-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD R GONZALEZ SR TR<br>RICHARD R GONZALEZ SR TRUST<br>UA 101497<br>2901 190TH ST<br>LANSING, IL 60438-3451 | 15825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $525.00<br>$525.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J HATHON<br>37881 BIG HAND RD<br>RICHMOND, MI 48062-4309 | 16304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 09/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANFORD A SIMON<br>5618 FOREST GLEN DR SE<br>ADA, MI 49301-9111 | 15881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SONDRA L DREYSTADT<br>38 PAMMYS PATH<br>NORTH EASTON, MA 02356-2123 | 16353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN SANDERS<br>1014 WOODSIDE DR<br>ROSELLE, IL 60172-2730 | 16269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,636.86<br><br><br><br>$7,636.86 | 08/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TESS NEWMAN AND VIRGINIA L<br>NEWMAN JT TEN<br>9050 ASHCROFT AVE APT 2<br>LOS ANGELES, CA 90048-1705 | 16343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE DEPOSITORY  TRUST CO<br>130 WOODHAVEN CIR<br>HATTIESBURG, MS 39402 | 16272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,775.00<br>$20,775.00 | 08/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE ELIZABETH W LOREDAY TRUST<br>40 LEWIS RD<br>SWAMPSCOTT, MA 01907 | 16310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/13/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALERIE A DUTTON AND<br>DAVID H DUTTON JT TEN<br>1090 WOODVIEW DR<br>FLINT, MI 48507-4720 | 16216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA FLETCHER<br>2808 W CAVETT DR<br>SHREVEPORT, LA 71104-3912 | 15960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| WENDALL C BAUMAN JR<br>137 PRIMROSE PL<br>SAN ANTONIO, TX 78209-3832 | 16349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $435.48<br>$435.48 | 10/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R JAHN<br>46180 SUGARBUSH<br>CHESTERFIELD, MI 48047-5231 | 16254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150,000.00<br><br><br>$150,000.00 | 08/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **28** | **$190,848.43** | | | |

In re Delphi Corporation, et al.                                                                                                    *Second Omnibus Claims Objection*

**EXHIBIT B - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number:   15605 | Debtor:   DELPHI CORPORATION (05-44481) | Claim Number:   10271 | Debtor:   DELPHI CORPORATION (05-44481) |
| Date Filed:       07/31/2006 | | Date Filed:       07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEPOSITORY TRUST CO | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| LORA BOWSER | | TRUSTEE | |
| 55 WATER ST 50TH FL | Administrative: | ATTN EDWARD M FOX ESQ | Administrative: |
| NEW YORK, NY 10041 | Unsecured:       $8,567,291.67 | KIRKPATRICK & LOCKHART NICHOLOSN GR | Unsecured:       $2,044,593,403.00 |
| | | 599 LEXINGTON AVE | |
| | Total:       $8,567,291.67 | NEW YORK, NY 10022 | Total:       $2,044,593,403.00 |

| | | | |
|---|---|---|---|
| Claim Number:   8153 | Debtor:   DELPHI CORPORATION (05-44481) | Claim Number:   10271 | Debtor:   DELPHI CORPORATION (05-44481) |
| Date Filed:       06/19/2006 | | Date Filed:       07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEPOSITORY TRUST CO OLGA B HART ED ED TRUST | | WILMINGTON TRUST COMPANY AS INDENTURE | |
| ROBERT WASKO TRUSTEE | Priority: | TRUSTEE | Priority: |
| 2094 MILLER CRK | Administrative: | ATTN EDWARD M FOX ESQ | Administrative: |
| DULUTH, MN 55811-1805 | Unsecured:       $20,000.00 | KIRKPATRICK & LOCKHART NICHOLOSN GR | Unsecured:       $2,044,593,403.00 |
| | | 599 LEXINGTON AVE | |
| | Total:       $20,000.00 | NEW YORK, NY 10022 | Total:       $2,044,593,403.00 |

| | | | |
|---|---|---|---|
| Claim Number:   14249 | Debtor:   DELPHI CORPORATION (05-44481) | Claim Number:   11047 | Debtor:   DELPHI CORPORATION (05-44481) |
| Date Filed:       07/31/2006 | | Date Filed:       07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured:   $2,547,541,816.00 |
| DEPOSITORY TRUST COMPANY TREASURER DEPT | Priority: | JPMORGAN CHASE BANK NA AS ADMINISTRATIVE | Priority: |
| CO SHERRY F HARDY ESQ | | AGENT FOR THE LENDERS UNDER THE THIRD | |
| THE LINCOLN NATIONAL LIFE INS CO | Administrative: | AMENDED AND RESTATED CREDI | Administrative: |
| DELAWARE INVESTMENT ADVISORS | Unsecured:       $1,204,175.35 | ATTN THOMAS MAHER | Unsecured: |
| 2005 MARKET ST | | JPMORGAN CHASE BANK NA AS ADMINISTR | |
| PHILADELPHIA, PA 19103 | Total:       $1,204,175.35 | 270 PARK AVE 20TH FL | Total:       $2,547,541,816.00 |
| | | NEW YORK, NY 10017 | |

| | | | |
|---|---|---|---|
| Claim Number:   10822 | Debtor:   DELPHI CORPORATION (05-44481) | Claim Number:   10271 | Debtor:   DELPHI CORPORATION (05-44481) |
| Date Filed:       07/25/2006 | | Date Filed:       07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| ALBAN THIERY | | TRUSTEE | |
| 3100 VALENTINO CT | Administrative: | ATTN EDWARD M FOX ESQ | Administrative: |
| OAKTON, VA 22124 | Unsecured:       $30,000.00 | KIRKPATRICK & LOCKHART NICHOLOSN GR | Unsecured:       $2,044,593,403.00 |
| | | 599 LEXINGTON AVE | |
| | Total:       $30,000.00 | NEW YORK, NY 10022 | Total:       $2,044,593,403.00 |

**EXHIBIT B - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 7824    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 06/12/2006<br>**Claimant Name and Address:**<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>DAVID S CARR TRUST V A<br>DTD 10-13-94<br>4241 ST ANDREWS PLACE<br>CINCINNATI, OH 45236<br><br>Secured:    $712.50<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $712.50 | **Claim Number:** 10271    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $2,044,593,403.00<br>Total:    $2,044,593,403.00 |
| **Claim Number:** 9104    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/07/2006<br>**Claimant Name and Address:**<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>DOUGLAS J MCBRIDE<br>PO BOX 11025<br>GLENDALE, AZ 85318<br><br>Secured:<br>Priority:    $4,969.27<br>Administrative:<br>Unsecured:    $367.80<br>Total:    $5,337.07 | **Claim Number:** 10271    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $2,044,593,403.00<br>Total:    $2,044,593,403.00 |
| **Claim Number:** 8170    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 06/16/2006<br>**Claimant Name and Address:**<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>G W MCLELLAN<br>4915 BRADSHAW CT<br>SAN DIEGO, CA 92130<br><br>Secured:    $100,000.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:    $100,000.00 | **Claim Number:** 10271    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $2,044,593,403.00<br>Total:    $2,044,593,403.00 |
| **Claim Number:** 6931    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/26/2006<br>**Claimant Name and Address:**<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>JEAN NOBILE<br>104 GENESEE GARDENS BLDG 1<br>AUBURN, NY 13221<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $5,000.00<br>Total:    $5,000.00 | **Claim Number:** 10271    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $2,044,593,403.00<br>Total:    $2,044,593,403.00 |
| **Claim Number:** 9422    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/13/2006<br>**Claimant Name and Address:**<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>JOSEPH STEIN<br>1540 GLENLAKE CIR<br>NICEVILLE, FL 32578<br><br>Secured:<br>Priority:    $10,338.50<br>Administrative:<br>Unsecured:<br>Total:    $10,338.50 | **Claim Number:** 10271    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:    $2,044,593,403.00<br>Total:    $2,044,593,403.00 |

In re Delphi Corporation, et al. **Second Omnibus Claims Objection**

**EXHIBIT B - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15546<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>MARY NEEL SMITH LIVING TRUST 4/25/0<br>27 RIDING PATH<br>HAMPTON, VA 23669-1082 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 10271<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| Claim Number: 10604<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>ROBERT BASSETT<br>5 WOODCREST DR<br>RIVERSIDE, RI 02915 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000.00<br>Total: $10,000.00 | Claim Number: 10271<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| Claim Number: 7033<br>Date Filed: 05/30/2006<br>Claimant Name and Address:<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>ROBERT NASELLO<br>2925 PEAVINE TRL<br>LAKELAND, FL 33810 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,569.54<br>Total: $10,569.54 | Claim Number: 10271<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| Claim Number: 10801<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>DOUGLAS J MCBRIDE<br>DOUGLAS J MCBRIDE<br>PO BOX 11025<br>GLENDALE, AZ 85318 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,969.27<br>Total: $4,969.27 | Claim Number: 10271<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| Claim Number: 8589<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>ERIC L VEY MD<br>491 EDGEWOOD DR<br>FAIRVIEW, PA 16415 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority: $33,273.00<br>Administrative:<br>Unsecured:<br>Total: $33,273.00 | Claim Number: 10271<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |

In re Delphi Corporation, et al.                                                                                                      *Second Omnibus Claims Objection*

## EXHIBIT B - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| **Claim Number:** 8135 | Debtor: DELPHI CORPORATION (05-44481) | **Claim Number:** 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/19/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GEORGE L FUMERO | Priority: $14,533.13 | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| DEPOSITORY TRUST COMPANY TREASURERS | Administrative: | TRUSTEE | Administrative: |
| 5810 CHARLESTON LN | | ATTN EDWARD M FOX ESQ | |
| CUMMING, GA 30041 | Unsecured: | KIRKPATRICK & LOCKHART NICHOLOSN GR | Unsecured: $2,044,593,403.00 |
| | | 599 LEXINGTON AVE | |
| | Total: $14,533.13 | NEW YORK, NY 10022 | Total: $2,044,593,403.00 |

| | | | | |
|---|---|---|---|---|
| **Claim Number:** 3052 | Debtor: DELPHI CORPORATION (05-44481) | **Claim Number:** 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HSBC PB SUISSE SA | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| RUE DE LAUDANNE 18 20 | Administrative: | TRUSTEE | Administrative: |
| PO BOX 3580 | Unsecured: $14,375.00 | ATTN EDWARD M FOX ESQ | |
| GENEVA 3 | | KIRKPATRICK & LOCKHART NICHOLOSN GR | Unsecured: $2,044,593,403.00 |
| SWITZERLAND | | 599 LEXINGTON AVE | |
| | Total: $14,375.00 | NEW YORK, NY 10022 | Total: $2,044,593,403.00 |

| | | | | |
|---|---|---|---|---|
| **Claim Number:** 3051 | Debtor: DELPHI CORPORATION (05-44481) | **Claim Number:** 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HSBC PB SUISSE SA | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| RUE DE LAUDANNE 18 20 | Administrative: | TRUSTEE | Administrative: |
| PO BOX 3580 | Unsecured: $12,200.00 | ATTN EDWARD M FOX ESQ | |
| GENEVA 3 | | KIRKPATRICK & LOCKHART NICHOLOSN GR | Unsecured: $2,044,593,403.00 |
| SWITZERLAND | | 599 LEXINGTON AVE | |
| | Total: $12,200.00 | NEW YORK, NY 10022 | Total: $2,044,593,403.00 |

| | | | | |
|---|---|---|---|---|
| **Claim Number:** 7735 | Debtor: DELPHI CORPORATION (05-44481) | **Claim Number:** 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/09/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: $9,000.00 | Claimant Name and Address: | Secured: |
| JANE SIGSTON TTEE DEPOSITORY TRUST COMPANY | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| TREASURERS DEPT | Administrative: | TRUSTEE | Administrative: |
| JANE SIGSTON TTEE | Unsecured: | ATTN EDWARD M FOX ESQ | |
| RL PO RICKETT GST EXEMPT RR | | KIRKPATRICK & LOCKHART NICHOLOSN GR | Unsecured: $2,044,593,403.00 |
| 2087 CRAWFORD CT | | 599 LEXINGTON AVE | |
| THE VILLAGES, FL 32162-3373 | Total: $9,000.00 | NEW YORK, NY 10022 | Total: $2,044,593,403.00 |

| | | | | |
|---|---|---|---|---|
| **Claim Number:** 9511 | Debtor: DELPHI CORPORATION (05-44481) | **Claim Number:** 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/14/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KATHRYN P GAIANGUEST | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| 128 GREAT LEDGE RD | Administrative: | TRUSTEE | Administrative: |
| LAMOINE, ME 04605 | Unsecured: $26,637.50 | ATTN EDWARD M FOX ESQ | |
| | | KIRKPATRICK & LOCKHART NICHOLOSN GR | Unsecured: $2,044,593,403.00 |
| | | 599 LEXINGTON AVE | |
| | Total: $26,637.50 | NEW YORK, NY 10022 | Total: $2,044,593,403.00 |

In re Delphi Corporation, et al.                                                                                    *Second Omnibus Claims Objection*

**EXHIBIT B - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 564<br>**Date Filed:** 11/14/2005<br>**Claimant Name and Address:**<br>LOUIS M JONES & MARY ELIZABETH JONES TEN COM<br>100 CHRISTWOOD BLVD APT 210<br>COVINGTON, LA 70433<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $10,000.00<br>Administrative:<br>Unsecured:<br>Total: $10,000.00 | **Claim Number:** 10271<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| **Claim Number:** 9117<br>**Date Filed:** 07/07/2006<br>**Claimant Name and Address:**<br>LOUIS M JONES & MARY ELIZABETH JONES TEN COM<br>100 CHRISTWOOD BLVD APT 210<br>COVINGTON, LA 70433<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $10,000.00<br>Administrative:<br>Unsecured:<br>Total: $10,000.00 | **Claim Number:** 10271<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| **Claim Number:** 7674<br>**Date Filed:** 06/08/2006<br>**Claimant Name and Address:**<br>MARJORIE MARKS<br>67 BASS AVE<br>GLOUCESTER, MA 01930<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,000.00<br>Total: $5,000.00 | **Claim Number:** 10271<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| **Claim Number:** 10278<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>PARDUS EUROPEAN SPECIAL OPPORTUNITIES MASTER FUND L P<br>ATTN JOSEPH R THORNTON<br>PARDUS CAPITAL MANAGEMENT L P<br>1001 AVENUE OF THE AMERICAS STE 110<br>NEW YORK, NY 10018<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $185,000,000.00<br>Total: $185,000,000.00 | **Claim Number:** 10271<br>**Date Filed:** 07/24/2006<br>**Claimant Name:**<br>WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00<br><br>**Claim Number:** 2660<br>**Date Filed:** 04/17/2006<br>**Claimant Name:**<br>LAW DEBENTURE TRUST COMPANY OF NEW YORK<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Unsecured: $420,083,457.18<br>Total: $420,083,457.18 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT B - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 11049 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: $4,987,500.00 | |
| R2 TOP HAT LTD | Priority: | |
| ATTN GENERAL COUNSEL | Administrative: | |
| C O AMALGAMATED GAGDET LP ITS INVES | Unsecured: | |
| 301 COMMERCE ST STE 3200 | | |
| FT WORTH, TX 76102 | Total: $4,987,500.00 | |

| | | |
|---|---|---|
| Claim Number: 11047 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: $2,547,541,816.00 |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE | Priority: |
| AGENT FOR THE LENDERS UNDER THE THIRD | Administrative: |
| AMENDED AND RESTATED CREDI | Unsecured: |
| ATTN THOMAS MAHER | |
| JPMORGAN CHASE BANK NA AS ADMINISTR | |
| 270 PARK AVE 20TH FL | Total: $2,547,541,816.00 |
| NEW YORK, NY 10017 | |

---

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 7601 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/07/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: Secured: | | Claimant Name and Address: Secured: | |
| ROSALYN GOLDWAY IRREV TR DEPOSIOTRY TRUST | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| COMPANY TREASURERS DEPT | | TRUSTEE | |
| C O STEPHEN ABRAMS | Administrative: | ATTN EDWARD M FOX ESQ | Administrative: |
| 1333 BWAY STE 512 | Unsecured: $25,000.00 | KIRKPATRICK & LOCKHART NICHOLOSN GR | Unsecured: $2,044,593,403.00 |
| NEW YORK, NY 10018 | Total: $25,000.00 | 599 LEXINGTON AVE | Total: $2,044,593,403.00 |
| | | NEW YORK, NY 10022 | |

---

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8052 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/15/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: Secured: | | Claimant Name and Address: Secured: | |
| RUDOLPH F BONO DEPOSITORY TRUST COMPANY | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| TREASURERS DEPT | | TRUSTEE | |
| RUDOLPH F BONO | Administrative: | ATTN EDWARD M FOX ESQ | Administrative: |
| 1621 GULF BLVD | Unsecured: $25,930.91 | KIRKPATRICK & LOCKHART NICHOLOSN GR | Unsecured: $2,044,593,403.00 |
| CLEAR WATER, FL 33767 | Total: $25,930.91 | 599 LEXINGTON AVE | Total: $2,044,593,403.00 |
| | | NEW YORK, NY 10022 | |

---

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11050 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11047 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: Secured: $14,962,500.00 | | Claimant Name and Address: Secured: $2,547,541,816.00 | |
| TRS LEDA LLC | Priority: | JPMORGAN CHASE BANK NA AS ADMINISTRATIVE | Priority: |
| ATTN JOHN GALLY DIRECTOR | | AGENT FOR THE LENDERS UNDER THE THIRD | |
| C O DEUTSCHE BANK AG NY BRANCH | Administrative: | AMENDED AND RESTATED CREDI | Administrative: |
| CO DB SERVICES NEW JERSEY INC | Unsecured: | ATTN THOMAS MAHER | Unsecured: |
| 90 HUDSON ST MS JCY05 0511 | | JPMORGAN CHASE BANK NA AS ADMINISTR | |
| JERSEY CITY, NJ 07302 | Total: $14,962,500.00 | 270 PARK AVE 20TH FL | Total: $2,547,541,816.00 |
| | | NEW YORK, NY 10017 | |

**EXHIBIT B - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9250 | Claim Number: 10271 |
| Date Filed: 07/10/2006 | Date Filed: 07/24/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address:<br>ZURICH CANTONAL BANK<br>PO BOX 8010<br>ZURICH<br>SWITZERLAND | Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,000.00<br>Total: $50,000.00 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |

Total Claims to be Expunged: **28**

Total Asserted Amount to be Expunged: $215,154,343.44

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 492 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5848 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/10/2005 | | | Date Filed: 05/15/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | | AAA COOPER TRANSPORTATION | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: $76,448.98 | | 1751 KINSEY RD | Unsecured: $76,448.98 | |
| NEW YORK, NY 10022 | | | DOTHAN, AL 36302 | | |
| | Total: $76,448.98 | | | Total: $76,448.98 | |
| Claim Number: 11398 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ACCURATE THREADED FASTENERS INC ATF INC INTEGRATED COMPONENTS | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | | CHICAGO, IL 60606-7507 | Total: $617,679.20 | |
| Claim Number: 11408 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | | CHICAGO, IL 60606-7507 | Total: $617,679.20 | |
| Claim Number: 11423 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | | CHICAGO, IL 60606-7507 | Total: $617,679.20 | |
| Claim Number: 11420 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | | CHICAGO, IL 60606-7507 | Total: $617,679.20 | |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6028     Filed 12/01/06     Entered 12/01/06 18:37:31     Main Document
Pg 330 of 932

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11410 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| Claim Number: 11407 | Debtor: DELPHI LLC (05-44615) | | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| Claim Number: 11401 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| Claim Number: 11412 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| Claim Number: 11402 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11422<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11414<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11421<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11418<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11417<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ACCURATE THREADED FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11400 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |
| Claim Number: 11396 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |
| Claim Number: 11424 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |
| Claim Number: 11416 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |
| Claim Number: 11397 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | | ACCURATE THREADED FASTENERS INC ATF INC | Administrative: | |
| SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | 10 S WACKER DR | | |
| CHICAGO, IL 60606-7507 | Total: | $617,679.20 | CHICAGO, IL 60606-7507 | Total: | $617,679.20 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document     Second Omnibus Claims Objection

Pg 333 of 932

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

**Claim to be Expunged**

Claim Number: 11409
Date Filed: 07/27/2006
Creditor's Name and Address:

ACCURATE THREADED FASTENERS INC ATF INC
SACHNOFF & WEAVER LTD
10 S WACKER DR
CHICAGO, IL 60606-7507

Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)
Secured:
Priority:
Administrative:
Unsecured: $617,679.20
Total: $617,679.20

**Surviving Claim**

Claim Number: 11413
Date Filed: 07/27/2006
Creditor's Name and Address:

ACCURATE THREADED FASTENERS INC ATF INC
SACHNOFF & WEAVER LTD
10 S WACKER DR
CHICAGO, IL 60606-7507

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $617,679.20
Total: $617,679.20

---

**Claim to be Expunged**

Claim Number: 11406
Date Filed: 07/27/2006
Creditor's Name and Address:

ACCURATE THREADED FASTENERS INC ATF INC
SACHNOFF & WEAVER LTD
10 S WACKER DR
CHICAGO, IL 60606-7507

Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)
Secured:
Priority:
Administrative:
Unsecured: $617,679.20
Total: $617,679.20

**Surviving Claim**

Claim Number: 11413
Date Filed: 07/27/2006
Creditor's Name and Address:

ACCURATE THREADED FASTENERS INC ATF INC
SACHNOFF & WEAVER LTD
10 S WACKER DR
CHICAGO, IL 60606-7507

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $617,679.20
Total: $617,679.20

---

**Claim to be Expunged**

Claim Number: 11405
Date Filed: 07/27/2006
Creditor's Name and Address:

ACCURATE THREADED FASTENERS INC ATF INC
SACHNOFF & WEAVER LTD
10 S WACKER DR
CHICAGO, IL 60606-7507

Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)
Secured:
Priority:
Administrative:
Unsecured: $617,679.20
Total: $617,679.20

**Surviving Claim**

Claim Number: 11413
Date Filed: 07/27/2006
Creditor's Name and Address:

ACCURATE THREADED FASTENERS INC ATF INC
SACHNOFF & WEAVER LTD
10 S WACKER DR
CHICAGO, IL 60606-7507

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $617,679.20
Total: $617,679.20

---

**Claim to be Expunged**

Claim Number: 11411
Date Filed: 07/27/2006
Creditor's Name and Address:

ACCURATE THREADED FASTENERS INC ATF INC
SACHNOFF & WEAVER LTD
10 S WACKER DR
CHICAGO, IL 60606-7507

Debtor: DELPHI TECHNOLOGIES, INC (05-44554)
Secured:
Priority:
Administrative:
Unsecured: $617,679.20
Total: $617,679.20

**Surviving Claim**

Claim Number: 11413
Date Filed: 07/27/2006
Creditor's Name and Address:

ACCURATE THREADED FASTENERS INC ATF INC
SACHNOFF & WEAVER LTD
10 S WACKER DR
CHICAGO, IL 60606-7507

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $617,679.20
Total: $617,679.20

---

**Claim to be Expunged**

Claim Number: 11415
Date Filed: 07/27/2006
Creditor's Name and Address:

ACCURATE THREADED FASTENERS INC ATF INC
SACHNOFF & WEAVER LTD
10 S WACKER DR
CHICAGO, IL 60606-7507

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $617,679.20
Total: $617,679.20

**Surviving Claim**

Claim Number: 11413
Date Filed: 07/27/2006
Creditor's Name and Address:

ACCURATE THREADED FASTENERS INC ATF INC
SACHNOFF & WEAVER LTD
10 S WACKER DR
CHICAGO, IL 60606-7507

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $617,679.20
Total: $617,679.20

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11419 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number: 11403 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number: 11404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number: 11399 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority |
| | Administrative: | | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number: 1104 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5666 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/12/2005 | | Date Filed: 05/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ACME MILLS COMPANY | Priority | ACME MILLS CO | Priority |
| 1750 S TELEGRAPH RD STE 304 | Administrative: | 1750 S TELEGRAPH RD #304 | Administrative: |
| BLOOMFIELD HILLS, MI 48302 | Unsecured: $18,900.00 | BLOOMFIELD HILLS, MI 48302 | Unsecured: $18,900.00 |
| | Total: $18,900.00 | | Total: $18,900.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1421<br>Date Filed: 01/03/2006<br>Creditor's Name and Address:<br><br>ACTCO TOOL & MANUFACTURING COMPANY<br>THE QUINN LAW FIRM<br>2222 W GRANDVIEW BLVD<br>ERIE, PA 16506 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $191,365.69<br>Total: $191,365.69 | Claim Number: 8286<br>Date Filed: 06/20/2006<br>Creditor's Name and Address:<br><br>ACTCO TOOL AND MANUFACTURING COMPANY<br>THE QUINN LAW FIRM<br>2222 W GRANDVIEW BLVD<br>ERIE, PA 16506 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $191,365.69<br>Total: $191,365.69 |
| Claim Number: 4698<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>ACTION FILTRATION INC<br>221 RAYMOND ST<br>HOPE, IN 47246 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,544.70<br>Total: $1,544.70 | Claim Number: 4697<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>ACTION FILTRATION INC<br>221 RAYMOND ST<br>HOPE, IN 47246 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,544.70<br>Total: $1,544.70 |
| Claim Number: 2585<br>Date Filed: 04/10/2006<br>Creditor's Name and Address:<br><br>ACTION FILTRATION INC<br>221 RAYMOND ST<br>HOPE, IN 47246 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,544.70<br>Total: $1,544.70 | Claim Number: 4697<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>ACTION FILTRATION INC<br>221 RAYMOND ST<br>HOPE, IN 47246 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,544.70<br>Total: $1,544.70 |
| Claim Number: 5776<br>Date Filed: 05/12/2006<br>Creditor's Name and Address:<br><br>ADAMANT KOGYO CO LTD<br>16 7 SHINDEN 1 CHOME<br>ADACHI KU<br>TOKYO, 123-8595<br>JAPAN | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $45,136.00<br>Total: $45,136.00 | Claim Number: 4500<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>ADAMANT KOGYO CO LTD<br>16 7 SHINDEN 1 CHOME ADACHI KU<br>TOKYO, 0123-8595<br>JAPAN | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $45,136.00<br>Total: $45,136.00 |
| Claim Number: 6719<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>ADRIAN RADIOLOGICAL ASSOCIATES<br>PO BOX 306<br>ADRIAN, MI 49221 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $32.00<br>Total: $32.00 | Claim Number: 15366<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32.00<br>Total: $32.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 6716 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 05/23/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ADRIAN RADIOLOGICAL ASSOCIATES | | Administrative: | |
| PO BOX 306 | | Unsecured: | $52.00 |
| ADRIAN, MI 49221 | | Total: | $52.00 |

| Claim Number: | 15772 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ADRIAN RADIOLOGY ASSOC | | Administrative: | |
| PO BOX 306 | | Unsecured: | $0.00 |
| ADRIAN, MI 49221 | | Total: | $0.00 |

| Claim Number: | 6715 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 05/23/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ADRIAN RADIOLOGICAL ASSOCIATES | | Administrative: | |
| PO BOX 306 | | Unsecured: | $46.00 |
| ADRIAN, MI 49221 | | Total: | $46.00 |

| Claim Number: | 15774 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ADRIAN RADIOLOGY ASSOC | | Administrative: | |
| PO BOX 306 | | Unsecured: | $0.00 |
| ADRIAN, MI 49221 | | Total: | $0.00 |

| Claim Number: | 6718 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 05/23/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ADRIAN RADIOLOGICAL ASSOCIATES | | Administrative: | |
| PO BOX 306 | | Unsecured: | $34.00 |
| ADRIAN, MI 49221 | | Total: | $34.00 |

| Claim Number: | 15775 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ADRIAN RADIOLOGY ASSOC | | Administrative: | |
| PO BOX 306 | | Unsecured: | $0.00 |
| ADRIAN, MI 49221 | | Total: | $0.00 |

| Claim Number: | 6713 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 05/23/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ADRIAN RADIOLOGICAL ASSOCIATES | | Administrative: | |
| PO BOX 306 | | Unsecured: | $23.00 |
| ADRIAN, MI 49221 | | Total: | $23.00 |

| Claim Number: | 15776 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ADRIAN RADIOLOGY ASSOC | | Administrative: | |
| PO BOX 306 | | Unsecured: | $0.00 |
| ADRIAN, MI 49221 | | Total: | $0.00 |

| Claim Number: | 6717 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 05/23/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ADRIAN RADIOLOGICAL ASSOCIATES | | Administrative: | |
| PO BOX 306 | | Unsecured: | $29.00 |
| ADRIAN, MI 49221 | | Total: | $29.00 |

| Claim Number: | 15777 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ADRIAN RADIOLOGY ASSOC | | Administrative: | |
| PO BOX 306 | | Unsecured: | $0.00 |
| ADRIAN, MI 49221 | | Total: | $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 6714 | Claim Number: 15778 |
| Date Filed: 05/23/2006 | Date Filed: 07/31/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| ADRIAN RADIOLOGICAL ASSOCIATES<br>PO BOX 306<br>ADRIAN, MI 49221 | ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $44.00<br>Total: $44.00 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

| | |
|---|---|
| Claim Number: 15542 | Claim Number: 14257 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| AEROTEK INC<br>5975 WHITTLE RD STE 200<br>MISSISSAUGA, ON L4Z 3N1<br>CANADA | AEROTEK INC<br>5975 WHITTLE RD STE 200<br>MISSISSAUGA, ON L4Z 3N1<br>CANADA |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,579.19<br>Total: $22,579.19 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,579.19<br>Total: $22,579.19 |

| | |
|---|---|
| Claim Number: 15326 | Claim Number: 14257 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| AEROTEK INC<br>5520 EXPLORER DR FL 1<br>MISSISSAUGA, ON L4W 5L1<br>CANADA | AEROTEK INC<br>5975 WHITTLE RD STE 200<br>MISSISSAUGA, ON L4Z 3N1<br>CANADA |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,579.19<br>Total: $22,579.19 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,579.19<br>Total: $22,579.19 |

| | |
|---|---|
| Claim Number: 10909 | Claim Number: 10910 |
| Date Filed: 07/26/2006 | Date Filed: 07/26/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| AGUILAR YOLANDA M<br>2009 N VERNON AVE<br>FLINT, MI 48506-3635 | AGUILAR YOLANDA M<br>5670 CASTLETON<br>HOPE MILLS, NC 28348 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $410,657.00<br>Total: $410,657.00 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $410,657.00<br>Total: $410,657.00 |

| | |
|---|---|
| Claim Number: 2432 | Claim Number: 2433 |
| Date Filed: 03/28/2006 | Date Filed: 03/28/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| AKEBONO CORPORATION<br>DICKINSON WRIGHT PLLC<br>301 E LIBERTY STE 500<br>ANN ARBOR, MI 48104-2266 | AKEBONO CORPORATION<br>DICKINSON WRIGHT PLLC<br>301 E LIBERTY STE 500<br>ANN ARBOR, MI 48104-2266 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $231,027.90<br>Total: $231,027.90 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $231,027.90<br>Total: $231,027.90 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15144 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15142 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| AKSYS LTD | Administrative: $93,393.28 | AKSYS LTD | Administrative: $93,393.28 | |
| TWO MARRIOTT DR | Unsecured: | TWO MARRIOTT DR | Unsecured: | |
| LINCOLNSHIRE, IL 60069 | | LINCOLNSHIRE, IL 60069 | | |
| | Total: $93,393.28 | | Total: $93,393.28 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15145 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15143 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: $2,867,337.05 | Creditor's Name and Address: | Secured: $2,867,337.05 | |
| | Priority | | Priority | |
| AKSYS LTD | Administrative: | AKSYS LTD | Administrative: | |
| TWO MARRIOTT DR | Unsecured: | TWO MARRIOTT DR | Unsecured: | |
| LINCOLNSHIRE, IL 60069 | | LINCOLNSHIRE, IL 60069 | | |
| | Total: $2,867,337.05 | | Total: $2,867,337.05 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 8848 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9764 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| ALBRECHT DOROTHY | Administrative: | ALBRECHT DOROTHY | Administrative: | |
| JACOB & WEINGARTEN P C | Unsecured: $149,231.72 | JACOB & WEINGARTEN P C | Unsecured: $149,231.72 | |
| 2301 W BIG BEAVER RD  STE 777 | | 2301 W BIG BEAVER RD  STE 777 | | |
| TROY, MI 48084 | Total: $149,231.72 | TROY, MI 48084 | Total: $149,231.72 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 8456 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8455 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/23/2006 | | Date Filed: 06/23/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| ALMETALS COMPANY | Administrative: | ALMETALS CO | Administrative: | |
| 51035 GRAND RIVER AVE | Unsecured: $171,798.50 | 51035 GRAND RIVER | Unsecured: $171,798.50 | |
| WIXOM, MI 48393 | | WIXOM, MI 48393 | | |
| | Total: $171,798.50 | | Total: $171,798.50 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 263 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8455 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 10/31/2005 | | Date Filed: 06/23/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| ALMETALS COMPANY | Administrative: | ALMETALS CO | Administrative: | |
| 51035 GRAND RIVER AVE | Unsecured: $171,798.50 | 51035 GRAND RIVER | Unsecured: $171,798.50 | |
| WIXOM, MI 48393 | | WIXOM, MI 48393 | | |
| | Total: $171,798.50 | | Total: $171,798.50 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 2665 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2246 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/17/2006 | Secured: | | Date Filed: 03/10/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| ALPS AUTOMOTIVE INC | Administrative: | | ALPS AUTOMOTIVE INC | Administrative: |
| GOLDBERG STINNETT MEYERS & DAVIS | Unsecured: $6,140,513.59 | | GOLDBERG STINNETT MEYERS & DAVIS | Unsecured: $6,140,513.59 |
| 44 MONTGOMERY ST STE 2900 | | | 44 MONTGOMERY ST STE 2900 | |
| SAN FRANCISCO, CA 94104 | Total: $6,140,513.59 | | SAN FRANCISCO, CA 94104 | Total: $6,140,513.59 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9544 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9543 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/14/2006 | Secured: | | Date Filed: 07/14/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| AMERICAN METAL FIBERS INC | Administrative: | | AMERICAN METAL FIBERS INC | Administrative: |
| 13420 ROCKLAND RD RTE 176 | Unsecured: $48,400.00 | | 2889 N NAGAL CRT | Unsecured: $48,400.00 |
| LAKE BLUFF, IL 60044 | | | LAKE BLUFF, IL 60044 | |
| | Total: $48,400.00 | | | Total: $48,400.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14106 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14256 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| AMERICAN RECYCLING MANUFACTURING CO INC | Administrative: | | AMERICAN RECYCLING & MFG CO INC | Administrative: |
| 58 MCKEE RD | Unsecured: $38,397.95 | | 58 MCKEE RD | Unsecured: $38,397.95 |
| ROCHESTER, NY 14611 | | | ROCHESTER, NY 14611 | |
| | Total: $38,397.95 | | | Total: $38,397.95 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 5829 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 5830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | Secured: | | Date Filed: 05/15/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| AMERICAN RED CROSS NATL CAP C | Administrative: | | AMERICAN RED CROSS | Administrative: |
| 300 CENTRAL AVE | Unsecured: $850.00 | | PO BOX 835 | Unsecured: $850.00 |
| SANDUSKY, OH 44870 | | | SANDUSKY, OH 44871-0835 | |
| | Total: $850.00 | | | Total: $850.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11904 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| AMETEK INC | Administrative: | | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | | | PHILADELPHIA, PA 19103 | |
| | Total: $32,498.64 | | | Total: $32,498.64 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11920 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11900 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AMETEK INC | Administrative: | | AMETEK INC | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: | $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: | $32,498.64 |
| PHILADELPHIA, PA 19103 | | | PHILADELPHIA, PA 19103 | | |
| | Total: | $32,498.64 | | Total: | $32,498.64 |
| Claim Number: 11918 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11900 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AMETEK INC | Administrative: | | AMETEK INC | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: | $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: | $32,498.64 |
| PHILADELPHIA, PA 19103 | | | PHILADELPHIA, PA 19103 | | |
| | Total: | $32,498.64 | | Total: | $32,498.64 |
| Claim Number: 11905 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11900 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AMETEK INC | Administrative: | | AMETEK INC | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: | $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: | $32,498.64 |
| PHILADELPHIA, PA 19103 | | | PHILADELPHIA, PA 19103 | | |
| | Total: | $32,498.64 | | Total: | $32,498.64 |
| Claim Number: 11903 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11900 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AMETEK INC | Administrative: | | AMETEK INC | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: | $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: | $32,498.64 |
| PHILADELPHIA, PA 19103 | | | PHILADELPHIA, PA 19103 | | |
| | Total: | $32,498.64 | | Total: | $32,498.64 |
| Claim Number: 11921 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11900 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AMETEK INC | Administrative: | | AMETEK INC | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: | $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: | $32,498.64 |
| PHILADELPHIA, PA 19103 | | | PHILADELPHIA, PA 19103 | | |
| | Total: | $32,498.64 | | Total: | $32,498.64 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11913 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $25,675.00 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $25,675.00 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11902 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11901 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11919 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11922 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AMETEK INC | Administrative: | AMETEK INC | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11915 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11914 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AMETEK INC | Administrative: | | AMETEK INC | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: | $7,026.81 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: | $7,026.81 |
| PHILADELPHIA, PA 19103 | Total: | $7,026.81 | PHILADELPHIA, PA 19103 | Total: | $7,026.81 |
| Claim Number: 11916 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11914 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AMETEK INC | Administrative: | | AMETEK INC | Administrative: | |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: | $7,026.81 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: | $7,026.81 |
| PHILADELPHIA, PA 19103 | Total: | $7,026.81 | PHILADELPHIA, PA 19103 | Total: | $7,026.81 |
| Claim Number: 11441 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15203 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AMI INDUSTRIES INC | Administrative: | | AMI INDUSTRIES INC | Administrative: | |
| AGGRESIVE MANUFACTURING INNOVA | Unsecured: | $110,591.58 | 5093 N RED OAK RD | Unsecured: | $110,591.58 |
| 5093 N RED OAK RD | | | LEWISTON, MI 49756 | | |
| LEWISTON, MI 49756 | Total: | $110,591.58 | | Total: | $110,591.58 |
| Claim Number: 7798 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10058 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/12/2006 | | | Date Filed: 07/20/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| MOONEY GENERAL PAPER COMPANY | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 1451 CHESTNUT AVE | Unsecured: | $13,388.20 | 535 MADISON AVE 15TH FL | Unsecured: | $13,388.20 |
| HILLSIDE, NJ 072051124 | | | NEW YORK, NY 10022 | | |
| | Total: | $13,388.20 | | Total: | $13,388.20 |
| Claim Number: 320 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4476 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/04/2005 | | | Date Filed: 05/02/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| KUNTZMAN TRUCKING | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 1805 W STATE ST | Unsecured: | $94,210.70 | 535 MADISON AVE 15TH FL | Unsecured: | $94,210.70 |
| ALLIANCE, OH 44601 | | | NEW YORK, NY 10022 | | |
| | Total: | $94,210.70 | | Total: | $94,210.70 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 6151 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5508 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/10/2006 | | Date Filed: 05/10/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $29,130.00 | | Priority: $29,130.00 |
| HOLLOWAY EQUIPMENT CO INC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 35035 CRICKLEWOOD AVE | Unsecured: | 535 MADISON AVE 15TH FL | Unsecured: |
| NEW BALTIMORE, MI 48047 | | NEW YORK, NY 10022 | |
| | Total: $29,130.00 | | Total: $29,130.00 |
| Claim Number: 1065 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7091 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/08/2005 | | Date Filed: 05/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SAN STEEL FABRICATING LIMITED | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 2135 LAWRENCE AVE E | Unsecured: $12,987.00 | 535 MADISON AVE 15TH FL | Unsecured: $61,342.54 |
| SCARBOROUGH, ON M1R 3A4 CANADA | | NEW YORK, NY 10022 | |
| | Total: $12,987.00 | | Total: $61,342.54 |
| Claim Number: 231 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7091 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | Date Filed: 05/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| S A N STEEL FABRICATING LIMITED | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 2135 LAWRENCE AVE E | Unsecured: $48,416.08 | 535 MADISON AVE 15TH FL | Unsecured: $61,342.54 |
| SCARBOROUGH ONTARIO, M1R 3A4 CANADA | | NEW YORK, NY 10022 | |
| | Total: $48,416.08 | | Total: $61,342.54 |
| Claim Number: 1088 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7330 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/09/2005 | | Date Filed: 06/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BURSON MARSTELLER LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 230 PARK AVE S | Unsecured: $65,974.29 | 535 MADISON AVE 15TH FL | Unsecured: $65,974.29 |
| NEW YORK, NY 10003 | | NEW YORK, NY 10022 | |
| | Total: $65,974.29 | | Total: $65,974.29 |
| Claim Number: 5389 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7491 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/09/2006 | | Date Filed: 06/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| NATIONAL SEMICONDUCTOR CORP | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 2900 SEMICONDUCTOR DR G2 335 | Unsecured: $1,617,353.43 | 535 MADISON AVE 15TH FL | Unsecured: $1,617,353.43 |
| SANTA CLARA, CA 95051 | | NEW YORK, NY 10022 | |
| | Total: $1,617,353.43 | | Total: $1,617,353.43 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 5963 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7544 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/16/2006 | Secured: | Date Filed: 06/06/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| MAYS CHEMICAL CO INC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 5611 E 71ST ST | Unsecured: $490,094.84 | 535 MADISON AVE 15TH FL | Unsecured: $490,094.84 |
| INDIANAPOLIS, IN 46220 | Total: $490,094.84 | NEW YORK, NY 10022 | Total: $490,094.84 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 4262 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7545 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | Date Filed: 06/06/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| MARTIN SUPPLY CO INC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| PO BOX 790 | Unsecured: $14,083.00 | 535 MADISON AVE 15TH FL | Unsecured: $14,083.00 |
| SHEFFIELD, AL 35660 | Total: $14,083.00 | NEW YORK, NY 10022 | Total: $14,083.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 3950 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7546 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | Date Filed: 06/06/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| RATH INCORPORATED | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 501 SILVERSIDE RD STE 131 | Unsecured: $12,195.11 | 535 MADISON AVE 15TH FL | Unsecured: $12,195.11 |
| WILMINGTON, DE 19809 | Total: $12,195.11 | NEW YORK, NY 10022 | Total: $12,195.11 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 143 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7546 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/28/2005 | Secured: | Date Filed: 06/06/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| RATH INCORPORATED | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 501 SILVERSIDE RD STE 131 | Unsecured: $5,436.35 | 535 MADISON AVE 15TH FL | Unsecured: $12,195.11 |
| WILMINGTON, DE 19809 | Total: $5,436.35 | NEW YORK, NY 10022 | Total: $12,195.11 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 7249 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7838 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/01/2006 | Secured: | Date Filed: 06/12/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AFX INDUSTRIES LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 522 MICHIGAN ST | Unsecured: $1,434,038.60 | 535 MADISON AVE 15TH FL | Unsecured: $1,434,038.60 |
| PORT HURON, MI 48060 | Total: $1,434,038.60 | NEW YORK, NY 10022 | Total: $1,434,038.60 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 3164<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>LANE ENGINEERING LTD<br>6595 N 650 E<br>CHURUBUSCO, IN 46723 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,100.00<br>Total: $12,100.00 | Claim Number: 7839<br>Date Filed: 06/12/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,100.00<br>Total: $12,100.00 |
| Claim Number: 2081<br>Date Filed: 02/21/2006<br>Creditor's Name and Address:<br><br>LINDEN INDUSTRIES INC<br>137 ASCOT PKWY<br>CUYAHOGA FALLS, OH 44223 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $25,858.92<br>Total: $25,858.92 | Claim Number: 7994<br>Date Filed: 06/14/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,858.92<br>Total: $25,858.92 |
| Claim Number: 7081<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br><br>FEINTOOL NEW YORK INC<br>11280 CORNELL PARK DR<br>CINCINNATI, OH 45282 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,795.90<br>Administrative:<br>Unsecured: $18,167.43<br>Total: $19,963.33 | Claim Number: 7996<br>Date Filed: 06/14/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $1,795.90<br>Administrative:<br>Unsecured: $18,167.43<br>Total: $19,963.33 |
| Claim Number: 1185<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br><br>SL TENNESSEE LLC FKA SAMLIP AMERICA INC<br>203 N LASALLE ST STE 2500<br>CHICAGO, IL 60601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $61,359.08<br>Total: $61,359.08 | Claim Number: 7998<br>Date Filed: 06/14/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,817.20<br>Total: $51,817.20 |
| Claim Number: 5783<br>Date Filed: 05/12/2006<br>Creditor's Name and Address:<br><br>SAMLIP AMERICA<br>312 FRANK DIGGS DR<br>CLINTON, TN 37716 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $51,817.20<br>Total: $51,817.20 | Claim Number: 7998<br>Date Filed: 06/14/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,817.20<br>Total: $51,817.20 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4314 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8095 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 06/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MARTIN PLANT SERVICES | Priority | AMROC INVESTMENTS LLC | Priority |
| 200 APPLETON AVE | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| PO BOX 790 | Unsecured: $39,989.60 | NEW YORK, NY 10022 | Unsecured: $39,989.60 |
| SHEFFIELD, AL 35660 | Total: $39,989.60 | | Total: $39,989.60 |

| | |
|---|---|
| Claim Number: 8132 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8133 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/16/2006 | | Date Filed: 06/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| JIFFY TITE CO INC | Priority | AMROC INVESTMENTS LLC | Priority |
| 4437 WALDEN AVE | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| LANCASTER, NY 14086 | Unsecured: $1,005,284.25 | NEW YORK, NY 10022 | Unsecured: $1,005,284.25 |
| | Total: $1,005,284.25 | | Total: $1,005,284.25 |

| | |
|---|---|
| Claim Number: 2467 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8576 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| AMROC INVESTMENTS LLC | Priority | AMROC INVESTMENTS LLC | Priority |
| 535 MADISON AVE 15TH FL | Administrative: | 535 MADISON AVE 15TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $554,635.03 | NEW YORK, NY 10022 | Unsecured: $554,635.03 |
| | Total: $554,635.03 | | Total: $554,635.03 |

| | |
|---|---|
| Claim Number: 979 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8577 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/02/2005 | Secured: $23,626.00 | Date Filed: 06/26/2006 | Secured: $23,626.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AMROC INVESTMENTS LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $2,500.00 | 535 MADISON AVE 15TH FL | Unsecured: $2,500.00 |
| NEW YORK, NY 10022 | Total: $26,126.00 | NEW YORK, NY 10022 | Total: $26,126.00 |

| | |
|---|---|
| Claim Number: 5220 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8578 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/17/2005 | Secured: | Date Filed: 06/26/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| SPH CRANE & HOIST INC DBA MORRIS | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| MATERIAL HANDLING | Unsecured: $6,008.98 | 535 MADISON AVE 15TH FL | Unsecured: $6,008.98 |
| 315 W FOREST HILL AVE | Total: $6,008.98 | NEW YORK, NY 10022 | Total: $6,008.98 |
| OAK CREEK, WI 53154 | | | |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 640 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8578 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/17/2005 | | | Date Filed: 06/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $6,008.98 | 535 MADISON AVE 15TH FL | Unsecured: | $6,008.98 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $6,008.98 | | Total: | $6,008.98 |
| Claim Number: 1531 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8579 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/13/2006 | | | Date Filed: 06/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $24,746.24 | 535 MADISON AVE 15TH FL | Unsecured: | $24,746.24 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $24,746.24 | | Total: | $24,746.24 |
| Claim Number: 2812 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/26/2006 | | | Date Filed: 06/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $10,030.00 | 535 MADISON AVE 15TH FL | Unsecured: | $10,030.00 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $10,030.00 | | Total: | $10,030.00 |
| Claim Number: 2040 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8581 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/16/2006 | | | Date Filed: 06/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| FLEXLINK SYSTEMS INC | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 6580 SNOWDRIFT RD STE 200 | Unsecured: | $658,294.00 | 535 MADISON AVE 15TH FL | Unsecured: | $550,087.00 |
| ALLENTOWN, PA 18106 | | | NEW YORK, NY 10022 | | |
| | Total: | $658,294.00 | | Total: | $550,087.00 |
| Claim Number: 2567 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8581 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/05/2006 | | | Date Filed: 06/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AMROC INVESTMENTS LLC | Administrative: | | AMROC INVESTMENTS LLC | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $550,087.00 | 535 MADISON AVE 15TH FL | Unsecured: | $550,087.00 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $550,087.00 | | Total: | $550,087.00 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2341 | Claim Number: 8582 |
| Date Filed: 03/20/2006 | Date Filed: 06/26/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,343.16<br>Total: $13,343.16 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,343.16<br>Total: $13,343.16 |

| | |
|---|---|
| Claim Number: 605 | Claim Number: 8583 |
| Date Filed: 11/16/2005 | Date Filed: 06/26/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| REUM CORPORATION<br>THIEDMANN & EDLER<br>222 S RIVERSIDE PLZ STE 1410<br>CHICAGO, IL 60606 | AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $175,204.95<br>Total: $175,204.95 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $175,204.95<br>Total: $175,204.95 |

| | |
|---|---|
| Claim Number: 5848 | Claim Number: 8584 |
| Date Filed: 05/15/2006 | Date Filed: 06/26/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| AAA COOPER TRANSPORTATION<br>1751 KINSEY RD<br>DOTHAN, AL 36302 | AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,448.98<br>Total: $76,448.98 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,448.98<br>Total: $76,448.98 |

| | |
|---|---|
| Claim Number: 1026 | Claim Number: 8720 |
| Date Filed: 12/06/2005 | Date Filed: 06/28/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,046.00<br>Total: $42,046.00 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,046.00<br>Total: $42,046.00 |

| | |
|---|---|
| Claim Number: 3005 | Claim Number: 8721 |
| Date Filed: 04/27/2006 | Date Filed: 06/28/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,079.84<br>Total: $6,079.84 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,079.84<br>Total: $6,079.84 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 349 of 932

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1428 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8723 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/04/2006 | Secured: | Date Filed: 06/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AMROC INVESTMENTS LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $48,318.47 | 535 MADISON AVE 15TH FL | Unsecured: $48,318.47 |
| NEW YORK, NY 10022 | Total: $48,318.47 | NEW YORK, NY 10022 | Total: $48,318.47 |

| | | | |
|---|---|---|---|
| Claim Number: 2151 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11195 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/28/2006 | Secured: | Date Filed: 07/26/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| AMROC INVESTMENTS LLC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 535 MADISON AVE 15TH FL | Unsecured: $23,073.64 | ATTN DAVID S LEINWAND | Unsecured: $23,073.64 |
| NEW YORK, NY 10022 | Total: $23,073.64 | 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | Total: $23,073.64 |

| | | | |
|---|---|---|---|
| Claim Number: 1175 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10059 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/15/2005 | Secured: | Date Filed: 07/20/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CREATIVE THERMAL SOLUTIONS INC | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 2209 N WILLOW RD | Unsecured: $58,050.00 | ATTN DAVID S LEINWAND | Unsecured: $58,050.00 |
| URBANA, IL 61802 | Total: $58,050.00 | 535 MADISON AVE 15TH FLOOR NEW YORK, NY 10022 | Total: $58,050.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14653 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,184,562.00 | BLOOMFIELD HILLS, MI 48304 | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14651 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,184,562.00 | BLOOMFIELD HILLS, MI 48304 | Total: $3,184,562.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14636<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14559<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14558<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LLC (05-44615)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14545<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14544<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6028     Filed 12/01/06     Entered 12/01/06 18:37:31     Main Document
Pg 351 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14642<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI CHINA LLC (05-44577)<br><br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14641<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br><br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14546<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASPIRE, INC (05-44618)<br><br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14656<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br><br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14643<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br><br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 352 of 932

In re Delphi Corporation, et al.                                                                          Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14638<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14549<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14658<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14557<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14556<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 6028   Filed 12/01/06   Entered 12/01/06 18:37:31   Main Document
Pg 353 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14553 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14552 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14550 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14547 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14541 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,184,562.00 | Creditor's Name and Address: | Secured: $3,184,562.00 |
| | Priority | | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14647<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14646<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14639<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14554<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |
| Claim Number: 14543<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,184,562.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document    Second Omnibus Claims Objection

Pg 355 of 932

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14542<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14655<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14657<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14637<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14560<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6028     Filed 12/01/06     Entered 12/01/06 18:37:31     Main Document
Pg 356 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14551<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14659<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14654<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | EXHAUST SYSTEMS CORPORATION (05-44573)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14652<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DREAL INC (05-44627)<br><br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |
| Claim Number: 14644<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI CORPORATION (05-44481)<br><br>$3,184,562.00<br><br><br><br>$3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ANDROID INDUSTRIES LLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>$3,184,562.00<br><br><br><br>$3,184,562.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14648 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| Claim Number: 14640 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| Claim Number: 14555 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| Claim Number: 14548 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: $3,184,562.00 | Date Filed: 07/31/2006 | Secured: $3,184,562.00 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| ANDROID INDUSTRIES LLC | Administrative: | ANDROID INDUSTRIES LLC | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| Claim Number: 10637 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10638 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| APPLIED INDUSTRIAL TECH | Administrative: | APPLIED INDUSTRIAL TECHNOLOGIE | Administrative: |
| ONE APPLIED PLAZA | Unsecured: $262,877.22 | ONE APPLIED PLAZA | Unsecured: $262,877.22 |
| CLEVELAND, OH 44115-5056 | | CLEVELAND, OH 44115-5056 | |
| | Total: $262,877.22 | | Total: $262,877.22 |

In re Delphi Corporation, et al.                                                              Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 10630 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| APPLIED INDUSTRIAL TECHNOLOGIES & | | Priority | |
| FOLLOWING SUBSIDIARIES APP IN TECH TX | | Administrative: | |
| LP APPLIED MICHIGAN AND APPLIED I | | Unsecured: | $192,374.01 |
| ONE APPLIED PLZ | | | |
| E 36TH ST & EUDLID AVE | | Total: | $192,374.01 |
| CLEVELAND, OH 44115-5056 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 10631 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| APPLIED INDUSTRIAL TECHNOLOGIES & | | Priority | |
| FOLLOWING SUBSIDIARIES APP IN TECH TX LP | | Administrative: | |
| APPLIED MICHIGAN AND APPLIED I | | Unsecured: | $192,374.01 |
| ONE APPLIED PLZ | | | |
| E 36TH ST & EUDLID AVE | | Total: | $192,374.01 |
| CLEVELAND, OH 44115-5056 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 10633 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| APPLIED INDUSTRIAL TECHNOLOGIES CA | | Priority | |
| LLC AND APPLIED INDUSTRIAL | | Administrative: | |
| TECHNOLOGIES DIXIE INC | | Unsecured: | $729.76 |
| ONE APPLIED PLAZA | | | |
| E 36TH ST & EUCLID AVE | | Total: | $729.76 |
| CLEVELAND, OH 44115-5056 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 10634 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| APPLIED INDUSTRIAL TECHNOLOGIES CA LLC | | Priority | |
| AND APPLIED INDUSTRIAL TECHNOLOGIES | | Administrative: | |
| DIXIE INC | | Unsecured: | $729.76 |
| ONE APPLIED PLAZA | | | |
| E 36TH ST & EUCLID AVE | | Total: | $729.76 |
| CLEVELAND, OH 44115-5056 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 10635 | Debtor: | DELPHI CHINA LLC (05-44577) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| APPLIED INDUSTRIAL TECHNOLOGIES TX LP | | Priority | |
| ONE APPLIED PLAZA | | Administrative: | |
| E 36TH ST & EUCLID AVE | | Unsecured: | $1,823.46 |
| CLEVELAND, OH 44115-5056 | | | |
| | | Total: | $1,823.46 |

| | | | |
|---|---|---|---|
| Claim Number: | 10636 | Debtor: | DELPHI CHINA LLC (05-44577) |
| Date Filed: | 07/25/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| APPLIED INDUSTRIAL TECHNOLOGIES TX LP | | Priority | |
| ONE APPLIED PLAZA | | Administrative: | |
| E 36TH ST & EUCLID AVE | | Unsecured: | $1,823.46 |
| CLEVELAND, OH 44115-5056 | | | |
| | | Total: | $1,823.46 |

| | | | |
|---|---|---|---|
| Claim Number: | 13820 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| ARNESES ELECTRICOS AUTOMOTRICES SA DE | | Priority | |
| CV | | Administrative: | |
| CLEARY GOTTLIEB STEEN & HAMILTON LL | | Unsecured: | $0.00 |
| ONE LIBERTY PLAZA | | | |
| NEW YORK, NY 10006 | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 13825 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE | | Priority | |
| C V | | Administrative: | |
| CLEARY GOTTLIEB STEEN & HAMILTON LL | | Unsecured: | $0.00 |
| ONE LIBERTY PLZ | | | |
| NEW YORK, NY 10006 | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11943 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| ARNOLD CENTER INC | | Priority | |
| LAMBERT LESER ISACKSON COOK & GIUNT | | Administrative: | |
| 916 WASHINGTON AVE STE 309 | | Unsecured: | $135,298.72 |
| BAY CITY, MI 48708 | | | |
| | | Total: | $135,298.72 |

| | | | |
|---|---|---|---|
| Claim Number: | 12197 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| ARNOLD CENTER INC | | Priority | |
| LAMBERT LESER ISACKSON COOK & GIUNT | | Administrative: | |
| 916 WASHINGTON AVE STE 309 | | Unsecured: | $135,298.72 |
| BAY CITY, MI 48708 | | | |
| | | Total: | $135,298.72 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2158<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br><br>ARROW SHEET METAL PRODUCTS CO<br>2890 W 62ND AVE<br>DENVER, CO 80221<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,163.60<br>Total: $33,163.60 | Claim Number: 2182<br>Date Filed: 03/03/2006<br>Creditor's Name and Address:<br><br>ARROW SHEET METAL PRODUCTS CO<br>2890 W 62ND AVE<br>DENVER, CO 80221<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,163.60<br>Total: $33,163.60 |
| Claim Number: 1697<br>Date Filed: 01/30/2006<br>Creditor's Name and Address:<br><br>ARROW SHEET METAL PRODUCTS CO<br>2890 W 62ND AVE<br>DENVER, CO 80221<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,163.60<br>Total: $33,163.60 | Claim Number: 2182<br>Date Filed: 03/03/2006<br>Creditor's Name and Address:<br><br>ARROW SHEET METAL PRODUCTS CO<br>2890 W 62ND AVE<br>DENVER, CO 80221<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,163.60<br>Total: $33,163.60 |
| Claim Number: 1344<br>Date Filed: 12/28/2005<br>Creditor's Name and Address:<br><br>CARRIER TERMINAL SERVICES INC<br>1460 MILITARY RD<br>PO BOX 738<br>KENMORE, NY 14217-0738<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,125.00<br>Total: $8,125.00 | Claim Number: 2316<br>Date Filed: 03/17/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR CARRIER TERMINAL SERVICES INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,125.00<br>Total: $8,125.00 |
| Claim Number: 2800<br>Date Filed: 04/26/2006<br>Creditor's Name and Address:<br><br>CARRIS REELS INC<br>PO BOX 696<br>RUTLAND, VT 05702<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $67,698.23<br>Total: $67,698.23 | Claim Number: 2163<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR CARRIS REELS INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $67,698.23<br>Total: $67,698.23 |
| Claim Number: 1939<br>Date Filed: 02/10/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR EVERETT CHARLES TECHNOLOGIES<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,900.67<br>Total: $288,900.67 | Claim Number: 2166<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR EVERETT CHARLES TECHNOLOGIES<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,900.67<br>Total: $288,900.67 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 221<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,675.80<br>Total: $25,675.80 | Claim Number: 2165<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR MRC<br>POLYMERS INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,675.80<br>Total: $25,675.80 |
| Claim Number: 1618<br>Date Filed: 01/23/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $82,500.82<br>Total: $82,500.82 | Claim Number: 2162<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR NIEHOFF<br>ENDEX NORTH AMERICA INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $82,500.82<br>Total: $82,500.82 |
| Claim Number: 915<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:<br><br>NORMAN STEIN & ASSOCIATES INC<br>PO BOX 331<br>NEW HAVEN, IN 46774<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,000.00<br>Total: $21,000.00 | Claim Number: 2277<br>Date Filed: 03/13/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR NORMAN<br>STEIN AND ASSOCIATES INC<br>7600 JERICHO TPKE STE 300<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,000.00<br>Total: $21,000.00 |
| Claim Number: 6<br>Date Filed: 10/14/2005<br>Creditor's Name and Address:<br><br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $369,751.60<br>Total: $369,751.60 | Claim Number: 2164<br>Date Filed: 03/01/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR POLTRON<br>CORPORATION<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $369,751.60<br>Total: $369,751.60 |
| Claim Number: 1422<br>Date Filed: 01/03/2006<br>Creditor's Name and Address:<br><br>SPEED MOTOR EXPRESS OF WNY INC<br>1460 MILITARY RD<br>PO BOX 738<br>KENMORE, NY 14217-0738<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $88,316.34<br>Total: $88,316.34 | Claim Number: 2317<br>Date Filed: 03/16/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR SPEED MOTOR<br>EXPRESS OF WNY INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $88,316.34<br>Total: $88,316.34 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1991 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2167 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/14/2006 | | Date Filed: 03/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ASM CAPITAL AS ASSIGNEE FOR UNIVERSAL INSTRUMENTS CORP | Administrative: | ASM CAPITAL AS ASSIGNEE FOR UNIVERSAL INSTRUMENTS CORP | Administrative: |
| 7600 JERICHO TPKE STE 302 | Unsecured: $272,579.43 | 7600 JERICHO TPKE STE 302 | Unsecured: $272,579.43 |
| WOODBURY, NJ 11797 | Total: $272,579.43 | WOODBURY, NJ 11797 | Total: $272,579.43 |

| | | | |
|---|---|---|---|
| Claim Number: 1413 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2318 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/30/2005 | | Date Filed: 03/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| WORLD PRODUCTS INC | Administrative: | ASM CAPITAL AS ASSIGNEE FOR WORLD PRODUCTS INC | Administrative: |
| PO BOX 517 | Unsecured: $135,690.16 | 7600 JERICHO TPKE STE 302 | Unsecured: $135,690.16 |
| SONOMA, CA 95476 | Total: $135,690.16 | WOODBURY, NY 11797 | Total: $135,690.16 |

| | | | |
|---|---|---|---|
| Claim Number: 11086 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | Total: $285,140.66 | WOODBURY, NY 11797 | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11169 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | Total: $285,140.66 | WOODBURY, NY 11797 | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11091 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | Total: $285,140.66 | WOODBURY, NY 11797 | Total: $285,140.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11166 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: $5,547.35 | ASM CAPITAL LP | Priority: |
| 1 VIKING ST | Administrative: | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| Claim Number: 11073 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Secured: |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Priority: |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| Claim Number: 11075 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Secured: |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Priority: |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| Claim Number: 11080 | Debtor: DREAL INC (05-44627) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Secured: |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Priority: |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| Claim Number: 11172 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Priority: $5,547.35 | Creditor's Name and Address: | Secured: |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Priority: |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

In re Delphi Corporation, et al.

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| **Claim Number:** 11167 | **Debtor:** DELPHI CHINA LLC (05-44577) | **Claim Number:** 11074 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/26/2006 | | **Date Filed:** 07/26/2006 | |
| Creditor's Name and Address: | **Secured:** | Creditor's Name and Address: | **Secured:** |
| | **Priority** | | **Priority** |
| VIKING PLASTICS INC | **Administrative:** $5,547.35 | ASM CAPITAL LP | **Administrative:** $5,547.35 |
| 1 VIKING ST | **Unsecured:** $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | **Unsecured:** $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | **Total:** $285,140.66 | | **Total:** $285,140.66 |
| **Claim Number:** 11092 | **Debtor:** DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | **Claim Number:** 11074 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/26/2006 | | **Date Filed:** 07/26/2006 | |
| Creditor's Name and Address: | **Secured:** | Creditor's Name and Address: | **Secured:** |
| | **Priority** | | **Priority** |
| VIKING PLASTICS INC | **Administrative:** $5,547.35 | ASM CAPITAL LP | **Administrative:** $5,547.35 |
| 1 VIKING ST | **Unsecured:** $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | **Unsecured:** $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | **Total:** $285,140.66 | | **Total:** $285,140.66 |
| **Claim Number:** 11176 | **Debtor:** SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | **Claim Number:** 11074 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/26/2006 | | **Date Filed:** 07/26/2006 | |
| Creditor's Name and Address: | **Secured:** | Creditor's Name and Address: | **Secured:** |
| | **Priority** $5,547.35 | | **Priority** |
| VIKING PLASTICS INC | **Administrative:** | ASM CAPITAL LP | **Administrative:** $5,547.35 |
| 1 VIKING ST | **Unsecured:** $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | **Unsecured:** $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | **Total:** $285,140.66 | | **Total:** $285,140.66 |
| **Claim Number:** 11178 | **Debtor:** DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | **Claim Number:** 11074 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/26/2006 | | **Date Filed:** 07/26/2006 | |
| Creditor's Name and Address: | **Secured:** | Creditor's Name and Address: | **Secured:** |
| | **Priority** $5,547.35 | | **Priority** |
| VIKING PLASTICS INC | **Administrative:** | ASM CAPITAL LP | **Administrative:** $5,547.35 |
| 1 VIKING ST | **Unsecured:** $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | **Unsecured:** $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | **Total:** $285,140.66 | | **Total:** $285,140.66 |
| **Claim Number:** 11085 | **Debtor:** DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | **Claim Number:** 11074 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/26/2006 | | **Date Filed:** 07/26/2006 | |
| Creditor's Name and Address: | **Secured:** | Creditor's Name and Address: | **Secured:** |
| | **Priority** | | **Priority** |
| VIKING PLASTICS INC | **Administrative:** $5,547.35 | ASM CAPITAL LP | **Administrative:** $5,547.35 |
| 1 VIKING ST | **Unsecured:** $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | **Unsecured:** $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | **Total:** $285,140.66 | | **Total:** $285,140.66 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11165 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: $5,547.35 | ASM CAPITAL LP | Priority: |
| 1 VIKING ST | Administrative: | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11171 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: | ASM CAPITAL LP | Priority: |
| 1 VIKING ST | Administrative: $5,547.35 | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11173 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: $5,547.35 | ASM CAPITAL LP | Priority: |
| 1 VIKING ST | Administrative: | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11175 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: $5,547.35 | ASM CAPITAL LP | Priority: |
| 1 VIKING ST | Administrative: | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11072 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| VIKING PLASTICS INC | Secured: | ASM CAPITAL LP | Secured: |
| 1 VIKING ST | Administrative: $5,547.35 | 7600 JERICHO TURNPIKE STE 302 | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | WOODBURY, NY 11797 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11077 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br><br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> ASM CAPITAL LP <br> 7600 JERICHO TURNPIKE STE 302 <br> WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |
| Claim Number: 11078 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) <br><br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> ASM CAPITAL LP <br> 7600 JERICHO TURNPIKE STE 302 <br> WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |
| Claim Number: 11182 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br><br> Secured: <br> Priority: $5,547.35 <br> Administrative: <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> ASM CAPITAL LP <br> 7600 JERICHO TURNPIKE STE 302 <br> WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |
| Claim Number: 11170 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br><br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> ASM CAPITAL LP <br> 7600 JERICHO TURNPIKE STE 302 <br> WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |
| Claim Number: 11090 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) <br><br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> ASM CAPITAL LP <br> 7600 JERICHO TURNPIKE STE 302 <br> WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11082 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11183 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $5,547.35 | | Priority | |
| VIKING PLASTICS INC | Administrative: | | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11181 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $5,547.35 | | Priority | |
| VIKING PLASTICS INC | Administrative: | | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11180 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $5,547.35 | | Priority | |
| VIKING PLASTICS INC | Administrative: | | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11164 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | ASM CAPITAL LP | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | WOODBURY, NY 11797 | | |
| | Total: | $285,140.66 | | Total: | $285,140.66 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document    Second Omnibus Claims Objection

Pg 367 of 932

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 11093 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: | 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 07/26/2006 | | | Date Filed: | 07/26/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority | |
| VIKING PLASTICS INC | | Administrative: | $5,547.35 | ASM CAPITAL LP | | Administrative: | $5,547.35 |
| 1 VIKING ST | | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | | WOODBURY, NY 11797 | | | |
| | | Total: | $285,140.66 | | | Total: | $285,140.66 |

| Claim Number: | 11089 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: | 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 07/26/2006 | | | Date Filed: | 07/26/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority | |
| VIKING PLASTICS INC | | Administrative: | $5,547.35 | ASM CAPITAL LP | | Administrative: | $5,547.35 |
| 1 VIKING ST | | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | | WOODBURY, NY 11797 | | | |
| | | Total: | $285,140.66 | | | Total: | $285,140.66 |

| Claim Number: | 11083 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: | 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 07/26/2006 | | | Date Filed: | 07/26/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority | |
| VIKING PLASTICS INC | | Administrative: | $5,547.35 | ASM CAPITAL LP | | Administrative: | $5,547.35 |
| 1 VIKING ST | | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | | WOODBURY, NY 11797 | | | |
| | | Total: | $285,140.66 | | | Total: | $285,140.66 |

| Claim Number: | 11179 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: | 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 07/26/2006 | | | Date Filed: | 07/26/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | $5,547.35 | | | Priority | |
| VIKING PLASTICS INC | | Administrative: | | ASM CAPITAL LP | | Administrative: | $5,547.35 |
| 1 VIKING ST | | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | | WOODBURY, NY 11797 | | | |
| | | Total: | $285,140.66 | | | Total: | $285,140.66 |

| Claim Number: | 11177 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: | 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 07/26/2006 | | | Date Filed: | 07/26/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | $5,547.35 | | | Priority | |
| VIKING PLASTICS INC | | Administrative: | | ASM CAPITAL LP | | Administrative: | $5,547.35 |
| 1 VIKING ST | | Unsecured: | $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | | | | WOODBURY, NY 11797 | | | |
| | | Total: | $285,140.66 | | | Total: | $285,140.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11174 — Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br>Total: $285,140.66 | Claim Number: 11074 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br>Total: $285,140.66 |
| Claim Number: 11168 — Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br>Total: $285,140.66 | Claim Number: 11074 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br>Total: $285,140.66 |
| Claim Number: 11087 — Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br>Total: $285,140.66 | Claim Number: 11074 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br>Total: $285,140.66 |
| Claim Number: 11084 — Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br>Total: $285,140.66 | Claim Number: 11074 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br>Total: $285,140.66 |
| Claim Number: 11079 — Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br>Total: $285,140.66 | Claim Number: 11074 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br>Total: $285,140.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11076 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |
| Claim Number: 11202 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $5,547.35 | | Priority |
| VIKING PLASTICS INC | Administrative: | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |
| Claim Number: 11088 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VIKING PLASTICS INC | Administrative: $5,547.35 | ASM CAPITAL LP | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $279,593.31 |
| CORRY, PA 16407 | | WOODBURY, NY 11797 | |
| | Total: $285,140.66 | | Total: $285,140.66 |
| Claim Number: 2469 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2471 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MONLAN GROUP DIV OF ENVIRODYNE TECH | Administrative: | ASM CAPITAL LP | Administrative: |
| ATTN KEN VANDER LUGT | Unsecured: $20,474.00 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $20,474.00 |
| 7574 E MICHIGAN AVE | | WOODBURY, NY 11797 | |
| KALAMAZOO, MI 49048 | Total: $20,474.00 | | Total: $20,474.00 |
| Claim Number: 1270 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6685 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUBURN ARMATURE INC | Administrative: | AUBURN ARMATURE INC | Administrative: |
| PO BOX 870 | Unsecured: $3,611.73 | PO BOX 87070 | Unsecured: $5,058.18 |
| 70 WRIGHT CIR | | WRIGHT CIR | |
| AUBURN, NY 13021 | Total: $3,611.73 | AUBURN, NY 13021 | Total: $5,058.18 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 6298 <br> Date Filed: 05/19/2006 <br> Creditor's Name and Address: <br><br> AUBURN ARMATURE INC <br> PO BOX 870 <br> 70 WRIGHT CIR <br> AUBURN, NY 13021 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,058.18 <br> Total: $5,058.18 | Claim Number: 6685 <br> Date Filed: 05/23/2006 <br> Creditor's Name and Address: <br><br> AUBURN ARMATURE INC <br> PO BOX 87070 <br> WRIGHT CIR <br> AUBURN, NY 13021 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,058.18 <br> Total: $5,058.18 |
| Claim Number: 13906 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AUTOMOTIVE TECHNOLOGIES <br> INTERNATIONAL INC <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 13884 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AUTOMOTIVE TECHNOLOGIES <br> INTERNATIONAL INC <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: $0.00 <br> Unsecured: <br> Total: $0.00 |
| Claim Number: 13896 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AUTOMOTIVE TECHNOLOGIES <br> INTERNATIONAL INC <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 13884 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AUTOMOTIVE TECHNOLOGIES <br> INTERNATIONAL INC <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: $0.00 <br> Unsecured: <br> Total: $0.00 |
| Claim Number: 13907 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AUTOMOTIVE TECHNOLOGIES <br> INTERNATIONAL INC <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 13884 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AUTOMOTIVE TECHNOLOGIES <br> INTERNATIONAL INC <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: $0.00 <br> Unsecured: <br> Total: $0.00 |
| Claim Number: 13909 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AUTOMOTIVE TECHNOLOGIES <br> INTERNATIONAL INC <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 13884 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> AUTOMOTIVE TECHNOLOGIES <br> INTERNATIONAL INC <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: $0.00 <br> Unsecured: <br> Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: | 13911 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES | | Priority | |
| INTERNATIONAL INC | | Administrative: | |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $0.00 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES | | Priority | |
| INTERNATIONAL INC | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13919 | Debtor: | DREAL INC (05-44627) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES | | Priority | |
| INTERNATIONAL INC | | Administrative: | |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $0.00 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES | | Priority | |
| INTERNATIONAL INC | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13921 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES | | Priority | |
| INTERNATIONAL INC | | Administrative: | |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $0.00 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES | | Priority | |
| INTERNATIONAL INC | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13887 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES | | Priority | |
| INTERNATIONAL INC | | Administrative: | |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $0.00 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES | | Priority | |
| INTERNATIONAL INC | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13889 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES | | Priority | |
| INTERNATIONAL INC | | Administrative: | |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $0.00 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES | | Priority | |
| INTERNATIONAL INC | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13892 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | $0.00 | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13913 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13923 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | $0.00 | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13897 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | $0.00 | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13904 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13908 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | $0.00 | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13915 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13924 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | $0.00 | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13899 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13900 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13901<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13922<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13920<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13902<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13890<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13916 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13898 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13894 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13925 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | $0.00 | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13914 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| AUTOMOTIVE TECHNOLOGIES | | | AUTOMOTIVE TECHNOLOGIES | | |
| INTERNATIONAL INC | Administrative: | | INTERNATIONAL INC | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13891 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13888 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13917 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13910 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13905 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13895    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC    Administrative:<br>HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $0.00<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019    Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC    Administrative: $0.00<br>HALPERIN BATTAGLIA RAICHT LLP    Unsecured:<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019    Total: $0.00 |
| Claim Number: 13893    Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>Date Filed: 07/31/2006    OVERSEAS CORPORATION (05-44593)<br>Creditor's Name and Address:    Secured:<br>    Priority<br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC    Administrative:<br>HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $0.00<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019    Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC    Administrative: $0.00<br>HALPERIN BATTAGLIA RAICHT LLP    Unsecured:<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019    Total: $0.00 |
| Claim Number: 13886    Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>Date Filed: 07/31/2006    SERVICES LLC (05-44632)<br>Creditor's Name and Address:    Secured:<br>    Priority<br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC    Administrative: $0.00<br>HALPERIN BATTAGLIA RAICHT LLP    Unsecured:<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019    Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC    Administrative: $0.00<br>HALPERIN BATTAGLIA RAICHT LLP    Unsecured:<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019    Total: $0.00 |
| Claim Number: 13918    Debtor: PACKARD HUGHES INTERCONNECT<br>Date Filed: 07/31/2006    COMPANY (05-44626)<br>Creditor's Name and Address:    Secured:<br>    Priority<br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC    Administrative:<br>HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $0.00<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019    Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC    Administrative: $0.00<br>HALPERIN BATTAGLIA RAICHT LLP    Unsecured:<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019    Total: $0.00 |
| Claim Number: 13912    Debtor: DELPHI INTERNATIONAL HOLDINGS<br>Date Filed: 07/31/2006    CORP (05-44591)<br>Creditor's Name and Address:    Secured:<br>    Priority<br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC    Administrative:<br>HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $0.00<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019    Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC    Administrative: $0.00<br>HALPERIN BATTAGLIA RAICHT LLP    Unsecured:<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019    Total: $0.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13903<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br><br><br>$0.00<br>$0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br>$0.00<br><br>$0.00 |
| Claim Number: 13885<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10019 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br>$0.00<br>$0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>AUTOMOTIVE TECHNOLOGIES<br>INTERNATIONAL INC<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br>$0.00<br><br>$0.00 |
| Claim Number: 250<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$11,450.00<br>$11,450.00 | Claim Number: 10782<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$11,450.00<br>$11,450.00 |
| Claim Number: 251<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$860.00<br>$860.00 | Claim Number: 10786<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$860.00<br>$860.00 |
| Claim Number: 10785<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:<br><br>BALL SYSTEMSINC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$150.00<br>$150.00 | Claim Number: 10788<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>BALL SYSTEMS INC<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$150.00<br>$150.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 499 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/10/2005 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $150.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $150.00 |
| CARMEL, IN 46032 | Total: $150.00 | CARMEL, IN 46032 | Total: $150.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10783 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10789 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/10/2005 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $2,807.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $2,855.99 |
| CARMEL, IN 46032 | Total: $2,807.00 | CARMEL, IN 46032 | Total: $2,855.99 |

| | | | |
|---|---|---|---|
| Claim Number: 496 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10789 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/10/2005 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $2,807.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $2,855.99 |
| CARMEL, IN 46032 | Total: $2,807.00 | CARMEL, IN 46032 | Total: $2,855.99 |

| | | | |
|---|---|---|---|
| Claim Number: 10784 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10790 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMSINC | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624B | Unsecured: $1,050.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $1,060.50 |
| CARMEL, IN 46032 | Total: $1,050.00 | CARMEL, IN 46032 | Total: $1,060.50 |

| | | | |
|---|---|---|---|
| Claim Number: 571 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10790 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $1,050.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $1,060.50 |
| CARMEL, IN 46032 | Total: $1,050.00 | CARMEL, IN 46032 | Total: $1,060.50 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 570 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10791 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $11,550.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $11,848.46 |
| CARMEL, IN 46032 | | | CARMEL, IN 46032 | | |
| | Total: | $11,550.00 | | Total: | $11,848.46 |
| Claim Number: 10777 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10791 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $11,550.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $11,848.46 |
| CARMEL, IN 46032 | | | CARMEL, IN 46032 | | |
| | Total: | $11,550.00 | | Total: | $11,848.46 |
| Claim Number: 10779 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10792 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BALL SYSTEMSINC | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624B | Unsecured: | $10,500.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $10,818.16 |
| CARMEL, IN 46032 | | | CARMEL, IN 46032 | | |
| | Total: | $10,500.00 | | Total: | $10,818.16 |
| Claim Number: 10778 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10793 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/10/2005 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BALL SYSTEMSINC | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624B | Unsecured: | $76,725.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $76,725.00 |
| CARMEL, IN 46032 | | | CARMEL, IN 46032 | | |
| | Total: | $76,725.00 | | Total: | $76,725.00 |
| Claim Number: 497 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10793 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/10/2005 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $76,725.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $76,725.00 |
| CARMEL, IN 46032 | | | CARMEL, IN 46032 | | |
| | Total: | $76,725.00 | | Total: | $76,725.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1536 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10794 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/13/2006 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $3,831.10 | 622 S RANGE LINE RD STE 624B | Unsecured: | $3,831.10 |
| CARMEL, IN 46032 | Total: | $3,831.10 | CARMEL, IN 46032 | Total: | $3,831.10 |
| Claim Number: 10780 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10794 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/13/2006 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $3,831.10 | 622 S RANGE LINE RD STE 624B | Unsecured: | $3,831.10 |
| CARMEL, IN 46032 | Total: | $3,831.10 | CARMEL, IN 46032 | Total: | $3,831.10 |
| Claim Number: 249 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10795 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $12,870.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $12,870.00 |
| CARMEL, IN 46032 | Total: | $12,870.00 | CARMEL, IN 46032 | Total: | $12,870.00 |
| Claim Number: 10787 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13502 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BALL SYSTEMS INC | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624B | Unsecured: | $24,486.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $24,486.00 |
| CARMEL, IN 46032 | Total: | $24,486.00 | CARMEL, IN 46032 | Total: | $24,486.00 |
| Claim Number: 10781 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13502 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $12,176.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $24,486.00 |
| CARMEL, IN 46032 | Total: | $12,176.00 | CARMEL, IN 46032 | Total: | $24,486.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10786 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13502 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $860.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $24,486.00 |
| CARMEL, IN 46032 | Total: | $860.00 | CARMEL, IN 46032 | Total: | $24,486.00 |
| Claim Number: 10782 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13502 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $11,450.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $24,486.00 |
| CARMEL, IN 46032 | Total: | $11,450.00 | CARMEL, IN 46032 | Total: | $24,486.00 |
| Claim Number: 252 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13502 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMS INC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $12,176.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $24,486.00 |
| CARMEL, IN 46032 | Total: | $12,176.00 | CARMEL, IN 46032 | Total: | $24,486.00 |
| Claim Number: 569 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10779 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | Secured: | | Date Filed: 11/14/2005 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| BALL SYSTEMS | Administrative: | | BALL SYSTEMSINC | Administrative: | |
| 622 S RANGE LINE RD STE 624 B | Unsecured: | $10,500.00 | 622 S RANGE LINE RD STE 624B | Unsecured: | $10,500.00 |
| CARMEL, IN 46032 | Total: | $10,500.00 | CARMEL, IN 46032 | Total: | $10,500.00 |
| Claim Number: 629 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2692 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/16/2005 | Secured: | | Date Filed: 04/19/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| SIERRA LIQUIDITY FUND | Administrative: | | BAND IT IDEX INC & SIERRA LIQUIDITY FUND | Administrative: | |
| 2699 WHITE RD STE 255 | Unsecured: | $43,328.50 | 2699 WHITE RD STE 255 | Unsecured: | $41,061.10 |
| IRVINE, CA 92614 | Total: | $43,328.50 | IRVINE, CA 92614 | Total: | $41,061.10 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13768 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11457 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 07/31/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: |
| BANK OF AMERICA N A | Priority $38,127,592.68 | BANK OF AMERICA NA | Priority $38,127,592.68 |
| BARNES & THORNBURG LLP | Administrative: | BARNES & THORNBURG LLP | Administrative: |
| 300 OTTAWA AVE NW STE 500 | Unsecured: | 300 OTTAWA AVE NW STE 500 | Unsecured: |
| GRAND RAPIDS, MI 49503 | | GRAND RAPIDS, MI 49503 | |
| | Total: $38,127,592.68 | | Total: $38,127,592.68 |

| | | | |
|---|---|---|---|
| Claim Number: 7107 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7106 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | | Date Filed: 05/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| BARTHOLOMEW COUNTY IN | Priority $151.44 | BARTHOLOMEW COUNTY IN | Priority $151.44 |
| BARTHOLOMEW COUNTY TREASURER | Administrative: | BARTHOLOMEW COUNTY TREASURER | Administrative: |
| PO BOX 1986 | Unsecured: | PO BOX 1986 | Unsecured: |
| COLUMBUS, IN 47202 | | COLUMBUS, IN 47202 | |
| | Total: $151.44 | | Total: $151.44 |

| | | | |
|---|---|---|---|
| Claim Number: 16199 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16200 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/14/2006 | | Date Filed: 08/14/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| BASF CORPORATION | Administrative: | BASF CORPORATION | Administrative: |
| 100 CAMPUS DR | Unsecured: $1,015,234.23 | 100 CAMPUS DR | Unsecured: $1,015,234.23 |
| FLORHAM PARK, NJ 07932 | | FLORHAM PARK, NJ 07932 | |
| | Total: $1,015,234.23 | | Total: $1,015,234.23 |

| | | | |
|---|---|---|---|
| Claim Number: 1700 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1703 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/30/2006 | | Date Filed: 01/30/2006 | |
| Creditor's Name and Address: | Secured: $27,431.68 | Creditor's Name and Address: | Secured: $27,431.68 |
| BEAR STEARNS INVESTMENT PRODUCTS INC | Priority | BEAR STEARNS INVESTMENT PRODUCTS INC | Priority |
| 383 MADISON AVE | Administrative: | 383 MADISON AVE | Administrative: |
| NEW YORK, NY 10179 | Unsecured: $32,530.56 | NEW YORK, NY 10179 | Unsecured: $32,530.56 |
| | Total: $59,962.24 | | Total: $59,962.24 |

| | | | |
|---|---|---|---|
| Claim Number: 1702 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1728 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/30/2006 | | Date Filed: 01/31/2006 | |
| Creditor's Name and Address: | Secured: $64,731.84 | Creditor's Name and Address: | Secured: $64,731.84 |
| BEAR STEARNS INVESTMENT PRODUCTS INC | Priority | BEAR STEARNS INVESTMENT PRODUCTS INC | Priority |
| 383 MADISON AVE | Administrative: | 383 MADISON AVE | Administrative: |
| NEW YORK, NY 10179 | Unsecured: $147,900.64 | NEW YORK, NY 10179 | Unsecured: $147,900.64 |
| | Total: $212,632.48 | | Total: $212,632.48 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6028     Filed 12/01/06     Entered 12/01/06 18:37:31     Main Document     Second Omnibus Claims Objection

Pg 384 of 932

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9539 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11186 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/14/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| BEAVER VALLEY MANUFACTURING INC | Priority | BEAVER VALLEY MANUFACTURING INC | Priority |
| GOLDMAN RUBIN & SHAPIRO | Administrative: | GOLDMAN RUBIN & SHAPIRO | Administrative: |
| 1340 WOODMAN DR | Unsecured: $180,633.39 | 1340 WOODMAN DR | Unsecured: $180,633.39 |
| DAYTON, OH 45432 | Total: $180,633.39 | DAYTON, OH 45432 | Total: $180,633.39 |

| | | | |
|---|---|---|---|
| Claim Number: 9654 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9665 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/17/2006 | | Date Filed: 07/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| BECK SUSAN C | Priority | BECK SUSAN C | Priority |
| 318 SILVERTREE LN | Administrative: | 318 SILVERTREE LN | Administrative: |
| CENTERVILLE, OH 45459 | Unsecured: $174,610.00 | CENTERVILLE, OH 45459 | Unsecured: $174,610.00 |
| | Total: $174,610.00 | | Total: $174,610.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14275 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14058 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: $34,109.64 | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Secured: |
| BEHR HELLA THERMOCONTROL GMBH | Administrative: | BEHR HELLA THERMOCONTROL GMBH | Priority |
| BEHR HELLA | Unsecured: | BEHR HELLA | Administrative: |
| HANSASTR 40 | | HANSASTR 40 | Unsecured: $34,109.64 |
| LIPPSTADT, 59557 | Total: $34,109.64 | LIPPSTADT, 59557 | Total: $34,109.64 |
| GERMANY | | GERMANY | |

| | | | |
|---|---|---|---|
| Claim Number: 14276 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15197 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $141,105.88 | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Secured: |
| BEHR HELLA THERMOCONTROL GMBH | Administrative: | BEHR HELLA THERMOCONTROL GMBH | Priority |
| HANSASTRABE 40 | Unsecured: | HANSASTRABE 40 | Administrative: |
| 59557 LIPPSTADTGERMANY | | 59557 LIPPSTADTGERMANY | Unsecured: $141,105.88 |
| | Total: $141,105.88 | | Total: $141,105.88 |

| | | | |
|---|---|---|---|
| Claim Number: 53 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10267 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/19/2005 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| BEHR HELLA THERMOCONTROL INC | Priority | BEHR HELLA THERMOCONTROL INC | Priority |
| 43811 PLYMOUTH OAKS BLVD | Administrative: | 43811 PLYMOUTH OAKS BLVD | Administrative: |
| PLYMOUTH TWP, MI 48170 | Unsecured: $1,465,184.05 | PLYMOUTH TWP, MI 48170 | Unsecured: $491,298.90 |
| | Total: $1,465,184.05 | | Total: $491,298.90 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 1072 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1627 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/08/2005 | | Date Filed: 01/23/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: $9,193.52 | | Priority: $9,243.52 | |
| BENCHMARK GOLDEN THUMB | Administrative: | BENCHMARK DBA PLASCO DBA GOLDEN THUMB | Administrative: | |
| PO BOX 367 | Unsecured: | PO BOX 367 | Unsecured: | |
| SPRINGFIELD, OH 45501 | | SPRINGFIELD, OH 45501 | | |
| | Total: $9,193.52 | | Total: $9,243.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1626 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1627 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/23/2006 | | Date Filed: 01/23/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: $9,193.52 | | Priority: $9,243.52 | |
| BENCHMARK DBA PLASCO INC DBA GOLDEN THUMB | Administrative: | BENCHMARK DBA PLASCO DBA GOLDEN THUMB | Administrative: | |
| PO BOX 367 | Unsecured: | PO BOX 367 | Unsecured: | |
| SPRINGFIELD, OH 45501 | | SPRINGFIELD, OH 45501 | | |
| | Total: $9,193.52 | | Total: $9,243.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15755 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12033 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority: | |
| BEX RUSSELL | Administrative: | BEX RUSSELL AND BARBARA A | Administrative: | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 | LINDA GEORGE ESQ | Unsecured: $30,000.00 | |
| 156 E MARKET ST | | 156 EAST MARKET ST | | |
| STE 600 | | STE 600 | | |
| INDIANAPOLIS, IN 46204 | Total: $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1274 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2774 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/27/2005 | | Date Filed: 04/26/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority: | |
| BIG BEND AGRI SERVICES INC | Administrative: | BIG BEND AGRI SERVICES INC | Administrative: | |
| MOORE CLARKE DUVALL & RODGERS PC | Unsecured: $12,775.60 | BIG BEND INDUSTRIAL SALES | Unsecured: $8,884.00 | |
| PO BOX 71727 | | PO BOX 479 | | |
| ALBANY, GA 31708-1727 | | CAIRO, GA 39828 | | |
| | Total: $12,775.60 | | Total: $8,884.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 3754 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3401 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority: | |
| BRADFORD COMPANY | Administrative: | BRADFORD COMPANY | Administrative: | |
| PO BOX 1199 | Unsecured: $0.00 | PO BOX 1199 | Unsecured: $145.43 | |
| HOLLAND, MI 49422-1199 | | HOLLAND, MI 49422-1199 | | |
| | Total: $0.00 | | Total: $145.43 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 6390 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12011 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BRAKE PARTS INC, WIX FILTRATION CORP | Administrative: | BRAKE PARTS INC WIX FILTRATION CORP | Administrative: |
| AFFINIA UNDER VEHICLE GROUP | Unsecured: $171,058.82 | AFFINIA GROUP INC | Unsecured: $179,220.24 |
| 4400 PRIME PKY | | BRAKES PARTS WIX | |
| MC HENRY, IL 60050-7003 | Total: $171,058.82 | 4400 PRIME PKWY | |
| | | MCHENRY, IL 60050 | Total: $179,220.24 |

| | | | |
|---|---|---|---|
| Claim Number: 684 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1282 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/08/2005 | Secured: $3,675.75 | Date Filed: 12/27/2005 | Secured: $3,675.75 |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| | Priority | | Priority |
| BROWNSVILLE ISD | Administrative: | BROWNSVILLE ISD | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 S IH 35 78741 | | 1949 SOUTH IH 35 | |
| PO BOX 17428 | | PO BOX 17428-7428 | |
| AUSTIN, TX 78760-7428 | Total: $3,675.75 | AUSTIN, TX 78760-7428 | Total: $3,675.75 |

| | | | |
|---|---|---|---|
| Claim Number: 1230 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4309 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/21/2005 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BUELL AUTOMATICS INC | Administrative: | BUELL AUTOMATICS INC EFT | Administrative: |
| ATTN JERRY GREENFIELD | Unsecured: $24,956.35 | PO BOX 24969 | Unsecured: $18,307.67 |
| 2 STATE ST STE 1600 | | ROCHESTER, NY 14624 | |
| ROCHESTER, NY 14614 | Total: $24,956.35 | | Total: $18,307.67 |

| | | | |
|---|---|---|---|
| Claim Number: 15757 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12035 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BUIS JAMES | Administrative: | BUIS JAMES AND JACQUELINE | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 | LINDA GEORGE ESQ | Unsecured: $30,000.00 |
| 156 E MARKET ST | | 156 EAST MARKET ST | |
| STE 600 | | STE 600 | |
| INDIANAPOLIS, IN 46204 | Total: $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10767 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11185 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: $131,850.65 | Date Filed: 07/26/2006 | Secured: $131,850.65 |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| | Priority | | Priority |
| CALSONIC KANSEI CORPORATION | Administrative: | CALSONIC KANSEI CORPORATION | Administrative: |
| BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: $112,658.39 | BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: $112,658.39 |
| 1600 DIVISION ST STE 700 | | 1600 DIVISION ST STE 700 | |
| NASHVILLE, TN 37203 | Total: $244,509.04 | NASHVILLE, TN 37203 | Total: $244,509.04 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 387 of 932

In re Delphi Corporation, et al.                                                      Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9009 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11162 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/30/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: $3,867,106.33 | Creditor's Name and Address: | Secured: $3,867,106.33 |
| CALSONIC KANSEI NORTH AMERICA INC | Priority | CALSONIC KANSEI NORTH AMERICA INC | Priority |
| BOULT CUMMINGS CONNERS & BERRY PLC | Administrative: | BOULT CUMMINGS CONNERS & BERRY PLC | Administrative: |
| 1600 DIVISION ST STE 700 | Unsecured: | 1600 DIVISION ST STE 700 | Unsecured: |
| NASHVILLE, TN 37203 | | NASHVILLE, TN 37203 | |
| | Total: $3,867,106.33 | | Total: $3,867,106.33 |

| | | | |
|---|---|---|---|
| Claim Number: 9084 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9763 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | Secured: | Date Filed: 07/18/2006 | Secured: |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| CAMPBELL CAROLYN | Priority | CAMPBELL CAROLYN | Priority |
| JACOB & WEINGARTEN PC | Administrative: | JACOB & WEINGARTEN PC | Administrative: |
| 2301 W BIG BEAVER RD STE 777 | Unsecured: $260,160.05 | 2301 W BIG BEAVER RD STE 777 | Unsecured: $260,160.05 |
| TROY, MI 48084 | | TROY, MI 48084 | |
| | Total: $260,160.05 | | Total: $260,160.05 |

| | | | |
|---|---|---|---|
| Claim Number: 5609 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5611 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/11/2006 | Secured: | Date Filed: 05/11/2006 | Secured: |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| CAMPIS SAMUEL | Priority | CAMPIS SAMUEL | Priority |
| 153 ARABIAN DR | Administrative: | 153 ARABIAN DR | Administrative: |
| MADISON, AL 35758-6652 | Unsecured: $0.00 | MADISON, AL 35758-6652 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15758 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12036 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| CANTER RICHARD | Priority | CANTER RICHARD AND LOUANNA | Priority |
| LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: | LINDA GEORGE ESQ | Administrative: |
| 156 E MARKET ST | Unsecured: $30,000.00 | 156 EAST MARKET ST | Unsecured: $30,000.00 |
| STE 600 | | STE 600 | |
| INDIANAPOLIS, IN 46204 | Total: $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1727 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1704 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/31/2006 | Secured: $299,723.41 | Date Filed: 01/30/2006 | Secured: $299,723.41 |
| | Priority | Creditor's Name and Address: | Priority |
| BEAR STEARNS INVESTMENT PRODUCTS INC | Administrative: | CAPRO LTD | Administrative: |
| 383 MADISON AVE | | 155 S LIMERICK RD | |
| NEW YORK, NY 10179 | Unsecured: $574,724.80 | LIMERICK, PA 19468-1699 | Unsecured: $574,724.80 |
| | Total: $874,448.21 | | Total: $874,448.21 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 388 of 932

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9494 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9492 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/14/2006 | | Date Filed: 07/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CARL JEFFREY G | Priority: $0.00 | CARL JEFFREY G | Priority: $0.00 |
| 6597 PKWOOD DR | Administrative: | 6597 PKWOOD DR | Administrative: |
| LOCKPORT, NY 14094-6625 | Unsecured: | LOCKPORT, NY 14094-6625 | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 869 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6689 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/28/2005 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CARLTON BATES COMPANY | Priority | CARLTON BATES COMPANY | Priority |
| 13757 STEMMONS FWY | Administrative: | 14381 GAMMA DR | Administrative: |
| DALLAS, TX 75234 | Unsecured: $271,747.55 | FT MEYERS, FL 34119 | Unsecured: $101,934.53 |
| | Total: $271,747.55 | | Total: $101,934.53 |

| Claim Number: 10702 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10703 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CAROLINA FORGE COMPANY LLC EFT | Priority: $197,519.25 | CAROLINA FORGE COMPANY LLC EFT | Priority: $197,519.25 |
| PO BOX 370 | Administrative: | PO BOX 370 | Administrative: |
| WILSON, NC 27893 | Unsecured: $1,183,228.01 | WILSON, NC 27893 | Unsecured: $1,183,228.01 |
| | Total: $1,380,747.26 | | Total: $1,380,747.26 |

| Claim Number: 2002 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 02/14/2006 | Secured: $8,872.60 | Date Filed: 02/14/2006 | Secured: $8,872.60 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CARROLLTON FARMERS BRANCH | Administrative: | CARROLLTON FARMERS BRANCH | Administrative: |
| INDEPENDENT SCHOOL DISTRICT | Unsecured: | INDEPENDENT SCHOOL DISTRICT | Unsecured: |
| LAW OFFICES OF ROBERT E LUNA P C | | LAW OFFICES OF ROBERT E LUNA PC | |
| 4411 N CENTRAL EXPRESSWAY | | 4411 N CENTRAL EXPRESSWAY | |
| DALLAS, TX 75205 | Total: $8,872.60 | DALLAS, TX 75205 | Total: $8,872.60 |

| Claim Number: 2004 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2005 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 02/14/2006 | Secured: $356.05 | Date Filed: 02/14/2006 | Secured: $356.05 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CARROLLTON FARMERS BRANCH | Administrative: | CARROLLTON FARMERS BRANCH | Administrative: |
| INDEPENDENT SCHOOL DISTRICT | Unsecured: | INDEPENDENT SCHOOL DISTRICT | Unsecured: |
| LAW OFFICES OF ROBERT E LUNA PC | | LAW OFFICES OF ROBERT E LUNA PC | |
| 4411 N CENTRAL EXPRESSWAY | | 4411 N CENTRAL EXPRESSWAY | |
| DALLAS, TX 75205 | Total: $356.05 | DALLAS, TX 75205 | Total: $356.05 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2684 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15563 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/19/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $427,365.84 | Creditor's Name and Address: | Secured: $464,192.31 |
| | Priority | | Priority |
| CARTER GROUPE INC | Administrative: | CARTER GROUPE INC | Administrative: |
| 99 HARBOUR SQ STE 2908 | Unsecured: | 99 HARBOUR SQ STE 2908 | Unsecured: |
| TORONTO, ON M5J 2H2 | | TORONTO, ON CANADA | |
| CANADA | Total: $427,365.84 | | Total: $464,192.31 |

| | | | |
|---|---|---|---|
| Claim Number: 2218 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4770 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/08/2006 | Secured: | Date Filed: 05/04/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CAUCHO METAL PRODUCTOS II SL | Administrative: | CAUCHO METAL PRODUCTS II S L | Administrative: |
| P I CANTABRIA | Unsecured: $0.00 | PI CANTABRIA | Unsecured: $44,637.41 |
| C NAVAL 7 | | C NAVAL 7 | |
| LOGRONO, 26006 | Total: $0.00 | LOGRONO, 26006 | Total: $44,637.41 |
| SPAIN | | SPAIN | |

| | | | |
|---|---|---|---|
| Claim Number: 2219 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4770 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/08/2006 | Secured: | Date Filed: 05/04/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CAUCHO METAL PRODUCTOS II S L | Administrative: | CAUCHO METAL PRODUCTS II S L | Administrative: |
| P I CANTABRIA | Unsecured: $0.00 | PI CANTABRIA | Unsecured: $44,637.41 |
| C NAVAL 7 | | C NAVAL 7 | |
| LOGRONO, 26006 | Total: $0.00 | LOGRONO, 26006 | Total: $44,637.41 |
| SPAIN | | SPAIN | |

| | | | |
|---|---|---|---|
| Claim Number: 12812 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12811 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12809 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| Claim Number: 12798 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| Claim Number: 12795 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| Claim Number: 12791 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| Claim Number: 12804 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12825 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12817 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12805 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12802 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12793 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12806<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12824<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12799<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12797<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12792<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12788<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12787<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12807<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12821<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12800<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 12796 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12786 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12819 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12794 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12803 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12810    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br>    Secured: <br> CELESTICA INC AND ITS SUBSIDIARIES    Priority: <br> KAYE SCHOLER LLP    Administrative: <br> 425 PARK AVE    Unsecured: $1,799,626.39 <br> NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br>    Secured: <br> CELESTICA INC AND ITS SUBSIDIARIES    Priority: <br> KAYE SCHOLER LLP    Administrative: <br> 425 PARK AVE    Unsecured: $1,799,626.39 <br> NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12814    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br>    Secured: <br> CELESTICA INC AND ITS SUBSIDIARIES    Priority: <br> KAYE SCHOLER LLP    Administrative: <br> 425 PARK AVE    Unsecured: $1,799,626.39 <br> NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br>    Secured: <br> CELESTICA INC AND ITS SUBSIDIARIES    Priority: <br> KAYE SCHOLER LLP    Administrative: <br> 425 PARK AVE    Unsecured: $1,799,626.39 <br> NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12822    Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br>    Secured: <br> CELESTICA INC AND ITS SUBSIDIARIES    Priority: <br> KAYE SCHOLER LLP    Administrative: <br> 425 PARK AVE    Unsecured: $1,799,626.39 <br> NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br>    Secured: <br> CELESTICA INC AND ITS SUBSIDIARIES    Priority: <br> KAYE SCHOLER LLP    Administrative: <br> 425 PARK AVE    Unsecured: $1,799,626.39 <br> NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12827    Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br>    Secured: <br> CELESTICA INC AND ITS SUBSIDIARIES    Priority: <br> KAYE SCHOLER LLP    Administrative: <br> 425 PARK AVE    Unsecured: $1,799,626.39 <br> NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br>    Secured: <br> CELESTICA INC AND ITS SUBSIDIARIES    Priority: <br> KAYE SCHOLER LLP    Administrative: <br> 425 PARK AVE    Unsecured: $1,799,626.39 <br> NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12818    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br>    Secured: <br> CELESTICA INC AND ITS SUBSIDIARIES    Priority: <br> KAYE SCHOLER LLP    Administrative: <br> 425 PARK AVE    Unsecured: $1,799,626.39 <br> NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br>    Secured: <br> CELESTICA INC AND ITS SUBSIDIARIES    Priority: <br> KAYE SCHOLER LLP    Administrative: <br> 425 PARK AVE    Unsecured: $1,799,626.39 <br> NEW YORK, NY 10022    Total: $1,799,626.39 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12816 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12808 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12801 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12823 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12789 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| KAYE SCHOLER LLP | Administrative: | KAYE SCHOLER LLP | Administrative: |
| 425 PARK AVE | Unsecured: $1,799,626.39 | 425 PARK AVE | Unsecured: $1,799,626.39 |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12826 | Debtor: DREAL INC (05-44627) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12790 | Debtor: DELPHI LLC (05-44615) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12815 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12820 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CELESTICA INC AND ITS SUBSIDIARIES | Administrative: | CELESTICA INC AND ITS SUBSIDIARIES | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 1679 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6697 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/26/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $46,799.00 | | Priority $46,799.00 |
| CENTER OF DESIGN AND MACHINING | Administrative: | CENTER OF DESIGN & MACHINING | Administrative: |
| 3527 DURAZNO AVE | Unsecured: | 2120 E PAISANO PMB 508 | Unsecured: |
| EL PASO, TX 79905 | | EL PASO, TX 79905 | |
| | Total: $46,799.00 | | Total: $46,799.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

**Claim to be Expunged**

Claim Number: 11043　　Debtor: DELPHI CORPORATION (05-44481)
Date Filed: 07/26/2006
Creditor's Name and Address:
Secured:
CENTRAL STATES PRECISION GRINDING INC　Priority:
ASSIGNEE PURSUANT TO MCL 440 9607　Administrative:
900 E PARIS SE　Unsecured: $25,677.23
GRAND RAPIDS, MI 49546　Total: $25,677.23

**Surviving Claim**

Claim Number: 11044　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Date Filed: 07/26/2006
Creditor's Name and Address:
Secured:
CENTRAL STATES PRECISION GRINDING INC　Priority:
ASSIGNEE PURSUANT TO MCR 440 9607　Administrative:
900 E PARIS SE　Unsecured: $25,677.23
GRAND RAPIDS, MI 49546　Total: $25,677.23

---

Claim Number: 1598　　Debtor: DELPHI CORPORATION (05-44481)
Date Filed: 01/18/2006
Creditor's Name and Address:
Secured:
CENTRAL STATES PRECISION GRINDING　Priority
12958 CHRISTOPHER DRIVE　Administrative:
PO BOX 86　Unsecured: $26,634.92
LOWELL, MI 49331　Total: $26,634.92

Claim Number: 11044　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Date Filed: 07/26/2006
Creditor's Name and Address:
Secured:
CENTRAL STATES PRECISION GRINDING INC　Priority:
ASSIGNEE PURSUANT TO MCR 440 9607　Administrative:
900 E PARIS SE　Unsecured: $25,677.23
GRAND RAPIDS, MI 49546　Total: $25,677.23

---

Claim Number: 11776　　Debtor: DELPHI CORPORATION (05-44481)
Date Filed: 07/27/2006
Creditor's Name and Address:
Secured:
CF SPECIAL SITUATION FUND I LP　Priority
BENESCH FRIEDLANDER COPLAN & ARONOF　Administrative:
2300 BP TOWER　Unsecured: $516,441.65
200 PUBLIC SQUARE
CLEVELAND, OH 44114-2378　Total: $516,441.65

Claim Number: 11777　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Date Filed: 07/27/2006
Creditor's Name and Address:
Secured:
CF SPECIAL SITUATION FUND I LP　Priority:
BENESCH FRIEDLANDER COPLAN & ARONOF　Administrative:
2300 BP TOWER　Unsecured: $516,441.65
200 PUBLIC SQUARE
CLEVELAND, OH 44114-2378　Total: $516,441.65

---

Claim Number: 11778　　Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)
Date Filed: 07/27/2006
Creditor's Name and Address:
Secured:
CF SPECIAL SITUATION FUND I LP　Priority
BENESCH FRIEDLANDER COPLAN & ARONOF　Administrative:
2300 BP TOWER　Unsecured: $516,441.65
200 PUBLIC SQUARE
CLEVELAND, OH 44114-2378　Total: $516,441.65

Claim Number: 11777　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Date Filed: 07/27/2006
Creditor's Name and Address:
Secured:
CF SPECIAL SITUATION FUND I LP　Priority:
BENESCH FRIEDLANDER COPLAN & ARONOF　Administrative:
2300 BP TOWER　Unsecured: $516,441.65
200 PUBLIC SQUARE
CLEVELAND, OH 44114-2378　Total: $516,441.65

---

Claim Number: 2560　　Debtor: DELPHI CORPORATION (05-44481)
Date Filed: 04/04/2006
Creditor's Name and Address:　Secured: $85.58
CHRIS HUGHES OKALOOSA COUNTY TAX　Priority:
COLLECTOR　Administrative:
151 C EGLIN PKWY NE　Unsecured:
FT WALTON BEACH, FL 32548　Total: $85.58

Claim Number: 7239　　Debtor: DELPHI CORPORATION (05-44481)
Date Filed: 05/31/2006
Creditor's Name and Address:　Secured: $73.22
CHRIS HUGHES  OKALOOSA COUNTY TAX　Priority:
COLLECTOR　Administrative:
OKALOOSA COUNTY TAX COLLECTOR　Unsecured:
151-C EGLIN PARKWAY NE
FT WALTON BEACH, FL 32548　Total: $73.22

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2565 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7238 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/05/2006 | | Date Filed: 05/31/2006 | |
| Creditor's Name and Address: | Secured: $21,014.53 | Creditor's Name and Address: | Secured: $16,756.18 |
| CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR PO BOX 1390 PENSACOLA, FL 32591-1390 | Priority Administrative: Unsecured: Total: $21,014.53 | CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR PO BOX 1390 PENSACOLA, FL 32591-1390 | Priority Administrative: Unsecured: Total: $16,756.18 |
| Claim Number: 846 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1330 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 12/27/2005 | |
| Creditor's Name and Address: | Secured: $53.65 | Creditor's Name and Address: | Secured: $53.65 |
| CITY OF HARLINGEN LINEBARGER GOGGAN BLAIR & SAMPSON L 1949 SOUTH IH 35 78741 PO BOX 17428 AUSTIN, TX 78760-7428 | Priority Administrative: Unsecured: Total: $53.65 | CITY OF HARLINGEN LINEBARGER GOGGAN BLAIR & SAMPSON L 1949 SOUTH IH 35 78741 PO BOX 17428 AUSTIN, TX 78760-7428 | Priority Administrative: Unsecured: Total: $53.65 |
| Claim Number: 15759 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12037 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CLONCS DONALD LAUDIG GEORGE RUTHERFORD & SIPES 156 E MARKET ST STE 600 INDIANAPOLIS, IN 46204 | Priority Administrative: Unsecured: $30,000.00 Total: $30,000.00 | CLONCS DONALD AND CAROLE L LINDA GEORGE ESQ 156 EAST MARKET ST STE 600 INDIANAPOLIS, IN 46204 | Priority Administrative: Unsecured: $30,000.00 Total: $30,000.00 |
| Claim Number: 2293 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6802 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/14/2006 | | Date Filed: 05/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| COFICAB PORTUGAL COMPANHIA DE FIOS E CABOS LDA LOTE 46 EN18 1 KM 2 5 GUARDA, 06300--230 PORTUGAL | Priority $0.00 Administrative: Unsecured: Total: $0.00 | COFICAB PORTUGAL COMPANHIA DE FIOS E CABOS LDA LOTE 46 EN18 1 KM 2 5 GUARDA, 06300--230 PORTUGAL | Priority $0.00 Administrative: Unsecured: Total: $0.00 |
| Claim Number: 12371 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 12370 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| COHERENT INC BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | Priority $225,484.00 Administrative: Unsecured: $0.00 Total: $225,484.00 | COHERENT INC BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | Priority $225,484.00 Administrative: Unsecured: $0.00 Total: $225,484.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 3037    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>COMPETITIVENESS THROUGH TECH<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | Secured:<br>Priority<br>Administrative:<br>Unsecured: $13,882.28<br>Total: $13,882.28 | Claim Number: 346    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br><br>COMPETITIVENESS THROUGH TECHNOLOGY<br>INC<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | Secured:<br>Priority<br>Administrative:<br>Unsecured: $17,172.56<br>Total: $17,172.56 |
| Claim Number: 3038    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>COMPETITIVENESS THROUGH TECH<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,290.28<br>Total: $3,290.28 | Claim Number: 346    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2005<br>Creditor's Name and Address:<br><br>COMPETITIVENESS THROUGH TECHNOLOGY<br>INC<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | Secured:<br>Priority<br>Administrative:<br>Unsecured: $17,172.56<br>Total: $17,172.56 |
| Claim Number: 2301    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/15/2006<br>Creditor's Name and Address:<br><br>CONSTELLATION NEWENERGY INC<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>6225 SMITH AVE<br>BALTIMORE, MD 21209 | Secured:<br>Priority<br>Administrative:<br>Unsecured: $886,412.36<br>Total: $886,412.36 | Claim Number: 2300    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/15/2006<br>Creditor's Name and Address:<br><br>CONSTELLATION NEWENERGY INC<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>6225 SMITH AVE<br>BALTIMORE, MD 21209 | Secured:<br>Priority<br>Administrative:<br>Unsecured: $793,411.29<br>Total: $793,411.29 |
| Claim Number: 9082    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>CONTI TECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN | Secured:<br>Priority<br>Administrative:<br>Unsecured: $129,383.00<br>Total: $129,383.00 | Claim Number: 9079    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>CONTI TECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN | Secured:<br>Priority<br>Administrative:<br>Unsecured: $129,383.00<br>Total: $129,383.00 |
| Claim Number: 1198    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br><br>CONTITECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>NETHERLANDS | Secured:<br>Priority<br>Administrative:<br>Unsecured: $158,813.00<br>Total: $158,813.00 | Claim Number: 9082    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>CONTI TECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>UNKNOWN | Secured:<br>Priority<br>Administrative:<br>Unsecured: $129,383.00<br>Total: $129,383.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 1564 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 01/17/2006 | | |
| Creditor's Name and Address: | | Secured: | $828,814.22 |
| | | Priority | |
| BASF CORPORATION | | Administrative: | |
| 100 CAMPUS DR | | Unsecured: | |
| FLORHAM PARK, NJ 07932 | | | |
| | | Total: | $828,814.22 |

| Claim Number: | 8012 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 06/15/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| CONTRARIAN FUNDS LLC | | Administrative: | |
| 411 W PUTNAM AVE S 225 | | Unsecured: | $856,055.16 |
| GREENWICH, CT 06830 | | | |
| | | Total: | $856,055.16 |

| Claim Number: | 10567 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/24/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| CONTRARIAN FUNDS LLC | | Administrative: | |
| 411 W PUTNAM AVE STE 225 | | Unsecured: | $188,727.41 |
| GREENWICH, CT 06830 | | | |
| | | Total: | $188,727.41 |

| Claim Number: | 13775 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| CONTRARIAN FUNDS LLC | | Administrative: | |
| 411 W PUTNAM AVE STE 225 | | Unsecured: | $188,727.41 |
| GREENWICH, CT 06830 | | | |
| | | Total: | $188,727.41 |

| Claim Number: | 688 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 11/15/2005 | | |
| Creditor's Name and Address: | | Secured: | $347,043.24 |
| | | Priority | |
| GULF COAST BANK & TRUST COMPANY | | Administrative: | |
| 909 POYDRAS ST STE 2800 | | Unsecured: | |
| NEW ORLEANS, LA 70112 | | | |
| | | Total: | $347,043.24 |

| Claim Number: | 1655 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 01/24/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| CONTRARIAN FUNDS LLC | | Administrative: | |
| 411 W PUTNAM AVE STE 225 | | Unsecured: | $347,043.24 |
| GREENWICH, CT 06830 | | | |
| | | Total: | $347,043.24 |

| Claim Number: | 1321 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 12/27/2005 | | |
| Creditor's Name and Address: | | Secured: | $347,043.24 |
| | | Priority | |
| GULF COAST BANK & TRUST COMPANY | | Administrative: | |
| 909 POYDRAS ST STE 2800 | | Unsecured: | |
| NEW ORLEANS, LA 70112 | | | |
| | | Total: | $347,043.24 |

| Claim Number: | 1655 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 01/24/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| CONTRARIAN FUNDS LLC | | Administrative: | |
| 411 W PUTNAM AVE STE 225 | | Unsecured: | $347,043.24 |
| GREENWICH, CT 06830 | | | |
| | | Total: | $347,043.24 |

| Claim Number: | 1559 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 01/17/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| QUASAR INDUSTRIES INC | | Administrative: | |
| 1911 NORTHFIELD DR | | Unsecured: | $528,714.82 |
| ROCHESTER HILLS, MI 48309 | | | |
| | | Total: | $528,714.82 |

| Claim Number: | 1935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 02/09/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| CONTRARIAN FUNDS LLC | | Administrative: | |
| 411 W PUTNAM AVE STE 225 | | Unsecured: | $528,714.82 |
| GREENWICH, CT 06830 | | | |
| | | Total: | $528,714.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 689 <br> Date Filed: 11/15/2005 <br> Creditor's Name and Address: <br><br> GULF COAST BANK & TRUST COMPANY <br> 909 POYDRAS ST STE 2800 <br> NEW ORLEANS, LA 70112 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $347,043.24 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $347,043.24 | Claim Number: 2141 <br> Date Filed: 02/24/2006 <br> Creditor's Name and Address: <br><br> CONTRARIAN FUNDS LLC <br> 411 W PUTNAM AVE STE 225 <br> GREENWICH, CT 06830 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $347,043.24 <br> Total: $347,043.24 |
| Claim Number: 822 <br> Date Filed: 11/23/2005 <br> Creditor's Name and Address: <br><br> GULF COAST BANK & TRUST COMPANY <br> 909 POYDRAS ST STE 2800 <br> NEW ORLEANS, LA 70112 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $347,043.24 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $347,043.24 | Claim Number: 2141 <br> Date Filed: 02/24/2006 <br> Creditor's Name and Address: <br><br> CONTRARIAN FUNDS LLC <br> 411 W PUTNAM AVE STE 225 <br> GREENWICH, CT 06830 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $347,043.24 <br> Total: $347,043.24 |
| Claim Number: 1360 <br> Date Filed: 12/27/2005 <br> Creditor's Name and Address: <br><br> GULF COAST BANK & TRUST COMPANY <br> 909 POYDRAS ST STE 2800 <br> NEW ORLEANS, LA 70112 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $347,043.24 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $347,043.24 | Claim Number: 2141 <br> Date Filed: 02/24/2006 <br> Creditor's Name and Address: <br><br> CONTRARIAN FUNDS LLC <br> 411 W PUTNAM AVE STE 225 <br> GREENWICH, CT 06830 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $347,043.24 <br> Total: $347,043.24 |
| Claim Number: 821 <br> Date Filed: 11/23/2005 <br> Creditor's Name and Address: <br><br> GULF COAST BANK & TRUST COMPANY <br> 909 POYDRAS ST STE 2800 <br> NEW ORLEANS, LA 70112 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $347,043.24 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $347,043.24 | Claim Number: 2141 <br> Date Filed: 02/24/2006 <br> Creditor's Name and Address: <br><br> CONTRARIAN FUNDS LLC <br> 411 W PUTNAM AVE STE 225 <br> GREENWICH, CT 06830 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $347,043.24 <br> Total: $347,043.24 |
| Claim Number: 1361 <br> Date Filed: 12/27/2005 <br> Creditor's Name and Address: <br><br> GULF COAST BANK & TRUST COMPANY <br> 909 POYDRAS ST STE 2800 <br> NEW ORLEANS, LA 70112 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $347,043.24 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $347,043.24 | Claim Number: 2141 <br> Date Filed: 02/24/2006 <br> Creditor's Name and Address: <br><br> CONTRARIAN FUNDS LLC <br> 411 W PUTNAM AVE STE 225 <br> GREENWICH, CT 06830 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $347,043.24 <br> Total: $347,043.24 |

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2068 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/21/2006 | | Date Filed: 05/15/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MCCARTHY TETRAULT LLP | Priority | CONTRARIAN FUNDS LLC | Priority |
| 66 WELLINGTON ST W STE 4700 | Administrative: | 411 W PUTNAM AVE STE 225 | Administrative: |
| TORONTO, ON M5K 1E6 | Unsecured: $94,419.36 | GREENWICH, CT 06830 | Unsecured: $94,419.36 |
| CANADA | | | |
| | Total: $94,419.36 | | Total: $94,419.36 |

| | | | |
|---|---|---|---|
| Claim Number: 804 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6039 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 11/22/2005 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority | CONTRARIAN FUNDS LLC | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: | 411 W PUTNAM AVE STE 225 | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $56,725.33 | GREENWICH, CT 06830 | Unsecured: $56,725.33 |
| | Total: $56,725.33 | | Total: $56,725.33 |

| | | | |
|---|---|---|---|
| Claim Number: 9474 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 8718 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 07/05/2006 | Secured: $1,346.50 | Date Filed: 06/28/2006 | Secured: $1,346.50 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| HOWARD & HOWARD ATTORNEYS P C | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 39400 WOODWARD AVE STE 101 | Unsecured: $233,284.61 | 411 W PUTNAM AVE STE 225 | Unsecured: $233,284.61 |
| BLOOMFIELD HILLS, MI 48304-5151 | | GREENWICH, CT 06830 | |
| | Total: $234,631.11 | | Total: $234,631.11 |

| | | | |
|---|---|---|---|
| Claim Number: 15796 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 8718 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 08/02/2006 | Secured: $1,346.50 | Date Filed: 06/28/2006 | Secured: $1,346.50 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| HOWARD & HOWARD ATTORNEYS P C | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 39400 WOODWARD AVE STE 101 | Unsecured: $233,284.61 | 411 W PUTNAM AVE STE 225 | Unsecured: $233,284.61 |
| BLOOMFIELD HILLS, MI 48304-5151 | | GREENWICH, CT 06830 | |
| | Total: $234,631.11 | | Total: $234,631.11 |

| | | | |
|---|---|---|---|
| Claim Number: 4528 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 07/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority | CONTRARIAN FUNDS LLC | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: | 411 W PUTNAM AVE STE 225 | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $170,094.10 | GREENWICH, CT 06830 | Unsecured: $170,094.10 |
| | Total: $170,094.10 | | Total: $170,094.10 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 4530 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 07/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $170,094.10 | 411 W PUTNAM AVE STE 225 | Unsecured: $170,094.10 |
| GREENWICH, CT 06830 | | GREENWICH, CT 06830 | |
| | Total: $170,094.10 | | Total: $170,094.10 |

| | | | |
|---|---|---|---|
| Claim Number: 2623 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/13/2006 | | Date Filed: 07/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 411 W PUTNAM AVE S 225 | Unsecured: $170,094.10 | 411 W PUTNAM AVE STE 225 | Unsecured: $170,094.10 |
| GREENWICH, CT 06830 | | GREENWICH, CT 06830 | |
| | Total: $170,094.10 | | Total: $170,094.10 |

| | | | |
|---|---|---|---|
| Claim Number: 2613 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/11/2006 | | Date Filed: 07/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 411 W PUTNAM AVE S 225 | Unsecured: $170,094.10 | 411 W PUTNAM AVE STE 225 | Unsecured: $170,094.10 |
| GREENWICH, CT 06830 | | GREENWICH, CT 06830 | |
| | Total: $170,094.10 | | Total: $170,094.10 |

| | | | |
|---|---|---|---|
| Claim Number: 1340 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7370 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 06/02/2006 | |
| Creditor's Name and Address: | Secured: $43,131.57 | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $206,619.82 | ATTN ALPA JIMENEZ | Unsecured: $249,751.39 |
| GREENWICH, CT 06830 | | 411 W PUTNAM AVE STE 225 | |
| | Total: $249,751.39 | GREENWICH, CT 06830 | Total: $249,751.39 |

| | | | |
|---|---|---|---|
| Claim Number: 1269 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 9790 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 12/27/2005 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF AG MACHINING & INDUSTRIES INC | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $222,063.43 | CONTRARIAN FUNDS LLC | Unsecured: $222,063.43 |
| GREENWICH, CT 06830 | | 411 W PUTNAM AVE STE 225 | |
| | Total: $222,063.43 | GREENWICH, CT 06830 | Total: $222,063.43 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 405 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2683    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/19/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>CONTRARIAN FUNDS LLC    Administrative:<br>411 W PUTNAM AVE STE 225    Unsecured: $85,212.78<br>GREENWICH, CT 06830<br>   Total: $85,212.78 | Claim Number: 7373    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/02/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF    Administrative:<br>AMEC EARTH AND ENVIRONMENTAL INC<br>411 W PUTNAM AVE S 225    Unsecured: $85,212.78<br>GREENWICH, CT 06830<br>   Total: $85,212.78 |
| Claim Number: 1000    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/05/2005<br>Creditor's Name and Address:    Secured:<br>   Priority<br>CONTRARIAN FUNDS LLC    Administrative:<br>411 W PUTNAM AVE STE 225    Unsecured: $595,983.31<br>GREENWICH, CT 06830<br>   Total: $595,983.31 | Claim Number: 7374    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/02/2006<br>Creditor's Name and Address:    Secured:<br>   Priority<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF    Administrative:<br>CAPSTAN ATLANTIC<br>411 W PUTNAM AVE STE 225    Unsecured: $595,983.31<br>GREENWICH, CT 06830<br>   Total: $595,983.31 |
| Claim Number: 1743    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/01/2006<br>Creditor's Name and Address:    Secured:<br>   Priority<br>CONTRARIAN FUNDS LLC    Administrative:<br>411 W PUTNAM AVE STE 225    Unsecured: $3,585,701.25<br>GREENWICH, CT 06830<br>   Total: $3,585,701.25 | Claim Number: 12667    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF CEP    Administrative:<br>PRODUCTS LLC FKA CARLISLE ENGINEERED<br>PRODUCTS    Unsecured: $3,585,701.25<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE STE 225<br>GREENWICH, CT 06830    Total: $3,585,701.25 |
| Claim Number: 2259    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:    Secured: $141,675.49<br>   Priority<br>CONTRARIAN FUNDS LLC    Administrative:<br>411 W PUTNAM AVE STE 225    Unsecured:<br>GREENWICH, CT 06830<br>   Total: $141,675.49 | Claim Number: 10388    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF    Administrative:<br>GEMINI PLASTICS INC<br>411 W PUTNAM AVE STE 225    Unsecured: $141,675.49<br>GREENWICH, CT 06830<br>   Total: $141,675.49 |
| Claim Number: 676    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/18/2005<br>Creditor's Name and Address:    Secured:<br>   Priority<br>CONTRARIAN FUNDS LLC    Administrative:<br>411 W PUTNAM AVE STE 225    Unsecured: $134,225.00<br>GREENWICH, CT 06830<br>   Total: $134,225.00 | Claim Number: 9795    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF    Administrative:<br>KARDEX SYSTEMS INC<br>CONTRARIAN FUNDS LLC    Unsecured: $134,225.00<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830    Total: $134,225.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8729<br>Date Filed: 06/28/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $210,732.14<br>Total: $210,732.14 | Claim Number: 10382<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>MTD TECHNOLOGIES INC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority: $16,294.70<br>Administrative:<br>Unsecured: $194,437.44<br>Total: $210,732.14 |
| Claim Number: 1171<br>Date Filed: 12/15/2005<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $134,050.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $134,050.00 | Claim Number: 9114<br>Date Filed: 07/07/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $134,050.00<br>Total: $134,050.00 |
| Claim Number: 775<br>Date Filed: 11/22/2005<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $134,050.00<br>Total: $134,050.00 | Claim Number: 9114<br>Date Filed: 07/07/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $134,050.00<br>Total: $134,050.00 |
| Claim Number: 963<br>Date Filed: 12/02/2005<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $134,050.00<br>Total: $134,050.00 | Claim Number: 9114<br>Date Filed: 07/07/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $134,050.00<br>Total: $134,050.00 |
| Claim Number: 962<br>Date Filed: 12/02/2005<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $259,872.00<br>Total: $259,872.00 | Claim Number: 9115<br>Date Filed: 07/07/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC OYJ<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $259,872.00<br>Total: $259,872.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1170<br>Date Filed: 12/15/2005<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $259,872.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $259,872.00 | Claim Number: 9115<br>Date Filed: 07/07/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC OYJ<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $259,872.00<br>Total: $259,872.00 |
| Claim Number: 776<br>Date Filed: 11/22/2005<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $259,872.00<br>Total: $259,872.00 | Claim Number: 9115<br>Date Filed: 07/07/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC OYJ<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $259,872.00<br>Total: $259,872.00 |
| Claim Number: 300<br>Date Filed: 11/03/2005<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $268,366.38<br>Total: $268,366.38 | Claim Number: 12699<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PYLON TOOL CORPORATION<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $250,716.22<br>Total: $250,716.22 |
| Claim Number: 2260<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $36,892.83<br>Total: $36,892.83 | Claim Number: 10387<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>REGENCY MCALLEN<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $36,892.83<br>Total: $36,892.83 |
| Claim Number: 287<br>Date Filed: 11/02/2005<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $48,333.03<br>Total: $48,333.03 | Claim Number: 8029<br>Date Filed: 06/15/2006<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>SIDLER GMBH & CO KG<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $48,333.03<br>Total: $48,333.03 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1359 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8029 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/02/2005 | | Date Filed: 06/15/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $48,333.03 | SIDLER GMBH & CO KG | Unsecured: $48,333.03 |
| GREENWICH, CT 06830 | | CONTRARIAN FUNDS LLC | |
| | Total: $48,333.03 | 411 W PUTNAM AVE STE 225 | Total: $48,333.03 |
| | | GREENWICH, CT 06830 | |

| | | | |
|---|---|---|---|
| Claim Number: 2261 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10385 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $102,464.27 | SIERRA PLASTICS INC AKA SIERRA EL PASO | Unsecured: $102,464.27 |
| GREENWICH, CT 06830 | | 411 W PUTNAM AVE STE 225 | |
| | Total: $102,464.27 | GREENWICH, CT 06830 | Total: $102,464.27 |

| | | | |
|---|---|---|---|
| Claim Number: 2307 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10384 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/14/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $2,408.45 | THUMB PLASTICS INC | Unsecured: $2,408.45 |
| GREENWICH, CT 06830 | | 411 W PUTNAM AVE STE 225 | |
| | Total: $2,408.45 | GREENWICH, CT 06830 | Total: $2,408.45 |

| | | | |
|---|---|---|---|
| Claim Number: 1217 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12693 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority $16,213.43 |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $1,494,571.82 | TROSTEL LTD | Unsecured: $1,478,358.39 |
| GREENWICH, CT 06830 | | CONTRARIAN FUNDS LLC | |
| | Total: $1,494,571.82 | 411 W PUTNAM AVE STE 225 | Total: $1,494,571.82 |
| | | GREENWICH, CT 06830 | |

| | | | |
|---|---|---|---|
| Claim Number: 1645 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12693 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/24/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $253,043.43 | | Priority $16,213.43 |
| CONTRARIAN FUNDS LLC | Administrative: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Administrative: |
| 411 W PUTNAM AVE S 225 | Unsecured: $1,241,528.39 | TROSTEL LTD | Unsecured: $1,478,358.39 |
| GREENWICH, CT 06830 | | CONTRARIAN FUNDS LLC | |
| | Total: $1,494,571.82 | 411 W PUTNAM AVE STE 225 | Total: $1,494,571.82 |
| | | GREENWICH, CT 06830 | |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 8919 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/05/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| CONTROL MASTERS INC | | Administrative: | |
| 5235 KATRINE AVENUE | | Unsecured: | $3,340.00 |
| DOWNERS GROVE, IL 60515 | | Total: | $3,340.00 |

| Claim Number: | 8219 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
|---|---|---|---|
| Date Filed: | 06/19/2006 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CONTROL MASTERS INC | | Administrative: | |
| 5235 KATRINE AVE | | Unsecured: | $3,340.00 |
| DOWNERS GROVE, IL 60515 | | Total: | $3,340.00 |

| Claim Number: | 6630 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 05/23/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| CORRY RUBBER CORPORATION | | Administrative: | |
| 601 W MAIN ST | | Unsecured: | $936.96 |
| CORRY, PA 16407 | | Total: | $936.96 |

| Claim Number: | 6627 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 05/23/2006 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CORRY RUBBER CORP | | Administrative: | |
| 601 W MAIN ST | | Unsecured: | $936.96 |
| CORRY, PA 16407 | | Total: | $936.96 |

| Claim Number: | 6636 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 05/23/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| CORRY RUBBER CORP | | Administrative: | |
| 601 W MAIN ST | | Unsecured: | $936.96 |
| CORRY, PA 16407-173 | | Total: | $936.96 |

| Claim Number: | 6627 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 05/23/2006 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CORRY RUBBER CORP | | Administrative: | |
| 601 W MAIN ST | | Unsecured: | $936.96 |
| CORRY, PA 16407 | | Total: | $936.96 |

| Claim Number: | 8847 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 06/30/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| CROUSE LINDA | | Administrative: | |
| JACOB & WEINGARTEN P C | | Unsecured: | $93,767.44 |
| 2301 W BIG BEAVER RD STE 777 | | Total: | $93,767.44 |
| TROY, MI 48084 | | | |

| Claim Number: | 9759 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/18/2006 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CROUSE LINDA | | Administrative: | |
| JACOB & WEINGARTEN P C | | Unsecured: | $93,767.44 |
| 2301 W BIG BEAVER RD STE 777 | | Total: | $93,767.44 |
| TROY, MI 48084 | | | |

| Claim Number: | 910 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 11/28/2005 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| CROWN CREDIT COMPANY | | Administrative: | |
| 115 N MAIN ST | | Unsecured: | $2,152.00 |
| NEW BREMEN, OH 45869 | | Total: | $2,152.00 |

| Claim Number: | 6578 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
|---|---|---|---|
| Date Filed: | 05/22/2006 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CROWN CREDIT COMPANY | | Administrative: | |
| 115 N MAIN ST | | Unsecured: | $2,152.00 |
| NEW BREMEN, OH 45869 | | Total: | $2,152.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7707 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/09/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| CRUZ ANGELINA G | Administrative: | | |
| 13326 HAYDEN AVE | Unsecured: | $130,000.00 | |
| NORWALK, CA 90650-3340 | Total: | $130,000.00 | |

| | | | |
|---|---|---|---|
| Claim Number: 8501 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/26/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| CRUZ ANGELINA G | Administrative: | | |
| CANTRELL GREEN ET AL | Unsecured: | $147,567.50 | |
| 444 W OCEAN BLVD STE 400 | Total: | $147,567.50 | |
| LONG BEACH, CA 90802 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 9085 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/06/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | $0.00 | |
| CUNNINGHAM JR CHARLES R | Administrative: | | |
| JACOB & WEINGARTEN PC | Unsecured: | $1,323,260.15 | |
| 2301 W BIG BEAVER RD STE 777 | Total: | $1,323,260.15 | |
| TROY, MI 48084 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 9761 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/18/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | $0.00 | |
| CUNNINGHAM JR CHARLES R | Administrative: | | |
| JACOB & WEINGARTEN PC | Unsecured: | $1,323,260.15 | |
| 2301 W BIG BEAVER RD STE 777 | Total: | $1,323,260.15 | |
| TROY, MI 48084 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11947 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | |
| Creditor's Name and Address: | Secured: | $0.00 | |
| | Priority | $0.00 | |
| CYRO INDUSTRIES | Administrative: | | |
| 100 ENTERPRISE DR | Unsecured: | $592,114.60 | |
| PO BOX 5055 | Total: | $592,114.60 | |
| ROCKAWAY, NJ 07866-5055 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11948 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | |
| Creditor's Name and Address: | Secured: | $0.00 | |
| | Priority | $0.00 | |
| CYRO INDUSTRIES | Administrative: | | |
| 100 ENTERPRISE DR | Unsecured: | $592,114.60 | |
| PO BOX 5055 | Total: | $592,114.60 | |
| ROCKAWAY, NJ 07866-5055 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 14061 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| DAIMLERCHRYSLER CORPORATION | Administrative: | | |
| DANIELS & KAPLAN PC | Unsecured: | $0.00 | |
| 2405 GRAND BLVD STE 900 | Total: | $0.00 | |
| KANSAS CITY, MO 64108-2519 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 14169 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| DAIMLERCHRYSLER CORPORATION | Administrative: | | |
| DANIELS & KAPLAN PC | Unsecured: | $0.00 | |
| 2405 GRAND BLVD STE 900 | Total: | $0.00 | |
| KANSAS CITY, MO 64108-2519 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 14170 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | $5,013,211.81 | |
| | Priority | | |
| DAIMLERCHRYSLER CORPORATION | Administrative: | | |
| DANIELS & KAPLAN PC | Unsecured: | | |
| 2405 GRAND BLVD STE 900 | Total: | $5,013,211.81 | |
| KANSAS CITY, MO 64108-2519 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 15628 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | $5,013,211.81 | |
| | Priority | | |
| DAIMLERCHRYSLER CORPORATION | Administrative: | | |
| DANIELS & KAPLAN PC | Unsecured: | | |
| 2405 GRAND BLVD STE 900 | Total: | $5,013,211.81 | |
| KANSAS CITY, MO 64108-2519 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10584 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14914 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ARGO PARTNERS | Administrative: | DANE SYSTEMS LLC | Administrative: |
| 12 W 37TH ST 9TH FL | Unsecured: $30,454.00 | WARNER NORCROSS & JUDD LLP | Unsecured: $30,454.00 |
| NEW YORK, NY 10018 | | 900 FIFTH THIRD CENTER | |
| | Total: $30,454.00 | 111 LYON ST NW | Total: $30,454.00 |
| | | GRAND RAPIDS, MI 49503-2487 | |
| Claim Number: 15227 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DELTA PRODUCTS CORPORATION | Administrative: | DELTA PRODUCTS CORPORATION | Administrative: |
| 4405 CUSHING PKWY | Unsecured: $87,775.20 | 4405 CUSHING PKWY | Unsecured: $87,775.20 |
| FREMONT, CA 94538 | | FREMONT, CA 94538 | |
| | Total: $87,775.20 | | Total: $87,775.20 |
| Claim Number: 15228 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DELTA PRODUCTS CORPORATION | Administrative: | DELTA PRODUCTS CORPORATION | Administrative: |
| 4405 CUSHING PKWY | Unsecured: $87,775.20 | 4405 CUSHING PKWY | Unsecured: $87,775.20 |
| FREMONT, CA 94538 | | FREMONT, CA 94538 | |
| | Total: $87,775.20 | | Total: $87,775.20 |
| Claim Number: 10283 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10284 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DEMAG PLASTICS GROUP CORP | Administrative: | DEMAG PLASTICS GROUP CORP | Administrative: |
| 11792 ALAMEDA DR | Unsecured: $22,268.60 | 11792 ALAMEDA DR | Unsecured: $22,268.60 |
| STRONGSVILLE, OH 44149 | | STRONGSVILLE, OH 44149 | |
| | Total: $22,268.60 | | Total: $22,268.60 |
| Claim Number: 10285 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10284 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DEMAG PLASTICS GROUP CORP | Administrative: | DEMAG PLASTICS GROUP CORP | Administrative: |
| 11792 ALAMEDA DR | Unsecured: $22,268.60 | 11792 ALAMEDA DR | Unsecured: $22,268.60 |
| STRONGSVILLE, OH 44149 | | STRONGSVILLE, OH 44149 | |
| | Total: $22,268.60 | | Total: $22,268.60 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 412 of 932

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10287 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10288 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DEMAG PLASTICS GROUP CORP ALSO DBA | Priority | DEMAG PLASTICS GROUP CORP ALSO DBA | Priority |
| VAN DORN DEMAG | Administrative: | VAN DORN DEMAG | Administrative: |
| 11792 ALAMEDA DR | Unsecured: $36.00 | 11792 ALAMEDA DR | Unsecured: $36.00 |
| STRONGSVILLE, OH 44149 | Total: $36.00 | STRONGSVILLE, OH 44149 | Total: $36.00 |

| Claim Number: 10286 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10288 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DEMAG PLASTICS GROUP CORP ALSO DBA | Priority | DEMAG PLASTICS GROUP CORP ALSO DBA | Priority |
| VAN DORN DEMAG | Administrative: | VAN DORN DEMAG | Administrative: |
| 11792 ALAMEDA DR | Unsecured: $36.00 | 11792 ALAMEDA DR | Unsecured: $36.00 |
| STRONGSVILLE, OH 44149 | Total: $36.00 | STRONGSVILLE, OH 44149 | Total: $36.00 |

| Claim Number: 7498 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12127 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 06/05/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $11,411.00 | Creditor's Name and Address: | Secured: $10,150.00 |
| DEPARTMENT OF THE TREASURY INTERNAL | Priority $10,000.00 | DEPARTMENT OF THE TREASURY INTERNAL | Priority |
| REVENUE SERVICES | Administrative: | REVENUE SERVICE | Administrative: |
| 290 BROADWAY 5TH FL | Unsecured: $10,427.75 | 290 BROADWAY 5TH FL | Unsecured: $11,688.75 |
| NEW YORK, NY 10007 | Total: $31,838.75 | NEW YORK, NY 10007 | Total: $21,838.75 |

| Claim Number: 14259 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12127 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $10,150.00 | Creditor's Name and Address: | Secured: $10,150.00 |
| DEPARTMENT OF THE TREASURY INTERNAL | Priority | DEPARTMENT OF THE TREASURY INTERNAL | Priority |
| REVENUE SERVICE | Administrative: | REVENUE SERVICE | Administrative: |
| 290 BROADWAY 5TH FL | Unsecured: $11,688.75 | 290 BROADWAY 5TH FL | Unsecured: $11,688.75 |
| NEW YORK, NY 10007 | Total: $21,838.75 | NEW YORK, NY 10007 | Total: $21,838.75 |

| Claim Number: 7314 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14154 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
|---|---|---|---|
| Date Filed: 06/01/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $103,138.05 | Creditor's Name and Address: | Secured: $9,281.26 |
| DEPARTMENT OF THE TREASURY INTERNAL | Priority | DEPARTMENT OF THE TREASURY INTERNAL | Priority |
| REVENUE SERVICE | Administrative: | REVENUE SERVICE | Administrative: |
| 290 BROADWAY 5TH FL | Unsecured: | 290 BROADWAY 5TH FL | Unsecured: |
| NEW YORK, NY 10007 | Total: $103,138.05 | NEW YORK, NY 10007 | Total: $9,281.26 |

**In re Delphi Corporation, et al.**                                                                 **Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7963 | Debtor: MOBILEARIA, INC. (05-47474) | | Claim Number: 14153 | Debtor: MOBILEARIA, INC. (05-47474) | |
| Date Filed: 06/05/2006 | | | Date Filed: 06/05/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority $0.00 | |
| DEPARTMENT OF THE TREASURY INTERNAL | Administrative: | | DEPARTMENT OF THE TREASURY INTERNAL | Administrative: | |
| REVENUE SERVICE | Unsecured: $2,989.09 | | REVENUE SERVICES | Unsecured: $2,989.09 | |
| 290 BROADWAY 5TH FL | | | 290 BROADWAY 5TH FL | | |
| NEW YORK, NY 10007 | Total: $2,989.09 | | NEW YORK, NY 10007 | Total: $2,989.09 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1203 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14151 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/19/2005 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| DIE NAMIC INC | Administrative: | | DIE NAMIC INC | Administrative: | |
| 42001 KOPPERNICK | Unsecured: $306,583.00 | | 42001 KOPPERNICK | Unsecured: $306,583.00 | |
| CANTON, MI 48187 | | | CANTON, MI 48187 | | |
| | Total: $306,583.00 | | | Total: $306,583.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 3496 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 3495 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| MARTHA C DIMOND | Administrative: | | DIMOND MARTHA | Administrative: | |
| 312 W SECOND | Unsecured: $0.00 | | 312 W 2ND ST | Unsecured: $0.00 | |
| DAVISON, MI 48423-1317 | | | DAVISON, MI 48423-1317 | | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 8833 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9787 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/30/2006 | | | Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority $10,000.00 | | | Priority $10,000.00 | |
| DONALD L RUNKLE | Administrative: | | DONALD L RUNKLE | Administrative: | |
| ATTN HOWARD S SHER | Unsecured: $13,256,638.38 | | ATTN HOWARD S SHER | Unsecured: $13,256,638.38 | |
| 2301 W BIG BEAVER RD  STE 777 | | | 2301 W BIG BEAVER RD  STE 777 | | |
| TROY, MI 48084 | Total: $13,266,638.38 | | TROY, MI 48084 | Total: $13,266,638.38 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11201 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11198 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| DONALD R SWEETON AND SARAH E | Administrative: | | DONALD R SWEETON AND SARAH E SWEETON | Administrative: | |
| SWEETON | Unsecured: $326,713.00 | | BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: $326,713.00 | |
| BOULT CUMMINGS CONNERS & BERRY PLC | | | 1600 DIVISION ST STE 700 | | |
| 1600 DIVISION ST STE 700 | | | NASHVILLE, TN 37203 | | |
| NASHVILLE, TN 37203 | Total: $326,713.00 | | | Total: $326,713.00 | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 414 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11197 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> DONALD R SWEETON AND SARAH E <br> SWEETON <br> BOULT CUMMINGS CONNERS & BERRY PLC <br> 1600 DIVISION ST STE 700 <br> NASHVILLE, TN 37203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $326,713.00 <br> Total: $326,713.00 | Claim Number: 11198 <br> Date Filed: 07/26/2006 <br> Creditor's Name and Address: <br><br> DONALD R SWEETON AND SARAH E SWEETON <br> BOULT CUMMINGS CONNERS & BERRY PLC <br> 1600 DIVISION ST STE 700 <br> NASHVILLE, TN 37203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $326,713.00 <br> Total: $326,713.00 |
| Claim Number: 8379 <br> Date Filed: 06/22/2006 <br> Creditor's Name and Address: <br><br> DOSHI PRETTL INTERNATIONAL LLC <br> ERMAN TIECHER MILLER ZUCKER & FREED <br> 400 GALLERIA OFFICENTRE STE 444 <br> SOUTHFIELD, MI 48034 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $573,199.69 <br> Total: $573,199.69 | Claim Number: 8380 <br> Date Filed: 06/22/2006 <br> Creditor's Name and Address: <br><br> DOSHI PRETTL INTERNATIONAL LLC <br> ERMAN TEICHER MILLER ZUCKER AND FRE <br> 400 GALLERIA OFFICENTRE STE 444 <br> SOUTHFIELD, MI 48034 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $573,199.69 <br> Total: $573,199.69 |
| Claim Number: 9481 <br> Date Filed: 07/14/2006 <br> Creditor's Name and Address: <br><br> DRAGER MELVA J FKA MELVA J BARTOW <br> 903 EDISON RD <br> SAGINAW, MI 48604-1171 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 9514 <br> Date Filed: 07/14/2006 <br> Creditor's Name and Address: <br><br> DRAGER MELVA J FKA MELVA J BARTOW <br> 903 EDISON RD <br> SAGINAW, MI 48604-1171 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 14146 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> ES INVESTMENTS DBA SUN MICROSTAMPING <br> TECHNOLOGIES <br> 14055 US HIGHWAY 19 NORTH <br> CLEARWATER, FL 33764 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $15,807.88 <br> Total: $15,807.88 | Claim Number: 9552 <br> Date Filed: 07/17/2006 <br> Creditor's Name and Address: <br><br> E S INVESTMENTS <br> SUN MICROSTAMPING TECHNOLOGIES <br> 14055 US HIGHWAY 19 N <br> CLEARWATER, FL 33764 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $15,807.88 <br> Total: $15,807.88 |
| Claim Number: 12055 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> EATON BI STATE VALVE CLAIM <br> EATON CORPORATION <br> 1111 SUPERIOR AVE <br> CLEVELAND, OH 44114-2584 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,000,000.00 <br> Total: $2,000,000.00 | Claim Number: 12158 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> EATON BI STATE VALVE CLAIM <br> EATON CORPORATION <br> 1111 SUPERIOR AVE <br> CLEVELAND, OH 44114-2584 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,000,000.00 <br> Total: $2,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 8845 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9767 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| EBBERT MARY | Administrative: | EBBERT MARY | Administrative: |
| JACOB & WEINGARTEN P C | Unsecured: $201,221.25 | JACOB & WEINGARTEN P C | Unsecured: $201,221.25 |
| 2301 W BIG BEAVER RD STE 777 | | 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | Total: $201,221.25 | TROY, MI 48084 | Total: $201,221.25 |

| | | | |
|---|---|---|---|
| Claim Number: 8846 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14243 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| WILLIAM A EBBERT | Administrative: | EBBERT WILLIAM A | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $3,331,070.67 | JACOB & WEINGARTEN PC | Unsecured: $3,331,070.67 |
| 2301 W BIG BEAR RD STE 777 | | 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | Total: $3,331,070.67 | TROY, MI 48084 | Total: $3,331,070.67 |

| | | | |
|---|---|---|---|
| Claim Number: 9766 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14243 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| EBBERT WILLIAM A | Administrative: | EBBERT WILLIAM A | Administrative: |
| JACOB & WEINGARTEN PC | Unsecured: $3,331,070.67 | JACOB & WEINGARTEN PC | Unsecured: $3,331,070.67 |
| 2301 W BIG BEAVER RD STE 777 | | 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | Total: $3,331,070.67 | TROY, MI 48084 | Total: $3,331,070.67 |

| | | | |
|---|---|---|---|
| Claim Number: 4497 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5777 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 05/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ARGO PARTNERS | Administrative: | ELECTRIC SERVICE CO INC | Administrative: |
| 12 W 37TH ST 9TH FL | Unsecured: $35,863.00 | 5331 HETZEL ST | Unsecured: $35,863.00 |
| NEW YORK, NY 10018 | | CINCINNATI, OH 45227 | |
| | Total: $35,863.00 | | Total: $35,863.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14732 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 416 of 932

In re Delphi Corporation, et al.                                                                                     Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14841    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC   Administrative:<br>901 N GLEBE RD 11TH FL   Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC   Administrative:<br>901 N GLEBE RD 11TH FL   Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>Total: $10,000,000.00 |
| Claim Number: 14839    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC   Administrative:<br>901 N GLEBE RD   Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC   Administrative:<br>901 N GLEBE RD 11TH FL   Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>Total: $10,000,000.00 |
| Claim Number: 14722    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC   Administrative:<br>901 NORTH GLEBE RD 11TH FL   Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC   Administrative:<br>901 N GLEBE RD 11TH FL   Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>Total: $10,000,000.00 |
| Claim Number: 14709    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC   Administrative:<br>901 NORTH GLEBE RD 11TH FL   Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC   Administrative:<br>901 N GLEBE RD 11TH FL   Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>Total: $10,000,000.00 |
| Claim Number: 14708    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC   Administrative:<br>901 NORTH GLEBE RD 11TH FL   Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC   Administrative:<br>901 N GLEBE RD 11TH FL   Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203<br>Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14702<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14874<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14730<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14726<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14713<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14718 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14717 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14861 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14846 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14735 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14720 | | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15187 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 NORTH GLEBE RD 11TH FL | Total: $10,000,000.00 | | 901 N GLEBE RD 11TH FL | Total: $10,000,000.00 | |
| ARLINGTON, VA 22203 | | | ARLINGTON, VA 22203 | | |

| Claim Number: 14707 | | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15187 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 NORTH GLEBE RD 11TH FL | Total: $10,000,000.00 | | 901 N GLEBE RD 11TH FL | Total: $10,000,000.00 | |
| ARLINGTON, VA 22203 | | | ARLINGTON, VA 22203 | | |

| Claim Number: 15237 | | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15187 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 NORTH GLEBE RD 11TH FL | Total: $10,000,000.00 | | 901 N GLEBE RD 11TH FL | Total: $10,000,000.00 | |
| ARLINGTON, VA 22203 | | | ARLINGTON, VA 22203 | | |

| Claim Number: 14724 | | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15187 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 NORTH GLEBE RD 11TH FL | Total: $10,000,000.00 | | 901 N GLEBE RD 11TH FL | Total: $10,000,000.00 | |
| ARLINGTON, VA 22203 | | | ARLINGTON, VA 22203 | | |

| Claim Number: 14721 | | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15187 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 NORTH GLEBE RD 11TH FL | Total: $10,000,000.00 | | 901 N GLEBE RD 11TH FL | Total: $10,000,000.00 | |
| ARLINGTON, VA 22203 | | | ARLINGTON, VA 22203 | | |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14715 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14711 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14872 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14736 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14729 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

In re Delphi Corporation, et al.                                                                           Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14725 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14719 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14716 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14712 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14710 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14723 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14714 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14706 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14870 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14727 | Debtor: DREAL INC (05-44627) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14731    Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| ELECTROMOTIVE INC    Administrative: | ELECTROMOTIVE INC    Administrative: |
| C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | 901 N GLEBE RD 11TH FL |
| ARLINGTON, VA 22203    Total: $10,000,000.00 | ARLINGTON, VA 22203    Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14734    Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| ELECTROMOTIVE INC    Administrative: | ELECTROMOTIVE INC    Administrative: |
| C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | 901 N GLEBE RD 11TH FL |
| ARLINGTON, VA 22203    Total: $10,000,000.00 | ARLINGTON, VA 22203    Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14697    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| ELECTROMOTIVE INC    Administrative: | ELECTROMOTIVE INC    Administrative: |
| C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | 901 N GLEBE RD 11TH FL |
| ARLINGTON, VA 22203    Total: $10,000,000.00 | ARLINGTON, VA 22203    Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14876    Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| ELECTROMOTIVE INC    Administrative: | ELECTROMOTIVE INC    Administrative: |
| C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | 901 N GLEBE RD 11TH FL |
| ARLINGTON, VA 22203    Total: $10,000,000.00 | ARLINGTON, VA 22203    Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14871    Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| ELECTROMOTIVE INC    Administrative: | ELECTROMOTIVE INC    Administrative: |
| C O NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC    Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | 901 N GLEBE RD 11TH FL |
| ARLINGTON, VA 22203    Total: $10,000,000.00 | ARLINGTON, VA 22203    Total: $10,000,000.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14863 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14852 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14845 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14843 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14704 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:　14696 | Debtor:　DELPHI CORPORATION (05-44481) | Claim Number:　15187 | Debtor:　DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:　07/31/2006 | | Date Filed:　07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured:　$10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured:　$10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total:　$10,000,000.00 | ARLINGTON, VA 22203 | Total:　$10,000,000.00 |
| Claim Number:　14853 | Debtor:　EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number:　15187 | Debtor:　DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:　07/31/2006 | | Date Filed:　07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured:　$10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured:　$10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total:　$10,000,000.00 | ARLINGTON, VA 22203 | Total:　$10,000,000.00 |
| Claim Number:　14842 | Debtor:　ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number:　15187 | Debtor:　DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:　07/31/2006 | | Date Filed:　07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured:　$10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured:　$10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total:　$10,000,000.00 | ARLINGTON, VA 22203 | Total:　$10,000,000.00 |
| Claim Number:　14700 | Debtor:　DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number:　15187 | Debtor:　DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:　07/31/2006 | | Date Filed:　07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured:　$10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured:　$10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total:　$10,000,000.00 | ARLINGTON, VA 22203 | Total:　$10,000,000.00 |
| Claim Number:　14698 | Debtor:　ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number:　15187 | Debtor:　DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed:　07/31/2006 | | Date Filed:　07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured:　$10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured:　$10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total:　$10,000,000.00 | ARLINGTON, VA 22203 | Total:　$10,000,000.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 14855 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | |
|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14699 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14869 | Debtor: DREAL INC (05-44627) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14867 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14860 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| ELECTROMOTIVE INC | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14851 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14850 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14849 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14695 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14858 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document

In re Delphi Corporation, et al.                    Pg 428 of 932                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14857 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14840 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14868 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14866 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14864 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Secured: |
| | | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14859 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14848 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14844 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14733 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14703 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14875 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14865 | Debtor: ASPIRE, INC (05-44618) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14862 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14838 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14877 | Debtor: MOBILEARIA, INC. (05-47474) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ELECTROMOTIVE INC | Administrative: | | ELECTROMOTIVE INC | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14873 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14856 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14854 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14847 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14728 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ELECTROMOTIVE INC | Administrative: | ELECTROMOTIVE INC | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

In re Delphi Corporation, et al.                                                                                                      Second Omnibus Claims Objection

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14705<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14701<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 15761<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>ENNIS DONALD<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12039<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ENNIS DONALD AND CAROL<br>LINDA GEORGE ESQ<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |
| Claim Number: 11458<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>EQ HERITAGE LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $867,780.00<br>Priority<br>Administrative:<br>Unsecured: $972,774.00<br>Total: $1,840,554.00 | Claim Number: 15032<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>EQ HERITAGE LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $867,780.00<br>Priority<br>Administrative:<br>Unsecured: $972,774.00<br>Total: $1,840,554.00 |
| Claim Number: 2222<br>Date Filed: 03/07/2006<br>Creditor's Name and Address:<br><br>EQ HERITAGE LLC<br>36225 MICHIGAN AVE<br>WAYNE, MI 48184 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $372,738.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $372,738.59 | Claim Number: 15032<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>EQ HERITAGE LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $867,780.00<br>Priority<br>Administrative:<br>Unsecured: $972,774.00<br>Total: $1,840,554.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2491 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING I <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |
| Claim Number: 2506 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |
| Claim Number: 2505 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |
| Claim Number: 2498 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |
| Claim Number: 2493 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> EQUITY CORPORATE HOUSING <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2485 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2516 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2514 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2494 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2487 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

In re Delphi Corporation, et al.                                                                                       Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2509 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |
| Claim Number: 2500 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |
| Claim Number: 2495 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |
| Claim Number: 2507 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |
| Claim Number: 2501 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2522<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2517<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DREAL INC (05-44627)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2513<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2499<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2496<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 437 of 932

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2489 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| Claim Number: 2488 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| Claim Number: 2486 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| Claim Number: 2526 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| Claim Number: 2515 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2510<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br>$179,246.02<br><br><br><br><br>$179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$179,246.02<br><br><br><br><br>$179,246.02 |
| Claim Number: 2503<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS KOREA,<br>INC (05-44580)<br>$179,246.02<br><br><br><br><br>$179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$179,246.02<br><br><br><br><br>$179,246.02 |
| Claim Number: 2497<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI TECHNOLOGIES, INC (05-44554)<br><br>$179,246.02<br><br><br><br><br>$179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$179,246.02<br><br><br><br><br>$179,246.02 |
| Claim Number: 2524<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI FURUKAWA WIRING SYSTEMS<br>LLC (05-47452)<br>$179,246.02<br><br><br><br><br>$179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$179,246.02<br><br><br><br><br>$179,246.02 |
| Claim Number: 2511<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI DIESEL SYSTEMS CORP<br>(05-44612)<br>$179,246.02<br><br><br><br><br>$179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor:<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$179,246.02<br><br><br><br><br>$179,246.02 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2502 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2492 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2525 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2521 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2520 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| | Priority | | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2518<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $179,246.02<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

| Claim Number: 2512<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI LLC (05-44615)<br>Secured: $179,246.02<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

| Claim Number: 2504<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $179,246.02<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

| Claim Number: 2490<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $179,246.02<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

| Claim Number: 2519<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $179,246.02<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>EQUITY CORPORATE HOUSING<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2508 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: $179,246.02 | Creditor's Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| | Total: $179,246.02 | | Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 1465 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1464 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 01/09/2006 | | Date Filed: 01/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ERWIN QUARDER INC | Priority | ERWIN QUARDER INC | Priority |
| 5101 KRAFT AVE SE | Administrative: | 5101 KRAFT AVE SE | Administrative: |
| GRAND RAPIDS, MI 49512 | Unsecured: $122,867.13 | GRAND RAPIDS, MI 49512 | Unsecured: $122,867.13 |
| | Total: $122,867.13 | | Total: $122,867.13 |

| | |
|---|---|
| Claim Number: 1623 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1784 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/23/2006 | | Date Filed: 02/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ESTATE OF CHARLES KELLEY ET AL | Priority | ESTATE OF CHARLES KELLEY ET AL | Priority |
| ANDERSON LAW FIRM | Administrative: | ANDERSON LAW FIRM | Administrative: |
| 4600 BELAIR | Unsecured: $27,250.00 | 4600 BELAIR | Unsecured: $27,250.00 |
| WICHITA FALLS, TX 76310 | | WICHITA FALLS, TX 76310 | |
| | Total: $27,250.00 | | Total: $27,250.00 |

| | |
|---|---|
| Claim Number: 5798 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5799 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | Date Filed: 05/15/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ESTCO ENTERPRISES INC | Priority | ESTCO ENTERPRISES INC | Priority |
| 1549 SIMPSON WAY | Administrative: | 1549 SIMPSON WAY | Administrative: |
| ESCONDIDO, CA 92029-1203 | Unsecured: $35,516.17 | ESCONDIDO, CA 92029-1203 | Unsecured: $35,516.17 |
| | Total: $35,516.17 | | Total: $35,516.17 |

| | |
|---|---|
| Claim Number: 9775 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 9778 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ETAS INC | Priority | ETAS INC | Priority |
| PO BOX 95343 | Administrative: | PO BOX 95343 | Administrative: |
| CHICAGO, IL 60694-5343 | Unsecured: $3,393.40 | CHICAGO, IL 60694-5343 | Unsecured: $3,393.40 |
| | Total: $3,393.40 | | Total: $3,393.40 |

In re Delphi Corporation, et al.                                                                                          Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9776 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 9778 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ETAS INC | Administrative: | ETAS INC | Administrative: |
| PO BOX 95343 | Unsecured: $3,393.40 | PO BOX 95343 | Unsecured: $3,393.40 |
| CHICAGO, IL 60694-5343 | | CHICAGO, IL 60694-5343 | |
| | Total: $3,393.40 | | Total: $3,393.40 |

| | | | |
|---|---|---|---|
| Claim Number: 9777 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 9778 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ETAS INC | Administrative: | ETAS INC | Administrative: |
| PO BOX 95343 | Unsecured: $3,393.40 | PO BOX 95343 | Unsecured: $3,393.40 |
| CHICAGO, IL 60694-5343 | | CHICAGO, IL 60694-5343 | |
| | Total: $3,393.40 | | Total: $3,393.40 |

| | | | |
|---|---|---|---|
| Claim Number: 12389 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12163 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Secured: |
| EVA ORLIK | Administrative: | | Priority |
| EVA ORLIK | Unsecured: $1,374,322.08 | EVA ORLIK | Administrative: |
| 14102 WARBLER WAY N | | EVA ORLIK | Unsecured: $1,374,322.08 |
| CARMEL, IN 46033 | | 14102 WARBLER WAY N | |
| | Total: $1,374,322.08 | CARMEL, IN 46033 | Total: $1,374,322.08 |

| | | | |
|---|---|---|---|
| Claim Number: 1917 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12163 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/08/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| EVA M ORLIK | Administrative: | EVA ORLIK | Administrative: |
| 14102 WARBLER WAY N | Unsecured: $1,060,154.00 | EVA ORLIK | Unsecured: $1,374,322.08 |
| CARMEL, IN 46033 | | 14102 WARBLER WAY N | |
| | Total: $1,060,154.00 | CARMEL, IN 46033 | Total: $1,374,322.08 |

| | | | |
|---|---|---|---|
| Claim Number: 5755 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7588 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/15/2006 | | Date Filed: 05/15/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $250,000.00 | | Priority $250,000.00 |
| EVERETT FERBY | Administrative: | EVERETT FERBY | Administrative: |
| 1315 VANDERBILT AVE | Unsecured: | 1315 VANDERBILT AVE | Unsecured: $0.00 |
| NIAGARA FALLS, NY 14305 | | NIAGARA FALLS, NY 14305 | |
| | Total: $250,000.00 | | Total: $250,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 4220 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| EX CELL O MACHINE TOOLS INC | Administrative: | EX CELL O MACHINE TOOLS INC | Administrative: |
| 6015 CTR DR | Unsecured: $5,690.00 | PO BOX 67000 DEPT 102901 | Unsecured: $5,690.00 |
| STERLING HEIGHTS, MI 48312 | | DETROIT, MI 48267-1029 | |
| | Total: $5,690.00 | | Total: $5,690.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2062 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12232 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/21/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| FANUC ROBOTICS AMERICA INC | Administrative: | FANUC ROBOTICS AMERICA INC | Administrative: |
| 3900 W HAMLIN RD | Unsecured: $11,521.50 | 3900 W HAMLIN RD | Unsecured: $31,230.88 |
| ROCHESTER HILLS, MI 48309-3253 | | ROCHESTER HILLS, MI 48309-3253 | |
| | Total: $11,521.50 | | Total: $31,230.88 |

| | | | |
|---|---|---|---|
| Claim Number: 5913 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6024 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 05/16/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| FAUBER FREIGHTWAYS INC | Administrative: | FAUBER FREIGHTWAYS INC | Administrative: |
| 322 KALORAMA ST | Unsecured: $7,269.05 | 322 KALORAMA ST | Unsecured: $7,269.05 |
| STAUNTON, VA 24401 | | STAUNTON, VA 24401 | |
| | Total: $7,269.05 | | Total: $7,269.05 |

| | | | |
|---|---|---|---|
| Claim Number: 14123 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14042 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| FCI AUSTRIA GMBH | Administrative: | FCI AUSTRIA GMBH | Administrative: |
| PIERCE ATWOOD LLP | Unsecured: $711.42 | PIERCE ATWOOD LLP | Unsecured: $711.42 |
| ONE MONUMENT SQUARE | | ONE MONUMENT SQUARE | |
| PORTLAND, ME 04101-1110 | Total: $711.42 | PORTLAND, ME 04101-1110 | Total: $711.42 |

| | | | |
|---|---|---|---|
| Claim Number: 14116 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14042 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| FCI AUSTRIA GMBH | Administrative: | FCI AUSTRIA GMBH | Administrative: |
| PIERCE ATWOOD LLP | Unsecured: $711.42 | PIERCE ATWOOD LLP | Unsecured: $711.42 |
| ONE MONUMENT SQUARE | | ONE MONUMENT SQUARE | |
| PORTLAND, ME 04101-1110 | Total: $711.42 | PORTLAND, ME 04101-1110 | Total: $711.42 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14117<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI USA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQAURE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $407,299.95<br>Total: $407,299.95 | Claim Number: 14130<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI USA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $407,299.95<br>Total: $407,299.95 |
| Claim Number: 14124<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI USA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQAURE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $407,299.95<br>Total: $407,299.95 | Claim Number: 14130<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FCI USA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $407,299.95<br>Total: $407,299.95 |
| Claim Number: 12358<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FENNEMORE CRAIG PC<br>3003 N CENTRAL STE 2600<br>PHOENIX, AZ 85012-2913 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,401.75<br>Total: $10,401.75 | Claim Number: 14013<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FENNEMORE CRAIG PC<br>3003 N CENTRAL STE 2600<br>PHOENIX, AZ 85012-2913 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,897.65<br>Total: $10,897.65 |
| Claim Number: 2658<br>Date Filed: 04/17/2006<br>Creditor's Name and Address:<br><br>FERGUSON ENTERPRISES INC NO 905<br>FERGUSON ENTERPRISES INC<br>1121 RIVER ST<br>LANSING, MI 48912 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,309.67<br>Total: $3,309.67 | Claim Number: 10349<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>FERGUSON ENTERPRISES INC<br>12500 JEFFERSON AVE<br>NEWPORT NEWS, VA 23602-4314 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,310.02<br>Total: $10,310.02 |
| Claim Number: 3974<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>FERRIOT INC<br>1000 ARLINGTON CIR<br>AKRON, OH 44306 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,557.56<br>Total: $6,557.56 | Claim Number: 3973<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>FERRIOT INC<br>1000 ARLINGTON CIR<br>AKRON, OH 44306 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,557.56<br>Total: $6,557.56 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 4429 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3987 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FIELD RUBBER PRODUCTS INC | Administrative: | FIELD RUBBER PRODUCTS INC EFT | Administrative: |
| 3211 E CONNER ST | Unsecured: $6,332.30 | 3211 E CONNER ST | Unsecured: $6,332.30 |
| NOBLESVILLE, IN 46060 | | NOBLESVILLE, IN 46060 | |
| | Total: $6,332.30 | | Total: $6,332.30 |
| Claim Number: 4004 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3987 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FIELD RUBBER PRODUCTS INC | Administrative: | FIELD RUBBER PRODUCTS INC EFT | Administrative: |
| 3211 CONNER ST | Unsecured: $6,332.30 | 3211 E CONNER ST | Unsecured: $6,332.30 |
| NOBLESVILLE, IN 46060-2411 | | NOBLESVILLE, IN 46060 | |
| | Total: $6,332.30 | | Total: $6,332.30 |
| Claim Number: 301 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6648 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/03/2005 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FINDLAY INDUSTRIES INC | Administrative: | FINDLAY INDUSTRIES INC | Administrative: |
| 4000 FOSTORIA RD | Unsecured: $10,239.21 | PO BOX 1087 | Unsecured: $10,239.21 |
| FINDLAY, OH 45840 | | FINDLAY, OH 45839 | |
| | Total: $10,239.21 | | Total: $10,239.21 |
| Claim Number: 1437 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1798 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/04/2006 | | Date Filed: 02/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FINISHING TECHNOLOGY INC | Administrative: | FINISHING TECHNOLGY INC | Administrative: |
| PO BOX 393 | Unsecured: $15,642.36 | PO BOX 393 | Unsecured: $38,058.36 |
| WESTCHESTER, OH 45071 | | WEST CHESTER, OH 45071 | |
| | Total: $15,642.36 | | Total: $38,058.36 |
| Claim Number: 3892 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8903 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FLUID TRANSFER SYSTEMS INC | Administrative: | FLUID TRANSFER SYSTEMS INC EFT | Administrative: |
| 22545 HESLIP | Unsecured: $9,800.00 | 22545 HESLIP DR | Unsecured: $9,800.00 |
| NOVI, MI 48375-4144 | | NOVI, MI 48375 | |
| | Total: $9,800.00 | | Total: $9,800.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2126 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2775 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/27/2006 | Secured: | $178,382.68 | Date Filed: 04/26/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| FORMALL INC | Administrative: | | FORMALL INC | Administrative: | |
| 3908 FOUNTAIN VALLEY DR | Unsecured: | | 3908 FOUNTAIN VALLEY LN | Unsecured: | $178,382.68 |
| KNOXVILLE, TN 37918 | Total: | $178,382.68 | KNOXVILLE, TN 37918 | Total: | $178,382.68 |
| Claim Number: 5462 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5463 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/10/2006 | Secured: | | Date Filed: 05/10/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| FREUDENBERG NONWOVENS LP | Administrative: | | FREUDENBERG NONWOVENS LP EFT | Administrative: | |
| FREUDENBERG NONWOVENS AIR FILT | Unsecured: | $17,971.26 | 2975 PEMBROKE RD | Unsecured: | $17,971.26 |
| 2975 PEMBROKE RD | | | HOPKINSVILLE, KY 42240 | | |
| HOPKINSVILLE, KY 42240 | Total: | $17,971.26 | | Total: | $17,971.26 |
| Claim Number: 5461 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5463 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/10/2006 | Secured: | | Date Filed: 05/10/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| FREUDENBERG NONWOVENS LP | Administrative: | | FREUDENBERG NONWOVENS LP EFT | Administrative: | |
| 2975 PEMBROKE RD | Unsecured: | $17,971.26 | 2975 PEMBROKE RD | Unsecured: | $17,971.26 |
| RMT LTR 7 24 01 JA | | | HOPKINSVILLE, KY 42240 | | |
| HOPKINSVILLE, KY 42240 | Total: | $17,971.26 | | Total: | $17,971.26 |
| Claim Number: 7378 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7123 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 06/02/2006 | Secured: | | Date Filed: 05/30/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| FRONTIER METAL STAMPING INC | Administrative: | | FRONTIER METAL STAMPING | Administrative: | |
| 3764 PURITAN WAY | Unsecured: | $4,868.77 | 3764 PURITAN WAY | Unsecured: | $4,868.77 |
| FREDERICK, CO 80516 | Total: | $4,868.77 | FREDERICK, CO 80516 | Total: | $4,868.77 |
| Claim Number: 2248 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10574 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | Secured: | $2,826,506.66 | Date Filed: 07/25/2006 | Secured: | $312,926.79 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | Administrative: | | FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY | Administrative: | |
| VARNUM RIDDERING SCHMIDT & HOWLETT | Unsecured: | $5,523,742.02 | VARNUM RIDDERING SCHMIDT & HOWLETT | Unsecured: | $4,756,206.56 |
| PO BOX 352 | | | PO BOX 352 | | |
| GRAND RAPIDS, MI 49503 | Total: | $8,350,248.68 | GRAND RAPIDS, MI 49501-0352 | Total: | $5,069,133.35 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| Claim Number: 12098 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 07/28/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| GARY J BROOKS | Administrative: | | |
| 3753 MOUNT VERNON | Unsecured: $18,570.00 | | |
| LAKE ORION, MI 48360 | | | |
| | Total: $18,570.00 | | |

| | |
| --- | --- |
| Claim Number: 12101 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GARY J BROOKS | Administrative: |
| 3753 MOUNT VERNON | Unsecured: $18,570.00 |
| LAKE ORION, MI 48360 | |
| | Total: $18,570.00 |

| | |
| --- | --- |
| Claim Number: 12096 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GARY J BROOKS | Administrative: |
| 3753 MOUNT VERNON | Unsecured: $18,000.00 |
| LAKE ORION, MI 48360 | |
| | Total: $18,000.00 |

| | |
| --- | --- |
| Claim Number: 12102 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GARY J BROOKS | Administrative: |
| 3753 MOUNT VERNON | Unsecured: $18,000.00 |
| LAKE ORION, MI 48360 | |
| | Total: $18,000.00 |

| | |
| --- | --- |
| Claim Number: 11295 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: |
| CO GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | |
| --- | --- |
| Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | |
| --- | --- |
| Claim Number: 11305 | Debtor: DELPHI LLC (05-44615) |
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | |
| --- | --- |
| Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | |
| --- | --- |
| Claim Number: 11312 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | |
| --- | --- |
| Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11313 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | | GE COMMERCIAL MATERIALS SA DE CV | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $1,206,987.71 | 9930 KINCEY AVE | Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $1,206,987.71 | | Total: $1,206,987.71 |

| Claim Number: 11301 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | | GE COMMERCIAL MATERIALS SA DE CV | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $1,206,987.71 | 9930 KINCEY AVE | Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $1,206,987.71 | | Total: $1,206,987.71 |

| Claim Number: 11296 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | | GE COMMERCIAL MATERIALS SA DE CV | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $1,206,987.71 | 9930 KINCEY AVE | Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $1,206,987.71 | | Total: $1,206,987.71 |

| Claim Number: 11308 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | | GE COMMERCIAL MATERIALS SA DE CV | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $1,206,987.71 | 9930 KINCEY AVE | Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $1,206,987.71 | | Total: $1,206,987.71 |

| Claim Number: 11297 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| | Secured: | | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | | GE COMMERCIAL MATERIALS SA DE CV | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $1,206,987.71 | 9930 KINCEY AVE | Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $1,206,987.71 | | Total: $1,206,987.71 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: 11306 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | GE COMMERCIAL MATERIALS SA DE CV | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| Claim Number: 11298 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | GE COMMERCIAL MATERIALS SA DE CV | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| Claim Number: 11311 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's  Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | GE COMMERCIAL MATERIALS SA DE CV | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| Claim Number: 11307 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | GE COMMERCIAL MATERIALS SA DE CV | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| Claim Number: 11302 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | GE COMMERCIAL MATERIALS SA DE CV | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15536<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11303<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11300<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11299<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |
| Claim Number: 11309<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 | Claim Number: 11310<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>GE COMMERCIAL MATERIALS SA DE CV<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,206,987.71<br>Total: $1,206,987.71 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11304 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE COMMERCIAL MATERIALS SA DE CV | Administrative: | GE COMMERCIAL MATERIALS SA DE CV | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1053 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10192 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 12/06/2005 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CONSUMER & INDUSTRIAL FKA GE | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE | Administrative: |
| LIGHTING | Unsecured: $8,215.00 | LIGHTING | Unsecured: $5,295.00 |
| 11256 CORNELL PARK DR STE 500 | | 11256 CORNELL PARK DR STE 500 | |
| CINCINNATI, OH 45242 | Total: $8,215.00 | CINCINNATI, OH 45242 | Total: $5,295.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 7245 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/01/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $62,388.01 | | Priority |
| GE CONSUMER AND INDUSTRIAL FKA GE | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE | Administrative: |
| SUPPLY | Unsecured: $279,137.92 | SUPPLY | Unsecured: $341,525.93 |
| 11256 CORNELL PARK DR STE 500 | | 11256 CORNELL PARK DR STE 500 | |
| CINCINNATI, OH 45242 | Total: $341,525.93 | CINCINNATI, OH 45242 | Total: $341,525.93 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10200 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CONSUMER & INDUSTRIAL FKA GE | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE | Administrative: |
| SUPPLY | Unsecured: $341,525.93 | SUPPLY | Unsecured: $341,525.93 |
| 11256 CORNELL PARK DR STE 500 | | 11256 CORNELL PARK DR STE 500 | |
| CINCINNATI, OH 45242 | Total: $341,525.93 | CINCINNATI, OH 45242 | Total: $341,525.93 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1925 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/09/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $62,388.01 | | Priority |
| GE CONSUMER & INDUSTRIAL FKA GE | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE | Administrative: |
| SUPPLY | Unsecured: $279,137.92 | SUPPLY | Unsecured: $341,525.93 |
| 11256 CORNELL PARK DR STE 500 | | 11256 CORNELL PARK DR STE 500 | |
| CINCINNATI, OH 45242 | Total: $341,525.93 | CINCINNATI, OH 45242 | Total: $341,525.93 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10198 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 | 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 |
| CINCINNATI, OH 45242 | Total: $341,525.93 | CINCINNATI, OH 45242 | Total: $341,525.93 |

| Claim Number: 10193 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 | 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 |
| CINCINNATI, OH 45242 | Total: $341,525.93 | CINCINNATI, OH 45242 | Total: $341,525.93 |

| Claim Number: 10197 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 | 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 |
| CINCINNATI, OH 45242 | Total: $341,525.93 | CINCINNATI, OH 45242 | Total: $341,525.93 |

| Claim Number: 10196 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 | 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 |
| CINCINNATI, OH 45242 | Total: $341,525.93 | CINCINNATI, OH 45242 | Total: $341,525.93 |

| Claim Number: 10746 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $755,003.52 | 9930 KINCEY AVE | Unsecured: $755,003.52 |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10748 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> GE SENSING <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $755,003.52 <br> Total: $755,003.52 | Claim Number: 10734 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> GE INFRASTRUCTURE SENSING <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $755,003.52 <br> Total: $755,003.52 |
| Claim Number: 10751 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> GE SENSING <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $755,003.52 <br> Total: $755,003.52 | Claim Number: 10734 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> GE INFRASTRUCTURE SENSING <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $755,003.52 <br> Total: $755,003.52 |
| Claim Number: 10750 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> GE SENSING <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $755,003.52 <br> Total: $755,003.52 | Claim Number: 10734 <br> Date Filed: 07/25/2006 <br> Creditor's  Name and Address: <br><br> GE INFRASTRUCTURE SENSING <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $755,003.52 <br> Total: $755,003.52 |
| Claim Number: 10749 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> GE SENSING <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Debtor: SPECIALTY ELECTRONICS, INC (05-44539) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $755,003.52 <br> Total: $755,003.52 | Claim Number: 10734 <br> Date Filed: 07/25/2006 <br> Creditor's  Name and Address: <br><br> GE INFRASTRUCTURE SENSING <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $755,003.52 <br> Total: $755,003.52 |
| Claim Number: 10747 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> GE SENSING <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Debtor: DELPHI TECHNOLOGIES, INC (05-44554) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $755,003.52 <br> Total: $755,003.52 | Claim Number: 10734 <br> Date Filed: 07/25/2006 <br> Creditor's  Name and Address: <br><br> GE INFRASTRUCTURE SENSING <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $755,003.52 <br> Total: $755,003.52 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 15537 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10737 | Debtor: DELPHI LLC (05-44615) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10744 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10741 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document    Second Omnibus Claims Objection

Pg 455 of 932

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10735 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: | |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10742 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE INFRASTRUCTURE SENSING | Administrative | GE INFRASTRUCTURE SENSING | Administrative | |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10738 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: | |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10745 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: | |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10736 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE INFRASTRUCTURE SENSING | Administrative: | GE INFRASTRUCTURE SENSING | Administrative: | |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10739 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE INFRASTRUCTURE SENSING | | GE INFRASTRUCTURE SENSING | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $755,003.52 | 9930 KINCEY AVE | Unsecured: $755,003.52 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $755,003.52 | | Total: $755,003.52 |

| | |
|---|---|
| Claim Number: 10740 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE INFRASTRUCTURE SENSING | | GE INFRASTRUCTURE SENSING | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $755,003.52 | 9930 KINCEY AVE | Unsecured: $755,003.52 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $755,003.52 | | Total: $755,003.52 |

| | |
|---|---|
| Claim Number: 11475 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | | GE PLASTICS | |
| 9930 KINCEY AVE | Administrative: | 9930 KINCEY AVE | Administrative: |
| HUNTERSVILLE, NC 28078 | Unsecured: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Unsecured: $5,256,752.18 |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | |
|---|---|
| Claim Number: 11472 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | | GE PLASTICS | |
| 9930 KINCEY AVE | Administrative: | 9930 KINCEY AVE | Administrative: |
| HUNTERSVILLE, NC 28078 | Unsecured: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Unsecured: $5,256,752.18 |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | |
|---|---|
| Claim Number: 11486 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | | GE PLASTICS | |
| 9930 KINCEY AVE | Administrative: | 9930 KINCEY AVE | Administrative: |
| HUNTERSVILLE, NC 28078 | Unsecured: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Unsecured: $5,256,752.18 |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 11485 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GE PLASTICS | Administrative: | |
| 9930 KINCEY AVE | Unsecured: | $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | |
| | Total: | $5,256,752.18 |

| | | |
|---|---|---|
| Claim Number: 11473 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GE PLASTICS | Administrative: | |
| 9930 KINCEY AVE | Unsecured: | $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | |
| | Total: | $5,256,752.18 |

| | | |
|---|---|---|
| Claim Number: 11479 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GE PLASTICS | Administrative: | |
| 9930 KINCEY AVE | Unsecured: | $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | |
| | Total: | $5,256,752.18 |

| | | |
|---|---|---|
| Claim Number: 11473 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GE PLASTICS | Administrative: | |
| 9930 KINCEY AVE | Unsecured: | $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | |
| | Total: | $5,256,752.18 |

| | | |
|---|---|---|
| Claim Number: 11480 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GE PLASTICS | Administrative: | |
| 9930 KINCEY AVE | Unsecured: | $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | |
| | Total: | $5,256,752.18 |

| | | |
|---|---|---|
| Claim Number: 11473 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GE PLASTICS | Administrative: | |
| 9930 KINCEY AVE | Unsecured: | $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | |
| | Total: | $5,256,752.18 |

| | | |
|---|---|---|
| Claim Number: 11483 | Debtor: | DELPHI LLC (05-44615) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GE PLASTICS | Administrative: | |
| 9930 KINCEY AVE | Unsecured: | $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | |
| | Total: | $5,256,752.18 |

| | | |
|---|---|---|
| Claim Number: 11473 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GE PLASTICS | Administrative: | |
| 9930 KINCEY AVE | Unsecured: | $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | |
| | Total: | $5,256,752.18 |

| | | |
|---|---|---|
| Claim Number: 11476 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GE PLASTICS | Administrative: | |
| 9930 KINCEY AVE | Unsecured: | $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | |
| | Total: | $5,256,752.18 |

| | | |
|---|---|---|
| Claim Number: 11473 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| GE PLASTICS | Administrative: | |
| 9930 KINCEY AVE | Unsecured: | $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | |
| | Total: | $5,256,752.18 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11484    Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>GE PLASTICS   Administrative:<br>9930 KINCEY AVE   Unsecured: $5,256,752.18<br>HUNTERSVILLE, NC 28078<br>  Total: $5,256,752.18 | Claim Number: 11473    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>GE PLASTICS   Administrative:<br>9930 KINCEY AVE   Unsecured: $5,256,752.18<br>HUNTERSVILLE, NC 28078<br>  Total: $5,256,752.18 |
| Claim Number: 11474    Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>GE PLASTICS   Administrative:<br>9930 KINCEY AVE   Unsecured: $5,256,752.18<br>HUNTERSVILLE, NC 28078<br>  Total: $5,256,752.18 | Claim Number: 11473    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>GE PLASTICS   Administrative:<br>9930 KINCEY AVE   Unsecured: $5,256,752.18<br>HUNTERSVILLE, NC 28078<br>  Total: $5,256,752.18 |
| Claim Number: 11478    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>GE PLASTICS   Administrative:<br>9930 KINCEY AVE   Unsecured: $5,256,752.18<br>HUNTERSVILLE, NC 28078<br>  Total: $5,256,752.18 | Claim Number: 11473    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>GE PLASTICS   Administrative:<br>9930 KINCEY AVE   Unsecured: $5,256,752.18<br>HUNTERSVILLE, NC 28078<br>  Total: $5,256,752.18 |
| Claim Number: 11482    Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>GE PLASTICS   Administrative:<br>9930 KINCEY AVE   Unsecured: $5,256,752.18<br>HUNTERSVILLE, NC 28078<br>  Total: $5,256,752.18 | Claim Number: 11473    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>GE PLASTICS   Administrative:<br>9930 KINCEY AVE   Unsecured: $5,256,752.18<br>HUNTERSVILLE, NC 28078<br>  Total: $5,256,752.18 |
| Claim Number: 11477    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>GE PLASTICS   Administrative:<br>9930 KINCEY AVE   Unsecured: $5,256,752.18<br>HUNTERSVILLE, NC 28078<br>  Total: $5,256,752.18 | Claim Number: 11473    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:   Secured:<br>  Priority:<br>GE PLASTICS   Administrative:<br>9930 KINCEY AVE   Unsecured: $5,256,752.18<br>HUNTERSVILLE, NC 28078<br>  Total: $5,256,752.18 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11481 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 |

| Claim Number: 11471 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE PLASTICS | Administrative: | GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 |

| Claim Number: 11928 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

| Claim Number: 11932 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

| Claim Number: 11926 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11938 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: | |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: | |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12145 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: | |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11931 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: | |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11930 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: | |
| C O GE PLASTICS | Unsecured: $757.82 | C O GE PLASTICS | Unsecured: $757.82 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $757.82 | HUNTERSVILLE, NC 28078 | Total: $757.82 | |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11927 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $757.82 | 9930 KINCEY AVE | Unsecured: $757.82 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $757.82 | | Total: $757.82 |

| | |
|---|---|
| Claim Number: 11941 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $757.84 | 9930 KINCEY AVE | Unsecured: $757.82 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $757.84 | | Total: $757.82 |

| | |
|---|---|
| Claim Number: 11929 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE POLYMERSHAPES | Administrative: | GE POLYMERSHAPES | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $757.82 | 9930 KINCEY AVE | Unsecured: $757.82 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $757.82 | | Total: $757.82 |

| | |
|---|---|
| Claim Number: 9865 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE SILICONES | Administrative: | GE SILICONES | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $651,800.43 | | Total: $651,800.43 |

| | |
|---|---|
| Claim Number: 9859 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE SILICONES | Administrative: | GE SILICONES | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $651,800.43 | | Total: $651,800.43 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9864 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GE SILICONES | Administrative: | GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| Claim Number: 9854 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GE SILICONES | Administrative: | GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| Claim Number: 9866 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GE SILICONES | Administrative: | GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| Claim Number: 15539 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GE SILICONES | Administrative: | GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| Claim Number: 9855 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GE SILICONES | Administrative: | GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9862 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE SILICONES | | GE SILICONES | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | |
|---|---|---|---|
| Claim Number: 9863 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE SILICONES | | GE SILICONES | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | |
|---|---|---|---|
| Claim Number: 9857 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE SILICONES | | GE SILICONES | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | |
|---|---|---|---|
| Claim Number: 9858 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE SILICONES | | GE SILICONES | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | |
|---|---|---|---|
| Claim Number: 9860 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE SILICONES | | GE SILICONES | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9861<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GE SILICONES<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 2197<br>Date Filed: 03/06/2006<br>Creditor's Name and Address:<br><br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $14,380.80<br>Total: $14,380.80 | Claim Number: 2463<br>Date Filed: 03/31/2006<br>Creditor's Name and Address:<br><br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $23,968.00<br>Total: $23,968.00 |
| Claim Number: 12355<br>Date Filed: 07/28/2006<br>Creditor and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,086,668.26<br>Total: $10,086,668.26 | Claim Number: 15449<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $10,086,668.26<br>Total: $10,086,668.26 |
| Claim Number: 12353<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>C/O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>ATTN URI SKY<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,542.94<br>Total: $8,542.94 | Claim Number: 15451<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,542.94<br>Total: $8,542.94 |
| Claim Number: 12352<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C/O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,015,550.20<br>Total: $1,015,550.20 | Claim Number: 15452<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,015,550.20<br>Total: $1,015,550.20 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6028     Filed 12/01/06     Entered 12/01/06 18:37:31     Main Document
Pg 465 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12351     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15453     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GENERAL ELECTRIC CAPITAL CORP | GENERAL ELECTRIC CAPITAL CORP |
| C/O GE CAPITAL SOLUTIONS VENDOR FIN   Administrative: | ATTN URI SKY    Administrative: |
| 1010 THOMAS EDISON BLVD SW    Unsecured: $451,010.08 | C O GE CAPITAL SOLUTIONS VENDOR FIN   Unsecured: $451,010.08 |
| ATTN URI SKY | 1010 THOMAS EDISON BLVD SW |
| CEDAR RAPIDS, IA 52404    Total: $451,010.08 | CEDAR RAPIDS, IA 52404    Total: $451,010.08 |

| | |
|---|---|
| Claim Number: 12354     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15450     Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| Date Filed: 07/28/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| GENERAL ELECTRIC CAPITAL CORP | GENERAL ELECTRIC CAPITAL CORP |
| C/O GE CAPITAL SOLUTIONS VENDOR FIN   Administrative: | ATTN URI SKY    Administrative: |
| 1010 THOMAS EDISON BLVD SW    Unsecured: $4,070.43 | C/O GE CAPITAL SOLUTIONS VENDOR FIN   Unsecured: $4,070.43 |
| ATTN URI SKY | 1010 THOMAS EDISON BLVD SW |
| CEDAR RAPIDS, IA 52404    Total: $4,070.43 | CEDAR RAPIDS, IA 52404    Total: $4,070.43 |

| | |
|---|---|
| Claim Number: 10313     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10528     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Date Filed: 07/24/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| GENERAL ELECTRIC COMPANY | GENERAL ELECTRIC COMPANY |
| TREMONT CITY BARREL FILL PRP GROUP   Administrative: | TREMONT CITY BARREL FILL PRP GROUP   Administrative: |
| 10 S WACKER DR STE 2300    Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300    Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606 | CHICAGO, IL 60606 |
|    Total: $6,000,000.00 |    Total: $6,000,000.00 |

| | |
|---|---|
| Claim Number: 11269     Debtor: DELPHI LLC (05-44615) | Claim Number: 9730     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/18/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| GENESEE PACKAGING INC | GENESEE PACKAGING INC |
| WINEGARDEN HALEY LINDHOLM &   Administrative: | WINEGARDERN HALEY LINDHOLM & ROBERT   Administrative: |
| ROBERTS    Unsecured: $2,659,778.51 | G 9460 S SAGINAW ST STE A   Unsecured: $2,659,778.51 |
| G 9460 S SAGINAW ST STE A | GRAND BLANC, MI 48439 |
| GRAND BLANC, MI 48439    Total: $2,659,778.51 |    Total: $2,659,778.51 |

| | |
|---|---|
| Claim Number: 11271     Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 9730     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/18/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| GENESEE PACKAGING INC | GENESEE PACKAGING INC |
| WINEGARDEN HALEY LINDHOLM &   Administrative: | WINEGARDERN HALEY LINDHOLM & ROBERT   Administrative: |
| ROBERTS    Unsecured: $2,659,778.51 | G 9460 S SAGINAW ST STE A   Unsecured: $2,659,778.51 |
| G 9460 S SAGINAW ST STE A | GRAND BLANC, MI 48439 |
| GRAND BLANC, MI 48439    Total: $2,659,778.51 |    Total: $2,659,778.51 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11270 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9730 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GENESEE PACKAGING INC | Administrative: | GENESEE PACKAGING INC | Administrative: |
| WINEGARDEN HALEY LINDHOLM & ROBERTS | Unsecured: $2,659,778.51 | WINEGARDERN HALEY LINDHOLM & ROBERT | Unsecured: $2,659,778.51 |
| G 9460 S SAGINAW ST STE A | Total: $2,659,778.51 | G 9460 S SAGINAW ST STE A | Total: $2,659,778.51 |
| GRAND BLANC, MI 48439 | | GRAND BLANC, MI 48439 | |

| | | | |
|---|---|---|---|
| Claim Number: 15223 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15225 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GIBBS DIE CASTING CORPORATION | Administrative: | GIBBS DIE CASTING CORPORATION | Administrative: |
| BARNES & THORNBURG LLP | Unsecured: $366,338.17 | BARNES & THORNBURG LLP | Unsecured: $366,338.17 |
| 11 S MERIDIAN ST | Total: $366,338.17 | 11 S MERIDIAN ST | Total: $366,338.17 |
| INDIANAPOLIS, IN 46204-3535 | | INDIANAPOLIS, IN 46204-3535 | |

| | | | |
|---|---|---|---|
| Claim Number: 14189 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10831 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOAL QPC INC | Administrative: | GOAL QPC INC | Administrative: |
| 12B MANOR PKWY STE 3 | Unsecured: $3,685.22 | 12B MANOR PKWY STE 3 | Unsecured: $3,685.22 |
| SALEM, NH 030792862 | Total: $3,685.22 | SALEM, NH 03079-2862 | Total: $3,685.22 |

| | | | |
|---|---|---|---|
| Claim Number: 15097 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16068 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GODLMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF EKRA AMERICA INC | Unsecured: $238,567.00 | ASSIGNEE OF EKRA AMERICA INC | Unsecured: $238,567.00 |
| ONE NEW YORK PLAZA 42ND FL | Total: $238,567.00 | ONE NEW YORK PLAZA 42ND FLOOR | Total: $238,567.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| | | | |
|---|---|---|---|
| Claim Number: 15098 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16068 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GODLMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF EKRA AMERICA INC | Unsecured: $238,567.00 | ASSIGNEE OF EKRA AMERICA INC | Unsecured: $238,567.00 |
| ONE NEW YORK PLAZA 42ND FL | Total: $238,567.00 | ONE NEW YORK PLAZA 42ND FLOOR | Total: $238,567.00 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: 14387 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14375 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 15094 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 15093 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14968 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 468 of 932

In re Delphi Corporation, et al.                                                                Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14382<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14378<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14967<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14383<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14381<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14373 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS L P | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Administrative: |
| SAS AND SIEMENS FINANCIAL SERVICES IN | Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 15092 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS L P | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Administrative: |
| SAS AND SIEMENS FINANCIAL SERVICES IN | Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 14971 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS L P | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Administrative: |
| SAS AND SIEMENS FINANCIAL SERVICES IN | Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 14970 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS L P | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Administrative: |
| SAS AND SIEMENS FINANCIAL SERVICES IN | Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 14969 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS L P | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Administrative: |
| SAS AND SIEMENS FINANCIAL SERVICES IN | Unsecured: $1,545,794.84 | AND SIEMENS FINANCIAL SERVICES I | Unsecured: $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14966 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: | $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $1,545,794.84 |
| Claim Number: 15095 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: | $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $1,545,794.84 |
| Claim Number: 14388 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: | $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $1,545,794.84 |
| Claim Number: 14385 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: | $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $1,545,794.84 |
| Claim Number: 14377 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13981 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN | Unsecured: | $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I | Unsecured: | $1,545,794.84 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $1,545,794.84 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14376<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14374<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 15091<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 15090<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14380<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14379 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |
| Claim Number: 15096 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |
| Claim Number: 14384 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |
| Claim Number: 14308 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |
| Claim Number: 14972 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14390 | Debtor: DELPHI LLC (05-44615) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14386 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14389 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 13978 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 13977 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13982 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13983 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13975 | Debtor: DREAL INC (05-44627) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

| Claim Number: 13976 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: $1,545,794.84 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | Unsecured: $1,545,794.84 |
| SAS AND SIEMENS FINANCIAL SERVICES I | | AND SIEMENS FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Total: $1,545,794.84 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13979<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE<br>SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS L P<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 10769<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>TEXTRON FASTENING SYSTEMS INC<br>KLESTADT & WINTERS LLP<br>292 MADISON AVE 17TH FL<br>NEW YORK, NY 10017-6314 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $5,430,121.66<br>Total: $5,430,121.66 | Claim Number: 14147<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $5,430,121.66<br>Total: $5,430,121.66 |
| Claim Number: 7579<br>Date Filed: 06/06/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ONE NEW YORK PLZ 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $653,828.81<br>Total: $653,828.81 | Claim Number: 7547<br>Date Filed: 06/06/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ONE NEW YORK PLZ 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $653,828.81<br>Total: $653,828.81 |
| Claim Number: 2570<br>Date Filed: 04/06/2006<br>Creditor's Name and Address:<br><br>SIEMENS VDO AUTOMOTIVE SAS<br>1 AVE PAUL OURLIAC<br>TOULOUSE, 31036<br>FRANCE | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $9,309,024.84<br>Total: $9,309,024.84 | Claim Number: 2247<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ONE NEW YORK PLZ 42ND FL<br>NEW YORK, NY 10004<br><br>SIEMENS VDO AUTOMOTIVE SAS<br>1 AVE PAUL OURLIAC<br>TOULOUSE, 31036<br>FRANCE | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $9,309,024.84<br>Total: $9,309,024.84 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14002 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | | GOLDMAN SACHS CREDIT PARTNERS LP | | |
| ASSIGNEES OF BOOZ ALLEN HAMILTON LLC | Administrative: | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14307 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | | GOLDMAN SACHS CREDIT PARTNERS LP | | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14304 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | | GOLDMAN SACHS CREDIT PARTNERS LP | | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14011 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | | GOLDMAN SACHS CREDIT PARTNERS LP | | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14001 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | | GOLDMAN SACHS CREDIT PARTNERS LP | | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13994 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 13990 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 14973 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 14306 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 14301 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14009 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13998 | Debtor: DELPHI LLC (05-44615) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13989 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13987 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14975 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Unsecured: | $1,406,883.63 |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $1,406,883.63 | NEW YORK, NY 10004 | Total: | $1,406,883.63 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14302 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | | GOLDMAN SACHS CREDIT PARTNERS LP | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 14305 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | | GOLDMAN SACHS CREDIT PARTNERS LP | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 14184 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | | GOLDMAN SACHS CREDIT PARTNERS LP | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 14006 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | | GOLDMAN SACHS CREDIT PARTNERS LP | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 13991 | Debtor: DREAL INC (05-44627) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | | GOLDMAN SACHS CREDIT PARTNERS LP | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13984 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | | GOLDMAN SACHS CREDIT PARTNERS LP | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |
| Claim Number: 15173 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | | GOLDMAN SACHS CREDIT PARTNERS LP | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |
| Claim Number: 14008 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | | GOLDMAN SACHS CREDIT PARTNERS LP | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |
| Claim Number: 13995 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | | GOLDMAN SACHS CREDIT PARTNERS LP | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |
| Claim Number: 13993 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | | GOLDMAN SACHS CREDIT PARTNERS LP | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13985     Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14300     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | GOLDMAN SACHS CREDIT PARTNERS LP |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC    Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC    Administrative: |
| ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
|    Total: $1,406,883.63 |    Total: $1,406,883.63 |

| | |
|---|---|
| Claim Number: 14299     Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 14300     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | GOLDMAN SACHS CREDIT PARTNERS LP |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC    Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC    Administrative: |
| ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
|    Total: $1,406,883.63 |    Total: $1,406,883.63 |

| | |
|---|---|
| Claim Number: 14003     Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 14300     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | GOLDMAN SACHS CREDIT PARTNERS LP |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC    Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC    Administrative: |
| ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
|    Total: $1,406,883.63 |    Total: $1,406,883.63 |

| | |
|---|---|
| Claim Number: 13996     Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14300     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | GOLDMAN SACHS CREDIT PARTNERS LP |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC    Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC    Administrative: |
| ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
|    Total: $1,406,883.63 |    Total: $1,406,883.63 |

| | |
|---|---|
| Claim Number: 13992     Debtor: ASPIRE, INC (05-44618) | Claim Number: 14300     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP | GOLDMAN SACHS CREDIT PARTNERS LP |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC    Administrative: | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC    Administrative: |
| ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | NEW YORK, NY 10004 |
|    Total: $1,406,883.63 |    Total: $1,406,883.63 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13988 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14976 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14010 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14007 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14000 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | | ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document    Second Omnibus Claims Objection

Pg 483 of 932

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13997 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14303 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14004 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 13999 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14005 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 15052 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: | 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 07/31/2006 | | | Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION ET AL ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Priority | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Priority | |
| | | Administrative: | | | | Administrative: | $5,895,235.82 |
| | | Unsecured: | | | | Unsecured: | |
| | | Total: | $5,895,235.82 | | | Total: | $5,895,235.82 |

| Claim Number: | 15067 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: | 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 07/31/2006 | | | Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Priority | |
| | | Administrative: | $5,895,235.82 | | | Administrative: | $5,895,235.82 |
| | | Unsecured: | | | | Unsecured: | |
| | | Total: | $5,895,235.82 | | | Total: | $5,895,235.82 |

| Claim Number: | 15040 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: | 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 07/31/2006 | | | Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Priority | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Priority | |
| | | Administrative: | | | | Administrative: | $5,895,235.82 |
| | | Unsecured: | | | | Unsecured: | |
| | | Total: | $5,895,235.82 | | | Total: | $5,895,235.82 |

| Claim Number: | 14391 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: | 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Priority | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Priority | |
| | | Administrative: | | | | Administrative: | $5,895,235.82 |
| | | Unsecured: | | | | Unsecured: | |
| | | Total: | $5,895,235.82 | | | Total: | $5,895,235.82 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 15066 | Debtor: | DREAL INC (05-44627) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO | | | |
| AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15060 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO | | | |
| AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15056 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $5,895,235.82 |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO | | | |
| AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15053 | Debtor: | DELPHI LLC (05-44615) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | $5,895,235.82 |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO | | | |
| AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | |
| ONE NEW YORK PLAZA 42ND FL | | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

### EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15038 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |
| Claim Number: 15051 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $5,895,235.82 | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |
| Claim Number: 15042 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |
| Claim Number: 15039 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14397    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 15064    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004    Administrative: $5,895,235.82    Unsecured:    Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004    Administrative: $5,895,235.82    Unsecured:    Total: $5,895,235.82 |
| Claim Number: 15054    Debtor: ASPIRE, INC (05-44618) | Claim Number: 15064    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: $5,895,235.82 |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004    Administrative:    Unsecured:    Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004    Administrative: $5,895,235.82    Unsecured:    Total: $5,895,235.82 |
| Claim Number: 15049    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 15064    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004    Administrative: $5,895,235.82    Unsecured:    Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004    Administrative: $5,895,235.82    Unsecured:    Total: $5,895,235.82 |
| Claim Number: 14399    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 15064    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004    Administrative: $5,895,235.82    Unsecured:    Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004    Administrative: $5,895,235.82    Unsecured:    Total: $5,895,235.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14396 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: $5,895,235.82 Unsecured: Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: $5,895,235.82 Unsecured: Total: $5,895,235.82 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14395 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: $5,895,235.82 Unsecured: Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: $5,895,235.82 Unsecured: Total: $5,895,235.82 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14325 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 Administrative: Unsecured: Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: $5,895,235.82 Unsecured: Total: $5,895,235.82 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14317 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: $5,895,235.82 Unsecured: Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: $5,895,235.82 Unsecured: Total: $5,895,235.82 | |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14394 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14392 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $5,895,235.82 | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15065 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15059 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | $5,895,235.82 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document

In re Delphi Corporation, et al.                    Pg 490 of 932                    Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14327 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 Administrative: Unsecured: _____ Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 Unsecured: _____ Total: $5,895,235.82 |

| Claim Number: 14326 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 Administrative: Unsecured: _____ Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: $5,895,235.82 Unsecured: _____ Total: $5,895,235.82 |

| Claim Number: 15062 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: $5,895,235.82 Unsecured: _____ Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: $5,895,235.82 Unsecured: _____ Total: $5,895,235.82 |

| Claim Number: 15061 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: $5,895,235.82 Unsecured: _____ Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: $5,895,235.82 Unsecured: _____ Total: $5,895,235.82 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15055 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 / Administrative: / Unsecured: / Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: $5,895,235.82 / Unsecured: / Total: $5,895,235.82 |
| Claim Number: 15041 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 / Administrative: / Unsecured: / Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: $5,895,235.82 / Unsecured: / Total: $5,895,235.82 |
| Claim Number: 14393 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 / Administrative: / Unsecured: / Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: $5,895,235.82 / Unsecured: / Total: $5,895,235.82 |
| Claim Number: 14324 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 / Administrative: / Unsecured: / Total: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: $5,895,235.82 / Unsecured: / Total: $5,895,235.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14320 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 15068 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $5,895,235.82 | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIV | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 15063 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIV | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| Claim Number: 15058 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | $5,895,235.82 |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Unsecured: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | | | CORPORATION AND SIEMENS VDO AUTOMOTIV | | |
| ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL | Total: | $5,895,235.82 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15057 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 15050 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 15043 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 14398 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14316 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO | Administrative: | $5,895,235.82 |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | | CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $5,895,235.82 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $5,895,235.82 |
| Claim Number: 14488 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO | Administrative: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 |
| Claim Number: 15122 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO | Administrative: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 |
| Claim Number: 15117 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO | Administrative: | |
| CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: | $10,800,051.81 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14486 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15124 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15102 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14487 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14483     Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15086     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: |
| CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004   Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004   Total: $10,800,051.81 |

| | |
|---|---|
| Claim Number: 15034     Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15086     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: |
| CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004   Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004   Total: $10,800,051.81 |

| | |
|---|---|
| Claim Number: 14481     Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15086     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: |
| CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004   Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004   Total: $10,800,051.81 |

| | |
|---|---|
| Claim Number: 14365     Debtor: DELPHI LLC (05-44615) | Claim Number: 15086     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE   Administrative: |
| CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV   Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004   Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004   Total: $10,800,051.81 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14364 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 |
| Claim Number: 14323 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 |
| Claim Number: 14368 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 |
| Claim Number: 14367 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 14363 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | | Unsecured: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Total: | $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: | 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | | Unsecured: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Total: | $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: | 15126 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | | Unsecured: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Total: | $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: | 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | | Unsecured: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Total: | $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: | 15125 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | | Unsecured: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Total: | $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: | 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | | Unsecured: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Total: | $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: | 14485 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | | Unsecured: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Total: | $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: | 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | Administrative: | |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | | Unsecured: | $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Total: | $10,800,051.81 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document

In re Delphi Corporation, et al.                    Pg 499 of 932                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14484 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 14482 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 14362 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15099 | Debtor: DREAL INC (05-44627) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15121 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15120 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15119 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15103 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15100 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15088 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15037 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15035 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15033 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: |
| CORPORATION AND SIEMENS VDO | Unsecured: $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| AUTOMOTIV | Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL | Total: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | | NEW YORK, NY 10004 | |
| NEW YORK, NY 10004 | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15123 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: |
| CORPORATION AND SIEMENS VDO | Unsecured: $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| AUTOMOTIV | Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL | Total: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | | NEW YORK, NY 10004 | |
| NEW YORK, NY 10004 | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14366 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: |
| CORPORATION AND SIEMENS VDO | Unsecured: $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| AUTOMOTIV | Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL | Total: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | | NEW YORK, NY 10004 | |
| NEW YORK, NY 10004 | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15118 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP | Priority | GOLDMAN SACHS CREDIT PARTNERS LP | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE | Administrative: |
| CORPORATION AND SIEMENS VDO | Unsecured: $10,800,051.81 | CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| AUTOMOTIV | Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL | Total: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | | NEW YORK, NY 10004 | |
| NEW YORK, NY 10004 | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15087 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15085 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15036 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 14361 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 | ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Total: $10,800,051.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15101 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $10,800,051.81 | | Unsecured: | $10,800,051.81 |
| | Total: | $10,800,051.81 | | Total: | $10,800,051.81 |
| Claim Number: 15089 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $10,800,051.81 | | Unsecured: | $10,800,051.81 |
| | Total: | $10,800,051.81 | | Total: | $10,800,051.81 |
| Claim Number: 331 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9219 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/04/2005 | | | Date Filed: 07/10/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| GREYSTONE OF LINCOLN INC VENDOR 1006421 GREYSTONE OF LINCOLN INC 7 WELLINGTON RD LINCOLN, RI 02865 | Administrative: | | GREYSTONE OF LINCOLN INC 7 WELLINGTON RD LINCOLN, RI 02865 | Administrative: | |
| | Unsecured: | $387,228.39 | | Unsecured: | $290,762.87 |
| | Total: | $387,228.39 | | Total: | $290,762.87 |
| Claim Number: 837 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2238 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/21/2005 | | | Date Filed: 03/09/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HE SERVICES COMPANY 1024 N MICHIGAN AVE PO BOX 3197 SAGINAW, MI 48605-3197 | Administrative: | | H E SERVICES COMPANY 1024 N MICHIGAN AVE PO BOX 3197 SAGINAW, MI 48605-3197 | Administrative: | |
| | Unsecured: | $30,000,000.00 | | Unsecured: | $30,000,000.00 |
| | Total: | $30,000,000.00 | | Total: | $30,000,000.00 |
| Claim Number: 1319 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2238 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | | Date Filed: 03/09/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| H E SERVICES COMPANY 1024 N MICHIGAN AVE PO BOX 3197 SAGINAW, MI 48605-3197 | Administrative: | | H E SERVICES COMPANY 1024 N MICHIGAN AVE PO BOX 3197 SAGINAW, MI 48605-3197 | Administrative: | |
| | Unsecured: | $30,000,000.00 | | Unsecured: | $30,000,000.00 |
| | Total: | $30,000,000.00 | | Total: | $30,000,000.00 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 505 of 932

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1590 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2058 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | Secured: | | Date Filed: 02/17/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HARTER STANZTECHNIK GMBH | Administrative: | | HAERTER STANZTECHNIK GMBH | Administrative: | |
| GUTENBERGSTRABE 8 | Unsecured: | $49,978.89 | GUTENBERGSTRASSE 8 | Unsecured: | $49,978.89 |
| KONIGSBACH STEIN, DE 75203 | Total: | $49,978.89 | KONIGSBACH STEIN, 75203 | Total: | $49,978.89 |
| GERMANY | | | | | |
| Claim Number: 10181 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 10180 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | Secured: | $1,670,436.79 | Date Filed: 07/21/2006 | Secured: | $1,670,436.79 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HAIN CAPITAL HOLDINGS LLC | Administrative: | | HAIN CAPITAL HOLDINGS LLC | Administrative: | |
| 301 RTE 17 6TH FL | Unsecured: | | 301 RTE 17 6TH FL | Unsecured: | |
| RUTHERFORD, NJ 07070 | Total: | $1,670,436.79 | RUTHERFORD, NJ 07070 | Total: | $1,670,436.79 |
| Claim Number: 10182 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10180 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | Secured: | $1,670,436.79 | Date Filed: 07/21/2006 | Secured: | $1,670,436.79 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HAIN CAPITAL HOLDINGS LLC | Administrative: | | HAIN CAPITAL HOLDINGS LLC | Administrative: | |
| 301 RTE 17 6TH FL | Unsecured: | | 301 RTE 17 6TH FL | Unsecured: | |
| RUTHERFORD, NJ 07070 | Total: | $1,670,436.79 | RUTHERFORD, NJ 07070 | Total: | $1,670,436.79 |
| Claim Number: 4926 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4959 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 05/05/2006 | Secured: | | Date Filed: 05/05/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HALSTED & HOGGAN INC | Administrative: | | HALSTED & HOGGAN INC | Administrative: | |
| 935 SANTA FE AVE | Unsecured: | $1,131.53 | 935 SANTA FE AVE | Unsecured: | $1,131.53 |
| LOS ANGELES, CA 90021 | Total: | $1,131.53 | LOS ANGELES, CA 90021 | Total: | $1,131.53 |
| Claim Number: 3681 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4483 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | | Date Filed: 05/02/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| HAWKINS COUNTY TRUSTEE | Administrative: | | HAWKINS CO TN | Administrative: | |
| 110 E MAIN ROOM 203 | Unsecured: | $118.90 | HAWKINS COUNTY TRUSTEE | Unsecured: | $118.90 |
| CHG ADD 2 02 CP | Total: | $118.90 | 110 E MAIN ST | Total: | $118.90 |
| ROGERSVILLE, TN 37857 | | | ROOM 203 | | |
| | | | ROGERSVILLE, TN 37857 | | |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 8850 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9762 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEILMAN MARY ANN | Administrative: | HEILMAN MARY ANN | Administrative: |
| JACOB & WEINGARTEN P C | | JACOB & WEINGARTEN P C | |
| 2301 W BIG BEAVER RD STE 777 | Unsecured: $152,148.03 | 2301 W BIG BEAVER RD STE 777 | Unsecured: $152,148.03 |
| TROY, MI 48084 | | TROY, MI 48084 | |
| | Total: $152,148.03 | | Total: $152,148.03 |

| Claim Number: 1302 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7562 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 06/06/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HELLA FAHRZEUGKOMPONENTEN GMBH | Administrative: | HELLA FAHRZEUGKOMPONENTEN GMBH | Administrative: |
| DORTMUNDER STR 5 | | DORTMUNDER STR 5 | |
| BREMEN, 28199 | Unsecured: $154,033.65 | BREMEN, 28199 | Unsecured: $136,961.01 |
| GERMANY | | GERMANY | |
| | Total: $154,033.65 | | Total: $136,961.01 |

| Claim Number: 4601 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4584 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/04/2006 | | Date Filed: 05/04/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HELM INSTRUMENT CO INC | Administrative: | HELM INSTRUMENT CO INC | Administrative: |
| 361 W DUSSEL DR | | 361 W DUSSEL DR | |
| MAUMEE, OH 43537-166 | Unsecured: $2,307.10 | MAUMEE, OH 43537 | Unsecured: $2,307.10 |
| | Total: $2,307.10 | | Total: $2,307.10 |

| Claim Number: 10644 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | |
| | Total: $781,205.06 | | Total: $781,205.06 |

| Claim Number: 10639 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | | INDUSTRY, CA 91746 | |
| | Total: $781,205.06 | | Total: $781,205.06 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10677 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |
| Claim Number: 10649 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |
| Claim Number: 10659 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |
| Claim Number: 10671 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |
| Claim Number: 10665 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10661 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Unsecured: $781,205.06 | 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | | Total: $781,205.06 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10658 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Unsecured: $781,205.06 | 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | | Total: $781,205.06 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10646 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Unsecured: $781,205.06 | 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | | Total: $781,205.06 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10642 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Unsecured: $781,205.06 | 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | | Total: $781,205.06 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10641 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Unsecured: $781,205.06 | 15051 E DON JULIAN RD INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | | Total: $781,205.06 | |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6028     Filed 12/01/06     Entered 12/01/06 18:37:31     Main Document
Pg 509 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10640 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | Unsecured: $781,205.06 | ELECTRONICS | Unsecured: $781,205.06 |
| 15051 E DON JULIAN RD | | 15051 E DON JULIAN RD | |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10663 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | Unsecured: $781,205.06 | ELECTRONICS | Unsecured: $781,205.06 |
| 15051 E DON JULIAN RD | | 15051 E DON JULIAN RD | |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10655 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | Unsecured: $781,205.06 | ELECTRONICS | Unsecured: $781,205.06 |
| 15051 E DON JULIAN RD | | 15051 E DON JULIAN RD | |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10653 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | Unsecured: $781,205.06 | ELECTRONICS | Unsecured: $781,205.06 |
| 15051 E DON JULIAN RD | | 15051 E DON JULIAN RD | |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10645 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL | Administrative: | HENKEL CORPORATION HENKEL | Administrative: |
| ELECTRONICS | Unsecured: $781,205.06 | ELECTRONICS | Unsecured: $781,205.06 |
| 15051 E DON JULIAN RD | | 15051 E DON JULIAN RD | |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14190    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10680    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10678    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10669    Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10657    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 511 of 932

In re Delphi Corporation, et al.                                                                          Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10652<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10667<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10660<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10648<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10676<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 10654 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | |
| Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | |
| INDUSTRY, CA 91746 | Total: $781,205.06 | |

| | | |
|---|---|---|
| Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | |
|---|---|---|
| Claim Number: 10650 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | |
|---|---|---|
| Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | |
|---|---|---|
| Claim Number: 10643 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | |
|---|---|---|
| Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | |
|---|---|---|
| Claim Number: 10674 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | |
|---|---|---|
| Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | |
|---|---|---|
| Claim Number: 10673 | Debtor: DREAL INC (05-44627) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | |
|---|---|---|
| Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10670 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |
| Claim Number: 10651 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |
| Claim Number: 10672 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 | Debtor: DELPHI LLC (05-44615) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |
| Claim Number: 10668 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |
| Claim Number: 10664 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 | Claim Number: 10656 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> HENKEL CORPORATION HENKEL <br> ELECTRONICS <br> 15051 E DON JULIAN RD <br> INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $781,205.06 <br> Total: $781,205.06 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10662<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10647<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10679<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10675<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10666<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL<br>ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document    Second Omnibus Claims Objection

Pg 515 of 932

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13428      Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>    Total: $115,694.05 | Claim Number: 13441      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>    Total: $115,694.05 |
| Claim Number: 13255      Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>    Total: $115,694.05 | Claim Number: 13441      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>    Total: $115,694.05 |
| Claim Number: 13254      Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>    Total: $115,694.05 | Claim Number: 13441      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>    Total: $115,694.05 |
| Claim Number: 13443      Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>    Total: $115,694.05 | Claim Number: 13441      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>    Total: $115,694.05 |
| Claim Number: 13432      Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>    Total: $115,694.05 | Claim Number: 13441      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>    Priority<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>    Total: $115,694.05 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 13423 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| Claim Number: | 13267 | Debtor: | DELPHI CHINA LLC (05-44577) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| Claim Number: | 13257 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| Claim Number: | 13264 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| Claim Number: | 13256 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 517 of 932

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13444 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| Claim Number: 13442 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| Claim Number: 13438 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| Claim Number: 13436 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

| Claim Number: 13422 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | | AVON, OH 44011 | |
| | Total: $115,694.05 | | Total: $115,694.05 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 13421 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | | |
| Date Filed: | 07/31/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority | | | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | | | |
| PO BOX 485 | | Unsecured: | $115,694.05 | | |
| AVON, OH 44011 | | Total: | $115,694.05 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: | 07/31/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority | | | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | | | |
| PO BOX 485 | | Unsecured: | $115,694.05 | | |
| AVON, OH 44011 | | Total: | $115,694.05 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 13265 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | | |
| Date Filed: | 07/31/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority | | | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | | | |
| PO BOX 485 | | Unsecured: | $115,694.05 | | |
| AVON, OH 44011 | | Total: | $115,694.05 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: | 07/31/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority | | | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | | | |
| PO BOX 485 | | Unsecured: | $115,694.05 | | |
| AVON, OH 44011 | | Total: | $115,694.05 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 13259 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | | |
| Date Filed: | 07/31/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority | | | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | | | |
| PO BOX 485 | | Unsecured: | $115,694.05 | | |
| AVON, OH 44011 | | Total: | $115,694.05 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: | 07/31/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority | | | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | | | |
| PO BOX 485 | | Unsecured: | $115,694.05 | | |
| AVON, OH 44011 | | Total: | $115,694.05 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 13258 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | | |
| Date Filed: | 07/31/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority | | | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | | | |
| PO BOX 485 | | Unsecured: | $115,694.05 | | |
| AVON, OH 44011 | | Total: | $115,694.05 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: | 07/31/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority | | | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | | | |
| PO BOX 485 | | Unsecured: | $115,694.05 | | |
| AVON, OH 44011 | | Total: | $115,694.05 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 13440 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | | |
| Date Filed: | 07/31/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority | | | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | | | |
| PO BOX 485 | | Unsecured: | $115,694.05 | | |
| AVON, OH 44011 | | Total: | $115,694.05 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: | 07/31/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority | | | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | | | |
| PO BOX 485 | | Unsecured: | $115,694.05 | | |
| AVON, OH 44011 | | Total: | $115,694.05 | | |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6028     Filed 12/01/06     Entered 12/01/06 18:37:31     Main Document     Second Omnibus Claims Objection

Pg 519 of 932

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 13435 | Debtor: | DREAL INC (05-44627) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: | 13430 | Debtor: | DELPHI LLC (05-44615) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: | 13429 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: | 13427 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: | 13424 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | | Administrative: | |
| PO BOX 485 | | Unsecured: | $115,694.05 |
| AVON, OH 44011 | | Total: | $115,694.05 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13261 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13253 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13431 | Debtor: ASPIRE, INC (05-44618) |
|---|---|
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13426 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13266 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13263<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13252<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13439<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13437<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13433<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 13425 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 |

| | | |
|---|---|---|
| Claim Number: 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 |

| | | |
|---|---|---|
| Claim Number: 13262 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 |

| | | |
|---|---|---|
| Claim Number: 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 |

| | | |
|---|---|---|
| Claim Number: 13260 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 |

| | | |
|---|---|---|
| Claim Number: 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 |

| | | |
|---|---|---|
| Claim Number: 13251 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 |

| | | |
|---|---|---|
| Claim Number: 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 |

| | | |
|---|---|---|
| Claim Number: 13250 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 |

| | | |
|---|---|---|
| Claim Number: 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: | $115,694.05 |
| AVON, OH 44011 | Total: | $115,694.05 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13434    Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Claim Number: 13441    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 7967    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/09/2006<br>Creditor's Name and Address:<br><br>PLASTIC SOLUTIONS INC<br>PO BOX 2378<br>759 WEST CHIPPEWA AVE<br>SOUTH BEND, IN 46680 | Claim Number: 7706    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/09/2006<br>Creditor's Name and Address:<br><br>HENNESSEY CAPITAL SOLUTIONS<br>ASSIGNEE PLASTIC SOLUTIONS INC<br>23261 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070-1362 |
| Secured: $50,895.80<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 | Secured: $50,895.80<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 |
| Claim Number: 7964    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/05/2006<br>Creditor's Name and Address:<br><br>PLASTIC SOLUTIONS INC<br>PO BOX 2378<br>759 WEST CHIPPEWA AVE<br>SOUTH BEND, IN 46680 | Claim Number: 7706    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/09/2006<br>Creditor's Name and Address:<br><br>HENNESSEY CAPITAL SOLUTIONS<br>ASSIGNEE PLASTIC SOLUTIONS INC<br>23261 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070-1362 |
| Secured: $50,895.80<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 | Secured: $50,895.80<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 |
| Claim Number: 10120    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/20/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Claim Number: 10123    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 |
| Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 | Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 |
| Claim Number: 10122    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Claim Number: 10123    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 |
| Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 | Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 524 of 932
In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10121 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 10123 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | | |
| Date Filed: 07/21/2006 | Secured: $322,860.53 | Date Filed: 07/21/2006 | Secured: $322,860.53 | | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority | | |
| HERAEUS METAL PROCESSING INC | Administrative: | HERAEUS METAL PROCESSING INC | Administrative: | | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | MCDERMOTT WILL & EMERY LLP | Unsecured: | | |
| 227 W MONROE ST | | 227 W MONROE ST | | | |
| CHICAGO, IL 60606-5096 | Total: $322,860.53 | CHICAGO, IL 60606-5096 | Total: $322,860.53 | | |

| Claim Number: 15963 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13834 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 08/01/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| HERITAGE INTERACTIVE SERVICES LLC | Administrative: | HERITAGE INTERACTIVE SERVICES LLC | Administrative: |
| 10 W MARKET ST | Unsecured: $38,367.34 | 10 W MARKET ST | Unsecured: $38,367.34 |
| INDIANAPOLIS, IN 46204 | Total: $38,367.34 | INDIANAPOLIS, IN 46204 | Total: $38,367.34 |

| Claim Number: 9354 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | Secured: | Date Filed: 07/11/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9346 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | Secured: | Date Filed: 07/11/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9339 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | Secured: | Date Filed: 07/11/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 525 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9338 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9337 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9335 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9329 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9324 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 526 of 932

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9349 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| Claim Number: 9333 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| Claim Number: 9327 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| Claim Number: 9326 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| Claim Number: 9321 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9353 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |
| Claim Number: 9336 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |
| Claim Number: 9357 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |
| Claim Number: 9351 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |
| Claim Number: 9350 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9348 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9344 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9343 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9334 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9330 | Debtor: | DREAL INC (05-44627) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9320<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9356<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9331<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9325<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9323<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9347 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9342 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9341 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9328 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9322 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 531 of 932

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 9361 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | |
| Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

| | | |
|---|---|---|
| Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

| Claim Number: 9359 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
|---|---|
| Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9358 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
|---|---|
| Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9340 | Debtor: DELPHI CHINA LLC (05-44577) |
|---|---|
| Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9360 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
|---|---|
| Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| HEWLETT PACKARD COMPANY | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9355 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9345 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9332 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HEWLETT PACKARD COMPANY | Administrative: | HEWLETT PACKARD COMPANY | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2031 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 02/15/2006 | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| HIDRIA USA INC | Administrative: | HIDRIA USA | Administrative: | |
| GALLIVAN WHITE & BOYD PA | Unsecured: $30,248.78 | 202 BEECHTREE BLVD | Unsecured: $30,248.78 | |
| PO BOX 10589 | | GREENVILLE, SC 29605 | | |
| GREENVILLE, SC 29603 | Total: $30,248.78 | | Total: $30,248.78 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 5313 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9840 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/08/2006 | | Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority $2,422.72 | | Priority $2,422.72 | |
| HILITE INTERNATIONAL INC | Administrative: | HILITE INTERNATIONAL INC | Administrative: | |
| DALLAS DIVISION | Unsecured: $507,065.45 | 1671 S BROADWAY ST | Unsecured: $507,065.45 | |
| 1671 S BROADWAY ST | | CARROLLTON, TX 75006-7442 | | |
| CARROLLTON, TX 75006 | Total: $509,488.17 | | Total: $509,488.17 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1174 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5372 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/15/2005 | Date Filed: 05/09/2006 |
| Creditor's Name and Address: — Secured: $1,121.95 | Creditor's Name and Address: — Secured: $860.67 |
| DOUG BELDEN HILLSBOROUGH COUNTY — Priority | HILLSBOROUGH COUNTY TAX COLLECTOR — Priority |
| TAX COLLECTOR — Administrative: | PO BOX 172920 — Administrative: |
| 601 E KENNEDY BLVD 14TH FL — Unsecured: | TAMPA, FL 33602 — Unsecured: |
| TAMPA, FL 33602 — Total: $1,121.95 | — Total: $860.67 |

| | |
|---|---|
| Claim Number: 10273 — Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 416 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Date Filed: 11/07/2005 |
| Creditor's Name and Address: — Secured: | Creditor's Name and Address: — Secured: |
| HITACHI CHEMICAL SINGAPORE PTE LTD — Priority $2,110,565.18 | HITACHI CHEMICAL SINGAPORE PTE LTD FKA — Priority $2,110,565.18 |
| FKA HITACHI CHEMICAL ASIA PACIFIC PTE — Administrative: | HITACHI CHEMICAL ASIA PACIFIC PTE LTD — Administrative: |
| LTD — Unsecured: $3,304,764.66 | CO MORGAN LEWIS & BOCKIUS LLP — Unsecured: $3,304,764.66 |
| CO MORGAN LEWIS & BOCKIUS LLP — Total: $5,415,329.84 | 101 PARK AVE — Total: $5,415,329.84 |
| 101 PARK AVE | NEW YORK, NY 10178 |
| NEW YORK, NY 10178 | |

| | |
|---|---|
| Claim Number: 10272 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 416 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Date Filed: 11/07/2005 |
| Creditor's Name and Address: — Secured: | Creditor's Name and Address: — Secured: |
| HITACHI CHEMICAL SINGAPORE PTE LTD — Priority $2,110,565.18 | HITACHI CHEMICAL SINGAPORE PTE LTD FKA — Priority $2,110,565.18 |
| FKA HITACHI CHEMICAL ASIA PACIFIC PTE — Administrative: | HITACHI CHEMICAL ASIA PACIFIC PTE LTD — Administrative: |
| LTD — Unsecured: $3,304,764.66 | CO MORGAN LEWIS & BOCKIUS LLP — Unsecured: $3,304,764.66 |
| CO MORGAN LEWIS & BOCKIUS LLP — Total: $5,415,329.84 | 101 PARK AVE — Total: $5,415,329.84 |
| 101 PARK AVE | NEW YORK, NY 10178 |
| NEW YORK, NY 10178 | |

| | |
|---|---|
| Claim Number: 10775 — Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 416 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Date Filed: 11/07/2005 |
| Creditor's Name and Address: — Secured: | Creditor's Name and Address: — Secured: |
| HITACHI CHEMICAL SINGAPORE PTE LTD — Priority $2,110,565.18 | HITACHI CHEMICAL SINGAPORE PTE LTD FKA — Priority $2,110,565.18 |
| FKA HITACHI CHEMICAL ASIA PACIFIC PTE — Administrative: | HITACHI CHEMICAL ASIA PACIFIC PTE LTD — Administrative: |
| LTD — Unsecured: $3,304,764.66 | CO MORGAN LEWIS & BOCKIUS LLP — Unsecured: $3,304,764.66 |
| CO MORGAN LEWIS & BOCKIUS LLP — Total: $5,415,329.84 | 101 PARK AVE — Total: $5,415,329.84 |
| 101 PARK AVE | NEW YORK, NY 10178 |
| NEW YORK, NY 10178 | |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11113<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 | Claim Number: 11214<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 |
| Claim Number: 11206<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 | Claim Number: 11214<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 |
| Claim Number: 11207<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 | Claim Number: 11214<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 |
| Claim Number: 11210<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 | Claim Number: 11214<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 |
| Claim Number: 11204<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD C O<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 | Claim Number: 11214<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>HOLSET ENGINEERING COMPANY LTD CO<br>CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,950.96<br>Total: $4,950.96 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O | Priority | HOLSET ENGINEERING COMPANY LTD CO | Priority |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11205 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O | Priority | HOLSET ENGINEERING COMPANY LTD CO | Priority |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11208 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O | Priority | HOLSET ENGINEERING COMPANY LTD CO | Priority |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11213 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O | Priority | HOLSET ENGINEERING COMPANY LTD CO | Priority |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O | Priority | HOLSET ENGINEERING COMPANY LTD CO | Priority |
| CUMMINS BUSINESS SERVICES | Administrative: | CUMMINS BUSINESS SERVICES | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | Unsecured: $4,950.96 | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11211 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HOLSET ENGINEERING COMPANY LTD C O | | | HOLSET ENGINEERING COMPANY LTD CO | | |
| CUMMINS BUSINESS SERVICES | Administrative: | | CUMMINS BUSINESS SERVICES | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $4,950.96 | FOLEY & LARDNER LLP | Unsecured: | $4,950.96 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $4,950.96 | CHICAGO, IL 60610 | Total: | $4,950.96 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11215 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HOLSET ENGINEERING COMPANY LTD C O | | | HOLSET ENGINEERING COMPANY LTD CO | | |
| CUMMINS BUSINESS SERVICES | Administrative: | | CUMMINS BUSINESS SERVICES | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $4,950.96 | FOLEY & LARDNER LLP | Unsecured: | $4,950.96 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $4,950.96 | CHICAGO, IL 60610 | Total: | $4,950.96 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11209 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HOLSET ENGINEERING COMPANY LTD C O | | | HOLSET ENGINEERING COMPANY LTD CO | | |
| CUMMINS BUSINESS SERVICES | Administrative: | | CUMMINS BUSINESS SERVICES | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $4,950.96 | FOLEY & LARDNER LLP | Unsecured: | $4,950.96 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $4,950.96 | CHICAGO, IL 60610 | Total: | $4,950.96 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 577 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 3617 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 11/15/2005 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HOME OFFICE ENTERPRISES INC | | | HOME OFFICE ENTERPRISES INC | | |
| 2306 HESS | Administrative: | | 2306 HESS | Administrative: | |
| SAGINAW, MI 48601 | Unsecured: | $6,505.94 | SAGINAW, MI 48601 | Unsecured: | $6,505.94 |
| | Total: | $6,505.94 | | Total: | $6,505.94 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 3476 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 3617 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| HOME OFFICE ENTERPRISES INC | | | HOME OFFICE ENTERPRISES INC | | |
| 2306 HESS | Administrative: | | 2306 HESS | Administrative: | |
| SAGINAW, MI 48601 | Unsecured: | $6,505.94 | SAGINAW, MI 48601 | Unsecured: | $6,505.94 |
| | Total: | $6,505.94 | | Total: | $6,505.94 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1479<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br>HONEYWELL INTERNATIONAL S & C<br>1140 W WARNER RD BLDG 1233-M<br>TEMPE, AZ 85284<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $264,103.02<br>Total: $264,103.02 | Claim Number: 14110<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HONEYWELL INTERNATIONAL S & C<br>1140 W WARNER RD BLDG 1233 M<br>TEMPE, AZ 85284<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $389,977.54<br>Total: $389,977.54 |
| Claim Number: 10206<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>HONEYWELL INTERNATIONAL S & C<br>1140 W WARNER RD BLDG 1233 M<br>TEMPE, AZ 85284<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $278,293.02<br>Total: $278,293.02 | Claim Number: 14110<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>HONEYWELL INTERNATIONAL S & C<br>1140 W WARNER RD BLDG 1233 M<br>TEMPE, AZ 85284<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $389,977.54<br>Total: $389,977.54 |
| Claim Number: 15762<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>HOYT ARTHUR C<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12040<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>HOYT ARTHUR AND VIVIAN<br>LINDA GEORGE ESQ<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |
| Claim Number: 1442<br>Date Filed: 01/04/2006<br>Creditor's Name and Address:<br>HUBERT STUEKEN GMBH & CO KG<br>HAYNSWORTH SINKLER BOYD PA<br>PO BOX 11889<br>COLUMBIA, SC 29211<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 10375<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>HUBERT STUEKEN GMBH & CO KG<br>HAYNSWORTH SINKLER BOYD PA<br>PO BOX 11889<br>COLUMBIA, SC 29211<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 1118<br>Date Filed: 12/12/2005<br>Creditor's Name and Address:<br>HUBERT STUEKEN GMBH & CO KG<br>HAYNSWORTH SINKLER BOYD PA<br>PO BOX 11889<br>COLUMBIA, SC 29211<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 10375<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br>HUBERT STUEKEN GMBH & CO KG<br>HAYNSWORTH SINKLER BOYD PA<br>PO BOX 11889<br>COLUMBIA, SC 29211<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 538 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 3891<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>HYDRA LOCK CORP<br>25000 JOY BLVD<br>MT CLEMENS, MI 48043-6021 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,420.00<br>Total: $4,420.00 | Claim Number: 3890<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>HYDRA LOCK CORP<br>25000 JOY BLVD<br>MOUNT CLEMENS, MI 48043 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,420.00<br>Total: $4,420.00 |
| Claim Number: 5297<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>ICKES ARTHUR D<br>6824 MULDERSTRAAT<br>GRAND LEDGE, MI 48837 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 5298<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>ICKES ARTHUR D<br>6824 MULDERSTRAAT<br>GRAND LEDGE, MI 48837 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12167<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>IER INDUSTRIES INC<br>8271 BAVARIA RD E<br>MACEDONIA, OH 44056 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $140,413.63<br>Priority: $37,316.37<br>Administrative:<br>Unsecured: $0.00<br>Total: $177,730.00 | Claim Number: 12166<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>IER INDUSTRIES INC<br>8271 BAVARIA RD E<br>MACEDONIA, OH 44056 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $140,413.63<br>Priority: $37,316.37<br>Administrative:<br>Unsecured: $0.00<br>Total: $177,730.00 |
| Claim Number: 136<br>Date Filed: 10/27/2005<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $139,466.95<br>Total: $139,466.95 | Claim Number: 6285<br>Date Filed: 05/18/2006<br>Creditor's Name and Address:<br><br>IFCO SYSTEMS NA<br>6829 FLINTLOCK RD<br>HOUSTON, TX 77040 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $139,466.95<br>Total: $139,466.95 |
| Claim Number: 1176<br>Date Filed: 12/15/2005<br>Creditor's Name and Address:<br><br>INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION ROOM N 203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $267,280.66<br>Administrative:<br>Unsecured: $26,667.91<br>Total: $293,948.57 | Claim Number: 1888<br>Date Filed: 02/07/2006<br>Creditor's Name and Address:<br><br>INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION ROOM N 203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $10,008.61<br>Administrative:<br>Unsecured: $991.82<br>Total: $11,000.43 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 256 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/31/2005 | | |
| Creditor's Name and Address: | Secured: | |
| INDIANA DEPARTMENT OF REVENUE | Priority | $65,337,910.97 |
| BANKRUPTCY SECTION ROOM N 203 | Administrative: | |
| 100 N SENATE AVE | Unsecured: | $6,438,714.62 |
| INDIANAPOLIS, IN 46204 | Total: | $71,776,625.59 |

| | | |
|---|---|---|
| Claim Number: 1888 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/07/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INDIANA DEPARTMENT OF REVENUE | Priority | $10,008.61 |
| BANKRUPTCY SECTION ROOM N 203 | Administrative: | |
| 100 N SENATE AVE | Unsecured: | $991.82 |
| INDIANAPOLIS, IN 46204 | Total: | $11,000.43 |

| | | |
|---|---|---|
| Claim Number: 11223 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INDUS ENVIRONMENTAL SERVICES PRIVATE | Priority | |
| LIMITED | Administrative: | |
| A 8 CR PARK | Unsecured: | $38,947.00 |
| NEW DELHI, 110 019 | | |
| INDIA | Total: | $38,947.00 |

| | | |
|---|---|---|
| Claim Number: 15779 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INDUS ENVIRONMENTAL SERVICES PRIVATE | Priority | |
| LIMITED | Administrative: | |
| A 8 CR PARK | Unsecured: | $38,947.00 |
| NEW DELHI, 110 019 | | |
| INDIA | Total: | $38,947.00 |

| | | |
|---|---|---|
| Claim Number: 10700 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INSTRUMENT SALES AND SERVICE INC | Priority | |
| STOEL RIVES LLP | Administrative: | |
| 900 SW FIFTH AVE NO 2600 | Unsecured: | $11,347.32 |
| PORTLAND, OR 97204 | Total: | $11,347.32 |

| | | |
|---|---|---|
| Claim Number: 10720 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INSTRUMENT SALES AND SERVICE INC | Priority | |
| STOEL RIVES LLP | Administrative: | |
| 900 SW FIFTH AVE NO 2600 | Unsecured: | $11,347.32 |
| PORTLAND, OR 97204 | Total: | $11,347.32 |

| | | |
|---|---|---|
| Claim Number: 1674 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 01/26/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INTEGRATED CABLE SYSTEMS INC | Priority | |
| 504 2ND ST | Administrative: | |
| BERTHOUD, CO 80513 | Unsecured: | $152,447.45 |
| | Total: | $152,447.45 |

| | | |
|---|---|---|
| Claim Number: 2181 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 03/03/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INTEGRATED CABLE SYSTEMS INC | Priority | |
| 504 2ND ST | Administrative: | |
| BERTHOUD, CO 80513 | Unsecured: | $152,447.45 |
| | Total: | $152,447.45 |

| | | |
|---|---|---|
| Claim Number: 6116 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 05/17/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INTEGRATED QUALITY SOLUTIONS LLC | Priority | |
| 5450 FAIRMONT RD | Administrative: | |
| LIBERTYVILLE, IL 60048 | Unsecured: | $7,599.00 |
| | Total: | $7,599.00 |

| | | |
|---|---|---|
| Claim Number: 5994 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/16/2006 | | |
| Creditor's Name and Address: | Secured: | |
| INTEGRATED QUALITY SOLUTIONS LLC | Priority | |
| 5450 FAIRMONT RD | Administrative: | |
| LIBERTYVILLE, IL 60048 | Unsecured: | $7,724.60 |
| | Total: | $7,724.60 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13658 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14338 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| INTERCALL INC | Administrative: | INTERCALL INC | Administrative: |
| MORGAN LEWIS & BOCKIUS LLP | Unsecured: $729,569.27 | MORGAN LEWIS & BOCKIUS LLP | Unsecured: $729,569.27 |
| 300 S GRAND AVE 22ND FL | | 300 S GRAND AVE 22ND FL | |
| LOS ANGELES, CA 90071 | Total: $729,569.27 | LOS ANGELES, CA 90071 | Total: $729,569.27 |
| Claim Number: 1538 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3916 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ITT CANNON SANTA ANA | Administrative: | ITT CANNON SANTA ANA | Administrative: |
| 2881 EAST BAYARD STREET | Unsecured: $7,446.50 | 2881 EAST BAYARD STREET | Unsecured: $48,511.07 |
| SENECA FALLS, NY 13148 | | SENECA FALLS, NY 13148 | |
| | Total: $7,446.50 | | Total: $48,511.07 |
| Claim Number: 14824 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 818 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 11/23/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| HAMILTON JACK M | Administrative: | JACK HAMILTON | Administrative: |
| 710 NORTH PLANKINTON AVENUE STE 801 | Unsecured: $50,000.00 | 8248 S 88TH ST | Unsecured: $50,000.00 |
| MILWAKEE, WI 53203 | | FRANKLIN, WI 53132 | |
| | Total: $50,000.00 | | Total: $50,000.00 |
| Claim Number: 5757 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5756 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | | Date Filed: 05/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $669.29 | | Priority $669.29 |
| MANAGER OF FINANCE | Administrative: | JACKSON COUNTY | Administrative: |
| BANKRUPTCY 415 E 12TH ST | Unsecured: | COLLECTION DEPARTMENT | Unsecured: |
| KANSAS CITY, MO 64106 | | 415 E 12TH ST | |
| | Total: $669.29 | KANSAS CITY, MO 64106-8401 | Total: $669.29 |
| Claim Number: 8830 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9774 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| CROUSE JAMES L | Administrative: | JAMES L CROUSE | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $1,739,604.04 | ATTN HOWARD S SHER | Unsecured: $1,739,604.04 |
| 2301 W BIG BEAVER ROAD | | 2301 W BIG BEAVER RD  STE 777 | |
| SUITE 777 | | TROY, MI 48084 | |
| TROY, MI 48084 | Total: $1,739,604.04 | | Total: $1,739,604.04 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7608 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11040 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/07/2006 | | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| JB HUNT TRANSPORT INC | Administrative: | | JB HUNT TRANSPORTATION INC | Administrative: |
| JB HUNT TRANSPORTATION INC | Unsecured: $3,775.00 | | PO BOX 130 | Unsecured: $4,224.00 |
| ATTN SHELLY ALLEN | | | LOWELL, AR 72745 | |
| PO BOX 130 | | | | |
| LOWELL, AR 72745 | Total: $3,775.00 | | | Total: $4,224.00 |

| Claim Number: 10434 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9010 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/24/2006 | | | Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| JOHANN HALTERMANN LTD | Administrative: | | JOHANN HALTERMANN LTD | Administrative: |
| 2030 DOW CENTER | Unsecured: $12,939.51 | | 2030 DOW CENTER | Unsecured: $12,939.51 |
| MIDLAND, MI 48674 | | | MIDLAND, MI 48674 | |
| | Total: $12,939.51 | | | Total: $12,939.51 |

| Claim Number: 9675 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9732 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 07/17/2006 | | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| JOHNNIE L PATRICK | Administrative: | | JOHNNIE L PATRICK | Administrative: |
| 3006 RIDGE CLIFFE 6 | Unsecured: $0.00 | | 3006 RIDGE CLIFFE 6 | Unsecured: $0.00 |
| FLINT, MI 48532-3730 | | | FLINT, MI 48532-3730 | |
| | Total: $0.00 | | | Total: $0.00 |

| Claim Number: 9441 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9440 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/13/2006 | | | Date Filed: 07/13/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| FREDDIE L JOHNSON | Administrative: | | JOHNSON FREDDIE L | Administrative: |
| HASKIN LAUTER LARUE & GIBBONS | Unsecured: $300,000.00 | | HASKIN LAUTER LARUE & GIBBONS | Unsecured: $300,000.00 |
| 255 NORTH ALABAMA ST | | | 255 NORTH ALABAMA ST | |
| INDIANAPOLIS, IN 46204 | Total: $300,000.00 | | INDIANAPOLIS, IN 46204 | Total: $300,000.00 |

| Claim Number: 7690 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 7689 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 06/08/2006 | | | Date Filed: 06/08/2006 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority | | | Priority |
| JONES DOROTHY | Administrative: | | JONES DOROTHY | Administrative: |
| 4565 KIRKLEY DR | Unsecured: $199,000.00 | | 4565 KIRKLEY DR | Unsecured: $199,000.00 |
| JACKSON, MS 39206-3711 | | | JACKSON, MS 39206-3711 | |
| | Total: $199,000.00 | | | Total: $199,000.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11727 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | NEW YORK, NY 10017 | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD | | | | | |
| WARREN, MI 48089-2614 | | | | | |
| Claim Number: 11723 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | NEW YORK, NY 10017 | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD | | | | | |
| WARREN, MI 48089-2614 | | | | | |
| Claim Number: 11717 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | NEW YORK, NY 10017 | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD | | | | | |
| WARREN, MI 48089-2614 | | | | | |
| Claim Number: 11747 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | NEW YORK, NY 10017 | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD | | | | | |
| WARREN, MI 48089-2614 | | | | | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11735 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | JPMORGAN CHASE BANK NA | |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11732 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | JPMORGAN CHASE BANK NA | |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11730 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | JPMORGAN CHASE BANK NA | |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11728 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | JPMORGAN CHASE BANK NA | |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11722<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11713<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11708<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11750<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11737 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11726 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11742 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11736 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11725 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | NEW YORK, NY 10017 | | |
| 12345 E NINE MILE RD | | | | Total: | $1,777,501.48 |
| WARREN, MI 48089-2614 | | | | | |
| Claim Number: 11662 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | NEW YORK, NY 10017 | | |
| 12345 E NINE MILE RD | | | | Total: | $1,777,501.48 |
| WARREN, MI 48089-2614 | | | | | |
| Claim Number: 11733 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | NEW YORK, NY 10017 | | |
| 12345 E NINE MILE RD | | | | Total: | $1,777,501.48 |
| WARREN, MI 48089-2614 | | | | | |
| Claim Number: 11731 | Debtor: | DREAL INC (05-44627) | Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | NEW YORK, NY 10017 | | |
| 12345 E NINE MILE RD | | | | Total: | $1,777,501.48 |
| WARREN, MI 48089-2614 | | | | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11715 | Debtor: ASPIRE, INC (05-44618) |
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | |

| | |
|---|---|
| Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| JPMORGAN CHASE BANK NA | Administrative: |
| 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| NEW YORK, NY 10017 | Total: $1,777,501.48 |

| | |
|---|---|
| Claim Number: 11748 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | |

| | |
|---|---|
| Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| JPMORGAN CHASE BANK NA | Administrative: |
| 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| NEW YORK, NY 10017 | Total: $1,777,501.48 |

| | |
|---|---|
| Claim Number: 11746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | |

| | |
|---|---|
| Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| JPMORGAN CHASE BANK NA | Administrative: |
| 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| NEW YORK, NY 10017 | Total: $1,777,501.48 |

| | |
|---|---|
| Claim Number: 11745 | Debtor: DELPHI CHINA LLC (05-44577) |
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | |

| | |
|---|---|
| Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| JPMORGAN CHASE BANK NA | Administrative: |
| 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| NEW YORK, NY 10017 | Total: $1,777,501.48 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11744 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 | |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | | |
| 12345 E NINE MILE RD | | | Total: $1,777,501.48 | |
| WARREN, MI 48089-2614 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11729 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 | |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | | |
| 12345 E NINE MILE RD | | | Total: $1,777,501.48 | |
| WARREN, MI 48089-2614 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11720 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 | |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | | |
| 12345 E NINE MILE RD | | | Total: $1,777,501.48 | |
| WARREN, MI 48089-2614 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11719 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 | |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | | |
| 12345 E NINE MILE RD | | | Total: $1,777,501.48 | |
| WARREN, MI 48089-2614 | | | | |

In re Delphi Corporation, et al.

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11716 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11712 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11709 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11741 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | JPMORGAN CHASE BANK NA | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | 270 PARK AVE 17TH FL | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | NEW YORK, NY 10017 | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | | |
| WARREN, MI 48089-2614 | | | |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11738<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11734<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11724<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11714<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 551 of 932

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11749 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | JPMORGAN CHASE BANK NA | Priority: |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11739 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | JPMORGAN CHASE BANK NA | Priority: |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11740 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | JPMORGAN CHASE BANK NA | Priority: |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 11718 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | JPMORGAN CHASE BANK NA | Priority: |
| GENERAL COUNSEL & COMPANY | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| SECRETARY | Unsecured: $1,777,501.48 | NEW YORK, NY 10017 | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | | |

In re Delphi Corporation, et al.　　05-44481-rdd　　Doc 6028　　Filed 12/01/06　　Entered 12/01/06 18:37:31　　Main Document
Pg 552 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11784 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority | $189,005.00 | JPMORGAN CHASE BANK NA | Priority | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11780 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority | $189,005.00 | JPMORGAN CHASE BANK NA | Priority | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11779 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority | $189,005.00 | JPMORGAN CHASE BANK NA | Priority | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11656 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority | $189,005.00 | JPMORGAN CHASE BANK NA | Priority | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11654 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | $2,060.49 | Creditor's Name and Address: | Secured: | $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority | $189,005.00 | JPMORGAN CHASE BANK NA | Priority | $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: | $424,263.60 | NEW YORK, NY 10017 | Unsecured: | $424,263.60 |
| | Total: | $615,329.09 | | Total: | $615,329.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11650<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11649<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DREAL INC (05-44627)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11767<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11757<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11756<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI LLC (05-44615)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11772 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11769 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11648 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11655 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11766 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11759 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: $2,060.49 | | Creditor's Name and Address: | Secured: $2,060.49 | |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | | JPMORGAN CHASE BANK NA | Priority: $189,005.00 | |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | | NEW YORK, NY 10017 | Unsecured: $424,263.60 | |
| | Total: $615,329.09 | | | Total: $615,329.09 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11751 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: $2,060.49 | | Creditor's Name and Address: | Secured: $2,060.49 | |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | | JPMORGAN CHASE BANK NA | Priority: $189,005.00 | |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | | NEW YORK, NY 10017 | Unsecured: $424,263.60 | |
| | Total: $615,329.09 | | | Total: $615,329.09 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11768 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: $2,060.49 | | Creditor's Name and Address: | Secured: $2,060.49 | |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | | JPMORGAN CHASE BANK NA | Priority: $189,005.00 | |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | | NEW YORK, NY 10017 | Unsecured: $424,263.60 | |
| | Total: $615,329.09 | | | Total: $615,329.09 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11760 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: $2,060.49 | | Creditor's Name and Address: | Secured: $2,060.49 | |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | | JPMORGAN CHASE BANK NA | Priority: $189,005.00 | |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | | NEW YORK, NY 10017 | Unsecured: $424,263.60 | |
| | Total: $615,329.09 | | | Total: $615,329.09 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11763 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: $2,060.49 | | Creditor's Name and Address: | Secured: $2,060.49 | |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | | JPMORGAN CHASE BANK NA | Priority: $189,005.00 | |
| 270 PARK AVE 17TH FL | Administrative: | | 270 PARK AVE 17TH FL | Administrative: | |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | | NEW YORK, NY 10017 | Unsecured: $424,263.60 | |
| | Total: $615,329.09 | | | Total: $615,329.09 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11764 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11775 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: $2,060.49 | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Administrative: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Unsecured: $424,263.60 | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11762 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11754 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11753 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11653 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $2,060.49 | Date Filed: 07/27/2006 | Secured: | $2,060.49 |
| Creditor's Name and Address: | Priority | $189,005.00 | Creditor's Name and Address: | Priority | $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 |
| NEW YORK, NY 10017 | | | NEW YORK, NY 10017 | | |
| | Total: | $615,329.09 | | Total: | $615,329.09 |
| Claim Number: 11783 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $2,060.49 | Date Filed: 07/27/2006 | Secured: | $2,060.49 |
| Creditor's Name and Address: | Priority | $189,005.00 | Creditor's Name and Address: | Priority | $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 |
| NEW YORK, NY 10017 | | | NEW YORK, NY 10017 | | |
| | Total: | $615,329.09 | | Total: | $615,329.09 |
| Claim Number: 11782 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $2,060.49 | Date Filed: 07/27/2006 | Secured: | $2,060.49 |
| Creditor's Name and Address: | Priority | $189,005.00 | Creditor's Name and Address: | Priority | $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 |
| NEW YORK, NY 10017 | | | NEW YORK, NY 10017 | | |
| | Total: | $615,329.09 | | Total: | $615,329.09 |
| Claim Number: 11774 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $2,060.49 | Date Filed: 07/27/2006 | Secured: | $2,060.49 |
| Creditor's Name and Address: | Priority | $189,005.00 | Creditor's Name and Address: | Priority | $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 |
| NEW YORK, NY 10017 | | | NEW YORK, NY 10017 | | |
| | Total: | $615,329.09 | | Total: | $615,329.09 |
| Claim Number: 11773 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | $2,060.49 | Date Filed: 07/27/2006 | Secured: | $2,060.49 |
| Creditor's Name and Address: | Priority | $189,005.00 | Creditor's Name and Address: | Priority | $189,005.00 |
| JPMORGAN CHASE BANK NA | Administrative: | | JPMORGAN CHASE BANK NA | Administrative: | |
| 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 | 270 PARK AVE 17TH FL | Unsecured: | $424,263.60 |
| NEW YORK, NY 10017 | | | NEW YORK, NY 10017 | | |
| | Total: | $615,329.09 | | Total: | $615,329.09 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 558 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11758 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |
| Claim Number: 11657 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |
| Claim Number: 11651 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |
| Claim Number: 11781 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |
| Claim Number: 11771 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11755 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11752 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11652 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11647 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11765 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $2,060.49 | Creditor's Name and Address: | Secured: $2,060.49 |
| JPMORGAN CHASE BANK NA | Priority: $189,005.00 | JPMORGAN CHASE BANK NA | Priority: $189,005.00 |
| 270 PARK AVE 17TH FL | Administrative: | 270 PARK AVE 17TH FL | Administrative: |
| NEW YORK, NY 10017 | Unsecured: $424,263.60 | NEW YORK, NY 10017 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11266    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11265    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority: |
| JR EDWARDS TRUCKING CO    Administrative: | JR EDWARDS TRUCKING CO    Administrative: |
| FAULKNER GARMHAUSEN KEISTER & SHENK    Unsecured: $15,887.09 | FAULKNER GARMHAUSEN KEISTER & SHENK    Unsecured: $15,887.09 |
| COURTVIEW CENTER STE 300 | COURTVIEW CENTER STE 300 |
| 100 S MAIN AVE | 100 S MAIN AVE |
| SIDNEY, OH 45365    Total: $15,887.09 | SIDNEY, OH 45365    Total: $15,887.09 |

| | |
|---|---|
| Claim Number: 1885    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13445    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority: |
| JUDCO MANUFACTURING INC    Administrative: | JUDCO MANUFACTURING INC    Administrative: |
| 1429 W 240TH ST    Unsecured: $47,855.41 | 1429 W 240TH ST    Unsecured: $52,318.51 |
| HARBOR CITY, CA 90710-130 | HARBOR CITY, CA 90710 |
|    Total: $47,855.41 |    Total: $52,318.51 |

| | |
|---|---|
| Claim Number: 1884    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16012    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2006 | Date Filed: 08/09/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority: |
| JUDCO MANUFACTURING INC    Administrative: | JUDCO MANUFACTURING INC    Administrative: |
| 1429 W 240TH ST    Unsecured: $2,605.25 | 1429 W 240TH ST    Unsecured: $2,605.25 |
| HARBOR CITY, CA 90710-1306 | HARBOR CITY, CA 90710 |
|    Total: $2,605.25 |    Total: $2,605.25 |

| | |
|---|---|
| Claim Number: 3191    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3181    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/28/2006 | Date Filed: 04/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority: |
| K&K JANITORIAL SVC INC    Administrative: | K&K JANITORIAL SERVICE INC    Administrative: |
| K&K SPECIALTY CLEANING SVC    Unsecured: $0.00 | 10 BROUGHTON ST    Unsecured: $0.00 |
| 10 BROUGHTON ST | TONAWANDA, NY 14150 |
| TONAWANDA, NY 14150    Total: $0.00 |    Total: $0.00 |

| | |
|---|---|
| Claim Number: 46    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4446    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/18/2005 | Date Filed: 05/02/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority: |
| KADDIS MANUFACTURING CORPORATION    Administrative: | KADDIS MANUFACTURING CORPORATION    Administrative: |
| PO BOX 92985    Unsecured: $66,462.46 | 1100 BEACHAN RD    Unsecured: $27,790.40 |
| 1100 BEAHAN RD | PO BOX 92985 |
| ROCHESTER, NY 14692    Total: $66,462.46 | ROCHESTER, NY 14692    Total: $27,790.40 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 530 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9667 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | | Date Filed: 07/17/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| KDH CONSULTANTS INC | Administrative: | | KDH CONSULTANTS INC | Administrative: | |
| 6780 BEAR RDG RD | Unsecured: | $6,234.38 | 6780 BEAR RDG RD | Unsecured: | $0.00 |
| LOCKPORT, NY 14094 | | | LOCKPORT, NY 14094 | | |
| | Total: | $6,234.38 | | Total: | $0.00 |
| Claim Number: 765 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6603 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | | Date Filed: 05/22/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| KELLY R GROCE & KELLY D GROCE | Administrative: | | KELLY R GROCE & KELLY D GROCE | Administrative: | |
| 931 S RANGELINE RD | Unsecured: | $93,000.00 | STEWART & STEWART | Unsecured: | $93,000.00 |
| CARMEL, IN 46032 | | | 931 S RANGELINE RD | | |
| | | | CARMEL, IN 46032 | | |
| | Total: | $93,000.00 | | Total: | $93,000.00 |
| Claim Number: 329 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5977 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/04/2005 | | | Date Filed: 05/16/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| KETT ENGINEERING CORP | Administrative: | | KETT ENGINEERING CORPORATION | Administrative: | |
| 15500 ERWIN ST 1029 | Unsecured: | $11,045.52 | 15500 ERWIN ST STE 1029 | Unsecured: | $11,045.52 |
| VAN NUYS, CA 91411 | | | VAN NUYS, CA 91411 | | |
| | Total: | $11,045.52 | | Total: | $11,045.52 |
| Claim Number: 830 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/23/2005 | | | Date Filed: 01/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $36,115.26 | | Priority | $128,177.21 |
| KILLAM DEVELOPMENT LTD | Administrative: | | KILLAM DEVELOPMENT LTD | Administrative: | |
| PO BOX 499 | Unsecured: | $70,990.00 | PO BOX 499 | Unsecured: | $93,002.50 |
| LAREDO, TX 78042 | | | LAREDO, TX 78042 | | |
| | Total: | $107,105.26 | | Total: | $221,179.71 |
| Claim Number: 1079 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/08/2005 | | | Date Filed: 01/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | $36,115.26 | | Priority | $128,177.21 |
| KILLAM DEVELOPMENT LTD | Administrative: | | KILLAM DEVELOPMENT LTD | Administrative: | |
| PO BOX 499 | Unsecured: | $70,990.00 | PO BOX 499 | Unsecured: | $93,002.50 |
| LAREDO, TX 78042 | | | LAREDO, TX 78042 | | |
| | Total: | $107,105.26 | | Total: | $221,179.71 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 839 | | Claim Number: 1614 | |
|---|---|---|---|
| Date Filed: 11/22/2005 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 01/19/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| KILLAM DEVELOPMENT LTD | Priority: $36,115.26 | KILLAM DEVELOPMENT LTD | Priority: $128,177.21 |
| PO BOX 499 | Administrative: | PO BOX 499 | Administrative: |
| LAREDO, TX 78042 | Unsecured: $70,990.00 | LAREDO, TX 78042 | Unsecured: $93,002.50 |
| | Total: $107,105.26 | | Total: $221,179.71 |

| Claim Number: 1459 | | Claim Number: 1614 | |
|---|---|---|---|
| Date Filed: 01/05/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 01/19/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| KILLAM DEVELOPMENT LTD | Priority: $128,177.21 | KILLAM DEVELOPMENT LTD | Priority: $128,177.21 |
| PO BOX 499 | Administrative: | PO BOX 499 | Administrative: |
| LAREDO, TX 78042 | Unsecured: $93,002.50 | LAREDO, TX 78042 | Unsecured: $93,002.50 |
| | Total: $221,179.71 | | Total: $221,179.71 |

| Claim Number: 15284 | | Claim Number: 15285 | |
|---|---|---|---|
| Date Filed: 07/31/2006 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Date Filed: 07/31/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| KLA TENCOR CORPORATION | Priority | KLA TENCOR CORPORATION | Priority |
| MURRAY & MURRAY APC | Administrative: | MURRAY & MURRAY APC | Administrative: |
| 19400 STEVENS CREEK BLVD SUITE 200 | Unsecured: $38,996.60 | 19400 STEVENS CREEK BLVD SUITE 200 | Unsecured: $38,996.60 |
| CUPERTINO, CA 95014-2548 | Total: $38,996.60 | CUPERTINO, CA 95014-2548 | Total: $38,996.60 |

| Claim Number: 9456 | | Claim Number: 14810 | |
|---|---|---|---|
| Date Filed: 07/13/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 07/31/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| KRAUS JESSICA | Priority | KRAUS JESSICA | Priority |
| CELLINO & BARNES PC | Administrative: | CELLINO & BARNES PC | Administrative: |
| 17 COURT ST | Unsecured: $500,000.00 | 17 COURT ST 7TH FL | Unsecured: $500,000.00 |
| 7TH FL | Total: $500,000.00 | BUFFALO, NY 14202-3290 | Total: $500,000.00 |
| BUFFALO, NY 14202-3290 | | | |

| Claim Number: 6079 | | Claim Number: 7085 | |
|---|---|---|---|
| Date Filed: 05/16/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Date Filed: 05/30/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CAPITAL MARKETS AS ASSIGNEE OF TEAM | Priority | KT TRUST | Priority |
| QUALITY SERVICES INCORPORATED | Administrative: | ONE UNIVERSITY PLZ STE 312 | Administrative: |
| ONE UNIVERSITY PLAZA STE 312 | Unsecured: $11,292.83 | HACKENSACK, NJ 07601 | Unsecured: $11,292.83 |
| HACKENSACK, NJ 07601 | Total: $11,292.83 | | Total: $11,292.83 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 6122     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6121     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/17/2006 | Date Filed: 05/17/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| KUMIEGA KENNETH J | KUMIEGA KENNETH J |
| WILDER & LINNEBALL LLP    Administrative: | WILDER & LINNEBALL LLP    Administrative: |
| 320 BRISBANE BLDG    Unsecured: $268,333.00 | 320 BRISBANE BLDG    Unsecured: $268,333.00 |
| 403 MAIN AT COURT ST | 403 MAIN AT COURT ST |
| BUFFALO, NY 14203    Total: $268,333.00 | BUFFALO, NY 14203    Total: $268,333.00 |

| | |
|---|---|
| Claim Number: 1078     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6121     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/08/2005 | Date Filed: 05/17/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| KENNETH J KUMIEGA | KUMIEGA KENNETH J |
| 403 MAIN AT COURT ST    Administrative: | WILDER & LINNEBALL LLP    Administrative: |
| 320 BRISBANE BLDG    Unsecured: $268,333.00 | 320 BRISBANE BLDG    Unsecured: $268,333.00 |
| BUFFALO, NY 14203 | 403 MAIN AT COURT ST |
|    Total: $268,333.00 | BUFFALO, NY 14203    Total: $268,333.00 |

| | |
|---|---|
| Claim Number: 10934     Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10983     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Date Filed: 07/26/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| KUSS CORPORATION | KUSS CORPORATION |
| FOLEY & LARDNER LLP    Administrative: | FOLEY & LARDNER LLP    Administrative: |
| 321 N CLARK ST STE 2800    Unsecured: $702,263.09 | 321 N CLARK ST STE 2800    Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | CHICAGO, IL 60610 |
|    Total: $702,263.09 |    Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10921     Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10983     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Date Filed: 07/26/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| KUSS CORPORATION | KUSS CORPORATION |
| FOLEY & LARDNER LLP    Administrative: | FOLEY & LARDNER LLP    Administrative: |
| 321 N CLARK ST STE 2800    Unsecured: $702,263.09 | 321 N CLARK ST STE 2800    Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | CHICAGO, IL 60610 |
|    Total: $702,263.09 |    Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10918     Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 10983     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Date Filed: 07/26/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| KUSS CORPORATION | KUSS CORPORATION |
| FOLEY & LARDNER LLP    Administrative: | FOLEY & LARDNER LLP    Administrative: |
| 321 N CLARK ST STE 2800    Unsecured: $702,263.09 | 321 N CLARK ST STE 2800    Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | CHICAGO, IL 60610 |
|    Total: $702,263.09 |    Total: $702,263.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11021<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11010<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11004<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10945<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10927<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11020<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11005<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10999<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10987<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10948<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10947<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10940<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10930<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10929<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10923<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: 10920 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10916 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 14197 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11024 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11018 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11001 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10985 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10953 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10933 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10928<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10926<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11016<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11003<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11000<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 10995 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | |
| Date Filed: 07/26/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| KUSS CORPORATION | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | |
| 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: $702,263.09 | |

| | |
|---|---|
| Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10989 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10952 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10942 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10938 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 571 of 932

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10937 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10936 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10932 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10924 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11023 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11014 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 10992 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 10991 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 10990 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| Claim Number: 10944 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

In re Delphi Corporation, et al.                                                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10915 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11022 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11015 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11013 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11009 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10998 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10996 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10994 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10993 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10988 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |
| Claim Number: 10951 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |
| Claim Number: 10946 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |
| Claim Number: 10941 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |
| Claim Number: 10931 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |
| | Total: $702,263.09 | | Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 10922 | Debtor: | DREAL INC (05-44627) | Claim Number: | 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Claim to be Expunged:
Claim Number: 10922
Date Filed: 07/26/2006
Creditor's Name and Address:
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DREAL INC (05-44627)
Secured:
Priority:
Administrative:
Unsecured: $702,263.09
Total: $702,263.09

Surviving Claim:
Claim Number: 10983
Date Filed: 07/26/2006
Creditor's Name and Address:
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $702,263.09
Total: $702,263.09

Claim to be Expunged:
Claim Number: 11012
Date Filed: 07/26/2006
Creditor's Name and Address:
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: ASPIRE, INC (05-44618)
Secured:
Priority:
Administrative:
Unsecured: $702,263.09
Total: $702,263.09

Surviving Claim:
Claim Number: 10983
Date Filed: 07/26/2006
Creditor's Name and Address:
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $702,263.09
Total: $702,263.09

Claim to be Expunged:
Claim Number: 11011
Date Filed: 07/26/2006
Creditor's Name and Address:
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI LLC (05-44615)
Secured:
Priority:
Administrative:
Unsecured: $702,263.09
Total: $702,263.09

Surviving Claim:
Claim Number: 10983
Date Filed: 07/26/2006
Creditor's Name and Address:
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $702,263.09
Total: $702,263.09

Claim to be Expunged:
Claim Number: 11008
Date Filed: 07/26/2006
Creditor's Name and Address:
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)
Secured:
Priority:
Administrative:
Unsecured: $702,263.09
Total: $702,263.09

Surviving Claim:
Claim Number: 10983
Date Filed: 07/26/2006
Creditor's Name and Address:
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $702,263.09
Total: $702,263.09

Claim to be Expunged:
Claim Number: 11007
Date Filed: 07/26/2006
Creditor's Name and Address:
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)
Secured:
Priority:
Administrative:
Unsecured: $702,263.09
Total: $702,263.09

Surviving Claim:
Claim Number: 10983
Date Filed: 07/26/2006
Creditor's Name and Address:
KUSS CORPORATION
FOLEY & LARDNER LLP
321 N CLARK ST STE 2800
CHICAGO, IL 60610
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $702,263.09
Total: $702,263.09

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 577 of 932

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11002 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10997 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10986 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10984 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10950 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| KUSS CORPORATION | Administrative: | KUSS CORPORATION | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10949<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10943<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10935<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10925<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10919<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 579 of 932

In re Delphi Corporation, et al.                                                Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10917<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 14196<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11019<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11006<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 14540<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 580 of 932

In re Delphi Corporation, et al.                                                                  Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14629<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14535<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14532<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14531<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |
| Claim Number: 14633<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $3,629,694.59 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14632<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

| Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

| Claim Number: 14628<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DREAL INC (05-44627)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

| Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

| Claim Number: 14616<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

| Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

| Claim Number: 14610<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

| Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

| Claim Number: 14606<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

| Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14536 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> L&W ENGINEERING CO <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $3,629,694.59 |

| Claim Number: 14534 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> L&W ENGINEERING CO <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $3,629,694.59 |

| Claim Number: 14533 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> L&W ENGINEERING CO <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $3,629,694.59 |

| Claim Number: 14534 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> L&W ENGINEERING CO <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $3,629,694.59 |

| Claim Number: 15001 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> L&W ENGINEERING CO <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $3,629,694.59 |

| Claim Number: 14534 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> L&W ENGINEERING CO <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $3,629,694.59 |

| Claim Number: 14631 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> L&W ENGINEERING CO <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $3,629,694.59 |

| Claim Number: 14534 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> L&W ENGINEERING CO <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $3,629,694.59 |

| Claim Number: 14625 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> L&W ENGINEERING CO <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $3,629,694.59 |

| Claim Number: 14534 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> L&W ENGINEERING CO <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br><br> Total: $3,629,694.59 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6028     Filed 12/01/06     Entered 12/01/06 18:37:31     Main Document     Second Omnibus Claims Objection

Pg 583 of 932

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14635 | Claim Number: 14534 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: $3,629,694.59 | Secured: $3,629,694.59 |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| L&W ENGINEERING CO 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | L&W ENGINEERING CO 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 |
| Total: $3,629,694.59 | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14634 | Claim Number: 14534 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: $3,629,694.59 | Secured: $3,629,694.59 |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| L&W ENGINEERING CO 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | L&W ENGINEERING CO 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 |
| Total: $3,629,694.59 | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14630 | Claim Number: 14534 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: $3,629,694.59 | Secured: $3,629,694.59 |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| L&W ENGINEERING CO 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | L&W ENGINEERING CO 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 |
| Total: $3,629,694.59 | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14615 | Claim Number: 14534 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: $3,629,694.59 | Secured: $3,629,694.59 |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| L&W ENGINEERING CO 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | L&W ENGINEERING CO 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 |
| Total: $3,629,694.59 | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14613 | Claim Number: 14534 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: $3,629,694.59 | Secured: $3,629,694.59 |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| L&W ENGINEERING CO 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | L&W ENGINEERING CO 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 |
| Total: $3,629,694.59 | Total: $3,629,694.59 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14612 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14992 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14608 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14611 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14618 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $3,629,694.59 | Creditor's Name and Address: | Secured: $3,629,694.59 |
| | Priority | | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14619    Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $3,629,694.59<br>   Priority<br>L&W ENGINEERING CO    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $3,629,694.59 | Claim Number: 14534    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $3,629,694.59<br>   Priority<br>L&W ENGINEERING CO    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $3,629,694.59 |
| Claim Number: 14624    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $3,629,694.59<br>   Priority<br>L&W ENGINEERING CO    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $3,629,694.59 | Claim Number: 14534    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $3,629,694.59<br>   Priority<br>L&W ENGINEERING CO    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $3,629,694.59 |
| Claim Number: 14537    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $3,629,694.59<br>   Priority<br>L&W ENGINEERING CO    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $3,629,694.59 | Claim Number: 14534    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $3,629,694.59<br>   Priority<br>L&W ENGINEERING CO    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $3,629,694.59 |
| Claim Number: 14607    Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $3,629,694.59<br>   Priority<br>L&W ENGINEERING CO    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $3,629,694.59 | Claim Number: 14534    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $3,629,694.59<br>   Priority<br>L&W ENGINEERING CO    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $3,629,694.59 |
| Claim Number: 14609    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $3,629,694.59<br>   Priority<br>L&W ENGINEERING CO    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $3,629,694.59 | Claim Number: 14534    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured: $3,629,694.59<br>   Priority<br>L&W ENGINEERING CO    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>   Total: $3,629,694.59 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14614 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Claim Number: 14614
Date Filed: 07/31/2006
Creditor's Name and Address:

L&W ENGINEERING CO
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI CORPORATION (05-44481)
Secured: $3,629,694.59
Priority
Administrative:
Unsecured:
Total: $3,629,694.59

Claim Number: 14534
Date Filed: 07/31/2006
Creditor's Name and Address:

L&W ENGINEERING CO
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $3,629,694.59
Priority
Administrative:
Unsecured:
Total: $3,629,694.59

Claim Number: 14617
Date Filed: 07/31/2006
Creditor's Name and Address:

L&W ENGINEERING CO
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)
Secured: $3,629,694.59
Priority
Administrative:
Unsecured:
Total: $3,629,694.59

Claim Number: 14534
Date Filed: 07/31/2006
Creditor's Name and Address:

L&W ENGINEERING CO
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $3,629,694.59
Priority
Administrative:
Unsecured:
Total: $3,629,694.59

Claim Number: 14620
Date Filed: 07/28/2006
Creditor's Name and Address:

L&W ENGINEERING CO
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)
Secured: $3,629,694.59
Priority
Administrative:
Unsecured:
Total: $3,629,694.59

Claim Number: 14534
Date Filed: 07/31/2006
Creditor's Name and Address:

L&W ENGINEERING CO
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $3,629,694.59
Priority
Administrative:
Unsecured:
Total: $3,629,694.59

Claim Number: 14622
Date Filed: 07/31/2006
Creditor's Name and Address:

L&W ENGINEERING CO
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)
Secured: $3,629,694.59
Priority
Administrative:
Unsecured:
Total: $3,629,694.59

Claim Number: 14534
Date Filed: 07/31/2006
Creditor's Name and Address:

L&W ENGINEERING CO
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $3,629,694.59
Priority
Administrative:
Unsecured:
Total: $3,629,694.59

Claim Number: 14627
Date Filed: 07/31/2006
Creditor's Name and Address:

L&W ENGINEERING CO
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI TECHNOLOGIES, INC (05-44554)
Secured: $3,629,694.59
Priority
Administrative:
Unsecured:
Total: $3,629,694.59

Claim Number: 14534
Date Filed: 07/31/2006
Creditor's Name and Address:

L&W ENGINEERING CO
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $3,629,694.59
Priority
Administrative:
Unsecured:
Total: $3,629,694.59

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14539<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14626<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14621<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LLC (05-44615)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14623<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14538<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>L&W ENGINEERING CO<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9831 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9832 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | | Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| LDI | Administrative: | | LDI INCORPORATED | Administrative: | |
| 4311 PATTERSON AVE SOUTHEAST | Unsecured: | $268,853.90 | 4311 PATTERSON | Unsecured: | $268,853.90 |
| GRAND RAPIDS, MI 49512-4044 | | | GRAND RAPIDS, MI 49512 | | |
| | Total: | $268,853.90 | | Total: | $268,853.90 |
| Claim Number: 14016 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14015 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $1,750,068.82 | Date Filed: 07/31/2006 | Secured: | $1,750,068.82 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| LEAR CORPORATION FOR ITSELF AND THE | Administrative: | | LEAR CORPORATION FOR ITSELF AND THE | Administrative: | |
| LEAR ENTITIES LISTED ON THE ATTACHED | Unsecured: | | LEAR ENTITIES LISTED ON THE ATTACHED | Unsecured: | |
| SUMMARY | | | SUMMARY | | |
| BODMAN LLP | Total: | $1,750,068.82 | BODMAN LLP | Total: | $1,750,068.82 |
| 6TH FLOOR AT FORD FIELD | | | 6TH FLOOR AT FORD FIELD | | |
| 1901 ST ANTOINE STREET | | | 1901 ST ANTOINE STREET | | |
| DETROIT, MI 48226 | | | DETROIT, MI 48226 | | |
| Claim Number: 9522 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9807 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/14/2006 | | | Date Filed: 07/14/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| LEXTRON CORPORATION | Administrative: | | LEXTRON CORPORATION | Administrative: | |
| MELANIE T VARDAMAN ESQ | Unsecured: | $800,000.00 | MELANIE T VARDAMAN ESQ | Unsecured: | $800,000.00 |
| HARRIS & GENO PLLC | | | HARRIS & GENO PLLC | | |
| P O BOX 3380 | Total: | $800,000.00 | PO BOX 3380 | Total: | $800,000.00 |
| RIDGELAND, MS 39158 | | | RIDGELAND, MS 39158-3380 | | |
| Claim Number: 10262 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10900 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | Secured: | | Date Filed: 07/25/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| LINAMAR CORPORATION | Administrative: | | LINAMAR CORPORATION | Administrative: | |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: | $1,260,331.99 | LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: | $1,260,331.99 |
| 916 WASHINGTON AVE STE 309 | | | 916 WASHINGTON AVE STE 309 | | |
| BAY CITY, MI 48708 | Total: | $1,260,331.99 | BAY CITY, MI 48708 | Total: | $1,260,331.99 |
| Claim Number: 11942 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12196 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| LINAMAR TRANSPORTATION INC | Administrative: | | LINAMAR TRANSPORTATION INC | Administrative: | |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: | $182,591.61 | LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: | $182,591.61 |
| 916 WASHINGTON AVE STE 309 | | | 916 WASHINGTON AVE STE 309 | | |
| BAY CITY, MI 48708 | Total: | $182,591.61 | BAY CITY, MI 48708 | Total: | $182,591.61 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1519 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2289 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/12/2006 | | | Date Filed: 03/14/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| LINDE GAS LLC | Administrative: | | LINDE GAS LLC | Administrative: | |
| PO BOX 94737 | Unsecured: $32,022.97 | | PO BOX 94737 | Unsecured: $34,239.45 | |
| CLEVELAND, OH 44101-4737 | | | CLEVELAND, OH 44101-4737 | | |
| | Total: $32,022.97 | | | Total: $34,239.45 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2030 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2028 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 02/15/2006 | | | Date Filed: 02/15/2006 | | |
| Creditor's Name and Address: | Secured: $41,742.27 | | Creditor's Name and Address: | Secured: $41,742.27 | |
| | Priority | | | Priority | |
| SYZ ROLMEX S DE RL DE CV | Administrative: | | LIQUIDITY SOLUTIONS INC | Administrative: | |
| ATTN DAVID N RUTILA PRESIDENT | Unsecured: | | ONE UNIVERSITY PLAZA | Unsecured: | |
| 3180 BEREA RD | | | STE 312 | | |
| CLEVELAND, OH 44111-1595 | | | HACKENSACK, NJ 07601 | | |
| | Total: $41,742.27 | | | Total: $41,742.27 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2029 | Debtor: DELPHI LLC (05-44615) | | Claim Number: 2028 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 02/15/2006 | | | Date Filed: 02/15/2006 | | |
| Creditor's Name and Address: | Secured: $41,742.27 | | Creditor's Name and Address: | Secured: $41,742.27 | |
| | Priority | | | Priority | |
| SYZ ROLMEX S DE RL DE CV | Administrative: | | LIQUIDITY SOLUTIONS INC | Administrative: | |
| ATTN DAVID N RUTILA PRESIDENT | Unsecured: | | ONE UNIVERSITY PLAZA | Unsecured: | |
| 3180 BEREA RD | | | STE 312 | | |
| CLEVELAND, OH 44111-1595 | | | HACKENSACK, NJ 07601 | | |
| | Total: $41,742.27 | | | Total: $41,742.27 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2035 | Debtor: DELPHI LLC (05-44615) | | Claim Number: 2036 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 02/15/2006 | | | Date Filed: 02/15/2006 | | |
| Creditor's Name and Address: | Secured: $1,288,259.67 | | Creditor's Name and Address: | Secured: $1,288,259.67 | |
| | Priority | | | Priority | |
| S & Z TOOL & DIE CO INC | Administrative: | | LIQUIDITY SOLUTIONS INC | Administrative: | |
| 3180 BEREA RD | Unsecured: | | ONE UNIVERSITY PLAZA | Unsecured: | |
| CLEVELAND, OH 44111-1595 | | | STE 312 | | |
| | | | HACKENSACK, NJ 07601 | | |
| | Total: $1,288,259.67 | | | Total: $1,288,259.67 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2034 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2036 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 02/15/2006 | | | Date Filed: 02/15/2006 | | |
| Creditor's Name and Address: | Secured: $1,288,259.67 | | Creditor's Name and Address: | Secured: $1,288,259.67 | |
| | Priority | | | Priority | |
| S & Z TOOL & DIE CO INC | Administrative: | | LIQUIDITY SOLUTIONS INC | Administrative: | |
| 3180 BEREA RD | Unsecured: | | ONE UNIVERSITY PLAZA | Unsecured: | |
| CLEVELAND, OH 44111-1595 | | | STE 312 | | |
| | | | HACKENSACK, NJ 07601 | | |
| | Total: $1,288,259.67 | | | Total: $1,288,259.67 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1678 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/26/2006 | | Date Filed: 02/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| EST TESTING SOLUTIONS ENVIRONMENTAL | Priority | LIQUIDITY SOLUTIONS INC | Priority |
| SCREENING TECH | Administrative: | ONE UNIVERSITY PLAZA STE 312 | Administrative: |
| WARNER NORCROSS & JUDD LLP | Unsecured: $56,232.67 | HACKENSACK, NJ 07601 | Unsecured: $161,818.99 |
| 111 LYON ST NW STE 900 | | | |
| GRAND RAPIDS, MI 49503 | Total: $56,232.67 | | Total: $161,818.99 |

| | | | |
|---|---|---|---|
| Claim Number: 1750 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1933 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/02/2006 | | Date Filed: 02/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| LIQUIDITY SOLUTIONS INC | Priority | LIQUIDITY SOLUTIONS INC | Priority |
| ONE UNIVERSITY PLAZA STE 312 | Administrative: | ONE UNIVERSITY PLAZA STE 312 | Administrative: |
| HACKENSACK, NJ 07601 | Unsecured: $161,818.99 | HACKENSACK, NJ 07601 | Unsecured: $161,818.99 |
| | Total: $161,818.99 | | Total: $161,818.99 |

| | | | |
|---|---|---|---|
| Claim Number: 9039 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8197 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/06/2006 | | Date Filed: 06/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PARADIGM SINTERED PRODUCTS | Priority | LIQUIDITY SOLUTIONS INC | Priority |
| 201 FRITZ KEIPER BLVD | Administrative: | ONE UNIVERSITY PLAZA STE 312 | Administrative: |
| BATTLE CREEK, MI 49015 | Unsecured: $0.00 | HACKENSACK, NJ 07601 | Unsecured: $95,860.80 |
| | Total: $0.00 | | Total: $95,860.80 |

| | | | |
|---|---|---|---|
| Claim Number: 4693 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7285 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/04/2006 | | Date Filed: 06/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SAFETYTECH PROTECTION SYSTEMS | Priority | LIQUIDITY SOLUTIONS INC | Priority: |
| 30 E 7TH ST | Administrative: | ONE UNIVERSITY PLZ STE 312 | Administrative: |
| LAPEL, IN 46051 | Unsecured: $24,196.30 | HACKENSACK, NJ 07601 | Unsecured: $24,196.30 |
| | Total: $24,196.30 | | Total: $24,196.30 |

| | | | |
|---|---|---|---|
| Claim Number: 9317 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15478 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/11/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| EKB ELEKTRO UND KUNSTSTOFFTECHNIK | Priority | LIQUIDITY SOLUTIONS INC DBA REVENUE | Priority: |
| INDUSTRIEZEILE 1 3 | Administrative: | MANAGEMENT AS ASSIGNEE OF EKB ELEKTRO | Administrative: |
| A5280 BRAUNAUAUSTRIA | Unsecured: $0.00 | UND | Unsecured: $159,078.53 |
| | | ONE UNIVERSITY PLAZA SUITE 312 | |
| | Total: $0.00 | HACKENSACK, NJ 07601 | Total: $159,078.53 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9316 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: 07/11/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| EKB ELEKTRO UND | Administrative: | | |
| KUNSTSTOFFTECHNIK GMBH | | | |
| INDUSTRIEZEILE I 3 | Unsecured: $0.00 | | |
| 5280 BRAUNAUAUSTRIA | | | |
| | Total: $0.00 | | |

| | |
|---|---|
| Claim Number: 15478 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| LIQUIDITY SOLUTIONS INC DBA REVENUE | Administrative: |
| MANAGEMENT AS ASSIGNEE OF EKB ELEKTRO | |
| UND | Unsecured: $159,078.53 |
| ONE UNIVERSITY PLAZA SUITE 312 | |
| HACKENSACK, NJ 07601 | Total: $159,078.53 |

| | |
|---|---|
| Claim Number: 4840 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/05/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| REVENUE MANAGEMENT AS ASSIGNEE OF | Administrative: |
| INNOVATIVE DUTCH ELECTRO | |
| 1 UNIVERSITY PLZ STE 312 | Unsecured: $24,285.14 |
| HACKENSACK, NJ 07601 | |
| | Total: $24,285.14 |

| | |
|---|---|
| Claim Number: 15465 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| LIQUIDITY SOLUTIONS INC DBA REVENUE | Administrative: |
| MANAGEMENT AS ASSIGNEE OF INNOVATIVE | |
| DUTCH ELECTRO | Unsecured: $24,285.14 |
| ONE UNIVERSITY PLAZA STE 312 | |
| HACKENSACK, NJ 07601 | Total: $24,285.14 |

| | |
|---|---|
| Claim Number: 466 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/09/2005 | |
| Creditor's Name and Address: | Secured: |
| | Priority $18,100.00 |
| SG CONSTRUCTION SERVICES | Administrative: |
| 5906 FORD COURT | |
| BRIGHTON, MI 48116 | Unsecured: |
| | Total: $18,100.00 |

| | |
|---|---|
| Claim Number: 15479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| LIQUIDITY SOLUTIONS INC DBA REVENUE | Administrative: |
| MANAGEMENT AS ASSIGNEE OF S G | |
| CONSTRUCTION SERVICES EFT LLC | Unsecured: $20,679.25 |
| ONE UNIVERSITY PLAZA SUITE 312 | |
| HACKENSACK, NJ 07601 | Total: $20,679.25 |

| | |
|---|---|
| Claim Number: 2333 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/20/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority $148.33 |
| LITTLE THOMPSON WATER DISTRICT | Administrative: |
| 835 E HWY 56 | |
| BERTHOUD, CO 80513 | Unsecured: |
| | Total: $148.33 |

| | |
|---|---|
| Claim Number: 5353 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority $148.33 |
| LITTLE THOMPSON | Administrative: |
| 835 E HWY 56 PO BOX G | |
| BERTHOUD, CO 80513 | Unsecured: |
| | Total: $148.33 |

| | |
|---|---|
| Claim Number: 5355 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority $148.33 |
| LITTLE THOMPSON WATER DISTRICT | Administrative: |
| 835 E HWY 56 | |
| BERTHOUD, CO 80513 | Unsecured: |
| | Total: $148.33 |

| | |
|---|---|
| Claim Number: 5353 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority $148.33 |
| LITTLE THOMPSON | Administrative: |
| 835 E HWY 56 PO BOX G | |
| BERTHOUD, CO 80513 | Unsecured: |
| | Total: $148.33 |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 6028   Filed 12/01/06   Entered 12/01/06 18:37:31   Main Document   Second Omnibus Claims Objection

Pg 592 of 932

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 980 <br> Date Filed: 12/02/2005 <br> Creditor's Name and Address: <br><br> LONGACRE MASTER FUND LTD <br> 810 SEVENTH AVE 22ND FL <br> NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $7,343,692.50 <br> Total: $7,343,692.50 | Claim Number: 15113 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> LONG ACRE MASTER FUND LTD AS ASSIGNEE <br> TRANSFEREE OF SHARP ELECTRONICS CORP <br> LONG ACRE MASTER FUND LTD <br> 810 SEVENTH AVE 22ND FL <br> NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $7,343,692.50 <br> Total: $7,343,692.50 |
| Claim Number: 10556 <br> Date Filed: 07/24/2006 <br> Creditor's Name and Address: <br><br> LONGACRE MASTER FUND LTD <br> 810 SEVENTH AVE 22ND FL <br> NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $620,518.73 <br> Total: $620,518.73 | Claim Number: 10558 <br> Date Filed: 07/24/2006 <br> Creditor's Name and Address: <br><br> LONGACRE MASTER FUND LTD <br> 810 SEVENTH AVE 22ND FL <br> NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $620,518.73 <br> Total: $620,518.73 |
| Claim Number: 11704 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> NOMA COMPANY <br> C O GENTEK INC <br> 90 EAST HALSEY RD <br> PARSIPPANNY, NJ 07054 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $922,310.00 <br> Priority <br> Administrative: <br> Unsecured: $491,625.00 <br> Total: $1,413,935.00 | Claim Number: 15019 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> LONGACRE MASTER FUND LTD <br> 810 SEVENTH AVE 22ND FL <br> NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $491,625.00 <br> Total: $491,625.00 |
| Claim Number: 6397 <br> Date Filed: 05/22/2006 <br> Creditor's Name and Address: <br><br> CERTIFIED TOOL & MANUFACTURING <br> 1201 ESTES AVE <br> ELK GROVE VILLAGE, IL 60007-5401 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $113,850.00 <br> Priority <br> Administrative: <br> Unsecured: $545,737.74 <br> Total: $659,587.74 | Claim Number: 16277 <br> Date Filed: 08/29/2006 <br> Creditor's Name and Address: <br><br> LONGACRE MASTER FUND LTD <br> 810 SEVENTH AVE 22ND FL <br> NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $113,850.00 <br> Priority: <br> Administrative: <br> Unsecured: $545,737.74 <br> Total: $659,587.74 |
| Claim Number: 1550 <br> Date Filed: 01/17/2006 <br> Creditor's Name and Address: <br><br> NORTHERN INDIANA SUPPLY CO INC <br> PO BOX 447 <br> KOKOMO, IN 46903-0447 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $202,870.02 <br> Total: $202,870.02 | Claim Number: 1927 <br> Date Filed: 02/09/2006 <br> Creditor's Name and Address: <br><br> LONGACRE MASTER FUND LTD <br> 810 SEVENTH AVE 22ND FL <br> NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $202,870.02 <br> Total: $202,870.02 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 64 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/20/2005 | Secured: | | Date Filed: 02/10/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| AHLSTROM ENGINE FILTRATION LLC | Administrative: | | LONGACRE MASTER FUND LTD | Administrative: | |
| 215 NEBO RD | Unsecured: | $324,687.52 | 810 SEVENTH AVE 22ND FL | Unsecured: | $287,289.98 |
| MADISONVILLE, KY 42431 | | | NEW YORK, NY 10019 | | |
| | Total: | $324,687.52 | | Total: | $287,289.98 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 6622 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9989 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/22/2006 | Secured: | | Date Filed: 07/20/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | $21,774.05 |
| MASTER MOLDED PRODUCTS EFT | Administrative: | | LONGACRE MASTER FUND LTD | Administrative: | |
| 1000 DAVIS RD | Unsecured: | $209,799.84 | 810 SEVENTH AVE 22ND FL | Unsecured: | $181,783.36 |
| ELGIN, IL 60123 | | | NEW YORK, NY 10019 | | |
| | Total: | $209,799.84 | | Total: | $203,557.41 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 8063 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9989 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/16/2006 | Secured: | | Date Filed: 07/20/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | $21,774.05 |
| MASTER MOLDED PRODUCTS EFT | Administrative: | | LONGACRE MASTER FUND LTD | Administrative: | |
| 1000 DAVIS RD | Unsecured: | $209,799.84 | 810 SEVENTH AVE 22ND FL | Unsecured: | $181,783.36 |
| ELGIN, IL 60123 | | | NEW YORK, NY 10019 | | |
| | Total: | $209,799.84 | | Total: | $203,557.41 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 981 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13974 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/02/2005 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $1,747,022.20 | Creditor's Name and Address: | Priority | $1,659,326.20 |
| SHARP ELECTRONICS CORPORATION | Administrative: | | LONGACRE MASTER FUND LTD AS | Administrative: | |
| 1 SHARP PLAZA | Unsecured: | | ASSIGNEE/TRANSFEREE OF SHARP | Unsecured: | |
| MAHWAH, NJ 07430-1163 | | | ELECTRONICS CORP | | |
| | | | 810 SEVENTH AVE 22ND FLOOR | | |
| | | | NEW YORK, NY 10019 | | |
| | Total: | $1,747,022.20 | | Total: | $1,659,326.20 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1085 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13974 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/08/2005 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $1,659,326.20 | Creditor's Name and Address: | Priority | $1,659,326.20 |
| LONGACRE MASTER FUND LTD | Administrative: | | LONGACRE MASTER FUND LTD AS | Administrative: | |
| 810 SEVENTH AVE 22ND FL | Unsecured: | | ASSIGNEE/TRANSFEREE OF SHARP | Unsecured: | |
| NEW YORK, NY 10019 | | | ELECTRONICS CORP | | |
| | | | 810 SEVENTH AVE 22ND FLOOR | | |
| | | | NEW YORK, NY 10019 | | |
| | Total: | $1,659,326.20 | | Total: | $1,659,326.20 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 961     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9680     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/02/2005 | Date Filed: 07/17/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| LTX CORPORATION    Administrative: | LTX CORPORATION    Administrative: |
| 50 ROSEMONT AVE    Unsecured: $200,149.00 | 50 ROSEMONT AVE    Unsecured: $261,479.00 |
| WESTWOOD, MA 02090    Total: $200,149.00 | WESTWOOD, MA 02090    Total: $261,479.00 |

| | |
|---|---|
| Claim Number: 5827     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5831     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | Date Filed: 05/15/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| LUPINI TARGHE    Administrative: | LUPINI TARGHE    Administrative: |
| CO KENMAR CORP    Unsecured: $12,496.00 | C O KENMAR CORP    Unsecured: $12,496.00 |
| 17515 W 9 MILE RD STE 875 | 17515 W 9 MILE RD STE 875 |
| SOUTHFIELD, MI 48075    Total: $12,496.00 | SOUTHFIELD, MI 48075    Total: $12,496.00 |

| | |
|---|---|
| Claim Number: 5626     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5831     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/11/2006 | Date Filed: 05/15/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| LUPINI TARGHE    Administrative: | LUPINI TARGHE    Administrative: |
| C O KENMAR CORP    Unsecured: $12,496.00 | C O KENMAR CORP    Unsecured: $12,496.00 |
| 17515 W 9 MILE RD STE 875 | 17515 W 9 MILE RD STE 875 |
| SOUTHFIELD, MI 48075    Total: $12,496.00 | SOUTHFIELD, MI 48075    Total: $12,496.00 |

| | |
|---|---|
| Claim Number: 11032     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12057     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| M & S MANUFACTURING COMPANY    Administrative: | M & S MANUFACTURING COMPANY    Administrative: |
| CONLIN MCKENNEY & PHILBRICK PC | CONLIN MCKENNEY & PHILBRICK PC |
| 350 S MAIN ST STE 400    Unsecured: $35,063.00 | 350 S MAIN ST STE 400    Unsecured: $35,063.00 |
| ANN ARBOR, MI 48104    Total: $35,063.00 | ANN ARBOR, MI 48104    Total: $35,063.00 |

| | |
|---|---|
| Claim Number: 11130     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12057     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|     Priority: |     Priority: |
| AMROC INVESTMENTS LLC    Administrative: | M & S MANUFACTURING COMPANY    Administrative: |
| 535 MADISON AVE 15TH FL | CONLIN MCKENNEY & PHILBRICK PC |
| NEW YORK, NY 10022    Unsecured: $35,063.00 | 350 S MAIN ST STE 400    Unsecured: $35,063.00 |
|    Total: $35,063.00 | ANN ARBOR, MI 48104    Total: $35,063.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 2214 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11590 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 03/07/2006 | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| M&M HEAT TREAT INC | Administrative: | M&M HEAT TREAT INC | Administrative: | |
| 1309 MAIN ST | | 1309 MAIN ST | | |
| ESSEXVILLE, MI 48732 | Unsecured: $1,042.76 | ESSEXVILLE, MI 48732 | Unsecured: $1,042.76 | |
| | Total: $1,042.76 | | Total: $1,042.76 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 316 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9431 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 11/03/2005 | | Date Filed: 07/13/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| MACAUTO USA INC | Administrative: | MACAUTO USA INC | Administrative: | |
| 80 EXCEL DR | | 80 EXCEL DR | | |
| ROCHESTER, NY 14621 | Unsecured: $966,486.60 | ROCHESTER, NY 14621 | Unsecured: $961,318.16 | |
| | Total: $966,486.60 | | Total: $961,318.16 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9432 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9431 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/13/2006 | | Date Filed: 07/13/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| MACAUTO USA INC | Administrative: | MACAUTO USA INC | Administrative: | |
| 80 EXCEL DR | | 80 EXCEL DR | | |
| ROCHESTER, NY 14621 | Unsecured: $961,318.16 | ROCHESTER, NY 14621 | Unsecured: $961,318.16 | |
| | Total: $961,318.16 | | Total: $961,318.16 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1322 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1335 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/27/2005 | | Date Filed: 12/27/2005 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| PROCESS DEVELOPMENT CORP CANADA | Administrative: | MADISON NICHE OPPORTUNITIES LLC | Administrative: | |
| 33027 SCHOOLCRAFT RD | | 6310 LAMAR AVE STE 120 | | |
| LIVONIA, MI 48150 | Unsecured: $39,947.29 | OVERLAND PARK, KS 66202 | Unsecured: $39,947.29 | |
| | Total: $39,947.29 | | Total: $39,947.29 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 4729 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3302 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/04/2006 | | Date Filed: 04/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $11,133.32 | |
| | Priority | | Priority | |
| PHOENIX PASSIVE COMPONENTS | Administrative: | MADISON NICHE OPPORTUNITIES LLC | Administrative: | |
| 508 TWILIGHT TRL STE 204 | | 6310 LAMAR AVE STE 120 | | |
| RICHARDSON, TX 75080-8101 | Unsecured: $11,133.32 | OVERLAND PARK, KS 66202 | Unsecured: | |
| | Total: $11,133.32 | | Total: $11,133.32 | |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 596 of 932

In re Delphi Corporation, et al.                                                                Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 3035<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>MALONE SUSAN<br>132 NEWFIELD DR<br>ROCHESTER, NY 14616 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $450.00<br>Total: $450.00 | Claim Number: 3036<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>MALONE SUSAN<br>132 NEWFIELD DR<br>ROCHESTER, NY 14616 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $450.00<br>Total: $450.00 |
| Claim Number: 5071<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>DEBORAH MANNS<br>C O MORRIS CANTOR LUKASI<br>1000 LIBERTY BLDG<br>420 MAIN ST<br>BUFFALO, NY 14202 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 5070<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>MANNS DEBRA A<br>FRANK J DOLCE<br>1000 LIBERTY BLDG<br>420 MAIN ST<br>BUFFALO, NY 14202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 1293<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>MARICOPA COUNTY TREASURERS OFFICE<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $2,317.72<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,317.72 | Claim Number: 578<br>Date Filed: 11/15/2005<br>Creditor's Name and Address:<br><br>MARICOPA COUNTY TREASURERS OFFICE<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $2,317.72<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,317.72 |
| Claim Number: 919<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:<br><br>MARICOPA COUNTY TREASURER<br>HEBERT SCHENK PC<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $2,317.72<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,317.72 | Claim Number: 578<br>Date Filed: 11/15/2005<br>Creditor's Name and Address:<br><br>MARICOPA COUNTY TREASURERS OFFICE<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $2,317.72<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,317.72 |
| Claim Number: 578<br>Date Filed: 11/15/2005<br>Creditor's Name and Address:<br><br>MARICOPA COUNTY TREASURERS OFFICE<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $2,317.72<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,317.72 | Claim Number: 6386<br>Date Filed: 05/19/2006<br>Creditor's Name and Address:<br><br>MARICOPA COUNTY TREASURERS OFFICE<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $2,439.99<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,439.99 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8452<br>Date Filed: 06/23/2006<br>Creditor's Name and Address:<br><br>MARKIN TUBING LP<br>MARKIN TUBING LP<br>WYOMING, NY 14591<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $111,819.06<br>Administrative:<br>Unsecured:<br>Total: $111,819.06 | Claim Number: 8451<br>Date Filed: 06/23/2006<br>Creditor's Name and Address:<br><br>MARKIN TUBING LP<br>MARKIN TUBING LP<br>WYOMING, NY 14591<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $111,819.06<br>Administrative:<br>Unsecured:<br>Total: $111,819.06 |
| Claim Number: 2599<br>Date Filed: 04/10/2006<br>Creditor's Name and Address:<br><br>MARLIN LEASING CORPORATION<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $9,236.23<br>Total: $9,236.23 | Claim Number: 2615<br>Date Filed: 04/12/2006<br>Creditor's Name and Address:<br><br>MARLIN LEASING CORPORATION<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,236.23<br>Total: $9,236.23 |
| Claim Number: 1497<br>Date Filed: 01/10/2006<br>Creditor's Name and Address:<br><br>MARTIN L SHANNON SHAW<br>PO BOX 428<br>CLARKSDALE, MS 38614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $40,000,000.00<br>Total: $40,000,000.00 | Claim Number: 1926<br>Date Filed: 01/06/2006<br>Creditor's Name and Address:<br><br>MARTIN L SHANNON SHAW<br>PO BOX 428<br>CLARKSDALE, MS 38614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $40,000,000.00<br>Total: $40,000,000.00 |
| Claim Number: 9078<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>CUNNINGHAM MARY BETH<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAR RD STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $209,007.52<br>Total: $209,007.52 | Claim Number: 9786<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>MARY BETH CUNNINGHAM<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $209,007.52<br>Total: $209,007.52 |
| Claim Number: 10477<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>SAX MARY<br>470 WASHINGTON<br>GROSSE POINTE, MI 48230<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 11345<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>MARY BETH SAX<br>470 WASHINGTON<br>GROSSE POINTE, MI 48230<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9687 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9686 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
|---|---|---|---|
| Date Filed: 07/17/2006 | | Date Filed: 07/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MATRIX MATERIAL HANDLING | Administrative: | MATRIX MATERIAL HANDLING | Administrative: |
| 10700 N GARNETT | Unsecured: $4,593.99 | 10700 N GARNETT | Unsecured: $4,593.99 |
| OKLAHOMA CITY, OK 73114 | | OKLAHOMA CITY, OK 73114 | |
| | Total: $4,593.99 | | Total: $4,593.99 |

| Claim Number: 10705 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10704 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $213,681.48 | | Priority $213,681.48 |
| MEADVILLE FORGING CO | Administrative: | MEADVILLE FORGING CO | Administrative: |
| 15309 BALDWIN ST | Unsecured: $2,704,617.83 | PO BOX 459 D | Unsecured: $2,704,617.83 |
| MEADVILLE, PA 16335 | | MEADVILLE, PA 16335 | |
| | Total: $2,918,299.31 | | Total: $2,918,299.31 |

| Claim Number: 1411 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 1745 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/30/2005 | | Date Filed: 02/02/2006 | |
| Creditor's Name and Address: | Secured: $3,324,852.25 | Creditor's Name and Address: | Secured: |
| | Priority | | Priority $2,912,902.05 |
| MOLEX CONNECTOR CORPORATION | Administrative: | MERRILL LYNCH CREDIT PRODUCTS LLC | Administrative: |
| SONNENSCHEIN NATH & ROSENTHAL LLP | Unsecured: | 4 WORLD FINANCIAL CENTER 7TH FL | Unsecured: |
| 7800 SEARS TOWER | | NEW YORK, NY 10080 | |
| CHICAGO, IL 60606 | Total: $3,324,852.25 | | Total: $2,912,902.05 |

| Claim Number: 1412 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 1746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/30/2005 | | Date Filed: 02/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| MOLEX CONNECTOR CORPORATION | Administrative: | MERRILL LYNCH CREDIT PRODUCTS LLC | Administrative: |
| SONNENSCHEIN NATH & ROSENTHAL LLP | Unsecured: $3,893,757.49 | 4 WORLD FINANCIAL CENTER 7TH FL | Unsecured: $3,821,082.86 |
| 7800 SEARS TOWER | | NEW YORK, NY 10080 | |
| CHICAGO, IL 60606 | Total: $3,893,757.49 | | Total: $3,821,082.86 |

| Claim Number: 3947 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9623 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 07/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MESA LABORATORIES INC | Administrative: | MESA LABORATORIES INC | Administrative: |
| DATATRACE | Unsecured: $15,935.05 | 12100 W 6TH AVE | Unsecured: $16,935.05 |
| 12100 W 6TH AVE | | LAKEWOOD, CO 80228 | |
| LAKEWOOD, CO 80228 | Total: $15,935.05 | | Total: $16,935.05 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10446 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13499 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MICHIGAN STATE UNIVERSITY | Priority | MICHIGAN STATE UNIVERSITY | Priority |
| DELINQUENT REC BANKRUPTCIES | Administrative: | DELINQUENT REC BANKRUPTCIES | Administrative: |
| 110 ADMINISTRATION BLDG | Unsecured: $32,186.01 | 110 ADMINISTRATION BLDG | Unsecured: $32,186.01 |
| MICHIGAN STATE UNIVERSITY | | MICHIGAN STATE UNIVERSITY | |
| EAST LANSING, MI 48824-1046 | Total: $32,186.01 | EAST LANSING, MI 48824-1046 | Total: $32,186.01 |

| | |
|---|---|
| Claim Number: 13495 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13499 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MICHIGAN STATE UNIVERSITY | Priority | MICHIGAN STATE UNIVERSITY | Priority |
| DELINQUENT REC BANKRUPTCIES | Administrative: | DELINQUENT REC BANKRUPTCIES | Administrative: |
| 110 ADMINISTRATION BLDG | Unsecured: $32,186.01 | 110 ADMINISTRATION BLDG | Unsecured: $32,186.01 |
| MICHIGAN STATE UNIVERSITY | | MICHIGAN STATE UNIVERSITY | |
| EAST LANSING, MI 48824-1046 | Total: $32,186.01 | EAST LANSING, MI 48824-1046 | Total: $32,186.01 |

| | |
|---|---|
| Claim Number: 13461 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11103 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MICRO MOTION INC | Priority $5,904.25 | MICRO MOTION INC | Priority $5,895.03 |
| 12001 TECHNOLOGY DR AB03 | Administrative: | 12001 TECHNOLOGY DR AB03 | Administrative: |
| EDEN PRAIRIE, MN 55344 | Unsecured: $32,784.35 | EDEN PRAIRIE, MN 55344 | Unsecured: $32,784.35 |
| | Total: $38,688.60 | | Total: $38,679.38 |

| | |
|---|---|
| Claim Number: 15501 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $142,038.42 | Creditor's Name and Address: | Secured: $142,038.42 |
| MID AMERICAN PRODUCTS INC | Priority | MID AMERICAN PRODUCTS INC | Priority |
| PO BOX 983 | Administrative: | PO BOX 983 | Administrative: |
| JACKSON, MI 49204 | Unsecured: | JACKSON, MI 49204 | Unsecured: |
| | Total: $142,038.42 | | Total: $142,038.42 |

| | |
|---|---|
| Claim Number: 2168 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2461 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/03/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| KIMBALL ELECTRONICS GROUP | Priority | MIDTOWN CLAIMS LLC | Priority |
| 1600 ROYAL ST GO 148 | Administrative: | 65 E 55TH ST 19TH FL | Administrative: |
| JASPER, IN 47549 | Unsecured: $518,772.97 | NEW YORK, NY 10022 | Unsecured: $373,860.72 |
| | Total: $518,772.97 | | Total: $373,860.72 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 600 of 932

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11645 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11646 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $202,412.11 | | Priority: $202,412.11 |
| MILLIKEN & COMPANY | Administrative: | MILLIKEN & COMPANY | Administrative: |
| 1045 SIXTH AVE | Unsecured: $1,190,981.30 | 1045 SIXTH AVE | Unsecured: $1,190,981.30 |
| NEW YORK, NY 10018 | | NEW YORK, NY 10018 | |
| | Total: $1,393,393.41 | | Total: $1,393,393.41 |

| | | | |
|---|---|---|---|
| Claim Number: 7799 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8994 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/12/2006 | | Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured | Creditor's Name and Address: | Secured: $69,068.00 |
| | Priority | | Priority: |
| MIM INDUSTRIES INC | Administrative: | MIM INDUSTRIES INC | Administrative: |
| 4301 LYONS RD | Unsecured: $82,928.26 | 4301 LYONS RD | Unsecured: $13,860.26 |
| MIAMISBURG, OH 45342 | | MIAMISBURG, OH 45342 | |
| | Total: $82,928.26 | | Total: $82,928.26 |

| | | | |
|---|---|---|---|
| Claim Number: 7800 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8995 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/12/2006 | | Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $69,068.00 |
| | Priority | | Priority: |
| MIM INDUSTRIES INC | Administrative: | MIM INDUSTRIES INC | Administrative: |
| PO BOX 713066 | Unsecured: $82,928.26 | 4301 LYONS RD | Unsecured: $13,860.26 |
| COLUMBUS, OH 43271-3066 | | MIAMISBURG, OH 45342 | |
| | Total: $82,928.26 | | Total: $82,928.26 |

| | | | |
|---|---|---|---|
| Claim Number: 8994 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8995 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/05/2006 | | Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured: $69,068.00 | Creditor's Name and Address: | Secured: $69,068.00 |
| | Priority | | Priority: |
| MIM INDUSTRIES INC | Administrative: | MIM INDUSTRIES INC | Administrative: |
| 4301 LYONS RD | Unsecured: $13,860.26 | 4301 LYONS RD | Unsecured: $13,860.26 |
| MIAMISBURG, OH 45342 | | MIAMISBURG, OH 45342 | |
| | Total: $82,928.26 | | Total: $82,928.26 |

| | | | |
|---|---|---|---|
| Claim Number: 9392 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9391 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/12/2006 | | Date Filed: 07/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| MITSUBISHI CABLE AMERICA INC ASSIGNEE | Administrative: | MITSUBISHI CABLE AMERICA INC ASSIGNEE OF | Administrative: |
| OF DIA AUTO TECHNOLOGIES INC | | DIA AUTO TECHNOLOGIES INC | |
| MITSUBISHI CABLE AMERICA INC | Unsecured: $82,730.00 | MITSUBISHI CABLE AMERICA INC | Unsecured: $82,730.00 |
| 1050 HIGHLAND DR STE A | | 1050 HIGHLAND DR STE A | |
| ANN ARBOR, MI 48108 | Total: $82,730.00 | ANN ARBOR, MI 48108 | Total: $82,730.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11451 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11450 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| MOSIER FLUID POWER OF OHIO INC | Administrative: | | MOSIER FLUID POWER OF OHIO INC | Administrative: | |
| 2475 TECHNICAL DR | Unsecured: | $9,344.29 | 2475 TECHNICAL DR | Unsecured: | $9,344.29 |
| MIAMISBURG, OH 45342 | | | MIAMISBURG, OH 45342 | | |
| | Total: | $9,344.29 | | Total: | $9,344.29 |
| Claim Number: 10235 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10251 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | | Date Filed: 07/21/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| MOTION INDUSTRIES INC | Administrative: | | MOTION INDUSTRIES INC | Administrative: | |
| BARACK FERRAZZANO KIRSCHBAUM PERLMA | Unsecured: | $834,798.60 | BARACK FERRAZZANO KIRSCHBAUM PERLMA | Unsecured: | $835,355.82 |
| 333 W WACKER DR STE 2700 | | | 333 W WACKER DR STE 2700 | | |
| CHICAGO, IL 60606-1227 | Total: | $834,798.60 | CHICAGO, IL 60606-1227 | Total: | $835,355.82 |
| Claim Number: 8398 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8391 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | | Date Filed: 06/22/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority: | |
| MOTOROLA INC | Administrative: | | MOTOROLA INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | $8,385,154.00 | MCDERMOTT WILL & EMERY LLP | Unsecured: | $8,385,154.00 |
| 227 W MONROE ST | | | 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $8,385,154.00 | CHICAGO, IL 60606 | Total: | $8,385,154.00 |
| Claim Number: 8397 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8392 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | | Date Filed: 06/22/2006 | | |
| Creditor's Name and Address: | Secured: | $75,900.00 | Creditor's Name and Address: | Secured: | $75,900.00 |
| | Priority | | | Priority: | |
| MOTOROLA INC | Administrative: | | MOTOROLA INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | | MCDERMOTT WILL & EMERY LLP | Unsecured: | |
| 227 W MONROE ST | | | 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $75,900.00 | CHICAGO, IL 60606 | Total: | $75,900.00 |
| Claim Number: 8399 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8393 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | | Date Filed: 06/22/2006 | | |
| Creditor's Name and Address: | Secured: | $19,360.00 | Creditor's Name and Address: | Secured: | $19,360.00 |
| | Priority | | | Priority: | |
| MOTOROLA INC | Administrative: | | MOTOROLA INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | $0.00 | MCDERMOTT WILL & EMERY LLP | Unsecured: | $0.00 |
| 227 W MONROE ST | | | 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $19,360.00 | CHICAGO, IL 60606 | Total: | $19,360.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 8396 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8394 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | Date Filed: 06/22/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| MOTOROLA INC | | MOTOROLA INC | |
| MCDERMOTT WILL & EMERY LLP | Administrative: | MCDERMOTT WILL & EMERY LLP | Administrative: |
| 227 W MONROE ST | Unsecured: $0.00 | 227 W MONROE ST | Unsecured: $0.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11426 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11425 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MSX INTERNATIONAL INC | | MSX INTERNATIONAL INC | |
| HONIGMAN MILLER SCHWARTZ AND COHN L | Administrative: | HONIGMAN MILLER SCHWARTZ AND COHN L | Administrative: |
| 2290 FIRST NATIONAL BLDG | Unsecured: $90,809.43 | 2290 FIRST NATIONAL BLDG | Unsecured: $90,809.43 |
| 660 WOODWARD AVE | | 660 WOODWARD AVE | |
| DETROIT, MI 48226 | Total: $90,809.43 | DETROIT, MI 48226 | Total: $90,809.43 |

| | | | |
|---|---|---|---|
| Claim Number: 11428 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11425 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MSX INTERNATIONAL INC | | MSX INTERNATIONAL INC | |
| HONIGMAN MILLER SCHWARTZ AND COHN L | Administrative: | HONIGMAN MILLER SCHWARTZ AND COHN L | Administrative: |
| 2290 FIRST NATIONAL BLDG | Unsecured: $90,809.43 | 2290 FIRST NATIONAL BLDG | Unsecured: $90,809.43 |
| 660 WOODWARD AVE | | 660 WOODWARD AVE | |
| DETROIT, MI 48226 | Total: $90,809.43 | DETROIT, MI 48226 | Total: $90,809.43 |

| | | | |
|---|---|---|---|
| Claim Number: 11427 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11425 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MSX INTERNATIONAL INC | | MSX INTERNATIONAL INC | |
| HONIGMAN MILLER SCHWARTZ AND COHN L | Administrative: | HONIGMAN MILLER SCHWARTZ AND COHN L | Administrative: |
| 2290 FIRST NATIONAL BLDG | Unsecured: $90,809.43 | 2290 FIRST NATIONAL BLDG | Unsecured: $90,809.43 |
| 660 WOODWARD AVE | | 660 WOODWARD AVE | |
| DETROIT, MI 48226 | Total: $90,809.43 | DETROIT, MI 48226 | Total: $90,809.43 |

| | | | |
|---|---|---|---|
| Claim Number: 12236 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15362 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $348,421.26 | Creditor's Name and Address: | Secured: $348,421.26 |
| | Priority: $699,749.34 | | Priority: $699,749.34 |
| MULTI PLASTICS INC | | MULTI PLASTICS INC | |
| SHAFER LAW FIRM | Administrative: | SHAFER LAW FIRM | Administrative: |
| 360 CHESTNUT ST | Unsecured: | 360 CHESTNUT ST | Unsecured: |
| MEADVILLE, PA 16335 | | MEADVILLE, PA 16335 | |
| | Total: $1,048,170.60 | | Total: $1,048,170.60 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 603 of 932

In re Delphi Corporation, et al.                                                      Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 259<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>MULTIFAB INC<br>3808 N SULLIVAN RD BUILDING NO 6<br>SPOKANE, WA 99216 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $105.57<br>Total: $105.57 | Claim Number: 3015<br>Date Filed: 04/27/2006<br>Creditor's Name and Address:<br><br>MULTIFAB<br>3808 N SULLIVAN RD<br>BLDG 6<br>SPOKANE, WA 09921-616 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $105.57<br>Total: $105.57 |
| Claim Number: 12188<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>MUSKEGON CASTINGS CORP<br>601 TERRACE ST<br>MUSKEGON, MI 49443-0786 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $48,161.52<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,161.52 | Claim Number: 12186<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>MUSKEGON CASTINGS CORP<br>601 TERRACE ST<br>MUSKEGON, MI 49443-0786 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $48,161.52<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,161.52 |
| Claim Number: 286<br>Date Filed: 11/02/2005<br>Creditor's Name and Address:<br><br>NATIONAL ABATEMENT CORPORATION<br>5206 GATEWAY CENTRE STE 200<br>FLINT, MI 48507 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $17,795.00<br>Priority:<br>Administrative:<br>Unsecured: $5,032.00<br>Total: $22,827.00 | Claim Number: 2042<br>Date Filed: 02/16/2006<br>Creditor's Name and Address:<br><br>NATIONAL ABATEMENT CORPORATION<br>5206 GATEWAY CENTRE STE 200<br>FLINT, MI 48507 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $17,585.00<br>Priority:<br>Administrative:<br>Unsecured: $210.00<br>Total: $17,795.00 |
| Claim Number: 8716<br>Date Filed: 06/28/2006<br>Creditor's Name and Address:<br><br>NATIONAL CITY COMMERCIAL CAPITAL CORPORATION<br>995 DALTON AVE<br>CINCINNATI, OH 45203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,035.86<br>Total: $20,035.86 | Claim Number: 8717<br>Date Filed: 06/28/2006<br>Creditor's Name and Address:<br><br>NATIONAL CITY COMMERCIAL CAPITAL CORPORATION<br>995 DALTON AVE<br>CINCINNATI, OH 45203 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,035.86<br>Total: $20,035.86 |
| Claim Number: 10367<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>NATIONAL INSTRUMENTS CORP<br>11500 NORTH MOPAC EXPRESSWAY<br>AUSTIN, TX 78759 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $237,792.65<br>Total: $237,792.65 | Claim Number: 10400<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>NATIONAL INSTRUMENTS CORP<br>11500 NORTH MOPAC EXPRESSWAY<br>AUSTIN, TX 78759 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $237,792.65<br>Total: $237,792.65 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 4581 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4579 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/03/2006 | Secured: | Date Filed: 05/03/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| NATIONAL MATERIAL COMPANY | Administrative: | NATIONAL MATERIAL COMPANY | Administrative: |
| 1965 PRATT BLVD | Unsecured: $127,107.21 | 1965 PRATT BLVD | Unsecured: $127,107.21 |
| ELK GROVE VILLAGE, IL 60007 | Total: $127,107.21 | ELK GROVE VILLAGE, IL 60007 | Total: $127,107.21 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 999 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4579 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | Secured: | Date Filed: 05/03/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| NATIONAL MATERIAL COMPANY | Administrative: | NATIONAL MATERIAL COMPANY | Administrative: |
| 1965 PRATT BLVD | Unsecured: $127,107.21 | 1965 PRATT BLVD | Unsecured: $127,107.21 |
| ELK GROVE VILLAGE, IL 60007 | Total: $127,107.21 | ELK GROVE VILLAGE, IL 60007 | Total: $127,107.21 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1044 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3216 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | Secured: | Date Filed: 04/28/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority $2,080.00 |
| NEBULA INC | Administrative: | NEBULA INC | Administrative: |
| 102 S SAGER RD | Unsecured: $1,600.00 | 102 S. SAGER RD | Unsecured: |
| VALPARAISO, IN 46383 | Total: $1,600.00 | STE 101 | |
| | | VALPARAISO, IN 46383 | Total: $2,080.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1635 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8036 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/23/2006 | Secured: | Date Filed: 06/15/2006 | Secured: |
| Creditor's Name and Address: | Priority $5,275.17 | Creditor's Name and Address: | Priority $4,524.70 |
| NEMAHA COUNTY TREASURER | Administrative: | NEMAHA COUNTY KS | Administrative: |
| 607 NEMAHA | Unsecured: | NEMAHA COUNTY TREASURER | Unsecured: |
| PO BOX 233 | | 607 NEMAHA ST | |
| SENECA, KS 66538 | Total: $5,275.17 | PO BOX 233 | |
| | | SENECA, KS 66538 | Total: $4,524.70 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10573 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14195 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| NINESIGMA INC | Administrative: | NINESIGMA INC | Administrative: |
| 23825 COMMERCE PK DR STE A 1 | Unsecured: $7,500.00 | 23825 COMMERCE PK DR STE A 1 | Unsecured: $7,500.00 |
| CLEVELAND, OH 44122-5837 | Total: $7,500.00 | CLEVELAND, OH 44122-5837 | Total: $7,500.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4582 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7289 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/03/2006 | | Date Filed: 06/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| NN BALL & ROLLER INC | Priority | NN BALL AND ROLLER INC | Priority |
| PO BOX 415000 MSC 30418 | Administrative: | ONE UNIVERSITY PLAZA | Administrative: |
| NASHVILLE, TN 37241 | Unsecured: $146,013.31 | STE 312 | Unsecured: $104,313.33 |
| | Total: $146,013.31 | HACKENSACK, NJ 07601 | Total: $104,313.33 |

| | |
|---|---|
| Claim Number: 6342 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6341 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/19/2006 | | Date Filed: 05/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| NORTH ALABAMA GAS DISTRICT | Priority | NORTH ALABAMA GAS DISTRICT | Priority |
| PO BOX 2590 | Administrative: | PO BOX 2590 | Administrative: |
| MUSCLE SHOALS, AL 35662 | Unsecured: $45,143.30 | MUSCLE SHOALS, AL 35662 | Unsecured: $45,143.30 |
| | Total: $45,143.30 | | Total: $45,143.30 |

| | |
|---|---|
| Claim Number: 2208 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6341 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/07/2006 | | Date Filed: 05/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| NORTH ALABAMA GAS DISTRICT | Priority | NORTH ALABAMA GAS DISTRICT | Priority |
| PO BOX 2590 | Administrative: | PO BOX 2590 | Administrative: |
| MUSCLE SHOALS, AL 35661 | Unsecured: $45,143.30 | MUSCLE SHOALS, AL 35662 | Unsecured: $45,143.30 |
| | Total: $45,143.30 | | Total: $45,143.30 |

| | |
|---|---|
| Claim Number: 5312 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9839 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/08/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| NORTHERN STAMPING INC | Priority | NORTHERN STAMPING INC | Priority |
| 6600 CHAPEK PKWY | Administrative: | 6600 CHAPEK PKWY | Administrative: |
| CUYAHOGA HEIGHTS, OH 44125 | Unsecured: $96,681.95 | CUYAHOGA HEIGHTS, OH 44125 | Unsecured: $96,681.95 |
| | Total: $96,681.95 | | Total: $96,681.95 |

| | |
|---|---|
| Claim Number: 1121 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7466 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/12/2005 | | Date Filed: 06/05/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| NORTHWAY TRUCKING INC | Priority | NORTHWAY TRUCKING INC | Priority |
| 1351 SARTWELL CREEK RD | Administrative: | 1351 SARTWELL CREEK RD | Administrative: |
| PORT ALLEGANY, PA 16743 | Unsecured: $52,257.70 | PORT ALLEGANY, PA 16743 | Unsecured: $52,257.70 |
| | Total: $52,257.70 | | Total: $52,257.70 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 1796 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 02/06/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| STONEHILL INSTITUTIONAL PARTNERS LP | Administrative: | |
| 885 THIRD AVE 30TH FL | Unsecured: | $182,582.98 |
| NEW YORK, NY 10022 | Total: | $182,582.98 |

| | | |
|---|---|---|
| Claim Number: 2097 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 02/22/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| NOVELLUS SYSTEMS INC | Administrative: | |
| 4000 N 1ST ST | Unsecured: | $154,620.81 |
| SAN JOSE, CA 95134 | Total: | $154,620.81 |

| | | |
|---|---|---|
| Claim Number: 1792 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 02/06/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| STONEHILL INSTITUTIONAL PARTNERS LP | Administrative: | |
| 885 THIRD AVE 30TH FL | Unsecured: | $182,582.98 |
| NEW YORK, NY 10022 | Total: | $182,582.98 |

| | | |
|---|---|---|
| Claim Number: 2097 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 02/22/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| NOVELLUS SYSTEMS INC | Administrative: | |
| 4000 N 1ST ST | Unsecured: | $154,620.81 |
| SAN JOSE, CA 95134 | Total: | $154,620.81 |

| | | |
|---|---|---|
| Claim Number: 1205 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/19/2005 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| O & R PRECISION GRINDING INC | Administrative: | |
| 5315 W 900 S | Unsecured: | $17,022.75 |
| GENEVA, IN 46740 | Total: | $17,022.75 |

| | | |
|---|---|---|
| Claim Number: 10075 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/20/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| O & R PRECISION GRINDING INC | Administrative: | |
| 5315 W 900 S | Unsecured: | $135,698.55 |
| GENEVA, IN 46740 | Total: | $135,698.55 |

| | | |
|---|---|---|
| Claim Number: 15763 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| OBRIEN MICHAEL L | Administrative: | |
| LAUDIG GEORGE RUTHERFORD & SIPES | | |
| 156 E MARKET ST | Unsecured: | $30,000.00 |
| STE 600 | | |
| INDIANAPOLIS, IN 46204 | Total: | $30,000.00 |

| | | |
|---|---|---|
| Claim Number: 12044 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| OBRIEN MICHAEL AND INGRID OBRIEN | Administrative: | |
| LINDA GEORGE | | |
| 156 E MARKET ST | Unsecured: | $30,000.00 |
| STE 600 | | |
| INDIANAPOLIS, IN 46204 | Total: | $30,000.00 |

| | | |
|---|---|---|
| Claim Number: 15508 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | Secured: | $760,000.00 |
| Creditor's Name and Address: | Priority | |
| OMEGA TOOL CORP | Administrative: | |
| 40950 WOODWARD AVE | Unsecured: | |
| STE 100 | | |
| BLOOMFIELD HILLS, MI 48304 | Total: | $760,000.00 |

| | | |
|---|---|---|
| Claim Number: 15507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | Secured: | $760,000.00 |
| Creditor's Name and Address: | Priority: | |
| OMEGA TOOL CORP | Administrative: | |
| 40950 WOODWARD AVE | Unsecured: | |
| STE 100 | | |
| BLOOMFIELD HILLS, MI 48304 | Total: | $760,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15506<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>OMEGA TOOL CORP<br>40950 WOODWARD AVE<br>STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $760,000.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $760,000.00 | Claim Number: 15507<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>OMEGA TOOL CORP<br>40950 WOODWARD AVE<br>STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $760,000.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $760,000.00 |
| Claim Number: 15505<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>OMEGA TOOL CORP<br>40950 WOODWARD AVE<br>STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured: $760,000.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $760,000.00 | Claim Number: 15507<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>OMEGA TOOL CORP<br>40950 WOODWARD AVE<br>STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $760,000.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $760,000.00 |
| Claim Number: 6410<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>PARADIGM SINTERED PRODUCTS EFT INC<br>201 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49015<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $84,896.73<br>Total: $84,896.73 | Claim Number: 9039<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>PARADIGM SINTERED PRODUCTS<br>201 FRITZ KEIPER BLVD<br>BATTLE CREEK, MI 49015<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 5996<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br><br>PARK ENTERPRISES OF ROCHESTER INC<br>CHAMBERLAIN D AMANDA<br>2 STATE ST STE 1600<br>ROCHESTER, NY 14614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $594,393.96<br>Total: $594,393.96 | Claim Number: 9647<br>Date Filed: 07/12/2006<br>Creditor's Name and Address:<br><br>PARK ENTERPRISES OF ROCHESTER INC<br>ATTN JERRY GREENFIELD ESQ<br>2 STATE ST STE1600<br>ROCHESTER, NY 14614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $618,507.09<br>Total: $618,507.09 |
| Claim Number: 6726<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br><br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $53.00<br>Total: $53.00 | Claim Number: 14230<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 6729 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14231 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $90.00 | PO BOX 2995 | Unsecured: $0.00 |
| INDIANAPOLIS, IN 46206 | | INDIANAPOLIS, IN 46206 | |
| | Total: $90.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6724 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14232 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $60.00 | PO BOX 2995 | Unsecured: $0.00 |
| INDIANAPOLIS, IN 46206 | | INDIANAPOLIS, IN 46206 | |
| | Total: $60.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6722 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14233 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $122.00 | PO BOX 2995 | Unsecured: $0.00 |
| INDIANAPOLIS, IN 46206 | | INDIANAPOLIS, IN 46206 | |
| | Total: $122.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6723 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14234 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $69.00 | PO BOX 2995 | Unsecured: $0.00 |
| INDIANAPOLIS, IN 46206 | | INDIANAPOLIS, IN 46206 | |
| | Total: $69.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6720 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14835 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $90.00 | PO BOX 2995 | Unsecured: $0.00 |
| INDIANAPOLIS, IN 46206 | | INDIANAPOLIS, IN 46206 | |
| | Total: $90.00 | | Total: $0.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 6721 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15249 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $69.00 | PO BOX 2995 | Unsecured: $69.00 |
| INDIANAPOLIS, IN 46206 | | INDIANAPOLIS, IN 46206 | |
| | Total: $69.00 | | Total: $69.00 |
| Claim Number: 6725 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15250 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $191.00 | PO BOX 2995 | Unsecured: $122.00 |
| INDIANAPOLIS, IN 46206 | | INDIANAPOLIS, IN 46206 | |
| | Total: $191.00 | | Total: $122.00 |
| Claim Number: 6730 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15771 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $45.00 | PO BOX 2995 | Unsecured: $0.00 |
| INDIANAPOLIS, IN 46206 | | INDIANAPOLIS, IN 46206 | |
| | Total: $45.00 | | Total: $0.00 |
| Claim Number: 6727 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15773 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARK PLAZA RADIOLOGY | Administrative: | PARK PLAZA RADIOLOGY | Administrative: |
| PO BOX 2995 | Unsecured: $122.00 | PO BOX 2995 | Unsecured: $0.00 |
| INDIANAPOLIS, IN 46206 | | INDIANAPOLIS, IN 46206 | |
| | Total: $122.00 | | Total: $0.00 |
| Claim Number: 10410 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10185 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PARKER HANNIFIN CORPORATION | Administrative: | PARKER HANNIFIN CORPORATION | Administrative: |
| DIVISIONS ENGINEERED SEALS AUTOMOTI | | DIVISIONS ENGINEERED SEALS AUTOMOTI | |
| 6035 PARKLAND BLVD | Unsecured: $183,291.76 | 6035 PARKLAND BLVD | Unsecured: $183,291.76 |
| CLEVELAND, OH 44124 | | CLEVELAND, OH 44124 | |
| | Total: $183,291.76 | | Total: $183,291.76 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1455     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/05/2006<br>Creditor's Name and Address:    Secured<br>   Priority<br>PARKVIEW METAL PRODUCTS INC    Administrative:<br>1275 ENSELL RD    Unsecured: $185,496.35<br>LAKE ZURICH, IL 60047<br>   Total: $185,496.35 | Claim Number: 13929    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>PARKVIEW METAL PRODUCTS    Administrative:<br>MILLER JOHNSON    Unsecured: $187,374.96<br>PO BOX 306<br>GRAND RAPIDS, MI 49501-0306    Total: $187,374.96 |
| Claim Number: 2547    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/04/2006<br>Creditor's Name and Address:    Secured:<br>   Priority<br>PBR AUSTRALIA PTY LTD    Administrative:<br>ATTN PETER VALENTINE    Unsecured: $562,192.18<br>PO BOX 176<br>BENTLEIGH E VI 3165, AUSTRALIA    Total: $562,192.18 | Claim Number: 2548    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 04/04/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>PBR AUSTRALIA PTY LTD    Administrative:<br>ATTN PETER VALENTINE    Unsecured: $562,192.18<br>PO BOX 176<br>BENTLEIGH E VI 3165, AUSTRALIA    Total: $562,192.18<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 |
| Claim Number: 2477    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:    Secured: $966,873.25<br>   Priority<br>PBR COLUMBIA LLC    Administrative:<br>201 METROPOLITAN DR    Unsecured: $989,751.33<br>WEST COLUMBIA, SC 29170<br>   Total: $1,956,624.58 | Claim Number: 6610    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:    Secured: $1,508,953.50<br>   Priority:<br>PBR COLUMBIA LLC    Administrative:<br>201 METROPOLITAN DR    Unsecured: $447,670.98<br>WEST COLUMBIA, SC 29170<br>   Total: $1,956,624.48<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 |
| Claim Number: 6611    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:    Secured: $1,508,953.50<br>   Priority<br>PBR COLUMBIA LLC    Administrative:<br>201 METROPOLITAN DR    Unsecured: $447,670.98<br>WEST COLUMBIA, SC 29170<br><br>   Total: $1,956,624.48 | Claim Number: 6610    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:    Secured: $1,508,953.50<br>   Priority:<br>PBR COLUMBIA LLC    Administrative:<br>201 METROPOLITAN DR    Unsecured: $447,670.98<br>WEST COLUMBIA, SC 29170<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004    Total: $1,956,624.48 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/11/2006 | | Date Filed: 05/22/2006 | |
| Creditor's Name and Address: | Secured: $1,508,953.50 | Creditor's Name and Address: | Secured: $1,508,953.50 |
| | Priority | | Priority |
| PBR COLUMBIA LLC | Administrative: | PBR COLUMBIA LLC | Administrative: |
| 201 METROPOLITAN DR | Unsecured: $447,671.08 | 201 METROPOLITAN DR | Unsecured: $447,670.98 |
| WEST COLUMBIA, SC 29170 | | WEST COLUMBIA, SC 29170 | |
| | Total: $1,956,624.58 | | Total: $1,956,624.48 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

| Claim Number: 2478 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 05/22/2006 | |
| Creditor's Name and Address: | Secured: $966,873.25 | Creditor's Name and Address: | Secured: $1,508,953.50 |
| | Priority | | Priority |
| PBR COLUMBIA LLC | Administrative: | PBR COLUMBIA LLC | Administrative: |
| 201 METROPOLITAN DR | Unsecured: $989,751.33 | 201 METROPOLITAN DR | Unsecured: $447,670.98 |
| WEST COLUMBIA, SC 29170 | | WEST COLUMBIA, SC 29170 | |
| | Total: $1,956,624.58 | | Total: $1,956,624.48 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

| Claim Number: 2600 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/11/2006 | | Date Filed: 05/22/2006 | |
| Creditor's Name and Address: | Secured: $1,508,953.50 | Creditor's Name and Address: | Secured: $1,508,953.50 |
| | Priority | | Priority |
| PBR COLUMBIA LLC | Administrative: | PBR COLUMBIA LLC | Administrative: |
| 201 METROPOLITAN DR | Unsecured: $447,671.08 | 201 METROPOLITAN DR | Unsecured: $447,670.98 |
| WEST COLUMBIA, SC 29170 | | WEST COLUMBIA, SC 29170 | |
| | Total: $1,956,624.58 | | Total: $1,956,624.48 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

| Claim Number: 5074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/08/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $68,308.80 |
| | Priority | | Priority |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: |
| 10215 CANEEL DR | Unsecured: $9,166,420.04 | 10215 CANEEL DR | Unsecured: $9,157,458.38 |
| KNOXVILLE, TN 37931 | | KNOXVILLE, TN 37931 | |
| | Total: $9,166,420.04 | | Total: $9,225,767.18 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2475 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $68,308.80 |
| | Priority | | Priority |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: |
| 10215 CANEEL DR | Unsecured: $10,501,957.65 | 10215 CANEEL DR | Unsecured: $9,157,458.38 |
| KNOXVILLE, TN 37931 | Total: $10,501,957.65 | KNOXVILLE, TN 37931 | Total: $9,225,767.18 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

| | |
|---|---|
| Claim Number: 5981 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/16/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: $68,308.80 | Creditor's Name and Address: | Secured: $68,308.80 |
| | Priority | | Priority |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: |
| 10215 CANEEL DR | Unsecured: $9,157,458.38 | 10215 CANEEL DR | Unsecured: $9,157,458.38 |
| KNOXVILLE, TN 37931 | Total: $9,225,767.18 | KNOXVILLE, TN 37931 | Total: $9,225,767.18 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

| | |
|---|---|
| Claim Number: 2476 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $68,308.80 |
| | Priority | | Priority |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: |
| 10215 CANEEL DR | Unsecured: $10,501,957.65 | 10215 CANEEL DR | Unsecured: $9,157,458.38 |
| KNOXVILLE, TN 37931 | Total: $10,501,957.65 | KNOXVILLE, TN 37931 | Total: $9,225,767.18 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

| | |
|---|---|
| Claim Number: 5075 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/08/2006 | | Date Filed: 05/16/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $68,308.80 |
| | Priority | | Priority |
| PBR KNOXVILLE LLC | Administrative: | PBR KNOXVILLE LLC | Administrative: |
| 10215 CANEEL DR | Unsecured: $9,166,420.04 | 10215 CANEEL DR | Unsecured: $9,157,458.38 |
| KNOXVILLE, TN 37931 | Total: $9,166,420.04 | KNOXVILLE, TN 37931 | Total: $9,225,767.18 |
| | | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10361 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENN ALUMINUM INTERNATIONAL INC | Priority | PENN ALUMINUM INTERNATIONAL INC | Priority |
| FAGELHABER LLC | Administrative: | FAGELHABER LLC | Administrative: |
| 55 E MONROE ST | Unsecured: $1,691,908.08 | 55 E MONROE ST | Unsecured: $1,691,908.08 |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10360 | Debtor: DELPHI LLC (05-44615) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENN ALUMINUM INTERNATIONAL INC | Priority | PENN ALUMINUM INTERNATIONAL INC | Priority |
| FAGELHABER LLC | Administrative: | FAGELHABER LLC | Administrative: |
| 55 E MONROE ST | Unsecured: $1,691,908.08 | 55 E MONROE ST | Unsecured: $1,691,908.08 |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10365 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENN ALUMINUM INTERNATIONAL INC | Priority | PENN ALUMINUM INTERNATIONAL INC | Priority |
| FAGELHABER LLC | Administrative: | FAGELHABER LLC | Administrative: |
| 55 E MONROE ST | Unsecured: $1,691,908.08 | 55 E MONROE ST | Unsecured: $1,691,908.08 |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10362 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENN ALUMINUM INTERNATIONAL INC | Priority | PENN ALUMINUM INTERNATIONAL INC | Priority |
| FAGELHABER LLC | Administrative: | FAGELHABER LLC | Administrative: |
| 55 E MONROE ST | Unsecured: $1,691,908.08 | 55 E MONROE ST | Unsecured: $1,691,908.08 |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10364 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENN ALUMINUM INTERNATIONAL INC | Priority | PENN ALUMINUM INTERNATIONAL INC | Priority |
| FAGELHABER LLC | Administrative: | FAGELHABER LLC | Administrative: |
| 55 E MONROE ST | Unsecured: $1,691,908.08 | 55 E MONROE ST | Unsecured: $1,691,908.08 |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | CHICAGO, IL 60603 | Total: $1,691,908.08 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6028     Filed 12/01/06     Entered 12/01/06 18:37:31     Main Document
Pg 614 of 932

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 10358 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: | 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Claim Number: 10358
Date Filed: 07/24/2006
Creditor's Name and Address:
PENN ALUMINUM INTERNATIONAL INC
FAGELHABER LLC
55 E MONROE ST
CHICAGO, IL 60603

Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)
Secured:
Priority
Administrative:
Unsecured: $1,691,908.08
Total: $1,691,908.08

Claim Number: 10356
Date Filed: 07/24/2006
Creditor's Name and Address:
PENN ALUMINUM INTERNATIONAL INC
FAGELHABER LLC
55 E MONROE ST
CHICAGO, IL 60603

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $1,691,908.08
Total: $1,691,908.08

---

Claim Number: 10359
Date Filed: 07/24/2006
Creditor's Name and Address:
PENN ALUMINUM INTERNATIONAL INC
FAGELHABER LLC
55 E MONROE ST
CHICAGO, IL 60603

Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)
Secured:
Priority
Administrative:
Unsecured: $1,691,908.08
Total: $1,691,908.08

Claim Number: 10356
Date Filed: 07/24/2006
Creditor's Name and Address:
PENN ALUMINUM INTERNATIONAL INC
FAGELHABER LLC
55 E MONROE ST
CHICAGO, IL 60603

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $1,691,908.08
Total: $1,691,908.08

---

Claim Number: 10366
Date Filed: 07/24/2006
Creditor's Name and Address:
PENN ALUMINUM INTERNATIONAL INC
FAGELHABER LLC
55 E MONROE ST
CHICAGO, IL 60603

Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)
Secured:
Priority
Administrative:
Unsecured: $1,691,908.08
Total: $1,691,908.08

Claim Number: 10356
Date Filed: 07/24/2006
Creditor's Name and Address:
PENN ALUMINUM INTERNATIONAL INC
FAGELHABER LLC
55 E MONROE ST
CHICAGO, IL 60603

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $1,691,908.08
Total: $1,691,908.08

---

Claim Number: 10363
Date Filed: 07/24/2006
Creditor's Name and Address:
PENN ALUMINUM INTERNATIONAL INC
FAGELHABER LLC
55 E MONROE ST
CHICAGO, IL 60603

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $1,691,908.08
Total: $1,691,908.08

Claim Number: 10356
Date Filed: 07/24/2006
Creditor's Name and Address:
PENN ALUMINUM INTERNATIONAL INC
FAGELHABER LLC
55 E MONROE ST
CHICAGO, IL 60603

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $1,691,908.08
Total: $1,691,908.08

---

Claim Number: 10357
Date Filed: 07/24/2006
Creditor's Name and Address:
PENN ALUMINUM INTERNATIONAL INC
FAGELHABER LLC
55 E MONROE ST
CHICAGO, IL 60603

Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)
Secured:
Priority
Administrative:
Unsecured: $1,691,908.08
Total: $1,691,908.08

Claim Number: 10356
Date Filed: 07/24/2006
Creditor's Name and Address:
PENN ALUMINUM INTERNATIONAL INC
FAGELHABER LLC
55 E MONROE ST
CHICAGO, IL 60603

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $1,691,908.08
Total: $1,691,908.08

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 16372 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16371 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 10/17/2006 | | Date Filed: 10/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENTASTAR AVIATION LLC | Priority | PENTASTAR AVIATION LLC | Priority |
| BODMAN LLP | Administrative: | BODMAN LLP | Administrative: |
| 6TH FL AT FORD FIELD | Unsecured: $80,772.02 | 6TH FL AT FORD FIELD | Unsecured: $80,772.02 |
| 1901 ST ANTOINE ST | | 1901 ST ANTOINE ST | |
| DETROIT, MI 48226 | Total: $80,772.02 | DETROIT, MI 48226 | Total: $80,772.02 |

| | | | |
|---|---|---|---|
| Claim Number: 12160 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 16371 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 07/28/2006 | Secured: $161,444.04 | Date Filed: 10/17/2006 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | Secured: |
| PENTASTAR AVIATION LLC | Priority | PENTASTAR AVIATION LLC | Priority |
| BODMAN LLP | Administrative: | BODMAN LLP | Administrative: |
| 6TH FL AT FORD FIELD | Unsecured: | 6TH FL AT FORD FIELD | Unsecured: $80,772.02 |
| 1901 ST ANTOINE ST | | 1901 ST ANTOINE ST | |
| DETROIT, MI 48226 | Total: $161,444.04 | DETROIT, MI 48226 | Total: $80,772.02 |

| | | | |
|---|---|---|---|
| Claim Number: 12157 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16371 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 07/28/2006 | | Date Filed: 10/17/2006 | |
| Creditor's Name and Address: | Secured: $161,444.04 | Creditor's Name and Address: | Secured: |
| PENTASTAR AVIATION LLC | Priority | PENTASTAR AVIATION LLC | Priority |
| BODMAN LLP | Administrative: | BODMAN LLP | Administrative: |
| 6TH FL AT FORD FIELD | Unsecured: | 6TH FL AT FORD FIELD | Unsecured: $80,772.02 |
| 1901 ST ANTOINE ST | | 1901 ST ANTOINE ST | |
| DETROIT, MI 48226 | Total: $161,444.04 | DETROIT, MI 48226 | Total: $80,772.02 |

| | | | |
|---|---|---|---|
| Claim Number: 15764 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12045 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PHELPS JOHN W | | PHELPS JOHN W AND DEBORAH J PHELPS | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: | L GEORGE W R SIPES | Administrative: |
| 156 E MARKET ST | Unsecured: $30,000.00 | 156 EAST MARKET ST | Unsecured: $30,000.00 |
| STE 600 | | STE 600 | |
| INDIANAPOLIS, IN 46204 | Total: $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 637 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3130 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/17/2005 | | Date Filed: 04/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PHOENIX PUMPS INC | | PHOENIX PUMPS INC | |
| 8935 GATEWAY BLVD S STE A2 | Administrative: | 3552 E CORONA | Administrative: |
| EL PASO, TX 79904 | Unsecured: $178.54 | PHOENIX, AR 85040 | Unsecured: $178.54 |
| | Total: $178.54 | | Total: $178.54 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9165<br>Date Filed: 07/10/2006<br>Creditor's Name and Address:<br><br>PILAND BRENDA<br>WARRREN & SIMPSON P C<br>105 NORTH SIDE SQUARE<br>HUNTSVILLE, AL 35801 | Claim Number: 9578<br>Date Filed: 07/10/2006<br>Creditor's Name and Address:<br><br>PILAND BRENDA<br>WARREN & SIMPSON PC<br>105 NORTH SIDE SQ<br>HUNTSVILLE, AL 35801 |

Claim to be Expunged — Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $427,640.11
Total: $427,640.11

Surviving Claim — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $427,640.11
Total: $427,640.11

---

Claim Number: 1146
Date Filed: 12/13/2005
Creditor's Name and Address:
PILLAR INDUCTION CO LLC
21905 GATEWAY BLVD
BROOKFIELD, WI 53045

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $13,324.11
Total: $13,324.11

Claim Number: 6665
Date Filed: 05/23/2006
Creditor's Name and Address:
PILLAR INDUCTION COMPANY LLC
3328 PAYSPHERE CIRCLE
CHICAGO, IL 60674

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $17,131.40
Total: $17,131.40

---

Claim Number: 1046
Date Filed: 12/06/2005
Creditor's Name and Address:
PILLAR INDUCTION CO LLC
21905 GATEWAY BLVD
BROOKFIELD, WI 53045

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $4,635.58
Total: $4,635.58

Claim Number: 6665
Date Filed: 05/23/2006
Creditor's Name and Address:
PILLAR INDUCTION COMPANY LLC
3328 PAYSPHERE CIRCLE
CHICAGO, IL 60674

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $17,131.40
Total: $17,131.40

---

Claim Number: 1045
Date Filed: 12/06/2005
Creditor's Name and Address:
PILLAR INDUCTION CO LLC
21905 GATEWAY BLVD
BROOKFIELD, WI 53045

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $13,324.11
Total: $13,324.11

Claim Number: 6665
Date Filed: 05/23/2006
Creditor's Name and Address:
PILLAR INDUCTION COMPANY LLC
3328 PAYSPHERE CIRCLE
CHICAGO, IL 60674

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $17,131.40
Total: $17,131.40

---

Claim Number: 6392
Date Filed: 05/19/2006
Creditor's Name and Address:
PIMA COUNTY TREASURER PIMA COUNTY
ASSESSOR PIMA COUNTY ARIZONA
32 N STONE AVE STE 2100
TUCSON, AZ 85701

Debtor: DELPHI CORPORATION (05-44481)
Secured: $10,389.02
Priority:
Administrative:
Unsecured:
Total: $10,389.02

Claim Number: 10248
Date Filed: 07/21/2006
Creditor's Name and Address:
PIMA COUNTY TREASURER PIMA COUNTY
ASSESSOR PIMA COUNTY ARIZONA
32 N STONE AVE STE 2100
TUCSON, AZ 85701

Debtor: DELPHI CORPORATION (05-44481)
Secured: $8,075.92
Priority:
Administrative:
Unsecured:
Total: $8,075.92

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12256 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12436 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PINTER DOOR SALES INC | Administrative: | PINTER DOOR SALES INC | Administrative: |
| PO BOX 216 | Unsecured: $3,280.30 | PO BOX 216 | Unsecured: $3,280.30 |
| MONMOUTH JUNCTION, NJ 08852 | | MONMOUTH JUNCTION, NJ 08852 | |
| | Total: $3,280.30 | | Total: $3,280.30 |

| | |
|---|---|
| Claim Number: 12171 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12437 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PLAINFIELD STAMPING TEXAS INC | Administrative: | PLAINFIELD STAMPING TEXAS INC | Administrative: |
| PO BOX 265 | Unsecured: $7,092.91 | PO BOX 265 | Unsecured: $7,092.91 |
| PLAINFIELD, IL 60544 | | PLAINFIELD, IL 60544 | |
| | Total: $7,092.91 | | Total: $7,092.91 |

| | |
|---|---|
| Claim Number: 12175 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12440 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PLAINFIELD STAMPING TEXAS INC | Administrative: | PLAINFIELD STAMPING TEXAS INC | Administrative: |
| PO BOX 265 | Unsecured: $24,423.64 | PO BOX 265 | Unsecured: $24,423.64 |
| PLAINFIELD, IL 60544 | | PLAINFIELD, IL 60544 | |
| | Total: $24,423.64 | | Total: $24,423.64 |

| | |
|---|---|
| Claim Number: 12173 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12441 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PLAINFIELD TOOL & ENGINEERING | Administrative: | PLAINFIELD TOOL & ENGINEERING | Administrative: |
| PLAINFIELD STAMPING ILLINOIS | | PLAINFIELD STAMPING ILLINOIS | |
| 24035 RIVERWALK CT | Unsecured: $48,770.59 | 24035 RIVERWALK CT | Unsecured: $48,770.59 |
| PLAINFIELD, IL 60544-8145 | | PLAINFIELD, IL 60544-8145 | |
| | Total: $48,770.59 | | Total: $48,770.59 |

| | |
|---|---|
| Claim Number: 14225 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15215 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| POLYMER SERVICES INC | Administrative: | POLYMER SERVICES INC | Administrative: |
| 2400 CUSTER RD | Unsecured: $32,966.50 | 2400 CUSTER RD | Unsecured: $32,966.50 |
| DECKERVILLE, MI 48427 | | DECKERVILLE, MI 48427 | |
| | Total: $32,966.50 | | Total: $32,966.50 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 633 　　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 11/17/2005<br>Creditor's Name and Address:　　Secured: $0.00<br>　　Priority<br>POPPELMANN KUNSTSTOFF TECHNIK GMBH　Administrative:<br>& CO KG　　Unsecured:<br>BAKUMER STR 73<br>LOHNE, D-49393　　Total: $0.00<br>GERMANY | Claim Number: 2446 　　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/20/2006<br>Creditor's Name and Address:　　Secured: $0.00<br>　　Priority<br>POPPELMANN KUNSTSTOFF TECHNIK GMBH &　Administrative:<br>CO KG　　Unsecured:<br>BAKUMER STR 73<br>LOHNE, D-49393　　Total: $0.00<br>GERMANY |
| Claim Number: 2554 　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/04/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>POWER MATION DIVISION　Administrative:<br>1310 ENERGY LN　　Unsecured: $7,225.70<br>ST PAUL, MN 55108<br>　　Total: $7,225.70 | Claim Number: 6614 　　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>POWER MATION DIV INC　Administrative:<br>PO BOX 8198　　Unsecured: $7,225.70<br>ST PAUL, MN 55108-0198<br>　　Total: $7,225.70 |
| Claim Number: 1083 　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>PRICE HENEVELD COOPER DEWITT LITTON LLP　Administrative:<br>PO BOX 2567　　Unsecured: $61,067.62<br>GRAND RAPIDS, MI 49501-2567<br>　　Total: $61,067.62 | Claim Number: 2462 　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>PRICE HENEVELD COOPER DEWITT LITTON LLP　Administrative:<br>PO BOX 2567　　Unsecured: $103,014.55<br>GRAND RAPIDS, MI 49501-2567<br>　　Total: $103,014.55 |
| Claim Number: 2315 　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>PRICE HENEVELD COOPER DEWITT & LITTON LLP　Administrative:<br>PO BOX 2567　　Unsecured: $61,067.62<br>GRAND RAPIDS, MI 49501-2567<br>　　Total: $61,067.62 | Claim Number: 2462 　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/31/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>PRICE HENEVELD COOPER DEWITT LITTON LLP　Administrative:<br>PO BOX 2567　　Unsecured: $103,014.55<br>GRAND RAPIDS, MI 49501-2567<br>　　Total: $103,014.55 |
| Claim Number: 4445 　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>PRIME TECH SALES INC EFT　Administrative:<br>1545 MT READ BLVD　　Unsecured: $4,617.00<br>ROCHESTER, NY 14606<br>　　Total: $4,617.00 | Claim Number: 4366 　　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:　　Secured:<br>　　Priority<br>PRIME TECH SALES INC EFT　Administrative:<br>1545 MT READ BLVD　　Unsecured: $7,732.30<br>ROCHESTER, NY 14606<br>　　Total: $7,732.30 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4367<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>PRIME TECH SALES INC<br>1545 MOUNT READ BLVD<br>ROCHESTER, NY 14606 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $7,732.30<br>Total: $7,732.30 | Claim Number: 4366<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER, NY 14606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,732.30<br>Total: $7,732.30 |
| Claim Number: 435<br>Date Filed: 11/08/2005<br>Creditor's Name and Address:<br><br>PROCESS MACHINERY INC<br>PO BOX 3076<br>DECATUR, AL 35602 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $11,973.57<br>Total: $11,973.57 | Claim Number: 14941<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>PROCESS MACHINERY<br>PO BOX 3076<br>1316 STATE DOCKS RD<br>DECATUR, AL 35601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,727.15<br>Total: $10,727.15 |
| Claim Number: 1517<br>Date Filed: 01/10/2006<br>Creditor's Name and Address:<br><br>PRODUCTION TUBE CUTTING INC<br>1100 S SMITHVILLE RD<br>DAYTON, OH 45403-3423 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $21,913.65<br>Total: $21,913.65 | Claim Number: 5124<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>PRODUCTION TUBE CUTTING INC<br>1100 S SMITHVILLE RD<br>DAYTON, OH 45403-3423 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,696.66<br>Total: $13,696.66 |
| Claim Number: 5597<br>Date Filed: 05/10/2006<br>Creditor's Name and Address:<br><br>PROGRESS FOR INDUSTRY INC<br>201 GRANT ST<br>SAEGERTOWN, PA 16433 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,575.00<br>Total: $2,575.00 | Claim Number: 5503<br>Date Filed: 05/10/2006<br>Creditor's Name and Address:<br><br>PROGRESS FOR INDUSTRY INC<br>201 GRANT ST<br>SAEGERTOWN, PA 16433 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,575.00<br>Total: $2,575.00 |
| Claim Number: 15765<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>PROUD DOUGLAS<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12047<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>PROUD DOUGLAS AND ESTHER<br>L GEORGE W R SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 6666 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6667 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/23/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| QUALITY METALCRAFT INC | Administrative: | QUALITY METALCRAFT INC | Administrative: |
| 33355 GLENDALE | Unsecured: $62,391.00 | 33355 GLENDALE | Unsecured: $62,391.00 |
| LIVONIA, MI 48150 | Total: $62,391.00 | LIVONIA, MI 48150 | Total: $62,391.00 |
| Claim Number: 15232 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15230 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| QUALITY SYNTHETIC RUBBER INC | Priority | QUALITY SYNTHETIC RUBBER INC | Priority |
| BUCKINGHAM DOOLITTLE & BURROUGHS LL | Administrative: | BUCKINGHAM DOOLITTLE & BURROUGHS LL | Administrative: |
| PO BOX 1500 | Unsecured: $826,312.04 | PO BOX 1500 | Unsecured: $826,312.04 |
| AKRON, OH 44309-1500 | Total: $826,312.04 | AKRON, OH 44309-1500 | Total: $826,312.04 |
| Claim Number: 1169 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14177 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/15/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| QUINN EMANUEL URQUHART OLIVER & | Priority | QUINN EMANUEL URQUHART OLIVER & | Priority |
| HEDGES LLP | Administrative: | HEDGES LLP | Administrative: |
| 865 S FIGUEROA ST 10TH FL | Unsecured: $63,766.39 | 865 S FIGUEROA ST 10TH FL | Unsecured: $63,564.33 |
| LOS ANGELES, CA 90017 | Total: $63,766.39 | LOS ANGELES, CA 90017 | Total: $63,564.33 |
| Claim Number: 8443 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9285 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/23/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RAKESTRAW KRAIG | Priority | RAKESTRAW KRAIG | Priority |
| 2458 LYNN AVE | Administrative: | 2458 LYNN AVE | Administrative: |
| DAYTON, OH 45406 | Unsecured: $152,458.00 | DAYTON, OH 45406 | Unsecured: $152,458.00 |
| | Total: $152,458.00 | | Total: $152,458.00 |
| Claim Number: 15619 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15620 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RAPID SOLUTIONS INC | Priority | RAPID SOLUTIONS INC | Priority |
| 1186 COMBERMERE DR | Administrative: | 1186 COMBERMERE DR | Administrative: |
| TROY, MI 48083 | Unsecured: $1,880.00 | TROY, MI 48083 | Unsecured: $1,880.00 |
| | Total: $1,880.00 | | Total: $1,880.00 |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 6028   Filed 12/01/06   Entered 12/01/06 18:37:31   Main Document   Second Omnibus Claims Objection

Pg 621 of 932

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9472<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>RASSELSTEIN HOESCH GMBH<br>KOBLENZER STRASSE 141<br>56626 ANDERNACHGERMANY | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $152,461.57<br>Total: $152,461.57 | Claim Number: 9958<br>Date Filed: 07/19/2006<br>Creditor's Name and Address:<br><br>RASSELSTEIN GMBH<br>KOBLENZER STR 141<br>ANDERNACH, 56626<br>GERMANY | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $152,461.57<br>Total: $152,461.57 |
| Claim Number: 9083<br>Date Filed: 07/06/2006<br>Creditor's Name and Address:<br><br>CAMPBELL RAY C<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $3,639,179.53<br>Total: $3,639,179.53 | Claim Number: 9784<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>RAY C CAMPBELL<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $3,639,179.53<br>Total: $3,639,179.53 |
| Claim Number: 248<br>Date Filed: 10/31/2005<br>Creditor's Name and Address:<br><br>RECTICEL NORTH AMERICA INC<br>FINANCE & ACCOUNTING MANAGER<br>5600 BOW POINTE DR<br>CLARKSTON, MI 48346 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,350,267.87<br>Total: $2,350,267.87 | Claim Number: 11026<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,605,444.08<br>Total: $1,605,444.08 |
| Claim Number: 11028<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,605,444.08<br>Total: $1,605,444.08 | Claim Number: 11026<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,605,444.08<br>Total: $1,605,444.08 |
| Claim Number: 11042<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $744,823.79<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $744,823.79 | Claim Number: 11027<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>RECTICEL INTERIORS NORTH AMERICA LLC<br>FKA RECTICEL NORTH AMERICA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $744,823.79<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $744,823.79 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10003 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 07/20/2006 | | | |
| Creditor's Name and Address: | Secured: $223,420.11 | | |
| | Priority: $154,629.40 | | |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | | |
| 111 S MAIN ST STE C11 | Unsecured: $690,792.88 | | |
| PO BOX 9095 | | | |
| BRECKENRIDGE, CO 80424 | Total: $1,068,842.39 | | |

| Claim Number: 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/20/2006 | |
| Creditor's Name and Address: | Secured: $223,420.11 |
| | Priority: $154,629.40 |
| REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $690,792.88 |
| PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $1,068,842.39 |

| Claim Number: 9988 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/20/2006 | |
| Creditor's Name and Address: | Secured: $223,420.11 |
| | Priority: $154,629.40 |
| REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $690,792.88 |
| PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $1,068,842.39 |

| Claim Number: 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/20/2006 | |
| Creditor's Name and Address: | Secured: $223,420.11 |
| | Priority: $154,629.40 |
| REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $690,792.88 |
| PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $1,068,842.39 |

| Claim Number: 5517 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/10/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| GAYSON SPECIALITY DISPERSIONS | Administrative: |
| 30 2ND ST SW | Unsecured: $8,805.95 |
| BARBERTON, OH 44203 | |
| | Total: $8,805.95 |

| Claim Number: 5518 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 05/10/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $8,805.95 |
| PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $8,805.95 |

| Claim Number: 312 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 11/03/2005 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $42,539.15 |
| PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $42,539.15 |

| Claim Number: 9025 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| REDROCK CAPITAL PARTNERS LLC | Administrative: |
| 111 S MAIN ST STE C11 | Unsecured: $38,277.25 |
| PO BOX 9095 | |
| BRECKENRIDGE, CO 80424 | Total: $38,277.25 |

| Claim Number: 11571 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $6,969.97 |
| | Priority: $1.00 |
| RENAISSANCE CAPITAL ALLIANCE L | Administrative: |
| 2005 W HAMLIN RD STE 200 | Unsecured: $1.00 |
| ROCHESTER HILLS, MI 48309 | |
| | Total: $6,971.97 |

| Claim Number: 11572 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $6,969.97 |
| | Priority: $1.00 |
| RENAISSANCE CAPITAL ALLIANCE L | Administrative: |
| 2005 W HAMLIN RD STE 200 | Unsecured: $1.00 |
| ROCHESTER HILLS, MI 48309 | |
| | Total: $6,971.97 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11570 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> RENAISSANCE CAPITAL ALLIANCE L <br> 2005 W HAMLIN RD STE 200 <br> ROCHESTER HILLS, MI 48309 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: $6,969.97 <br> Priority: $1.00 <br> Administrative: <br> Unsecured: $1.00 <br> Total: $6,971.97 | Claim Number: 11572 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> RENAISSANCE CAPITAL ALLIANCE L <br> 2005 W HAMLIN RD STE 200 <br> ROCHESTER HILLS, MI 48309 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: $6,969.97 <br> Priority: $1.00 <br> Administrative: <br> Unsecured: $1.00 <br> Total: $6,971.97 |
| Claim Number: 11569 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> RCA <br> 2005 W HAMLIN RD <br> STE 200 <br> ROCHESTER HILLS, MI 48309 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: $6,969.97 <br> Priority: $1.00 <br> Administrative: <br> Unsecured: $1.00 <br> Total: $6,971.97 | Claim Number: 11572 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> RENAISSANCE CAPITAL ALLIANCE L <br> 2005 W HAMLIN RD STE 200 <br> ROCHESTER HILLS, MI 48309 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: $6,969.97 <br> Priority: $1.00 <br> Administrative: <br> Unsecured: $1.00 <br> Total: $6,971.97 |
| Claim Number: 6183 <br> Date Filed: 05/17/2006 <br> Creditor's Name and Address: <br><br> RILEY BARBARA <br> 836 EGGERT RD <br> AMHERST, NY 14226 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 6182 <br> Date Filed: 05/17/2006 <br> Creditor's Name and Address: <br><br> RILEY BARBARA <br> 836 EGGERT RD <br> AMHERST, NY 14226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 1510 <br> Date Filed: 01/04/2006 <br> Creditor's Name and Address: <br><br> RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR <br> PROSPECT MOLD INC <br> PO BOX 626 PLANETARIUM STATION <br> NEW YORK, NY 10024 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $33,750.00 <br> Total: $33,750.00 | Claim Number: 8861 <br> Date Filed: 06/30/2006 <br> Creditor's Name and Address: <br><br> RIVERSIDE CLAIM LLC AS ASSIGNEE FOR <br> PROSPECT MOLD INC <br> PO BOX 626 PLANETARIUM STA <br> NEW YORK, NY 10024 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $33,750.00 <br> Total: $33,750.00 |
| Claim Number: 2161 <br> Date Filed: 03/01/2006 <br> Creditor's Name and Address: <br><br> RIVERSIDE CLAIMS LLC <br> PO BOX 626 <br> PLANETARIUM STATION <br> NEW YORK, NY 10024-0540 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $2,791.51 <br> Total: $2,791.51 | Claim Number: 8864 <br> Date Filed: 06/30/2006 <br> Creditor's Name and Address: <br><br> RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR <br> ARNOLD ENGINEERING PASTIFORM <br> PO BOX 626 PLANETARIUM STATION <br> NEW YORK, NY 10024 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,791.95 <br> Total: $2,791.95 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 532     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8864     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | Date Filed: 06/30/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| ARNOLD ENGINEERING PLASTIFORM DIV    Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR    Administrative: |
| 107 INDUSTRY RD | ARNOLD ENGINEERING PASTIFORM |
| MARIETTA, OH 45750    Unsecured: $5,435.22 | PO BOX 626 PLANETARIUM STATION    Unsecured: $2,791.95 |
| | NEW YORK, NY 10024 |
|    Total: $5,435.22 |    Total: $2,791.95 |

| | |
|---|---|
| Claim Number: 47     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8870     Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 10/18/2005 | Date Filed: 06/30/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| RIVERSIDE CLAIMS LLC    Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR    Administrative: |
| PO BOX 626 | BRILLCAST INC |
| PLANETARIUM STATION    Unsecured: $41,662.00 | PO BOX 626 PLANETARIUM STATION    Unsecured: $41,662.00 |
| NEW YORK, NY 10024-0540 | NEW YORK, NY 10024 |
|    Total: $41,662.00 |    Total: $41,662.00 |

| | |
|---|---|
| Claim Number: 990     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8857     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | Date Filed: 06/30/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| RIVERSIDE CLAIMS LLC    Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR    Administrative: |
| PO BOX 626 | FORCE CONTROL INDUSTRIES INC |
| PLANETARIUM STATION    Unsecured: $1,458.64 | PO BOX 626 PLANETARIUM STA    Unsecured: $1,458.64 |
| NEW YORK, NY 10024-0540 | NEW YORK, NY 10024 |
|    Total: $1,458.64 |    Total: $1,458.64 |

| | |
|---|---|
| Claim Number: 4044     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8863     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/22/2005 | Date Filed: 06/30/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR    Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR    Administrative: |
| LAUREN MANUFACTURING | LAUREN MANUFACTURING |
| PO BOX 626 PLANETARIUM STATION    Unsecured: $25,198.10 | PO BOX 626 PLANETARIUM STATION    Unsecured: $25,198.10 |
| NEW YORK, NY 10024 | NEW YORK, NY 10024 |
|    Total: $25,198.10 |    Total: $25,198.10 |

| | |
|---|---|
| Claim Number: 8450     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8863     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/23/2006 | Date Filed: 06/30/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority |    Priority |
| LAUREN MANUFACTURING CO    Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR    Administrative: |
| 2228 REISER AVE SE | LAUREN MANUFACTURING |
| NEW PHILADELPHIA, OH 44663    Unsecured: $28,192.85 | PO BOX 626 PLANETARIUM STATION    Unsecured: $25,198.10 |
| | NEW YORK, NY 10024 |
|    Total: $28,192.85 |    Total: $25,198.10 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 2251 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 03/10/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | | Administrative: | |
| METPROTECH | | | |
| PO BOX 626 PLANETARIUM STATION | | Unsecured: | $166,503.06 |
| NEW YORK, NY 10024 | | | |
| | | Total: | $166,503.06 |

| | | | |
|---|---|---|---|
| Claim Number: | 8866 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/30/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | | Administrative: | |
| METPROTECH | | | |
| PO BOX 626 PLANETARIUM STATION | | Unsecured: | $166,503.06 |
| NEW YORK, NY 10024 | | | |
| | | Total: | $166,503.06 |

| | | | |
|---|---|---|---|
| Claim Number: | 2245 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 03/10/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | | Administrative: | |
| MPS GROUP | | | |
| PO BOX 626 PLANETARIUM STATION | | Unsecured: | $724,499.86 |
| NEW YORK, NY 10024 | | | |
| | | Total: | $724,499.86 |

| | | | |
|---|---|---|---|
| Claim Number: | 8862 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/30/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR MPS | | Administrative: | |
| GROUP | | | |
| PO BOX 626 PLANETARIUM STATION | | Unsecured: | $724,499.86 |
| NEW YORK, NY 10024 | | | |
| | | Total: | $724,499.86 |

| | | | |
|---|---|---|---|
| Claim Number: | 8365 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/22/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | | Administrative: | |
| PRODUCT ACTION INTERNATIONAL LLC | | | |
| PO BOX 626 PLANETARIUM STATION | | Unsecured: | $180,980.00 |
| NEW YORK, NY 10024 | | | |
| | | Total: | $180,980.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 8875 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/30/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | | Administrative: | |
| PRODUCT ACTION INTERNATIONAL LLC | | | |
| PO BOX 626 PLANETARIUM STATION | | Unsecured: | $505,106.24 |
| NEW YORK, NY 10024 | | | |
| | | Total: | $505,106.24 |

| | | | |
|---|---|---|---|
| Claim Number: | 8077 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/16/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | | Administrative: | |
| PRODUCT ACTION INTERNATIONAL LLC | | | |
| PO BOX 626 PLANETARIUM STATION | | Unsecured: | $180,980.00 |
| NEW YORK, NY 10024 | | | |
| | | Total: | $180,980.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 8875 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/30/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | | Administrative: | |
| PRODUCT ACTION INTERNATIONAL LLC | | | |
| PO BOX 626 PLANETARIUM STATION | | Unsecured: | $505,106.24 |
| NEW YORK, NY 10024 | | | |
| | | Total: | $505,106.24 |

| | | | |
|---|---|---|---|
| Claim Number: | 8767 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/29/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | | Administrative: | |
| PRODUCT ACTION INTERNATIONAL LLC | | | |
| PO BOX 626 PLANETARIUM STATION | | Unsecured: | $68,063.99 |
| NEW YORK, NY 10024 | | | |
| | | Total: | $68,063.99 |

| | | | |
|---|---|---|---|
| Claim Number: | 8875 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/30/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | | Administrative: | |
| PRODUCT ACTION INTERNATIONAL LLC | | | |
| PO BOX 626 PLANETARIUM STATION | | Unsecured: | $505,106.24 |
| NEW YORK, NY 10024 | | | |
| | | Total: | $505,106.24 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 626 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 398 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8872 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/07/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR RDP | Administrative: |
| PO BOX 626 | Unsecured: $6,000.00 | CORPORATION | Unsecured: $6,000.00 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $6,000.00 | NEW YORK, NY 10024 | Total: $6,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 180 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8873 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 10/28/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $3,954.90 | SCOTT ELECTRONICS INC | Unsecured: $3,954.90 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $3,954.90 | NEW YORK, NY 10024 | Total: $3,954.90 |

| | | | |
|---|---|---|---|
| Claim Number: 529 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8865 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $2,026.50 | STANDARD SCALE & SUPPLY CO | Unsecured: $2,026.50 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $2,026.50 | NEW YORK, NY 10024 | Total: $2,026.50 |

| | | | |
|---|---|---|---|
| Claim Number: 370 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8871 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 11/07/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $612.50 | THERMAL INNOVATIONS CORPORATION | Unsecured: $612.50 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $612.50 | NEW YORK, NY 10024 | Total: $612.50 |

| | | | |
|---|---|---|---|
| Claim Number: 639 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8859 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/17/2005 | | Date Filed: 06/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RIVERSIDE CLAIMS LLC | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: |
| PO BOX 626 | Unsecured: $3,608.66 | TRIENDA A WILBERT COMPANY | Unsecured: $3,608.66 |
| PLANETARIUM STATION | | PO BOX 626 PLANETARIUM STATION | |
| NEW YORK, NY 10024-0540 | Total: $3,608.66 | NEW YORK, NY 10024 | Total: $3,608.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 314    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 11/03/2005 <br> Creditor's Name and Address: <br><br> RIVERSIDE CLAIMS LLC <br> PO BOX 626 <br> PLANETARIUM STATION <br> NEW YORK, NY 10024-0540 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,348.00 <br> Total: $1,348.00 | Claim Number: 8858    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 06/30/2006 <br> Creditor's Name and Address: <br><br> RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR <br> VANEX FIRE SYSTEMS <br> PO BOX 626 PLANETARIUM STATION <br> NEW YORK, NY 10024 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $12,982.30 <br> Total: $12,982.30 |
| Claim Number: 313    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 11/03/2005 <br> Creditor's Name and Address: <br><br> RIVERSIDE CLAIMS LLC <br> PO BOX 626 <br> PLANETARIUM STATION <br> NEW YORK, NY 10024-0540 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $534.30 <br> Total: $534.30 | Claim Number: 8858    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 06/30/2006 <br> Creditor's Name and Address: <br><br> RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR <br> VANEX FIRE SYSTEMS <br> PO BOX 626 PLANETARIUM STATION <br> NEW YORK, NY 10024 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $12,982.30 <br> Total: $12,982.30 |
| Claim Number: 315    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 11/03/2005 <br> Creditor's Name and Address: <br><br> RIVERSIDE CLAIMS LLC <br> PO BOX 626 <br> PLANETARIUM STATION <br> NEW YORK, NY 10024-0540 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $11,100.00 <br> Total: $11,100.00 | Claim Number: 8858    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 06/30/2006 <br> Creditor's Name and Address: <br><br> RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR <br> VANEX FIRE SYSTEMS <br> PO BOX 626 PLANETARIUM STATION <br> NEW YORK, NY 10024 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $12,982.30 <br> Total: $12,982.30 |
| Claim Number: 1445    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 01/04/2006 <br> Creditor's Name and Address: <br><br> RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR <br> WHYCO FINISHING TECHNOLOGIES LLC <br> PO BOX 626 PLANETARIUM STATION <br> NEW YORK, NY 10024 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $101,655.48 <br> Total: $101,655.48 | Claim Number: 8874    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 06/30/2006 <br> Creditor's Name and Address: <br><br> RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR <br> WHYCO FINISHING TECHNOLOGIES LLC <br> PO BOX 626 PLANETARIUM STATION <br> NEW YORK, NY 10024 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $101,655.48 <br> Total: $101,655.48 |
| Claim Number: 1613    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 01/19/2006 <br> Creditor's Name and Address: <br><br> RLI INSURANCE COMPANY <br> 10 ESQUIRE RD STE 14 <br> NEW CITY, NY 10956 <br><br> Secured: <br> Priority: $1,700,000.00 <br> Administrative: <br> Unsecured: <br> Total: $1,700,000.00 | Claim Number: 2539    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 04/03/2006 <br> Creditor's Name and Address: <br><br> RLI INSURANCE COMPANY <br> 10 ESQUIRE RD STE 14 <br> NEW CITY, NY 10956 <br><br> Secured: <br> Priority: $11,750,000.00 <br> Administrative: <br> Unsecured: <br> Total: $11,750,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|
| Claim Number: 1786 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2539 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/06/2006 | | Date Filed: 04/03/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $1,700,000.00 | | Priority: $11,750,000.00 |
| RLI INSURANCE COMPANY | Administrative: | RLI INSURANCE COMPANY | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: | 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | | NEW CITY, NY 10956 | |
| | Total: $1,700,000.00 | | Total: $11,750,000.00 |
| Claim Number: 2231 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6668 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 03/09/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $2,000,000.00 | | Priority: $2,000,000.00 |
| RLI INSURANCE COMPANY | Administrative: | RLI INSURANCE COMPANY | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: | 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | | NEW CITY, NY 10956 | |
| | Total: $2,000,000.00 | | Total: $2,000,000.00 |
| Claim Number: 2183 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 6668 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 03/03/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $2,000,000.00 | | Priority: $2,000,000.00 |
| RLI INSURANCE COMPANY | Administrative: | RLI INSURANCE COMPANY | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: | 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | | NEW CITY, NY 10956 | |
| | Total: $2,000,000.00 | | Total: $2,000,000.00 |
| Claim Number: 1785 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6668 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 02/06/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $2,000,000.00 | | Priority: $2,000,000.00 |
| RLI INSURANCE COMPANY | Administrative: | RLI INSURANCE COMPANY | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: | 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | | NEW CITY, NY 10956 | |
| | Total: $2,000,000.00 | | Total: $2,000,000.00 |
| Claim Number: 1612 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 6668 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 01/19/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $2,000,000.00 | | Priority: $2,000,000.00 |
| RLI INSURANCE COMPANY | Administrative: | RLI INSURANCE COMPANY | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: | 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | | NEW CITY, NY 10956 | |
| | Total: $2,000,000.00 | | Total: $2,000,000.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1318 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2237 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | | Date Filed: 03/09/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROBERT BACKIE | Administrative: | | ROBERT BACKIE | Administrative: | |
| 1024 N MICHIGAN AVE | Unsecured: | $30,000,000.00 | 1024 N MICHIGAN AVE | Unsecured: | $30,000,000.00 |
| PO BOX 3197 | | | PO BOX 3197 | | |
| SAGINAW, MI 48605-3197 | Total: | $30,000,000.00 | SAGINAW, MI 48605-3197 | Total: | $30,000,000.00 |
| Claim Number: 838 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2237 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/21/2005 | | | Date Filed: 03/09/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROBERT BACKIE | Administrative: | | ROBERT BACKIE | Administrative: | |
| 1024 N MICHIGAN AVE | Unsecured: | $30,000,000.00 | 1024 N MICHIGAN AVE | Unsecured: | $30,000,000.00 |
| PO BOX 3197 | | | PO BOX 3197 | | |
| SAGINAW, MI 48605-3197 | Total: | $30,000,000.00 | SAGINAW, MI 48605-3197 | Total: | $30,000,000.00 |
| Claim Number: 14261 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14262 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $27,814.26 | Creditor's Name and Address: | Secured: | $27,814.26 |
| | Priority | | | Priority | |
| ROBIN INDUSTRIES INC BERLIN DIVISION | Administrative: | | ROBIN INDUSTRIES INC BERLIN DIVISION | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $140,192.13 | ROBIN INDUSTRIES INC | Unsecured: | $140,192.13 |
| 1265 W 65 ST | | | 1265 W 65 ST | | |
| CLEVELAND, OH 44102 | Total: | $168,006.39 | CLEVELAND, OH 44102 | Total: | $168,006.39 |
| Claim Number: 14266 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14265 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $4,266.38 | Creditor's Name and Address: | Secured: | $4,266.38 |
| | Priority | | | Priority | |
| ROBIN INDUSTRIES INC CLEVELAND DIVISION | Administrative: | | ROBIN INDUSTRIES INC CLEVELAND DIVISION | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $38,886.00 | ROBIN INDUSTRIES INC | Unsecured: | $38,886.00 |
| 1265 W 65 ST | | | 1265 W 65 ST | | |
| CLEVELAND, OH 44102 | Total: | $43,152.38 | CLEVELAND, OH 44102 | Total: | $43,152.38 |
| Claim Number: 14263 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14264 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | $20,668.09 | Creditor's Name and Address: | Secured: | $20,668.09 |
| | Priority | | | Priority | |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | Administrative: | | ROBIN INDUSTRIES INC ELASTO TEC DIVISION | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $252,406.43 | ROBIN INDUSTRIES INC | Unsecured: | $252,406.43 |
| 1265 W 65TH ST | | | 1265 W 65TH ST | | |
| CLEVELAND, OH 44102 | Total: | $273,074.52 | CLEVELAND, OH 44102 | Total: | $273,074.52 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14272    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $81,341.20<br>    Priority<br>ROBIN INDUSTRIES INC FREDERICKSBURG<br>FACILITY    Administrative:<br>ROBIN INDUSTRIES INC    Unsecured: $782,198.51<br>1265 W 65TH ST<br>CLEVELAND, OH 44102    Total: $863,539.71 | Claim Number: 14271    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $81,341.20<br>    Priority<br>ROBIN INDUSTRIES INC FREDERICKSBURG<br>FACILITY    Administrative:<br>ROBIN INDUSTRIES INC    Unsecured: $782,198.51<br>1265 W 65TH ST<br>CLEVELAND, OH 44102    Total: $863,539.71 |
| Claim Number: 14273    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $58,220.01<br>    Priority<br>ROBIN INDUSTRIES INC HOLMCO DIVISION<br>ROBIN INDUSTRIES INC    Administrative:<br>1265 W 65TH ST    Unsecured: $628,369.87<br>CLEVELAND, OH 44102<br>    Total: $686,589.88 | Claim Number: 14274    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $58,220.01<br>    Priority<br>ROBIN INDUSTRIES INC HOLMCO DIVISION<br>ROBIN INDUSTRIES INC    Administrative:<br>1265 W 65TH ST    Unsecured: $628,369.87<br>CLEVELAND, OH 44102<br>    Total: $686,589.88 |
| Claim Number: 14268    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ROBIN INDUSTRIES INC TECHNICAL SERVICES<br>GROUP    Administrative:<br>ROBIN INDUSTRIES INC    Unsecured: $113,416.75<br>1265 W 65 ST<br>CLEVELAND, OH 44102    Total: $113,416.75 | Claim Number: 14267    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ROBIN INDUSTRIES INC TECHNICAL SERVICES<br>GROUP    Administrative:<br>ROBIN INDUSTRIES INC    Unsecured: $113,416.75<br>1265 W 65 ST<br>CLEVELAND, OH 44102    Total: $113,416.75 |
| Claim Number: 14269    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $47,982.69<br>    Priority<br>ROBIN MEXICANA S DE RC DE CV<br>1265 W 65TH ST    Administrative:<br>CLEVELAND, OH 44102    Unsecured: $796,850.71<br>    Total: $844,833.40 | Claim Number: 14270    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>    Secured: $47,982.69<br>    Priority<br>ROBIN MEXICANA S DE RL DE CV<br>C O ROBIN INDUSTRIES INC    Administrative:<br>1265 W 65 ST    Unsecured: $796,850.71<br>CLEVELAND, OH 44102<br>    Total: $844,833.40 |
| Claim Number: 2481    Debtor: DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ROHM ELECTRONICS USA LLC<br>KLEHR HARRISON HARVEY BRANZBURG    Administrative:<br>260 S BROAD ST    Unsecured: $1,495,516.58<br>PHILADELPHIA, PA 19102-5003    Total: $1,495,516.58 | Claim Number: 2482    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority<br>ROHM ELECTRONICS USA LLC<br>KLEHR HARRISON HARVEY BRANZBURG    Administrative:<br>260 S BROAD ST    Unsecured: $1,495,516.58<br>PHILADELPHIA, PA 19102-5003    Total: $1,495,516.58 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 826    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/23/2005<br>Creditor's Name and Address:<br><br>ROHM ELECTRONICS USA LLC<br>KLEHR HARRISON<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,495,516.58<br>Total: $1,495,516.58 | Claim Number: 2482    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>ROHM ELECTRONICS USA LLC<br>KLEHR HARRISON HARVEY BRANZBURG<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102-5003<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,495,516.58<br>Total: $1,495,516.58 |
| Claim Number: 137    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/27/2005<br>Creditor's Name and Address:<br><br>ROSE SYSTEMS CORPORATION<br>1112 MONTANA<br>EL PASO, TX 79902<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $126,952.71<br>Total: $126,952.71 | Claim Number: 10894    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>ROSE SYSTEMS CORPORATION<br>11450 ROJAS D6<br>EL PASO, TX 79936<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $80,988.00<br>Total: $80,988.00 |
| Claim Number: 10274    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name and Address:<br><br>ROSEMOUNT ANALYTICAL<br>CUSTOMER FINANCIAL SERVICES<br>12001 TECHNOLOGY DR AB03<br>EDEN PRAIRIE, MN 55344<br><br>Secured:<br>Priority: $1,360.50<br>Administrative:<br>Unsecured: $532.50<br>Total: $1,893.00 | Claim Number: 11102    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>ROSEMOUNT ANALYTICAL<br>12001 TECHNOLOGY DR AB03<br>EDEN PRAIRIE, MN 55344<br><br>Secured:<br>Priority: $1,340.00<br>Administrative:<br>Unsecured: $532.50<br>Total: $1,872.50 |
| Claim Number: 11494    Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11492    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11496 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11506 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11514 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11529 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11488 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | | VON BRIESEN & ROPER | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6028     Filed 12/01/06     Entered 12/01/06 18:37:31     Main Document
Pg 633 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11513 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11515 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11523 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11524 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11526 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 11505 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | | |
| Date Filed: | 07/27/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority | | | |
| ROTAFORM LLC | | Administrative: | | | |
| VON BRIESEN & ROPER | | Unsecured: | $3,770.00 | | |
| 411 E WISCONSIN AVE STE 700 | | | | | |
| MILWAUKEE, WI 53202 | | Total: | $3,770.00 | | |

| | | | |
|---|---|---|---|
| Claim Number: | 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ROTAFORM LLC | | Administrative: | |
| VON BRIESEN & ROPER | | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | |
| MILWAUKEE, WI 53202 | | Total: | $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11508 | Debtor: | DREAL INC (05-44627) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ROTAFORM LLC | | Administrative: | |
| VON BRIESEN & ROPER | | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | |
| MILWAUKEE, WI 53202 | | Total: | $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ROTAFORM LLC | | Administrative: | |
| VON BRIESEN & ROPER | | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | |
| MILWAUKEE, WI 53202 | | Total: | $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11512 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ROTAFORM LLC | | Administrative: | |
| VON BRIESEN & ROPER | | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | |
| MILWAUKEE, WI 53202 | | Total: | $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ROTAFORM LLC | | Administrative: | |
| VON BRIESEN & ROPER | | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | |
| MILWAUKEE, WI 53202 | | Total: | $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11511 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ROTAFORM LLC | | Administrative: | |
| VON BRIESEN & ROPER | | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | |
| MILWAUKEE, WI 53202 | | Total: | $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ROTAFORM LLC | | Administrative: | |
| VON BRIESEN & ROPER | | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | |
| MILWAUKEE, WI 53202 | | Total: | $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11504 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ROTAFORM LLC | | Administrative: | |
| VON BRIESEN & ROPER | | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | |
| MILWAUKEE, WI 53202 | | Total: | $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| ROTAFORM LLC | | Administrative: | |
| VON BRIESEN & ROPER | | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | |
| MILWAUKEE, WI 53202 | | Total: | $3,770.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11501 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11500 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11490 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11489 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11516 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11509 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11497 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11487 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11525 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| ROTAFORM LLC | Administrative: | ROTAFORM LLC | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11520 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |
| Claim Number: 11517 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |
| Claim Number: 11503 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |
| Claim Number: 11499 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |
| Claim Number: 11498 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | | | VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: | $3,770.00 |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11528<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11493<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11522<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11521<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11518<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>ROTAFORM LLC<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11510 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |
| Claim Number: 11507 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |
| Claim Number: 11495 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |
| Claim Number: 11491 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROTAFORM LLC | Administrative: | | ROTAFORM LLC | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |
| Claim Number: 8852 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9758 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | | Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| RUNKLE VIRGINIA | Administrative: | | RUNKLE VIRGINIA | Administrative: | |
| JACOB & WEINGARTEN P C | Unsecured: | $1,917,872.23 | JACOB & WEINGARTEN P C | Unsecured: | $1,917,872.23 |
| 2301 W BIG BEAVER RD STE 777 | | | 2301 W BIG BEAVER RD STE 777 | | |
| TROY, MI 48084 | Total: | $1,917,872.23 | TROY, MI 48084 | Total: | $1,917,872.23 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15766 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12048 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RUSSELL THOMAS | Administrative: | RUSSELL THOMAS AND NORMA | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 | L GEORGE W R SIPES | Unsecured: $30,000.00 |
| 156 E MARKET ST | | 156 EAST MARKET ST | |
| STE 600 | Total: $30,000.00 | STE 600 | Total: $30,000.00 |
| INDIANAPOLIS, IN 46204 | | INDIANAPOLIS, IN 46204 | |

| Claim Number: 4772 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6423 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/04/2006 | | Date Filed: 05/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| S & K AIR POWER TOOL & SUPPLY | Administrative: | S & K AIR POWER TOOL & SUPPLY | Administrative: |
| S & K AIR POWER | Unsecured: $878.50 | E RTE 316 | Unsecured: $878.50 |
| 5864 W 71ST ST | | MATTOON, IL 61938 | |
| INDIANAPOLIS, IN 46278 | Total: $878.50 | | Total: $878.50 |

| Claim Number: 599 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8510 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
|---|---|---|---|
| Date Filed: 11/16/2005 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SABIN METAL CORPORATION | Administrative: | SABIN METAL CORPORATION | Administrative: |
| C O KRONISH LIEB WEINER & HELLMAN | Unsecured: $10,583.35 | 300 PANTIGO PL | Unsecured: $10,583.35 |
| 1114 AVENUE OF THE AMERICAS | | STE 102 | |
| NEW YORK, NY 10036 | Total: $10,583.35 | EAST HAMPTON, NY 11937 | Total: $10,583.35 |

| Claim Number: 8509 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 8510 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
|---|---|---|---|
| Date Filed: 06/26/2006 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SABIN METAL CORPORATION | Administrative: | SABIN METAL CORPORATION | Administrative: |
| 300 PONTIGO PL STE 102 | Unsecured: $10,583.35 | 300 PANTIGO PL | Unsecured: $10,583.35 |
| EAST HAMPTON, NY 11937 | | STE 102 | |
| | Total: $10,583.35 | EAST HAMPTON, NY 11937 | Total: $10,583.35 |

| Claim Number: 8511 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 8510 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
|---|---|---|---|
| Date Filed: 06/26/2006 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SABIN METAL CORPORATION | Administrative: | SABIN METAL CORPORATION | Administrative: |
| 300 PONTIGO PL STE 102 | Unsecured: $10,583.35 | 300 PANTIGO PL | Unsecured: $10,583.35 |
| EAST HAMPTON, NY 11937 | | STE 102 | |
| | Total: $10,583.35 | EAST HAMPTON, NY 11937 | Total: $10,583.35 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8512 <br> Date Filed: 06/26/2006 <br> Creditor's Name and Address: <br><br> SABIN METAL CORPORATION <br> 300 PONTIGO PL STE 102 <br> EAST HAMPTON, NY 11937 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $10,583.35 <br> Total: $10,583.35 | Claim Number: 8510 <br> Date Filed: 06/26/2006 <br> Creditor's Name and Address: <br><br> SABIN METAL CORPORATION <br> 300 PANTIGO PL <br> STE 102 <br> EAST HAMPTON, NY 11937 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $10,583.35 <br> Total: $10,583.35 |
| Claim Number: 11262 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> SAEGERTOWN MANUFACTURING CORP <br> ONE CRAWFORD ST <br> PO BOX 828 <br> SAEGERTOWN, PA 16433 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $31,425.99 <br> Total: $31,425.99 | Claim Number: 15030 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> SAEGERTOWN MANUFACTURING CORP <br> SAEGERTON MFG CORP <br> ONE CRAWFORD ST <br> PO BOX 828 <br> SAEGERTOWN, PA 16433 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $31,425.99 <br> Total: $31,425.99 |
| Claim Number: 7848 <br> Date Filed: 06/12/2006 <br> Creditor's Name and Address: <br><br> SAGER PRECISION TECHNOLOGIES INC <br> AUTOCAM CORPORATION <br> 4436 BROADMOOR SE <br> KENTWOOD, MI 49512 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $10,082.50 <br> Total: $10,082.50 | Claim Number: 7849 <br> Date Filed: 06/12/2006 <br> Creditor's Name and Address: <br><br> SAGER PRECISION TECHNOLOGIES INC <br> AUTOCAM CORPORATION <br> 4436 BROADMOOR SE <br> KENTWOOD, MI 49512 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $10,082.50 <br> Total: $10,082.50 |
| Claim Number: 62 <br> Date Filed: 10/20/2005 <br> Creditor's Name and Address: <br><br> SAGER PRECISION DIVISON OF AUTOCAM <br> 123 MOORE RD <br> WEYMOUTH, MA 02189 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $10,082.50 <br> Total: $10,082.50 | Claim Number: 7849 <br> Date Filed: 06/12/2006 <br> Creditor's Name and Address: <br><br> SAGER PRECISION TECHNOLOGIES INC <br> AUTOCAM CORPORATION <br> 4436 BROADMOOR SE <br> KENTWOOD, MI 49512 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $10,082.50 <br> Total: $10,082.50 |
| Claim Number: 12622 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> SANDERS LEAD CO INC <br> SANDERS RD <br> TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) <br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 12615 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> SANDERS LEAD CO INC <br> SANDERS RD <br> TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12617 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| SANDERS LEAD CO INC | Administrative: | SANDERS LEAD CO INC | Administrative: |
| SANDERS RD | Unsecured: $0.00 | SANDERS RD | Unsecured: $0.00 |
| TROY, AL 36081 | | TROY, AL 36081 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12620 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| SANDERS LEAD CO INC | Administrative: | SANDERS LEAD CO INC | Administrative: |
| SANDERS RD | Unsecured: $0.00 | SANDERS RD | Unsecured: $0.00 |
| TROY, AL 36081 | | TROY, AL 36081 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12631 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| SANDERS LEAD CO INC | Administrative: | SANDERS LEAD CO INC | Administrative: |
| SANDERS RD | Unsecured: $0.00 | SANDERS RD | Unsecured: $0.00 |
| TROY, AL 36081 | | TROY, AL 36081 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12618 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| SANDERS LEAD CO INC | Administrative: | SANDERS LEAD CO INC | Administrative: |
| SANDERS RD | Unsecured: $0.00 | SANDERS RD | Unsecured: $0.00 |
| TROY, AL 36081 | | TROY, AL 36081 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12619 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| | Priority | | Priority |
| SANDERS LEAD CO INC | Administrative: | SANDERS LEAD CO INC | Administrative: |
| SANDERS RD | Unsecured: $0.00 | SANDERS RD | Unsecured: $0.00 |
| TROY, AL 36081 | | TROY, AL 36081 | |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document    Second Omnibus Claims Objection

Pg 643 of 932

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12629 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| SANDERS LEAD CO INC | Priority | SANDERS LEAD CO INC | Priority |
| SANDERS RD | Administrative: | SANDERS RD | Administrative: |
| TROY, AL 36081 | Unsecured: $0.00 | TROY, AL 36081 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12630 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| SANDERS LEAD CO INC | Priority | SANDERS LEAD CO INC | Priority |
| SANDERS RD | Administrative: | SANDERS RD | Administrative: |
| TROY, AL 36081 | Unsecured: $0.00 | TROY, AL 36081 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12626 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| SANDERS LEAD CO INC | Priority | SANDERS LEAD CO INC | Priority |
| SANDERS RD | Administrative: | SANDERS RD | Administrative: |
| TROY, AL 36081 | Unsecured: $0.00 | TROY, AL 36081 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12616 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: $0.00 |
| SANDERS LEAD CO INC | Priority | SANDERS LEAD CO INC | Priority |
| SANDERS RD | Administrative: | SANDERS RD | Administrative: |
| TROY, AL 36081 | Unsecured: $0.00 | TROY, AL 36081 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 12627 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: $0.00 | Creditor's Name and Address: | Secured: $0.00 |
| SANDERS LEAD CO INC | Priority | SANDERS LEAD CO INC | Priority |
| SANDERS RD | Administrative: | SANDERS RD | Administrative: |
| TROY, AL 36081 | Unsecured: $0.00 | TROY, AL 36081 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12623 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 | SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | | | TROY, AL 36081 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12621 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 | SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | | | TROY, AL 36081 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12625 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 | SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | | | TROY, AL 36081 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12624 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | $0.00 | SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | | | TROY, AL 36081 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12632 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| | Priority | | | Priority | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Administrative: | |
| SANDERS RD | Unsecured: | | SANDERS RD | Unsecured: | $0.00 |
| TROY, AL 36081 | | | TROY, AL 36081 | | |
| | Total: | $0.00 | | Total: | $0.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12628　　Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:　　Secured: $0.00<br>SANDERS LEAD CO INC　　Priority<br>SANDERS RD　　Administrative:<br>TROY, AL 36081　　Unsecured: $0.00<br>　　Total: $0.00 | Claim Number: 12615　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:　　Secured: $0.00<br>SANDERS LEAD CO INC　　Priority<br>SANDERS RD　　Administrative:<br>TROY, AL 36081　　Unsecured: $0.00<br>　　Total: $0.00 |
| Claim Number: 1320　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:　　Secured: $2,674.95<br>TAX COLLECTOR SANTA ROSA COUNTY　　Priority<br>PO BOX 7100　　Administrative:<br>MILTON, FL 32572　　Unsecured:<br>　　Total: $2,674.95 | Claim Number: 4208　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:　　Secured: $2,257.22<br>SANTA ROSA COUNTY TAX COLLECTOR　　Priority<br>PO BOX 7100　　Administrative:<br>MILTON, FL 32572　　Unsecured:<br>　　Total: $2,257.22 |
| Claim Number: 3362　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:　　Secured:<br>SCHICKLER R J LANDSCAPE CO　　Priority<br>870 CHILI SCOTTSVILLE RD　　Administrative:<br>SCOTTSVILLE, NY 14546-9751　　Unsecured: $19,907.21<br>　　Total: $19,907.21 | Claim Number: 7059　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:　　Secured:<br>SCHICKLER R J LANDSCAPE CO　　Priority: $1,887.93<br>870 CHILI SCOTTSVILLE RD　　Administrative:<br>SCOTTSVILLE, NY 14546-9751　　Unsecured: $18,019.28<br>　　Total: $19,907.21 |
| Claim Number: 11565　　Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:　　Secured:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES<br>INC　　Priority<br>LORD BISSELL & BROOK LLP　　Administrative:<br>111 S WACKER DR　　Unsecured: $51,548.00<br>CHICAGO, IL 60606　　Total: $51,548.00 | Claim Number: 11556　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:　　Secured:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES<br>INC　　Priority<br>LORD BISSELL & BROOK LLP　　Administrative:<br>111 S WACKER DR　　Unsecured: $51,548.00<br>CHICAGO, IL 60606　　Total: $51,548.00 |
| Claim Number: 11559　　Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>(HOLDING), INC (05-44596)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:　　Secured:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES<br>INC　　Priority<br>LORD BISSELL & BROOK LLP　　Administrative:<br>111 S WACKER DR　　Unsecured: $51,548.00<br>CHICAGO, IL 60606　　Total: $51,548.00 | Claim Number: 11556　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:　　Secured:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES<br>INC　　Priority<br>LORD BISSELL & BROOK LLP　　Administrative:<br>111 S WACKER DR　　Unsecured: $51,548.00<br>CHICAGO, IL 60606　　Total: $51,548.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11563 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11555 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11552 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11549 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11548 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11546     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SEDGWICK CLAIMS MANAGEMENT SERVICES INC    Administrative: <br> LORD BISSELL & BROOK LLP    Unsecured: $51,548.00 <br> 111 S WACKER DR <br> CHICAGO, IL 60606    Total: $51,548.00 | Claim Number: 11556     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SEDGWICK CLAIMS MANAGEMENT SERVICES INC    Administrative: <br> LORD BISSELL & BROOK LLP    Unsecured: $51,548.00 <br> 111 S WACKER DR <br> CHICAGO, IL 60606    Total: $51,548.00 |
| Claim Number: 11547     Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SEDGWICK CLAIMS MANAGEMENT SERVICES INC    Administrative: <br> LORD BISSELL & BROOK LLP    Unsecured: $51,548.00 <br> 111 S WACKER DR <br> CHICAGO, IL 60606    Total: $51,548.00 | Claim Number: 11556     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SEDGWICK CLAIMS MANAGEMENT SERVICES INC    Administrative: <br> LORD BISSELL & BROOK LLP    Unsecured: $51,548.00 <br> 111 S WACKER DR <br> CHICAGO, IL 60606    Total: $51,548.00 |
| Claim Number: 11562     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SEDGWICK CLAIMS MANAGEMENT SERVICES INC    Administrative: <br> LORD BISSELL & BROOK LLP    Unsecured: $51,548.00 <br> 111 S WACKER DR <br> CHICAGO, IL 60606    Total: $51,548.00 | Claim Number: 11556     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SEDGWICK CLAIMS MANAGEMENT SERVICES INC    Administrative: <br> LORD BISSELL & BROOK LLP    Unsecured: $51,548.00 <br> 111 S WACKER DR <br> CHICAGO, IL 60606    Total: $51,548.00 |
| Claim Number: 11558     Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SEDGWICK CLAIMS MANAGEMENT SERVICES INC    Administrative: <br> LORD BISSELL & BROOK LLP    Unsecured: $51,548.00 <br> 111 S WACKER DR <br> CHICAGO, IL 60606    Total: $51,548.00 | Claim Number: 11556     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SEDGWICK CLAIMS MANAGEMENT SERVICES INC    Administrative: <br> LORD BISSELL & BROOK LLP    Unsecured: $51,548.00 <br> 111 S WACKER DR <br> CHICAGO, IL 60606    Total: $51,548.00 |
| Claim Number: 11557     Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SEDGWICK CLAIMS MANAGEMENT SERVICES INC    Administrative: <br> LORD BISSELL & BROOK LLP    Unsecured: $51,548.00 <br> 111 S WACKER DR <br> CHICAGO, IL 60606    Total: $51,548.00 | Claim Number: 11556     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br> Secured: <br> Priority <br> SEDGWICK CLAIMS MANAGEMENT SERVICES INC    Administrative: <br> LORD BISSELL & BROOK LLP    Unsecured: $51,548.00 <br> 111 S WACKER DR <br> CHICAGO, IL 60606    Total: $51,548.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11561 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| Claim Number: 11560 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| Claim Number: 11551 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| Claim Number: 11554 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| Claim Number: 11550 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11553 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11564 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14032 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15427 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SELECT INDUSTRIES CORPORATION | Administrative: | SELECT INDUSTRIES CORPORATION | Administrative: |
| TAFT STETTINIUS & HOLLISTER LLP | Unsecured: $20,842.73 | TAFT STETTINIUS & HOLLISTER LLP | Unsecured: $20,842.73 |
| 425 WALNUT ST STE 1800 | | 425 WALNUT ST STE 1800 | |
| CINCINNATI, OH 45202 | Total: $20,842.73 | CINCINNATI, OH 45202 | Total: $20,842.73 |

| | | | |
|---|---|---|---|
| Claim Number: 2592 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/10/2006 | | Date Filed: 06/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SHAININ LLC | Administrative: | SHAININ LLC | Administrative: |
| PO BOX 220 | Unsecured: $874,762.48 | 3115 T AVE | Unsecured: $874,762.48 |
| ANACORTES, WA 98221 | | PO BOX 2201 | |
| | Total: $874,762.48 | ANACORTES, WA 98221 | Total: $874,762.48 |

| | | | |
|---|---|---|---|
| Claim Number: 86 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 118 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/24/2005 | | Date Filed: 10/25/2005 | |
| Creditor's Name and Address: | Secured: $94,000.00 | Creditor's Name and Address: | Secured: $94,000.00 |
| | Priority | | Priority |
| SIERRA LIQUIDITY FUND | Administrative: | SIERRA LIQUIDITY FUND | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: | 2699 WHITE RD STE 255 | Unsecured: |
| IRVINE, CA 92614 | | IRVINE, CA 92614 | |
| | Total: $94,000.00 | | Total: $94,000.00 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 650 of 932

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 921 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1664 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/29/2005 | | Date Filed: 01/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND | Priority: | SIERRA LIQUIDITY FUND | Priority: |
| 2699 WHITE RD STE 255 | Administrative: | 2699 WHITE RD STE 255 | Administrative: |
| IRVINE, CA 92614 | Unsecured: $284,545.53 | IRVINE, CA 92614 | Unsecured: $226,945.46 |
| | Total: $284,545.53 | | Total: $226,945.46 |
| Claim Number: 1209 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14685 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND | Priority: $4,089.00 | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority: |
| 2699 WHITE RD STE 255 | Administrative: | CANADIAN MACHINERY MOVERS OF MI INC | Administrative: |
| IRVINE, CA 92614 | Unsecured: | ASSIGNOR | Unsecured: $4,089.00 |
| | Total: $4,089.00 | 2699 WHITE RD STE 255 | |
| | | IRVINE, CA 92614 | Total: $4,089.00 |
| Claim Number: 375 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14683 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/07/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND | Priority: | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority: |
| 2699 WHITE RD STE 255 | Administrative: | DIGALOG SYSTEMS INC ASSIGNOR | Administrative: |
| IRVINE, CA 92614 | Unsecured: $9,232.00 | 2699 WHITE RD STE 255 | Unsecured: $9,232.00 |
| | Total: $9,232.00 | IRVINE, CA 92614 | Total: $9,232.00 |
| Claim Number: 1002 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14665 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| MORGAN AM&T CARBON TECH SIERRA | Priority: | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority: |
| LIQUIDITY FUND | Administrative: | MORGAN AM & T CARBON TECH ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $18,061.88 | 2699 WHITE RD STE 255 | Unsecured: $18,061.88 |
| IRVINE, CA 92614 | Total: $18,061.88 | IRVINE, CA 92614 | Total: $18,061.88 |
| Claim Number: 1313 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14682 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| NEW ENGLAND INTERCONNECT SYSTEMS | Priority: | SIERRA LIQUIDITY FUND LLC ASSIGNEE NEW | Priority: |
| SIERRA LIQUIDITY FUND | Administrative: | ENGLAND INTERCONNECT SYSTEMS INC | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $150,601.20 | ASSIGNOR | Unsecured: $150,601.20 |
| IRVINE, CA 92614 | Total: $150,601.20 | 2699 WHITE RD STE 255 | |
| | | IRVINE, CA 92614 | Total: $150,601.20 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1409 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/30/2005<br>Creditor's Name and Address:<br><br>PVI INDUSTRIAL WASHING SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $75,027.43<br>Total: $75,027.43 | Claim Number: 14692 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE PVI<br>INDUSTRIAL WASHING ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $75,027.43<br>Total: $75,027.43 |
| Claim Number: 1249 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND REPRO PARTS INC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,241.97<br>Total: $17,241.97 | Claim Number: 15979 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>REPRO PARTS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,241.97<br>Total: $17,241.97 |
| Claim Number: 1034 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:<br><br>SKYWORLD INTERACTIVE INC SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,709.43<br>Total: $16,709.43 | Claim Number: 15978 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>SKYWORLD INTERACTIVE INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,709.43<br>Total: $16,709.43 |
| Claim Number: 1312 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br><br>SOLAR SPRING & WIRE FORMS SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,500.00<br>Total: $16,500.00 | Claim Number: 14693 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>SOLAR SPRING & WIRE FORMS ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,500.00<br>Total: $16,500.00 |
| Claim Number: 2732 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/24/2006<br>Creditor's Name and Address:<br><br>STAFF FORCE INC & SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,317.38<br>Total: $5,317.38 | Claim Number: 15974 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE STAFF<br>FORCE INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,317.38<br>Total: $5,317.38 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1247    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND TOLEDO FLOOR<br>RESURFACING<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,908.00<br>Total: $18,908.00 | Claim Number: 15980    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>TOLEDO FLOOR RESURFACING INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,908.00<br>Total: $18,908.00 |
| Claim Number: 1240    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/21/2005<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND VASSAR COATING<br>INC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,398.08<br>Total: $23,398.08 | Claim Number: 14668    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>VASSAR COATINGS INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,398.08<br>Total: $23,398.08 |
| Claim Number: 4643    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>SILCO FIRE PROTECTION CO<br>10765 MEDALLION DR<br>CINCINNATI, OH 45241<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,272.00<br>Total: $6,272.00 | Claim Number: 4644    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/04/2006<br>Creditor's Name and Address:<br><br>SILCO FIRE PROTECTION CO<br>10765 MEDALLION DR<br>CINCINNATI, OH 45241<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,272.00<br>Total: $6,272.00 |
| Claim Number: 8851    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2006<br>Creditor's Name and Address:<br><br>SLOAN KRISTIN<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $132,646.19<br>Total: $132,646.19 | Claim Number: 9757    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>SLOAN KRISTIN<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $132,646.19<br>Total: $132,646.19 |
| Claim Number: 572    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Creditor's Name and Address:<br><br>SMITH CO TRUSTEE<br>122 TURNER HIGH CIR STE 104<br>CARTHAGE, TN 37030<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $44.16<br>Total: $44.16 | Claim Number: 5669    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br><br>SMITH COUNTY TRUSTEE<br>PO BOX 332<br>CARTHAGE, TN 37030<br><br>Secured:<br>Priority: $36.47<br>Administrative:<br>Unsecured:<br>Total: $36.47 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15767 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12049 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| SMITH JAMES O | Administrative: | | SMITH JAMES O AND BETTY J | Administrative: | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: | $30,000.00 | L GEORGE W R SIPES | Unsecured: | $30,000.00 |
| 156 E MARKET ST | | | 156 E MARKET ST | | |
| STE 600 | Total: | $30,000.00 | STE 600 | Total: | $30,000.00 |
| INDIANAPOLIS, IN 46204 | | | INDIANAPOLIS, IN 46204 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 6981 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 744 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/30/2006 | | | Date Filed: 11/21/2005 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| STONE CONTAINER CORP | Administrative: | | SMURFIT STONE CONTAINER CORPORATION | Administrative: | |
| 102 W SUPERIOR | Unsecured: | $15,351.36 | PO BOX 2276 | Unsecured: | $15,351.36 |
| FORT WAYNE, IN 46802 | | | ALTON, IL 62002 | | |
| | Total: | $15,351.36 | | Total: | $15,351.36 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12247 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12191 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| SOKYMAT AUTOMOTIVE GMBH | Administrative: | | SOKYMAT AUTOMOTIVE GMBH | Administrative: | |
| GEWERBEPARKSTRASSE 10 | Unsecured: | $142,476.15 | GEWERBEPARKSTRASSE 10 | Unsecured: | $142,476.15 |
| REICHSHOF WEHNRATH, DE 51580 | | | REICHSHOF WEHNRATH, DE 51580 | | |
| GERMANY | Total: | $142,476.15 | GERMANY | Total: | $142,476.15 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 4305 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6839 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/01/2006 | | | Date Filed: 05/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| SOUND CITY INC D B A RELIANT | Administrative: | | SOUND CITY INC | Administrative: | |
| DISTRIBUTING | Unsecured: | $140.90 | 45 INDIAN LN E | Unsecured: | $140.90 |
| 45 INDIAN LN E | | | TOWACO, NJ 07082-1025 | | |
| TOWACO, NJ 07082-1025 | Total: | $140.90 | | Total: | $140.90 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 891 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 5324 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/28/2005 | | | Date Filed: 05/08/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| SOUTHWEST LANDMARK INC | Administrative: | | SOUTHWEST LANDMARK | Administrative: | |
| PO BOX 189 | Unsecured: | $584.00 | PO BOX 189 | Unsecured: | $584.00 |
| XENIA, OH 45385 | | | 415 BELLBROOK AVE | | |
| | Total: | $584.00 | XENIA, OH 45385-0189 | Total: | $584.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 984 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6365 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 12/05/2005 | | Date Filed: 05/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SOUTHWEST PUMPS & FILTERS INC | Priority: | SOUTHWEST PUMPS & FILTERS INC | Priority: |
| 2335 E CHESTNUT EXPWY STE A104 | Administrative: | 2335 EAST CHESTNUT EXPRESSWAY | Administrative: |
| SPRINGFIELD, MO 65802 | Unsecured: $20,852.02 | STE A104 | Unsecured: $20,852.02 |
| | | SPRINGFIELD, MO 65802 | |
| | Total: $20,852.02 | | Total: $20,852.02 |

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15240 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14136 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| KANE MAGNETICS GMBH | Priority: $25,214.34 | SPCP GROUP LLC AS ASIGNEE OF KANE | Priority: $25,214.34 |
| 5520 DILLARD DR STE 260 | Administrative: | MAGNETICS GMBH | Administrative: |
| CARY, NC 27518 | Unsecured: $66,555.67 | TWO GREENWICH PLZ 1ST FL | Unsecured: $66,555.67 |
| | | GREENWICH, CT 06830 | |
| | Total: $91,770.01 | | Total: $91,770.01 |

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14151 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14149 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| DIE NAMIC INC | Priority: | SPCP GROUP LLC AS ASSIGNEE OF DIE NAMIC | Priority: |
| 42001 KOPPERNICK | Administrative: | INC | Administrative: |
| CANTON, MI 48187 | Unsecured: $306,583.00 | TWO GREENWICH PLZ 1ST FL | Unsecured: $306,583.00 |
| | | GREENWICH, CT 06830 | |
| | Total: $306,583.00 | | Total: $306,583.00 |

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14135 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ENERGY CONVERSION SYSTEMS | Priority: $387,589.82 | SPCP GROUP LLC AS ASSIGNEE OF ENERGY | Priority: $387,589.82 |
| 5520 DILLARD DR STE 260 | Administrative: | CONVERSION COMPANY | Administrative: |
| CARY, NC 27518 | Unsecured: $1,036,543.35 | TWO GREENWICH PLZ 1ST FL | Unsecured: $1,036,543.35 |
| | | GREENWICH, CT 06830 | |
| | Total: $1,424,133.17 | | Total: $1,424,133.17 |

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 442 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14134 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/08/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| KEY PLASTICS LLC | Priority: | SPCP GROUP LLC AS ASSIGNEE OF KEY | Priority: |
| 1184 MOMENTUM PL | Administrative: | PLASTICS LLC | Administrative: |
| CHICAGO, IL 60689-5311 | Unsecured: $511,656.31 | TWO GREENWICH PLZ 1ST FL | Unsecured: $511,656.31 |
| | | GREENWICH, CT 06830 | |
| | Total: $511,656.31 | | Total: $511,656.31 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 6541      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830<br><br>Secured: $73,045.69<br>Priority:<br>Administrative:<br>Unsecured: $2,492,426.58<br>Total: $2,565,472.27 | Claim Number: 14141      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC AS ASSIGNEE OF PARKER HANNIFIN CORPORATION<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Secured:<br>Priority: $73,045.69<br>Administrative:<br>Unsecured: $2,492,426.58<br>Total: $2,565,472.27 |
| Claim Number: 692      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/21/2005<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $250,136.80<br>Total: $250,136.80 | Claim Number: 14132      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC AS ASSIGNEE OF PEC OF AMERICA CORP<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $250,136.80<br>Total: $250,136.80 |
| Claim Number: 308      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2005<br>Creditor's Name and Address:<br><br>PRECISION DIE & STAMPING INC<br>1704 W 10TH ST<br>TEMPE, AZ 85281<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $430,748.18<br>Total: $430,748.18 | Claim Number: 14138      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC AS ASSIGNEE OF PRECISION DIE & STAMPING INC<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $430,748.18<br>Total: $430,748.18 |
| Claim Number: 8284      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/20/2006<br>Creditor's Name and Address:<br><br>SERIGRAPH INC<br>3801 E DECORAH RD<br>WEST BEND, WI 53095<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 | Claim Number: 14139      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14049 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14139 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SERIGRAPH INC | Administrative: | SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC | Administrative: |
| 3801 E DECORAH RD | Unsecured: $1,206,143.24 | TWO GREENWICH PLZ 1ST FL | Unsecured: $1,206,143.24 |
| WEST BEND, WI 53095 | | GREENWICH, CT 06830 | |
| | Total: $1,206,143.24 | | Total: $1,206,143.24 |

| | | | |
|---|---|---|---|
| Claim Number: 741 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14143 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/21/2005 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SPCP GROUP LLC | Administrative: | SPCP GROUP LLC AS ASSIGNEE OF SOLUTION RECOVERY SERVICES INC | Administrative: |
| 2 GREENWICH PLZ | Unsecured: $338,650.56 | TWO GREENWICH PLZ 1ST FL | Unsecured: $338,650.56 |
| GREENWICH, CT 06830 | | GREENWICH, CT 06830 | |
| | Total: $338,650.56 | | Total: $338,650.56 |

| | | | |
|---|---|---|---|
| Claim Number: 2581 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15423 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/07/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| STMICROELECTRONICS INC FKA SGS THOMPSON MICROELECTRONICS THOMPSON & KNIGHT | Administrative: | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO | Administrative: |
| 333 CLAY ST STE 3300 | Unsecured: $7,723,369.91 | 30 HUDSON 17TH FL | Unsecured: $6,153,413.36 |
| HOUSTON, TX 77002 | | JERSEY CITY, NJ 07302 | |
| | Total: $7,723,369.91 | | Total: $6,153,413.36 |

| | | | |
|---|---|---|---|
| Claim Number: 7709 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9760 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/09/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $18,298.73 | | Priority $18,298.73 |
| SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO | Administrative: | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO | Administrative: |
| 85 BROAD ST 27TH FL | Unsecured: $4,023,387.57 | 30 HUDSON 17TH FL | Unsecured: $4,023,387.57 |
| NEW YORK, NY 10004 | | JERSEY CITY, NJ 07302 | |
| | Total: $4,041,686.30 | | Total: $4,041,686.30 |

| | | | |
|---|---|---|---|
| Claim Number: 7711 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9760 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/09/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $18,298.73 | | Priority $18,298.73 |
| SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO | Administrative: | SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO | Administrative: |
| 85 BROAD ST 27TH FL | Unsecured: $4,023,387.57 | 30 HUDSON 17TH FL | Unsecured: $4,023,387.57 |
| NEW YORK, NY 10004 | | JERSEY CITY, NJ 07302 | |
| | Total: $4,041,686.30 | | Total: $4,041,686.30 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 6843 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/25/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| SPECIAL SITUATIONS INVESTING GROUP INC | Administrative: | |
| C O GOLDMAN SACHS & CO | Unsecured: | $2,773,276.88 |
| 85 BROAD ST 27TH FL | | |
| NEW YORK, NY 10004 | Total: | $2,773,276.88 |

| | | |
|---|---|---|
| Claim Number: 6844 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/25/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| SPECIAL SITUATIONS INVESTING GROUP INC | Administrative: | |
| C O GOLDMAN SACHS & CO | Unsecured: | $2,773,276.88 |
| 85 BROAD ST 27TH FL | | |
| NEW YORK, NY 10004 | Total: | $2,773,276.88 |

| | | |
|---|---|---|
| Claim Number: 2430 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 03/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| MERRILL LYNCH CREDIT PRODUCTS LLC | Administrative: | |
| 4 WORLD FINANCIAL CENTER 7TH FL | Unsecured: | $2,796,450.73 |
| NEW YORK, NY 10080 | | |
| | Total: | $2,796,450.73 |

| | | |
|---|---|---|
| Claim Number: 6844 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/25/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| SPECIAL SITUATIONS INVESTING GROUP INC | Administrative: | |
| C O GOLDMAN SACHS & CO | Unsecured: | $2,773,276.88 |
| 85 BROAD ST 27TH FL | | |
| NEW YORK, NY 10004 | Total: | $2,773,276.88 |

| | | |
|---|---|---|
| Claim Number: 2429 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 03/28/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| MERRILL LYNCH CREDIT PRODUCTS LLC | Administrative: | |
| 4 WORLD FINANCIAL CENTER 7TH FL | Unsecured: | $2,796,450.73 |
| NEW YORK, NY 10080 | | |
| | Total: | $2,796,450.73 |

| | | |
|---|---|---|
| Claim Number: 6844 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/25/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| SPECIAL SITUATIONS INVESTING GROUP INC | Administrative: | |
| C O GOLDMAN SACHS & CO | Unsecured: | $2,773,276.88 |
| 85 BROAD ST 27TH FL | | |
| NEW YORK, NY 10004 | Total: | $2,773,276.88 |

| | | |
|---|---|---|
| Claim Number: 7765 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/09/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| CATALER CORPORATION | Administrative: | |
| 7800 CHIHAMA DAITO CHO | Unsecured: | $14,667.35 |
| OGASA GUN | | |
| SHIZUOKA, 437-14 | Total: | $14,667.35 |
| JAPAN | | |

| | | |
|---|---|---|
| Claim Number: 8389 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/22/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| SPECIAL SITUATIONS INVESTING GROUP INC | Administrative: | |
| C O GOLDMAN SACHS & CO | Unsecured: | $14,667.35 |
| 85 BROAD ST 27TH FL | | |
| NEW YORK, NY 10004 | Total: | $14,667.35 |

| | | |
|---|---|---|
| Claim Number: 1261 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/23/2005 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| SPRINT COMMUNICATIONS COMPANY LP | Administrative: | |
| 6391 SPRINT PKWY | Unsecured: | $6,420.21 |
| OVERLAND PARK, KS 66251-2900 | | |
| | Total: | $6,420.21 |

| | | |
|---|---|---|
| Claim Number: 1881 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 02/06/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| SPRINT COMMUNICATIONS COMPANY LP | Administrative: | |
| 6391 SPRINT PKWY | Unsecured: | $5,408.44 |
| OVERLAND PARK, KS 66251-2900 | | |
| | Total: | $5,408.44 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7129 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7146 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | | Date Filed: 05/30/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SPRONZ JACK | Administrative: | SPRONZ JACK | Administrative: |
| PO BOX 16121 | Unsecured: $0.00 | 51 WIDGEDON LANDING | Unsecured: $0.00 |
| ROCHESTER, NY 14616-0121 | | HILTON, NY 14468 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10722 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | | TROY, MI 48007-2601 | |
| | Total: $1,384,396.89 | | Total: $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: 10725 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | | TROY, MI 48007-2601 | |
| | Total: $1,384,396.89 | | Total: $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: 10721 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | | TROY, MI 48007-2601 | |
| | Total: $1,384,396.89 | | Total: $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: 10728 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | | TROY, MI 48007-2601 | |
| | Total: $1,384,396.89 | | Total: $1,384,396.89 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6028     Filed 12/01/06     Entered 12/01/06 18:37:31     Main Document     Second Omnibus Claims Objection

Pg 659 of 932

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10628 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| Claim Number: 10706 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| Claim Number: 10730 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| Claim Number: 10715 | Debtor: DELPHI LLC (05-44615) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| Claim Number: 10629 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10701 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| | |
|---|---|
| Claim Number: 10714 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| | |
|---|---|
| Claim Number: 10729 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| | |
|---|---|
| Claim Number: 10726 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| | |
|---|---|
| Claim Number: 10723 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP STAHL COMPANY INC | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10727 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority | STAHL SPECIALTY COMPANY EFT | Priority |
| 3155 W BIG BEAVER RD | Administrative: | 3155 W BIG BEAVER RD | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | PO BOX 2601 | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: 2421 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4537 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/27/2006 | | Date Filed: 05/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority |
| ASSISTANT ATTORNEY GENERAL | Administrative: $145,551.50 | CADILLAC PL | Administrative: $145,551.50 |
| CADILLAC PLACE | Unsecured: | 3030 W GRAND BLVD STE 10 200 | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | | DETROIT, MI 48202 | |
| DETROIT, MI 48202 | Total: $145,551.50 | | Total: $145,551.50 |

| | | | |
|---|---|---|---|
| Claim Number: 2414 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 5761 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 03/27/2006 | | Date Filed: 05/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority |
| ASSISTANT ATTORNEY GENERAL | Administrative: | CADILLAC PL | Administrative: |
| CADILLAC PLACE | Unsecured: $1,250,306.00 | 3030 W GRAND BLVD STE 10 200 | Unsecured: $1,250,306.00 |
| 3030 W GRAND BLVD STE 10 200 | Total: $1,250,306.00 | DETROIT, MI 48202 | Total: $1,250,306.00 |
| DETROIT, MI 48202 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 5764 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6354 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | | Date Filed: 05/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority |
| CADILLAC PL | Administrative: | CADILLAC PL | Administrative: |
| 3030 W GRAND BLVD STE 10 200 | Unsecured: $671,677.27 | 3030 W GRAND BLVD STE 10 200 | Unsecured: $666,927.27 |
| DETROIT, MI 48202 | Total: $671,677.27 | DETROIT, MI 48202 | Total: $666,927.27 |

| | | | |
|---|---|---|---|
| Claim Number: 4535 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/02/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority $7,061,266.16 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority $5,731,238.42 |
| CADILLAC PL | Administrative: | CADILLAC PL | Administrative: |
| 3030 W GRAND BLVD STE 10 200 | Unsecured: | 3030 W GRAND BLVD STE 10 200 | Unsecured: |
| DETROIT, MI 48202 | Total: $7,061,266.16 | DETROIT, MI 48202 | Total: $5,731,238.42 |

In re Delphi Corporation, et al.                                                          Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 6353 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/19/2006 | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,731,238.42 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,731,238.42 | |
| CADILLAC PL | Administrative: | CADILLAC PL | Administrative: | |
| 3030 W GRAND BLVD STE 10 200 | Unsecured: | 3030 W GRAND BLVD STE 10 200 | Unsecured: | |
| DETROIT, MI 48202 | Total: $5,731,238.42 | DETROIT, MI 48202 | Total: $5,731,238.42 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 5763 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/12/2006 | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,753,354.75 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,731,238.42 | |
| CADILLAC PL | Administrative: | CADILLAC PL | Administrative: | |
| 3030 W GRAND BLVD STE 10 200 | Unsecured: | 3030 W GRAND BLVD STE 10 200 | Unsecured: | |
| DETROIT, MI 48202 | Total: $5,753,354.75 | DETROIT, MI 48202 | Total: $5,731,238.42 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2620 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/13/2006 | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,753,354.75 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,731,238.42 | |
| ASSISTANT ATTORNEY GENERAL | Administrative: | CADILLAC PL | Administrative: | |
| CADILLAC PLACE | Unsecured: | 3030 W GRAND BLVD STE 10 200 | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | Total: $5,753,354.75 | DETROIT, MI 48202 | Total: $5,731,238.42 | |
| DETROIT, MI 48202 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2417 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 03/27/2006 | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $7,061,266.16 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,731,238.42 | |
| ASSISTANT ATTORNEY GENERAL | Administrative: | CADILLAC PL | Administrative: | |
| CADILLAC PLACE | Unsecured: | 3030 W GRAND BLVD STE 10 200 | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | Total: $7,061,266.16 | DETROIT, MI 48202 | Total: $5,731,238.42 | |
| DETROIT, MI 48202 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6352 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9273 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/19/2006 | | Date Filed: 07/11/2006 | | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: $585,989.54 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: $585,989.54 | |
| CADILLAC PL | Unsecured: | CADILLAC PL | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | Total: $585,989.54 | 3030 W GRAND BLVD STE 10 200 | Total: $585,989.54 | |
| DETROIT, MI 48202 | | DETROIT, MI 48202 | | |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4529    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:    Secured:<br>   Priority<br>STATE OF MICHIGAN DEPARTMENT OF    Administrative: $685,517.73<br>TREASURY<br>CADILLAC PL    Unsecured:<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202    Total: $685,517.73 | Claim Number: 9273    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:    Secured:<br>   Priority<br>STATE OF MICHIGAN DEPARTMENT OF    Administrative: $585,989.54<br>TREASURY<br>CADILLAC PL    Unsecured:<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202    Total: $585,989.54 |
| Claim Number: 2621    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/13/2006<br>Creditor's Name and Address:    Secured:<br>   Priority<br>STATE OF MICHIGAN DEPARTMENT OF    Administrative: $685,517.73<br>TREASURY<br>ASSISTANT ATTORNEY GENERAL    Unsecured:<br>CADILLAC PLACE<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202    Total: $685,517.73 | Claim Number: 9273    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:    Secured:<br>   Priority<br>STATE OF MICHIGAN DEPARTMENT OF    Administrative: $585,989.54<br>TREASURY<br>CADILLAC PL    Unsecured:<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202    Total: $585,989.54 |
| Claim Number: 8234    Debtor: DELPHI INTEGRATED SERVICE<br>Date Filed: 06/19/2006    SOLUTIONS, INC (05-44623)<br>Creditor's Name and Address:    Secured:<br>   Priority $1,727.11<br>WISCONSIN DEPARTMENT OF REVENUE    Administrative:<br>PO BOX 8901<br>MADISON, WI 53708-8901    Unsecured: $141.57<br>   Total: $1,868.68 | Claim Number: 8458    Debtor: DELPHI INTEGRATED SERVICE<br>Date Filed: 06/19/2006    SOLUTIONS, INC (05-44623)<br>Creditor's Name and Address:    Secured:<br>   Priority $1,727.11<br>STATE OF WISCONSIN DEPARTMENT OF    Administrative:<br>REVENUE<br>2135 RIMROCK RD    Unsecured: $141.57<br>MADISON, WI 53713<br>   Total: $1,868.68 |
| Claim Number: 905    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:    Secured:<br>   Priority<br>STERICYCLE INC    Administrative:<br>13975 POLO TRAIL DR STE 201<br>LAKE FOREST, IL 60045    Unsecured: $5,399.60<br>   Total: $5,399.60 | Claim Number: 4952    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/05/2006<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>STERICYCLE INC    Administrative:<br>2333 WAUKEGAN RD STE 300<br>BANNOCKBURN, IL 60015    Unsecured: $4,556.03<br>   Total: $4,556.03 |
| Claim Number: 14056    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority $0.00<br>STRUCKMAN ROGER    Administrative:<br>4932 LONDON GROVEPORT RD<br>ORIENT, OH 43146    Unsecured: $2,340.72<br>   Total: $2,340.72 | Claim Number: 14193    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>   Priority $2,340.72<br>STRUCKMAN ROGER    Administrative:<br>4932 LONDON GROVEPORT RD<br>ORIENT, OH 43146    Unsecured:<br>   Total: $2,340.72 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 14039 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | $2,340.72 |
| STRUCKMAN ROGER | | Administrative: | |
| 4932 LONDON GROVEPORT RD | | Unsecured: | |
| ORIENT, OH 43146 | | | |
| | | Total: | $2,340.72 |

| | | | |
|---|---|---|---|
| Claim Number: | 14193 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | $2,340.72 |
| STRUCKMAN ROGER | | Administrative: | |
| 4932 LONDON GROVEPORT RD | | Unsecured: | |
| ORIENT, OH 43146 | | | |
| | | Total: | $2,340.72 |

| | | | |
|---|---|---|---|
| Claim Number: | 1119 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/12/2005 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| STUEKEN LLC | | Administrative: | |
| HAYNSWORTH SINKLER BOYD PA | | Unsecured: | $367,371.80 |
| PO BOX 11889 | | | |
| COLUMBIA, SC 29211 | | Total: | $367,371.80 |

| | | | |
|---|---|---|---|
| Claim Number: | 10376 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/24/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| STUEKEN LLC | | Administrative: | |
| HAYNSWORTH SINKLER BOYD PA | | Unsecured: | $261,128.30 |
| PO BOX 11889 | | | |
| COLUMBIA, SC 29211 | | Total: | $261,128.30 |

| | | | |
|---|---|---|---|
| Claim Number: | 10370 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/24/2006 | Secured: | $77,000.00 |
| Creditor's Name and Address: | | Priority | |
| SUMIDA AMERICA INC | | Administrative: | |
| MASUDA FUNAI EIFERT & MITCHELL LTD | | Unsecured: | $2,613.00 |
| 203 N LASALLE ST STE 2500 | | | |
| CHICAGO, IL 60601 | | Total: | $79,613.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 10372 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/24/2006 | Secured: | $77,000.00 |
| Creditor's Name and Address: | | Priority | |
| SUMIDA AMERICA INC | | Administrative: | |
| MASUDA FUNAI EIFERT & MITCHELL LTD | | Unsecured: | $2,613.00 |
| 203 N LASALLE ST STE 2500 | | | |
| CHICAGO, IL 60601 | | Total: | $79,613.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 6377 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/19/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| SUPERIOR LTD | | Administrative: | |
| N3436 COUNTY HWY | | Unsecured: | $0.00 |
| PESHTIGO, WI 54157 | | | |
| | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 6378 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 05/19/2006 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| SUPERIOR LTD | | Administrative: | |
| PO BOX 37 | | Unsecured: | $0.00 |
| PESHTIGO, WI 54157 | | | |
| | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 12395 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | Secured: | |
| Creditor's Name and Address: | | Priority | |
| SUPERIOR PLASTIC INC | | Administrative: | |
| 417 E 2ND ST | | Unsecured: | $65,511.81 |
| ROCHESTER, MI 48307-2007 | | | |
| | | Total: | $65,511.81 |

| | | | |
|---|---|---|---|
| Claim Number: | 12350 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| SUPERIOR PLASTIC INC | | Administrative: | |
| 200 E BIG BEAVER RD | | Unsecured: | $65,511.81 |
| SUITE 112 | | | |
| TROY, MI 48083 | | Total: | $65,511.81 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1424     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/03/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>SUR FORM CORPORATION    Administrative:<br>5206 GATEWAY CTR STE 200<br>FLINT, MI 48507    Unsecured: $87,604.46<br>  Total: $87,604.46 | Claim Number: 6429     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>SUR FORM CORPORATION    Administrative:<br>5206 GATEWAY CTR STE 200<br>FLINT, MI 48507    Unsecured: $87,604.46<br>  Total: $87,604.46 |
| Claim Number: 75     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/21/2005<br>Creditor's Name and Address:<br>  Secured:<br>  Priority: $21,967.79<br>SWECOIN US INC    Administrative:<br>1037 AQUIDNECK AVE<br>MIDDLETOWN, RI 02842    Unsecured:<br>  Total: $21,967.79 | Claim Number: 6634     Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 05/23/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>SWECOIN US INC    Administrative:<br>1037 AQUIDNECK AVE<br>MIDDLETOWN, RI 02842    Unsecured: $21,967.79<br>  Total: $21,967.79 |
| Claim Number: 56     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/19/2005<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>TAH INDUSTRIES INC    Administrative:<br>8 APPLEGATE DR<br>ROBBINSVILLE, NJ 08691    Unsecured: $4,672.18<br>  Total: $4,672.18 | Claim Number: 89     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/24/2005<br>Creditor's Name and Address:<br>  Secured:<br>  Priority: $4,672.18<br>TAH INDUSTRIES INC    Administrative:<br>8 APPLEGATE DR<br>ROBBINSVILLE, NJ 08691    Unsecured:<br>  Total: $4,672.18 |
| Claim Number: 1131     Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 12/12/2005<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>TDK CORPORATION OF AMERICA<br>KATTEN MUCHIN ROSENMAN LLP    Administrative:<br>525 W MONROE ST STE 1900<br>CHICAGO, IL 60661-3693    Unsecured: $11,419.80<br>  Total: $11,419.80 | Claim Number: 11966     Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>TDK CORPORATION OF AMERICA<br>KATTEN MUCHIN ROSENMAN LLP    Administrative:<br>525 W MONROE ST<br>CHICAGO, IL 60661-3693    Unsecured: $5,491.20<br>  Total: $5,491.20 |
| Claim Number: 6953     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/26/2006<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>TEAM GOLDEN LINK AMERICA CORP    Administrative:<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME, CA 94010    Unsecured: $352,134.51<br>  Total: $352,134.51 | Claim Number: 849     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/28/2005<br>Creditor's Name and Address:<br>  Secured:<br>  Priority:<br>TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA    Administrative:<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME, CA 94010-1316    Unsecured: $91,766.83<br>  Total: $91,766.83 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 6954 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 850 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/26/2006 | | Date Filed: 11/28/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEAM PACIFIC CORPORATION DIVISION OF GLAC | Administrative: | TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA | Administrative: |
| 1799 OLD BAYSHORE HWY | Unsecured: $352,134.51 | 1799 OLD BAYSHORE HWY STE 135 | Unsecured: $84,709.66 |
| STE 135 | | BURLINGAME, CA 94010-1316 | |
| BURLINGAME, CA 94010-1306 | Total: $352,134.51 | | Total: $84,709.66 |

| | | | |
|---|---|---|---|
| Claim Number: 14890 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $205,971.42 | Creditor's Name and Address: | Secured: $205,971.42 |
| | Priority | | Priority |
| TECH TOOL & MOLD INC EFT | Administrative: | TECH TOOL & MOLD INC EFT | Administrative: |
| 1045 FRENCH ST | Unsecured: | 1045 FRENCH ST | Unsecured: |
| MEADVILLE, PA 16335 | | MEADVILLE, PA 16335 | |
| | Total: $205,971.42 | | Total: $205,971.42 |

| | | | |
|---|---|---|---|
| Claim Number: 14884 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $205,971.42 | Creditor's Name and Address: | Secured: $205,971.42 |
| | Priority | | Priority |
| TECH TOOL & MOLD INC | Administrative: | TECH TOOL & MOLD INC EFT | Administrative: |
| 1045 FRENCH ST | Unsecured: | 1045 FRENCH ST | Unsecured: |
| MEADVILLE, PA 16335 | | MEADVILLE, PA 16335 | |
| | Total: $205,971.42 | | Total: $205,971.42 |

| | | | |
|---|---|---|---|
| Claim Number: 14889 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $205,971.42 | Creditor's Name and Address: | Secured: $205,971.42 |
| | Priority | | Priority |
| TECH TOOL & MOLD INC | Administrative: | TECH TOOL & MOLD INC EFT | Administrative: |
| 1045 FRENCH ST | Unsecured: | 1045 FRENCH ST | Unsecured: |
| MEADVILLE, PA 16335 | | MEADVILLE, PA 16335 | |
| | Total: $205,971.42 | | Total: $205,971.42 |

| | | | |
|---|---|---|---|
| Claim Number: 14883 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| | Secured: $205,971.42 | | Secured: $205,971.42 |
| TECH TOOL & MOLD INC | | TECH TOOL & MOLD INC EFT | |
| & TECH MOLDED PLASTICS LP | Administrative: | 1045 FRENCH ST | Administrative: |
| 1045 FRENCH ST | Unsecured: | MEADVILLE, PA 16335 | Unsecured: |
| MEADVILLE, PA 16335 | | | |
| | Total: $205,971.42 | | Total: $205,971.42 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14885<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $205,971.42<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $205,971.42 | Claim Number: 14886<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $205,971.42<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $205,971.42 |
| Claim Number: 14891<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>TECH MOLDED PLASTICS<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $205,971.42<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $205,971.42 | Claim Number: 14886<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $205,971.42<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: $205,971.42 |
| Claim Number: 2480<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br><br>TECH RACK SYSTEMS<br>11615 FOREST CENTRAL DR<br>STE 118 BOX 7<br>DALLAS, TX 75243 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $249.00<br><br>Total: $249.00 | Claim Number: 3218<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>TECHRACK SYSTEMS<br>11615 FOREST CENTRAL DR STE 118<br>DALLAS, TX 75243 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $249.00<br><br>Total: $249.00 |
| Claim Number: 2155<br>Date Filed: 02/28/2006<br>Creditor's Name and Address:<br><br>TERADYNE INC<br>KARGER LAW OFFICES<br>15 COURT SQ STE 230<br>BOSTON, MA 02108 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $31,389.00<br><br>Total: $31,389.00 | Claim Number: 8997<br>Date Filed: 07/05/2006<br>Creditor's Name and Address:<br><br>TERADYNE INC<br>CO KENNETH E KARGER<br>15 COURT SQ STE 230<br>BOSTON, MA 02108 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $20,382.00<br><br>Total: $20,382.00 |
| Claim Number: 11679<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Secured: $151,257.61<br>Priority $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br><br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $151,257.61<br>Priority $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br><br>Total: $2,227,147.77 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11670 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> TESA AG <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 | Claim Number: 11681 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> TESA AG <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 |
| Claim Number: 11661 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> TESA AG <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 | Claim Number: 11681 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> TESA AG <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 |
| Claim Number: 11695 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> TESA AG <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 | Claim Number: 11681 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> TESA AG <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 |
| Claim Number: 11690 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> TESA AG <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 | Claim Number: 11681 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> TESA AG <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 |
| Claim Number: 11682 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> TESA AG <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI CHINA LLC (05-44577) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 | Claim Number: 11681 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> TESA AG <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11675<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11668<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11663<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11680<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11703<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 6028   Filed 12/01/06   Entered 12/01/06 18:37:31   Main Document   Second Omnibus Claims Objection

Pg 670 of 932

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11676 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |
| Claim Number: 11689 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |
| Claim Number: 11693 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |
| Claim Number: 11696 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |
| Claim Number: 11685 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11701<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11666<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11672<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11686<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11673<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DREAL INC (05-44627)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |

In re Delphi Corporation, et al.　　05-44481-rdd　　Doc 6028　　Filed 12/01/06　　Entered 12/01/06 18:37:31　　Main Document
Pg 672 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11678 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| Claim Number: 11684 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| Claim Number: 11687 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| Claim Number: 11691 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| Claim Number: 11698 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11669 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11667 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11683 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11674 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11671 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11664<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 10012<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11700<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11699<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11697<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11694 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |
| Claim Number: 11692 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |
| Claim Number: 11677 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |
| Claim Number: 11665 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |
| Claim Number: 11702 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $151,257.61 | Creditor's Name and Address: | Secured: $151,257.61 |
| | Priority: $0.00 | | Priority: $0.00 |
| TESA AG | Administrative: | TESA AG | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 6399     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/22/2006 <br> Creditor's Name and Address: <br><br> TEST & MEAUREMENT SYSTEMS INC <br> 750 14TH ST SW <br> LOVELAND, CO 80537 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,032.00 <br> Total: $2,032.00 | Claim Number: 6413     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/22/2006 <br> Creditor's Name and Address: <br><br> TEST & MEAUREMENT SYSTEMS INC <br> 750 14TH ST SW <br> LOVELAND, CO 80537 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,032.00 <br> Total: $2,032.00 |
| Claim Number: 15376     Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> TEXAS INSTRUMENTS INCORPORATED <br> MUNSCH HARDT KOPF & HARR PC <br> 500 N AKARD STREET SUITE 3800 <br> DALLAS, TX 75201-6659 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $996,729.62 <br> Total: $996,729.62 | Claim Number: 15378     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> TEXAS INSTRUMENTS INCORPORATED <br> MUNSCH HARDT KOPF & HARR PC <br> 500 N AKARD ST SUITE 3800 <br> DALLAS, TX 75201-6659 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $996,729.62 <br> Total: $996,729.62 |
| Claim Number: 15374     Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> TEXAS INSTRUMENTS INCORPORATED <br> MUNSCH HARDT KOPF & HARR PC <br> 500 N AKARD ST SUITE 3800 <br> DALLAS, TX 75201-6659 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $996,729.62 <br> Total: $996,729.62 | Claim Number: 15378     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> TEXAS INSTRUMENTS INCORPORATED <br> MUNSCH HARDT KOPF & HARR PC <br> 500 N AKARD ST SUITE 3800 <br> DALLAS, TX 75201-6659 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $996,729.62 <br> Total: $996,729.62 |
| Claim Number: 15377     Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> TEXAS INSTRUMENTS INCORPORATED <br> MUNSCH HARDT KOPF & HARR PC <br> 500 N AKARD ST SUITE 3800 <br> DALLAS, TX 75201-6659 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $996,729.62 <br> Total: $996,729.62 | Claim Number: 15378     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> TEXAS INSTRUMENTS INCORPORATED <br> MUNSCH HARDT KOPF & HARR PC <br> 500 N AKARD ST SUITE 3800 <br> DALLAS, TX 75201-6659 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $996,729.62 <br> Total: $996,729.62 |
| Claim Number: 15375     Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> TEXAS INSTRUMENTS INCORPORATED <br> MUNSCH HARDT KOPF & HARR PC <br> 500 N AKARD ST SUITE 3800 <br> DALLAS, TX 75201-6659 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $996,729.62 <br> Total: $996,729.62 | Claim Number: 15378     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> TEXAS INSTRUMENTS INCORPORATED <br> MUNSCH HARDT KOPF & HARR PC <br> 500 N AKARD ST SUITE 3800 <br> DALLAS, TX 75201-6659 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $996,729.62 <br> Total: $996,729.62 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15372 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| TEXAS INSTRUMENTS INCORPORATED | Administrative: | TEXAS INSTRUMENTS INCORPORATED | Administrative: | |
| MUNSCH HARDT KOPF & HARR PC | Unsecured: $996,729.62 | MUNSCH HARDT KOPF & HARR PC | Unsecured: $996,729.62 | |
| 500 N AKARD ST SUITE 3800 | | 500 N AKARD ST SUITE 3800 | | |
| DALLAS, TX 75201-6659 | Total: $996,729.62 | DALLAS, TX 75201-6659 | Total: $996,729.62 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15373 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| TEXAS INSTRUMENTS INCORPORATED | Administrative: | TEXAS INSTRUMENTS INCORPORATED | Administrative: | |
| MUNSCH HARDT KOPF & HARR PC | Unsecured: $996,729.62 | MUNSCH HARDT KOPF & HARR PC | Unsecured: $996,729.62 | |
| 500 N AKARD ST SUITE 3800 | | 500 N AKARD ST SUITE 3800 | | |
| DALLAS, TX 75201-6659 | Total: $996,729.62 | DALLAS, TX 75201-6659 | Total: $996,729.62 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12937 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12933 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12967 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 | |

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12965 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12953 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12950 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12941 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12932 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12963 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 | Claim Number: 12935 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |
| Claim Number: 12955 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 | Claim Number: 12935 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |
| Claim Number: 12945 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI CHINA LLC (05-44577) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 | Claim Number: 12935 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |
| Claim Number: 12942 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 | Claim Number: 12935 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |
| Claim Number: 12934 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 | Claim Number: 12935 <br> Date Filed: 07/28/2006 <br> Creditor's Name and Address: <br><br> TEXTRON FINANCIAL CORPORATION <br> ATTN LEONARD LACAGNIN <br> 11575 GREAT OAKS WAY STE 210 <br> ALPHARETTA, GA 30022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $288,679.23 <br> Total: $288,679.23 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12968 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: | 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| | | Priority | | | | Priority |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | | TEXTRON FINANCIAL CORPORATION | | Administrative: |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 | ALPHARETTA, GA 30022 | | Total: $288,679.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12966 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: | 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| | | Priority | | | | Priority |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | | TEXTRON FINANCIAL CORPORATION | | Administrative: |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 | ALPHARETTA, GA 30022 | | Total: $288,679.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12962 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: | 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| | | Priority | | | | Priority |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | | TEXTRON FINANCIAL CORPORATION | | Administrative: |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 | ALPHARETTA, GA 30022 | | Total: $288,679.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12952 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: | 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| | | Priority | | | | Priority |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | | TEXTRON FINANCIAL CORPORATION | | Administrative: |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 | ALPHARETTA, GA 30022 | | Total: $288,679.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 12949 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: | 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | | Date Filed: | 07/28/2006 | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: |
| | | Priority | | | | Priority |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | | TEXTRON FINANCIAL CORPORATION | | Administrative: |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 | ALPHARETTA, GA 30022 | | Total: $288,679.23 |

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12971 | Claim Number: 12935 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 |

Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: | Secured:
Priority: | Priority:
Administrative: | Administrative:
Unsecured: $288,679.23 | Unsecured: $288,679.23
Total: $288,679.23 | Total: $288,679.23

| | |
|---|---|
| Claim Number: 12969 | Claim Number: 12935 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 |

Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: | Secured:
Priority: | Priority:
Administrative: | Administrative:
Unsecured: $288,679.23 | Unsecured: $288,679.23
Total: $288,679.23 | Total: $288,679.23

| | |
|---|---|
| Claim Number: 12960 | Claim Number: 12935 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 |

Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: | Secured:
Priority: | Priority:
Administrative: | Administrative:
Unsecured: $288,679.23 | Unsecured: $288,679.23
Total: $288,679.23 | Total: $288,679.23

| | |
|---|---|
| Claim Number: 12954 | Claim Number: 12935 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 |

Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: | Secured:
Priority: | Priority:
Administrative: | Administrative:
Unsecured: $288,679.23 | Unsecured: $288,679.23
Total: $288,679.23 | Total: $288,679.23

| | |
|---|---|
| Claim Number: 12947 | Claim Number: 12935 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 |

Debtor: DELPHI LLC (05-44615) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: | Secured:
Priority: | Priority:
Administrative: | Administrative:
Unsecured: $288,679.23 | Unsecured: $288,679.23
Total: $288,679.23 | Total: $288,679.23

In re Delphi Corporation, et al.

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 12944 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | | |
| Date Filed: | 07/28/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority | | | |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | | | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 | | |
| 11575 GREAT OAKS WAY STE 210 | | | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 | | |

| | | | |
|---|---|---|---|
| Claim Number: | 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: | 12936 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: | 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: | 12970 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: | 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: | 12948 | Debtor: | ASPIRE, INC (05-44618) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,673.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,673.23 |

| | | | |
|---|---|---|---|
| Claim Number: | 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: | 12939 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: | 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| TEXTRON FINANCIAL CORPORATION | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12931<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12951<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12940<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12959<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12958<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TEXTRON FINANCIAL CORPORATION<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12938 | Debtor: DREAL INC (05-44627) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12964 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12961 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12957 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12946 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12943 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12972 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FINANCIAL CORPORATION | Administrative: | TEXTRON FINANCIAL CORPORATION | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 2699 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6671 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/20/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THALER MACHINE COMPANY | Administrative: | THALER MACHINE COMPANY | Administrative: |
| 257 HOPELAND ST | Unsecured: $130,235.05 | 257 HOPELAND ST | Unsecured: $130,235.05 |
| DAYTON, OH 45408 | | DAYTON, OH 45408 | |
| | Total: $130,235.05 | | Total: $130,235.05 |

| Claim Number: 1665 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2648 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 01/25/2006 | | Date Filed: 04/13/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THE FURUKAWA ELECTRIC CO LTD | Administrative: | THE FURUKAWA ELECTRIC CO LTD | Administrative: |
| SQUIRE SANDERS & DEMPSEY LLP | Unsecured: $550,992.16 | SQUIRE SANDERS & DEMPSEY LLP | Unsecured: $546,719.03 |
| 600 HANSEN WY | | 600 HANSEN WY | |
| PALO ALTO, CA 94304-1043 | Total: $550,992.16 | PALO ALTO, CA 94304-1043 | Total: $546,719.03 |

| Claim Number: 1666 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 2649 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
|---|---|---|---|
| Date Filed: 01/25/2006 | | Date Filed: 04/13/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THE FURUKAWA ELECTRIC CO LTD | Administrative: | THE FURUKAWA ELECTRIC CO LTD | Administrative: |
| 600 HANSEN WY | Unsecured: $62,351.00 | SQUIRE SANDERS & DEMPSEY LLP | Unsecured: $68,059.78 |
| PALO ALTO, CA 94304-1043 | | 600 HANSEN WY | |
| | Total: $62,351.00 | PALO ALTO, CA 94304-1043 | Total: $68,059.78 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 6028     Filed 12/01/06     Entered 12/01/06 18:37:31     Main Document     Second Omnibus Claims Objection

Pg 686 of 932

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 11613 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| THE MATHWORKS INC | Administrative: | |
| 3 APPLE HILL DR | Unsecured: | $176,540.85 |
| NATICK, MA 01760-2098 | | |
| | Total: | $176,540.85 |

| | | |
|---|---|---|
| Claim Number: 11246 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| THE MATHWORKS INC | Administrative: | |
| 3 APPLE HILL DR | Unsecured: | $176,540.85 |
| NATICK, MA 01760-2098 | | |
| | Total: | $176,540.85 |

| | | |
|---|---|---|
| Claim Number: 9903 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| THYSSENKRUPP WAUPACA INC | Administrative: | |
| BOX 68 9343 | Unsecured: | $6,678,072.11 |
| MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 |

| | | |
|---|---|---|
| Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | |
| LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 |

| | | |
|---|---|---|
| Claim Number: 9944 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | |
| Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | |
| | Total: | $6,678,072.11 |

| | | |
|---|---|---|
| Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | |
| LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 |

| | | |
|---|---|---|
| Claim Number: 9934 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | |
| Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | |
| | Total: | $6,678,072.11 |

| | | |
|---|---|---|
| Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | |
| LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 |

| | | |
|---|---|---|
| Claim Number: 9931 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | |
| Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | |
| | Total: | $6,678,072.11 |

| | | |
|---|---|---|
| Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | |
| LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 |

## EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9921 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9914 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9913 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9907 | Debtor: | DREAL INC (05-44627) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9906 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9911 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/19/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9908 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/19/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9918 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/19/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9904 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/19/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9932 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/19/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | | | MILWAUKEE, WI 53268-9343 | | |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 689 of 932

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9920 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9965 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9945 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9922 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9964 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 690 of 932

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9939 | Debtor: DELPHI CHINA LLC (05-44577) | | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/19/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | Total: $6,678,072.11 | | MILWAUKEE, WI 53268-9343 | Total: $6,678,072.11 |

| Claim Number: 9930 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/19/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | Total: $6,678,072.11 | | MILWAUKEE, WI 53268-9343 | Total: $6,678,072.11 |

| Claim Number: 9967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/19/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | Total: $6,678,072.11 | | MILWAUKEE, WI 53268-9343 | Total: $6,678,072.11 |

| Claim Number: 9963 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/19/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | Total: $6,678,072.11 | | MILWAUKEE, WI 53268-9343 | Total: $6,678,072.11 |

| Claim Number: 9948 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/19/2006 | Secured: |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | Total: $6,678,072.11 | | MILWAUKEE, WI 53268-9343 | Total: $6,678,072.11 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9935 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9923 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9919 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9905 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9941 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9947 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |
| Claim Number: 9966 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |
| Claim Number: 9938 | Debtor: DELPHI LLC (05-44615) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |
| Claim Number: 9937 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |
| Claim Number: 9933 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA INC | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9929 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9915 | Debtor: DREAL INC (05-44627) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9909 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9942 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9936 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9912 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9949 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| THYSSEN KRUPP WAUPACA | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: |
| PO BOX 249 | Unsecured: $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: $6,678,072.11 |
| WAUPACA, WI 54981 | | MILWAUKEE, WI 53268-9343 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 8832 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9765 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TOSCH GAY | Administrative: | TOSCH GAY | Administrative: |
| JACOB & WEINGARTEN P C | Unsecured: $1,329,479.55 | JACOB & WEINGARTEN P C | Unsecured: $1,329,479.55 |
| 2301 W BIG BEAVER RD  STE 777 | | 2301 W BIG BEAVER RD  STE 777 | |
| TROY, MI 48084 | Total: $1,329,479.55 | TROY, MI 48084 | Total: $1,329,479.55 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 8849 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9783 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| PAUL J TOSCH | Administrative: | TOSCH PAUL J | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $4,810,566.48 | JACOB & WEINGARTEN PC | Unsecured: $4,810,566.48 |
| 2301 W BIG BEAVER RD  STE 777 | | 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | Total: $4,810,566.48 | TROY, MI 48084 | Total: $4,810,566.48 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12237 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12239 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TOSHIBA AMERICA ELECTRONIC | Administrative: | TOSHIBA AMERICA ELECTRONIC COMPONENTS | Administrative: |
| COMPONENTS INC | Unsecured: $599,351.09 | INC | Unsecured: $599,351.09 |
| WEILAND GOLDEN SMILEY WANG EKVALL & | | WEILAND GOLDEN SMILEY WANG EKVALL & | |
| 650 TOWN CENTER DR STE 950 | Total: $599,351.09 | 650 TOWN CENTER DR STE 950 | Total: $599,351.09 |
| COSTA MESA, CA 92626 | | COSTA MESA, CA 92626 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 12238<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br><br>TOSHIBA AMERICA ELECTRONIC<br>COMPONENTS INC<br>WEILAND GOLDEN SMILEY WANG EKVALL<br>&<br>650 TOWN CENTER DR STE 950<br>COSTA MESA, CA 92626<br><br>**Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $599,351.09<br>Total: $599,351.09 | **Claim Number:** 12239<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**<br><br>TOSHIBA AMERICA ELECTRONIC COMPONENTS INC<br>WEILAND GOLDEN SMILEY WANG EKVALL &<br>650 TOWN CENTER DR STE 950<br>COSTA MESA, CA 92626<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $599,351.09<br>Total: $599,351.09 |
| **Claim Number:** 7467<br>**Date Filed:** 06/05/2006<br>**Creditor's Name and Address:**<br><br>TOSOH USA INC<br>3600 GANTZ RD<br>GROVE CITY, OH 43123<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,597.53<br>Total: $7,597.53 | **Claim Number:** 7451<br>**Date Filed:** 06/05/2006<br>**Creditor's Name and Address:**<br><br>TOSOH USA INC<br>3600 GANTZ RD<br>GROVE CITY, OH 43123<br><br>**Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $7,597.53<br>Administrative:<br>Unsecured:<br>Total: $7,597.53 |
| **Claim Number:** 148<br>**Date Filed:** 10/28/2005<br>**Creditor's Name and Address:**<br><br>TOSOH USA INC<br>3600 GANTZ RD<br>GROVE CITY, OH 43123<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,597.53<br>Total: $7,597.53 | **Claim Number:** 7451<br>**Date Filed:** 06/05/2006<br>**Creditor's Name and Address:**<br><br>TOSOH USA INC<br>3600 GANTZ RD<br>GROVE CITY, OH 43123<br><br>**Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $7,597.53<br>Administrative:<br>Unsecured:<br>Total: $7,597.53 |
| **Claim Number:** 10813<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br><br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS, MI 48326<br><br>**Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,003.55<br>Total: $2,003.55 | **Claim Number:** 10815<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br><br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS, MI 48326<br><br>**Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,003.55<br>Total: $2,003.55 |
| **Claim Number:** 10814<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br><br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS, MI 48326<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,961.75<br>Total: $16,961.75 | **Claim Number:** 13460<br>**Date Filed:** 07/25/2006<br>**Creditor's Name and Address:**<br><br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS, MI 48326<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,961.75<br>Total: $16,961.75 |

In re Delphi Corporation, et al.                                                                                          *Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1480 <br> Date Filed: 01/09/2006 <br> Creditor's Name and Address: <br><br> TOTOKU ELECTRIC CO LTD <br> ASSISTANT GENERAL MANAGER <br> YOSHINARI MAYUMI <br> 3 21 OKUBO 1 CHOME <br> SHINJUKU KU TOKYO, 169-8543 <br> JAPAN <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $30,660.85 <br> Total: $30,660.85 | Claim Number: 13451 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> TOTOKU ELECTRIC CO LTD <br> 3 21 OKUBO 1 CHOME SHINJUKY <br> KU TOKYO 169 8543JAPAN <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $30,660.85 <br> Total: $30,660.85 |
| Claim Number: 11127 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> TOWN OF BURLINGTON <br> PO BOX 376 <br> BURLINGTON, MA 01803 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $783.58 <br> Total: $783.58 | Claim Number: 11126 <br> Date Filed: 07/27/2006 <br> Creditor's Name and Address: <br><br> TOWN OF BURLINGTON MA <br> TOWN OF BURLINGTON <br> PO BOX 376 <br> BURLINGTON, MA 01803 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $783.58 <br> Total: $783.58 |
| Claim Number: 10595 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> TRANE COMPANY <br> DIV OF AMERICAN STANDARD INC <br> 3600 PAMMEL CREEK RD <br> LA CROSSE, WI 54601 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $49,655.16 <br> Total: $49,655.16 | Claim Number: 13501 <br> Date Filed: 07/25/2006 <br> Creditor's Name and Address: <br><br> TRANE COMPANY <br> DIV OF AMERICAN STANDARD INC <br> 3600 PAMMEL CREEK RD <br> LA CROSSE, WI 54601 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $49,655.16 <br> Total: $49,655.16 |
| Claim Number: 3133 <br> Date Filed: 04/28/2006 <br> Creditor's Name and Address: <br><br> TRUING SYSTEMS INC <br> 1060 CHICAGO RD <br> TROY, MI 48083 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,750.00 <br> Total: $3,750.00 | Claim Number: 3378 <br> Date Filed: 04/28/2006 <br> Creditor's Name and Address: <br><br> TRUING SYSTEMS INC <br> 1060 CHICAGO RD <br> TROY, MI 48083-4298 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,750.00 <br> Total: $3,750.00 |
| Claim Number: 3377 <br> Date Filed: 04/28/2006 <br> Creditor's Name and Address: <br><br> TRUING SYSTEMS INC <br> 1060 CHICAGO RD <br> TROY, MI 48083 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,750.00 <br> Total: $3,750.00 | Claim Number: 3378 <br> Date Filed: 04/28/2006 <br> Creditor's Name and Address: <br><br> TRUING SYSTEMS INC <br> 1060 CHICAGO RD <br> TROY, MI 48083-4298 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,750.00 <br> Total: $3,750.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8070    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/16/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>TST AUTOMOTIVE SERVICES    Administrative:<br>1601 TRICONT AVE<br>WHITBY, ON L1N 7N5    Unsecured: $5,608.30<br>CANADA<br>   Total: $5,608.30 | Claim Number: 8071    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/16/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>TST SOLUTIONS INC    Administrative:<br>1601 TRICONT AVE<br>WHITBY, ON L1N 7N5    Unsecured: $5,608.20<br>CANADA<br>   Total: $5,608.20 |
| Claim Number: 5207    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>TULSA PORT OF CATOOSA    Administrative:<br>5350 CIMARRON RD<br>CATOOSA, OK 74015    Unsecured: $548.85<br>   Total: $548.85 | Claim Number: 5206    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 05/08/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>TULSA PORT OF CATOOSA    Administrative:<br>5350 CIMARRON RD<br>CATOOSA, OK 74015    Unsecured: $548.85<br>   Total: $548.85 |
| Claim Number: 8522    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>TWIN CORPORATION<br>WINEGARDEN HALEY LINDHOLM &    Administrative:<br>ROBERTS<br>G 9460 S SAGINAW ST STE A    Unsecured: $56,537.23<br>GRAND BLANC, MI 48439    Total: $56,537.23 | Claim Number: 8523    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/26/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>TWIN CORPORATION<br>WINEGARDEN HALEY LINDHOLM & ROBERTS    Administrative:<br>G 9460 S SAGINAW ST STE A    Unsecured: $56,537.23<br>GRAND BLANC, MI 48439    Total: $56,537.23 |
| Claim Number: 2531    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>TXU ENERGY RETAIL COMPANY LP    Administrative:<br>PO BOX 650393<br>DALLAS, TX 75265-0393    Unsecured: $143,603.11<br>   Total: $143,603.11 | Claim Number: 2281    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/14/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>TXU ENERGY RETAIL COMPANY LP    Administrative:<br>PO BOX 650393<br>DALLAS, TX 75265-0393    Unsecured: $143,603.11<br>   Total: $143,603.11 |
| Claim Number: 2532    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/03/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority<br>TXU ENERGY RETAIL COMPANY LP    Administrative:<br>PO BOX 650393<br>DALLAS, TX 75265-0393    Unsecured: $143,603.11<br>   Total: $143,603.11 | Claim Number: 2281    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/14/2006<br>Creditor's Name and Address:<br>   Secured:<br>   Priority:<br>TXU ENERGY RETAIL COMPANY LP    Administrative:<br>PO BOX 650393<br>DALLAS, TX 75265-0393    Unsecured: $143,603.11<br>   Total: $143,603.11 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2286<br>Date Filed: 03/14/2006<br>Creditor's Name and Address:<br><br>TXU ENERGY RETAIL COMPANY LP<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $143,603.11<br>Total: $143,603.11 | Claim Number: 2281<br>Date Filed: 03/14/2006<br>Creditor's Name and Address:<br><br>TXU ENERGY RETAIL COMPANY LP<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $143,603.11<br>Total: $143,603.11 |
| Claim Number: 3735<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>UIS PROGRAMMABLE SERVICES INC<br>UTILITIES INSTRUMENTATION SERV<br>306 N RIVER ST<br>YPSILANTI, MI 48198 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $5,629.49<br>Priority<br>Administrative:<br>Unsecured: $889.00<br>Total: $6,518.49 | Claim Number: 4964<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>UIS PROGRAMMABLE SERVICES INC<br>PO BOX 981123<br>YPSILANTI, MI 48198-1123 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $5,629.49<br>Priority<br>Administrative:<br>Unsecured: $889.00<br>Total: $6,518.49 |
| Claim Number: 4965<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>UIS PROGRAMMABLE SERVICES INC<br>306 N RIVER ST<br>YPSILANTI, MI 48198 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $5,629.49<br>Priority<br>Administrative:<br>Unsecured: $889.00<br>Total: $6,518.49 | Claim Number: 4964<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>UIS PROGRAMMABLE SERVICES INC<br>PO BOX 981123<br>YPSILANTI, MI 48198-1123 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $5,629.49<br>Priority<br>Administrative:<br>Unsecured: $889.00<br>Total: $6,518.49 |
| Claim Number: 3443<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>ULMAN BRADLEY<br>PO BOX 90302<br>BURTON, MI 48509 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 3442<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>ULMAN BRADLEY<br>PO BOX 90302<br>BURTON, MI 48509 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12217<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ULTRATECH INC<br>3050 ZANKER RD<br>SAN JOSE, CA 95134 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $482,289.98<br>Total: $482,289.98 | Claim Number: 12216<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ULTRATECH INC<br>3050 ZANKER RD<br>SAN JOSE, CA 95134 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $482,289.98<br>Total: $482,289.98 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12209<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ULTRATECH INC<br>3050 ZANKER RD<br>SAN JOSE, CA 95134 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $482,289.98<br>Total: $482,289.98 | Claim Number: 12216<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ULTRATECH INC<br>3050 ZANKER RD<br>SAN JOSE, CA 95134 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $482,289.98<br>Total: $482,289.98 |
| Claim Number: 12923<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>UMICORE AUTOCAT CANADA CORP<br>4261 MAINWAY DR<br>BURLINGTON, ON L7R 3Y8<br>CANADA | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $10,671,101.82<br>Total: $10,671,101.82 | Claim Number: 12924<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>UMICORE AUTOCAT CANADA CORP<br>4261 MAINWAY DR<br>BURLINGTON, ON L7R 3Y8<br>CANADA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $10,671,101.82<br>Total: $10,671,101.82 |
| Claim Number: 9845<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 |
| Claim Number: 9847<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 |
| Claim Number: 9848<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9846<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 |
| Claim Number: 9849<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>UNION PACIFIC RAILROAD COMPANY<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 |
| Claim Number: 947<br>Date Filed: 12/01/2005<br>Creditor's Name and Address:<br><br>UNISTRUT CINCINNATI<br>3799 MADISON RD<br>CINCINNATI, OH 45209 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,308.53<br>Total: $1,308.53 | Claim Number: 3395<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>UNISTRUT OF CINCINNATI<br>3799 MADISON RD<br>CINCINNATI, OH 45209 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,190.15<br>Total: $1,190.15 |
| Claim Number: 479<br>Date Filed: 11/10/2005<br>Creditor's Name and Address:<br><br>V & F INSTRUMENTS INC<br>1046 BAKER RD<br>DEXTER, MI 48130 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,840.00<br>Total: $1,840.00 | Claim Number: 7958<br>Date Filed: 06/13/2006<br>Creditor's Name and Address:<br><br>V&F INSTRUMENTS<br>1046 BAKER RD<br>DEXTER, MI 48130 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,840.00<br>Total: $1,840.00 |
| Claim Number: 4896<br>Date Filed: 05/05/2006<br>Creditor's Name and Address:<br><br>VALENTINE ROBOTICS INC<br>3355 BALD MOUNTAIN RD STE 10<br>AUBURN HILLS, MI 48326-1808 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $9,900.00<br>Total: $9,900.00 | Claim Number: 4895<br>Date Filed: 05/05/2006<br>Creditor's Name and Address:<br><br>VALENTINE ROBOTICS INC<br>3355 BALD MOUNTAIN RD STE 10<br>AUBURN HILLS, MI 48326-1808 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $9,900.00<br>Total: $9,900.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11468 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| VALEO CLIMATE CONTROL CORPORATION | Administrative: |
| 3000 UNIVERSITY DR | Unsecured: $506,709.93 |
| AUBURN HILLS, MI 48326 | Total: $506,709.93 |

| Claim Number: 11462 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| VALEO CLIMATE CONTROL CORPORATION | Administrative: |
| 3000 UNIVERSITY DR | Unsecured: $506,709.93 |
| AUBURN HILLS, MI 48326 | Total: $506,709.93 |

| Claim Number: 14051 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| VALEO ELECTRICAL SYSTEMS INC MOTORS | Administrative: |
| AND ACTUATORS DIVISION | |
| 3000 UNIVERSITY DRIVE | Unsecured: $669,860.41 |
| AUBURN HILLS, MI 48326 | Total: $669,860.41 |

| Claim Number: 14152 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| VALEO ELECTRICAL SYSTEMS INC MOTORS | Administrative: |
| AND ACTUATORS DIVISION | |
| 3000 UNIVERSITY DRIVE | Unsecured: $669,860.41 |
| AUBURN HILLS, MI 48326 | Total: $669,860.41 |

| Claim Number: 11469 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| VALEO ELECTRICAL SYSTEMS INC WIPERS | Administrative: |
| DIVISION | |
| 3000 UNIVERSITY DR | Unsecured: $95,661.00 |
| AUBURN HILLS, MI 48326 | Total: $95,661.00 |

| Claim Number: 11466 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| VALEO ELECTRICAL SYSTEMS INC WIPERS | Administrative: |
| DIVISION | |
| 3000 UNIVERSITY DR | Unsecured: $95,661.00 |
| AUBURN HILLS, MI 48326 | Total: $95,661.00 |

| Claim Number: 11467 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| VALEO SWITCHES AND DETECTION SYSTEMS | Administrative: |
| INC | |
| 3000 UNIVERSITY DR | Unsecured: $76,841.75 |
| AUBURN HILLS, MI 48326 | Total: $76,841.75 |

| Claim Number: 11465 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| VALEO SWITCHES AND DETECTION SYSTEMS | Administrative: |
| INC | |
| 3000 UNIVERSITY DR | Unsecured: $76,841.75 |
| AUBURN HILLS, MI 48326 | Total: $76,841.75 |

| Claim Number: 6402 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/22/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| VALHALLA SCIENTIFIC | Administrative: |
| 8318 MIRAMAR MALL | |
| SAN DIEGO, CA 92121-2911 | Unsecured: $5,722.00 |
| | Total: $5,722.00 |

| Claim Number: 6532 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 05/22/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| VALHALLA SCIENTIFIC | Administrative: |
| 8318 MIRAMAR MALL | |
| SAN DIEGO, CA 92121 | Unsecured: $5,722.00 |
| | Total: $5,722.00 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 2952 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4265 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 04/27/2006 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VALVE SALES INC | Administrative: | VALVE SALES INC | Administrative: |
| PO BOX 57003 | Unsecured: $67.82 | 1901 SE 29TH ST | Unsecured: $67.82 |
| OKLAHOMA CITY, OK 73157 | | OKLAHOMA CITY, OK 73129 | |
| | Total: $67.82 | | Total: $67.82 |

| | | | |
|---|---|---|---|
| Claim Number: 9318 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9319 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VANGUARD DISTRIBUTORS INC | Administrative: | VANGUARD DISTRIBUTORS INC | Administrative: |
| CP DIV KS FROM RD601570760 | Unsecured: $788,321.49 | PO BOX 608 | Unsecured: $788,321.49 |
| 107 NE LATHROP AVE | | SAVANNAH, GA 31402 | |
| SAVAHHAH, GA 31402 | Total: $788,321.49 | | Total: $788,321.49 |

| | | | |
|---|---|---|---|
| Claim Number: 2338 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14065 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/20/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VECTOR CANTECH INC | Administrative: | VECTOR CANTECH INC | Administrative: |
| 150 W JEFFERSON STE 2500 | Unsecured: $267,735.70 | 150 W JEFFERSON STE 2500 | Unsecured: $267,735.70 |
| DETROIT, MI 48226-4415 | | DETROIT, MI 48226-4415 | |
| | Total: $267,735.70 | | Total: $267,735.70 |

| | | | |
|---|---|---|---|
| Claim Number: 11035 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12361 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| VECTREN ENERGY DELIVERY | Administrative: | VECTREN ENERGY DELIVERY | Administrative: |
| PO BOX 209 | Unsecured: $91.87 | PO BOX 209 | Unsecured: $91.87 |
| EVANSVILLE, IN 47702 | | EVANSVILLE, IN 47702 | |
| | Total: $91.87 | | Total: $91.87 |

| | | | |
|---|---|---|---|
| Claim Number: 10017 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10016 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | Secured: $347,605.98 | Date Filed: 07/20/2006 | Secured: $347,605.98 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| VENTURE PLASTICS INC | Administrative: | VENTURE PLASTICS INC | Administrative: |
| MARGULIES & LEVINSON LLP | Unsecured: | MARGULIES & LEVINSON LLP | Unsecured: |
| 30100 CHAGRIN BLVD 250 | | 30100 CHAGRIN BLVD NO 250 | |
| CLEVELAND, OH 44124 | Total: $347,605.98 | CLEVELAND, OH 44124 | Total: $347,605.98 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 3881 | Debtor: | DELPHI CORPORATION (05-44481) | | |
| Date Filed: | 05/01/2006 | | | | |
| Creditor's Name and Address: | | Secured: | | | |
| | | Priority | $511.09 | | |
| VISIONMARK INC | | Administrative: | | | |
| 2309 INDUSTRIAL DR | | Unsecured: | | | |
| PO BOX 4219 | | | | | |
| SIDNEY, OH 45365 | | Total: | $511.09 | | |

| | | | |
|---|---|---|---|
| Claim Number: | 6453 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 05/22/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority: | |
| VISIONMARK INC | | Administrative: | |
| 2309 INDUSTRIAL DR | | Unsecured: | $511.09 |
| SIDNEY, OH 45365 | | | |
| | | Total: | $511.09 |

---

| Claim Number: 940 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/01/2005 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| VITRONICS SOLTEC | Administrative: |
| 2 MARIN WY | Unsecured: $0.00 |
| STRATHAM, NH 03885 | |
| | Total: $0.00 |

| Claim Number: 6561 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/22/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| VITRONICS SOLTEC | Administrative: |
| 2 MARIN WAY | Unsecured: $119,243.50 |
| STRATHAM, NH 03885 | |
| | Total: $119,243.50 |

---

| Claim Number: 4358 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/02/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| VOELKER CONTROLS CO INC | Administrative: |
| PO BOX 487 | Unsecured: $24,511.69 |
| ACCT 010730 | |
| FRANKLIN, OH 45005 | Total: $24,511.69 |

| Claim Number: 4435 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| VOELKER CONTROLS CO EFT | Administrative: |
| PO BOX 487 | Unsecured: $24,511.69 |
| FRANKLIN, OH 45005 | |
| | Total: $24,511.69 |

---

| Claim Number: 5474 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/10/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| VOGELSANG CORP | Administrative: |
| 1790 SWARTHMORE AVE | Unsecured: $31,350.84 |
| LAKEWOOD, NJ 087014528 | |
| | Total: $31,350.84 |

| Claim Number: 5427 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/10/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| VOGELSANG CORP | Administrative: |
| 1790 SWARTHMORE AVE | Unsecured: $31,350.84 |
| LAKEWOOD, NJ 08701 | |
| | Total: $31,350.84 |

---

| Claim Number: 11125 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| Date Filed: 07/27/2006 | Secured: $251,367.71 |
| Creditor's Name and Address: | Priority |
| VOTEX GMBH | Administrative: |
| AN DER TRIFT 67 | Unsecured: $58,937.29 |
| DREIEICH, 63303 | |
| GERMANY | Total: $310,305.00 |

| Claim Number: 11124 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: $251,367.71 |
| Creditor's Name and Address: | Priority: |
| VOTEX GMBH | Administrative: |
| AN DER TRIFT 67 | Unsecured: $58,937.29 |
| DREIEICH, 63303 | |
| GERMANY | Total: $310,305.00 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14214 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Claim Number: 14214
Date Filed: 07/31/2006
Creditor's Name and Address:

W W GRAINGER INC
MCDERMOTT WILL & EMERY LLP
227 W MONROE ST STE 4400
CHICAGO, IL 60606-5096

Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)
Secured:
Priority
Administrative:
Unsecured: $26,580.40
Total: $26,580.40

Claim Number: 14212
Date Filed: 07/31/2006
Creditor's Name and Address:

W W GRAINGER INC
MCDERMOTT WILL & EMERY LLP
227 W MONROE ST STE 4400
CHICAGO, IL 60606-5096

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $26,580.40
Total: $26,580.40

---

Claim Number: 14207
Date Filed: 07/31/2006
Creditor's Name and Address:

W W GRAINGER INC
MCDERMOTT WILL & EMERY LLP
227 W MONROE ST STE 4400
CHICAGO, IL 60606-5096

Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)
Secured:
Priority
Administrative:
Unsecured: $26,580.40
Total: $26,580.40

Claim Number: 14212
Date Filed: 07/31/2006
Creditor's Name and Address:

W W GRAINGER INC
MCDERMOTT WILL & EMERY LLP
227 W MONROE ST STE 4400
CHICAGO, IL 60606-5096

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $26,580.40
Total: $26,580.40

---

Claim Number: 14979
Date Filed: 07/31/2006
Creditor's Name and Address:

W W GRAINGER INC
MCDERMOTT WILL & EMERY LLP
227 W MONROE ST STE 4400
CHICAGO, IL 60606-5096

Debtor: SPECIALTY ELECTRONICS, INC (05-44539)
Secured:
Priority
Administrative:
Unsecured: $26,580.40
Total: $26,580.40

Claim Number: 14212
Date Filed: 07/31/2006
Creditor's Name and Address:

W W GRAINGER INC
MCDERMOTT WILL & EMERY LLP
227 W MONROE ST STE 4400
CHICAGO, IL 60606-5096

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $26,580.40
Total: $26,580.40

---

Claim Number: 14983
Date Filed: 07/31/2006
Creditor's Name and Address:

W W GRAINGER INC
MCDERMOTT WILL & EMERY LLP
227 W MONROE ST STE 4400
CHICAGO, IL 60606-5096

Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)
Secured:
Priority
Administrative:
Unsecured: $26,580.40
Total: $26,580.40

Claim Number: 14212
Date Filed: 07/31/2006
Creditor's Name and Address:

W W GRAINGER INC
MCDERMOTT WILL & EMERY LLP
227 W MONROE ST STE 4400
CHICAGO, IL 60606-5096

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $26,580.40
Total: $26,580.40

---

Claim Number: 14982
Date Filed: 07/31/2006
Creditor's Name and Address:

W W GRAINGER INC
MCDERMOTT WILL & EMERY LLP
227 W MONROE ST STE 4400
CHICAGO, IL 60606-5096

Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)
Secured:
Priority
Administrative:
Unsecured: $26,580.40
Total: $26,580.40

Claim Number: 14212
Date Filed: 07/31/2006
Creditor's Name and Address:

W W GRAINGER INC
MCDERMOTT WILL & EMERY LLP
227 W MONROE ST STE 4400
CHICAGO, IL 60606-5096

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $26,580.40
Total: $26,580.40

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14211    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14212    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| W W GRAINGER INC | W W GRAINGER INC |
| MCDERMOTT WILL & EMERY LLP    Administrative: | MCDERMOTT WILL & EMERY LLP    Administrative: |
| 227 W MONROE ST STE 4400    Unsecured: $26,580.40 | 227 W MONROE ST STE 4400    Unsecured: $26,580.40 |
| CHICAGO, IL 60606-5096    Total: $26,580.40 | CHICAGO, IL 60606-5096    Total: $26,580.40 |

| | |
|---|---|
| Claim Number: 14978    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14212    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| W W GRAINGER INC | W W GRAINGER INC |
| MCDERMOTT WILL & EMERY LLP    Administrative: | MCDERMOTT WILL & EMERY LLP    Administrative: |
| 227 W MONROE ST STE 4400    Unsecured: $26,580.40 | 227 W MONROE ST STE 4400    Unsecured: $26,580.40 |
| CHICAGO, IL 60606-5096    Total: $26,580.40 | CHICAGO, IL 60606-5096    Total: $26,580.40 |

| | |
|---|---|
| Claim Number: 14980    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14212    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| W W GRAINGER INC | W W GRAINGER INC |
| MCDERMOTT WILL & EMERY LLP    Administrative: | MCDERMOTT WILL & EMERY LLP    Administrative: |
| 227 W MONROE ST STE 4400    Unsecured: $26,580.40 | 227 W MONROE ST STE 4400    Unsecured: $26,580.40 |
| CHICAGO, IL 60606-5096    Total: $26,580.40 | CHICAGO, IL 60606-5096    Total: $26,580.40 |

| | |
|---|---|
| Claim Number: 14981    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14212    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| W W GRAINGER INC | W W GRAINGER INC |
| MCDERMOTT WILL & EMERY LLP    Administrative: | MCDERMOTT WILL & EMERY LLP    Administrative: |
| 227 W MONROE ST STE 4400    Unsecured: $26,580.40 | 227 W MONROE ST STE 4400    Unsecured: $26,580.40 |
| CHICAGO, IL 60606-5096    Total: $26,580.40 | CHICAGO, IL 60606-5096    Total: $26,580.40 |

| | |
|---|---|
| Claim Number: 14985    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14212    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| W W GRAINGER INC | W W GRAINGER INC |
| MCDERMOTT WILL & EMERY LLP    Administrative: | MCDERMOTT WILL & EMERY LLP    Administrative: |
| 227 W MONROE ST STE 4400    Unsecured: $26,580.40 | 227 W MONROE ST STE 4400    Unsecured: $26,580.40 |
| CHICAGO, IL 60606-5096    Total: $26,580.40 | CHICAGO, IL 60606-5096    Total: $26,580.40 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14213 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 |

| | | | |
|---|---|---|---|
| Claim Number: 14995 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14996 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $15,527.87 | MCDERMOTT WILL & EMERY LLP | Unsecured: $15,527.87 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $15,527.87 | CHICAGO, IL 60606-5096 | Total: $15,527.87 |

| | | | |
|---|---|---|---|
| Claim Number: 14993 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14996 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $15,527.87 | MCDERMOTT WILL & EMERY LLP | Unsecured: $15,527.87 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $15,527.87 | CHICAGO, IL 60606-5096 | Total: $15,527.87 |

| | | | |
|---|---|---|---|
| Claim Number: 14994 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14996 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $15,527.87 | MCDERMOTT WILL & EMERY LLP | Unsecured: $15,527.87 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $15,527.87 | CHICAGO, IL 60606-5096 | Total: $15,527.87 |

| | | | |
|---|---|---|---|
| Claim Number: 15002 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14998 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |
| Claim Number: 15007 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |
| Claim Number: 15006 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |
| Claim Number: 15008 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |
| Claim Number: 15005 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14997 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15009 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15004 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1218 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 12/19/2005 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| W W GRAINGER INC | Administrative: | W W GRAINGER INC | Administrative: | |
| 7300 N MELVINA AVE M350 | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | |
| NILES, IL 60714-3998 | | 227 W MONROE ST STE 4400 | | |
| | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 119 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 585 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 10/25/2005 | | Date Filed: 11/15/2005 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| WABASH TECHNOLOGIES INC | Administrative: | WABASH TECHNOLOGIES INC | Administrative: | |
| PO BOX 829 | Unsecured: $337,313.62 | PO BOX 829 | Unsecured: $172,892.82 | |
| 1375 SWAN ST | | 1375 SWAN ST | | |
| HUNTINGTON, IN 46750 | Total: $337,313.62 | HUNTINGTON, IN 46750 | Total: $172,892.82 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15768 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12052 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| WALDO RICHARD L | Administrative: | WALDO RICHARD L AND GWENDOLYN A | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | | WALDO PLAINTIFFS V | |
| 156 EAST MARKET ST | Unsecured: $30,000.00 | L GEORGE W R SIPES | Unsecured: $30,000.00 |
| STE 600 | | 156 E MARKET ST | |
| INDIANAPLIS, IN 46204 | Total: $30,000.00 | STE 600 | Total: $30,000.00 |
| | | INDIANAPOLIS, IN 46204 | |

| | | | |
|---|---|---|---|
| Claim Number: 2394 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2396 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/23/2006 | | Date Filed: 03/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| WALLOVER OIL HAMILTON INC | Administrative: | WALLOVER OIL HAMILTON INC | Administrative: |
| 21845 DRAKE RD | | 21845 DRAKE RD | |
| STONGSVILLE, OH 44149 | Unsecured: $19,677.00 | STONGSVILLE, OH 44149 | Unsecured: $19,677.00 |
| | Total: $19,677.00 | | Total: $19,677.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2393 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2397 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/23/2006 | | Date Filed: 03/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| WALLOVER OIL HAMILTON INC | Administrative: | WALLOVER OIL HAMILTON INC | Administrative: |
| 21845 DRAKE RD | | 21845 DRAKE RD | |
| STONGSVILLE, OH 44149 | Unsecured: $5,382.70 | STONGSVILLE, OH 44149 | Unsecured: $5,382.70 |
| | Total: $5,382.70 | | Total: $5,382.70 |

| | | | |
|---|---|---|---|
| Claim Number: 2392 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2398 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/23/2006 | | Date Filed: 03/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| WALLOVER OIL HAMILTON INC | Administrative: | WALLOVER OIL HAMILTON INC | Administrative: |
| 21845 DRAKE RD | | 21845 DRAKE RD | |
| STONGSVILLE, OH 44149 | Unsecured: $5,454.90 | STONGSVILLE, OH 44149 | Unsecured: $5,454.90 |
| | Total: $5,454.90 | | Total: $5,454.90 |

| | | | |
|---|---|---|---|
| Claim Number: 2395 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2399 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/23/2006 | | Date Filed: 03/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| WALLOVER OIL HAMILTON INC | Administrative: | WALLOVER OIL HAMILTON INC | Administrative: |
| 21845 DRAKE RD | | 21845 DRAKE RD | |
| STONGSVILLE, OH 44149 | Unsecured: $8,265.75 | STONGSVILLE, OH 44149 | Unsecured: $8,265.75 |
| | Total: $8,265.75 | | Total: $8,265.75 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 5604 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/11/2006 | | Date Filed: 05/11/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| WALTON THERESA | Administrative: | WALTON THERESA | Administrative: |
| 3337 STONEGATE DR | Unsecured: $0.00 | 3337 STONEGATE DR | Unsecured: $0.00 |
| FLINT, MI 48507 | Total: $0.00 | FLINT, MI 48507 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1675 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2077 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/26/2006 | Secured: $22,575.92 | Date Filed: 02/21/2006 | Secured: $18,530.81 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| WICHITA COUNTY | Administrative: | WICHITA COUNTY | Administrative: |
| PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: | PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: |
| PO BOX 8188 | | PO BOX 8188 | |
| WICHITA FALLS, TX 76307 | Total: $22,575.92 | WICHITA FALLS, TX 76307 | Total: $18,530.81 |

| | | | |
|---|---|---|---|
| Claim Number: 1236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2072 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/21/2005 | Secured: $215,916.24 | Date Filed: 02/21/2006 | Secured: $165,634.37 |
| Creditor's Name and Address: | Priority $0.00 | Creditor's Name and Address: | Priority |
| WICHITA COUNTY BURKBURNETT | Administrative: | WICHITA COUNTY BURKBURNETT | Administrative: |
| INDEPENDENT SCHOOL DISTRICT | Unsecured: | INDEPENDENT SCHOOL DISTRICT | Unsecured: |
| PERDUE BRANDON FIELDER COLLINS & MO | | PERDUE BRANDON FIELDER COLLINS & MO | |
| PO BOX 8188 | | PO BOX 8188 | |
| WICHITA FALLS, TX 76307 | Total: $215,916.24 | WICHITA FALLS, TX 76304 | Total: $165,634.37 |

| | | | |
|---|---|---|---|
| Claim Number: 1235 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2075 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/21/2005 | Secured: $589,037.18 | Date Filed: 02/21/2006 | Secured: $451,864.14 |
| Creditor's Name and Address: | Priority $0.00 | Creditor's Name and Address: | Priority |
| WICHITA COUNTY | Administrative: | WICHITA COUNTY BURKBURNETT | Administrative: |
| PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: | INDEPENDENT SCHOOL DISTRICT | Unsecured: |
| PO BOX 8188 | | PERDUE BRANDON FIELDER COLLINS & MO | |
| WICHITA FALLS, TX 76307 | | PO BOX 8188 | |
| | Total: $589,037.18 | WICHITA FALLS, TX 76304 | Total: $451,864.14 |

| | | | |
|---|---|---|---|
| Claim Number: 7653 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7652 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/08/2006 | Secured: | Date Filed: 06/08/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| WILLOW HILL INDUSTRIES LLC | Administrative: | WILLOW HILL INDUSTRIES LLC | Administrative: |
| 37611 EUCLID AVE | Unsecured: $61,254.66 | 37611 EUCLID AVE | Unsecured: $61,254.66 |
| WILLOUGHBY, OH 44094-5923 | Total: $61,254.66 | WILLOUGHBY, OH 44094-5923 | Total: $61,254.66 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14229    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15275    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority: |   Priority: |
| WOOD PRODUCTS MFG & RECYCLING   Administrative: | WOOD PRODUCTS MFG & RECYCLING   Administrative: |
| 920 E COLLINS   Unsecured: $490.00 | 920 E COLLINS   Unsecured: $490.00 |
| EATON, CO 80615 | EATON, CO 80615 |
|   Total: $490.00 |   Total: $490.00 |

| | |
|---|---|
| Claim Number: 4731    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4732    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/04/2006 | Date Filed: 05/04/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority |   Priority |
| WOODEN & MCLAUHGLIN LLP   Administrative: | WOODEN & MCLAUGHLIN LLP   Administrative: |
| ONE INDIANA SQUARE   Unsecured: $18,977.40 | ONE INDIANA SQUARE   Unsecured: $18,977.40 |
| STE 1800 | STE 1800 |
| INDIANAPOLIS, IN 46204   Total: $18,977.40 | INDIANAPOLIS, IN 46204   Total: $18,977.40 |

| | |
|---|---|
| Claim Number: 4503    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4732    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | Date Filed: 05/04/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority |   Priority |
| WOODEN & MCLAUGHLIN LLP   Administrative: | WOODEN & MCLAUGHLIN LLP   Administrative: |
| ONE INDIANA SQ STE 1800   Unsecured: $18,977.40 | ONE INDIANA SQUARE   Unsecured: $18,977.40 |
| INDIANAPOLIS, IN 46204 | STE 1800 |
|   Total: $18,977.40 | INDIANAPOLIS, IN 46204   Total: $18,977.40 |

| | |
|---|---|
| Claim Number: 5406    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6120    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/09/2006 | Date Filed: 05/17/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority |   Priority |
| WOODLAND OIL INC   Administrative: | WOODLAND OIL INC   Administrative: |
| PO BOX 8   Unsecured: $26,407.51 | PO BOX 8   Unsecured: $26,321.30 |
| VIDALIA, GA 30475-0008 | VIDALIA, GA 30475 |
|   Total: $26,407.51 |   Total: $26,321.30 |

| | |
|---|---|
| Claim Number: 1278    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6120    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | Date Filed: 05/17/2006 |
| Creditor's Name and Address:   Secured: | Creditor's Name and Address:   Secured: |
|   Priority |   Priority |
| WOODLAND OIL INC   Administrative: | WOODLAND OIL INC   Administrative: |
| PO BOX 8   Unsecured: $26,321.30 | PO BOX 8   Unsecured: $26,321.30 |
| VIDALIA, GA 30475 | VIDALIA, GA 30475 |
|   Total: $26,321.30 |   Total: $26,321.30 |

**In re Delphi Corporation, et al.**

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

**Second Omnibus Claims Objection**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 907 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6120 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/28/2005 | Secured: | Date Filed: 05/17/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| WOODLAND OIL INC | Administrative: | WOODLAND OIL INC | Administrative: |
| PO BOX 8 | Unsecured: $26,321.30 | PO BOX 8 | Unsecured: $26,321.30 |
| VIDALIA, GA 30475 | | VIDALIA, GA 30475 | |
| | Total: $26,321.30 | | Total: $26,321.30 |
| Claim Number: 9308 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9307 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/11/2006 | Secured: | Date Filed: 07/11/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| WORLD TEST SYSTEMS INC | Administrative: | WORLD TEST SYSTEMS INC | Administrative: |
| 215 5TH ST | Unsecured: $171,146.50 | PO BOX 1428 | Unsecured: $171,146.50 |
| WAYNESBORO, VA 22980-4017 | | WAYNESBORO, VA 22980 | |
| | Total: $171,146.50 | | Total: $171,146.50 |
| Claim Number: 14418 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |
| Claim Number: 14411 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |
| Claim Number: 14408 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14464<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: MOBILEARIA, INC. (05-47474)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br><br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br><br>Total: $1,204,920.60 |
| Claim Number: 14441<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br><br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br><br>Total: $1,204,920.60 |
| Claim Number: 14438<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br><br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br><br>Total: $1,204,920.60 |
| Claim Number: 14436<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br><br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br><br>Total: $1,204,920.60 |
| Claim Number: 14435<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br><br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br><br>Total: $1,204,920.60 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14465 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI RECEIVABLES LLC (05-47459) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | Claim Number: 14404 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 |
| Claim Number: 14437 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | Claim Number: 14404 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 |
| Claim Number: 14421 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | Claim Number: 14404 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 |
| Claim Number: 14405 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | Claim Number: 14404 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 |
| Claim Number: 14433 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 | Claim Number: 14404 <br> Date Filed: 07/31/2006 <br> Creditor's Name and Address: <br><br> XERION PARTNERS II MASTER FUND LIMITED <br> 450 PARK AVE 27TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,204,920.60 <br> Total: $1,204,920.60 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14432 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/31/2006 | MANAGEMENT CORP (05-44570) | Date Filed: 07/31/2006 | (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | | XERION PARTNERS II MASTER FUND LIMITED | |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14429 | Debtor: DELPHI AUTOMOTIVE SYSTEMS | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/31/2006 | THAILAND, INC (05-44586) | Date Filed: 07/31/2006 | (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | | XERION PARTNERS II MASTER FUND LIMITED | |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14424 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/31/2006 | (05-44547) | Date Filed: 07/31/2006 | (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | | XERION PARTNERS II MASTER FUND LIMITED | |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14420 | Debtor: DELPHI LIQUIDATION HOLDING | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/31/2006 | COMPANY (05-44542) | Date Filed: 07/31/2006 | (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | | XERION PARTNERS II MASTER FUND LIMITED | |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14419 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | (05-44640) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | | XERION PARTNERS II MASTER FUND LIMITED | |
| 450 PARK AVE 27TH FL | Administrative: | 450 PARK AVE 27TH FL | Administrative: |
| NEW YORK, NY 10022 | Unsecured: $1,204,920.60 | NEW YORK, NY 10022 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14416<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14413<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14412<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14406<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14466<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 14442 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | |
| Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | |
| NEW YORK, NY 10022 | Total: $1,204,920.60 | |

| | | |
|---|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 |

| | | |
|---|---|---|
| Claim Number: 14439 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 |

| | | |
|---|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 |

| | | |
|---|---|---|
| Claim Number: 14423 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 |

| | | |
|---|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 |

| | | |
|---|---|---|
| Claim Number: 14407 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 |

| | | |
|---|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 |

| | | |
|---|---|---|
| Claim Number: 14431 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 |

| | | |
|---|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 |
| NEW YORK, NY 10022 | Total: $1,204,920.60 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14428<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14410<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14434<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14430<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14415<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14409 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14440 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14427 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14426 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14425 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: $1,204,920.60 | |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | | |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 | |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14422<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14563<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14473<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14471<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14463<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14459 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 |
| Claim Number: 14453 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 |
| Claim Number: 14445 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 |
| Claim Number: 14567 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 |
| Claim Number: 14478 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document    Second Omnibus Claims Objection

Pg 722 of 932

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14476<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14474<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14461<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14460<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14457<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14477 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14475 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14458 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14456 | Debtor: DREAL INC (05-44627) | | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14566 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14470<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14455<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14449<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14467<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14452<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14451<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14450<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14447<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL HOLDINGS<br>CORP (05-44591)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14443<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14565<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CHINA LLC (05-44577)<br><br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |

In re Delphi Corporation, et al.                                                                                                    Second Omnibus Claims Objection

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14562<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14561<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14472<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: ASPIRE, INC (05-44618)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14469<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: MOBILEARIA, INC. (05-47474)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14448<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14444     Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14468     Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14446     Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14480     Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14462     Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14454 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: $609,554.90 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $609,554.90 | | Total: $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: 14605 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14594 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14590 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14581 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 14573 | Debtor: | ASPIRE, INC (05-44618) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: | 14599 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: | 14593 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: | 14589 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: | 14588 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Creditor's Name and Address: | | Secured: | |
| | | Priority | |
| XERION PARTNERS II MASTER FUND LIMITED | | Administrative: | |
| 450 PARK AVE 27TH FL | | Unsecured: | $190,241.45 |
| NEW YORK, NY 10022 | | | |
| | | Total: | $190,241.45 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document    Second Omnibus Claims Objection

Pg 730 of 932

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14587 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14586 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14579 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14575 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14585 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14574 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14572 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14965 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | Unsecured: $190,241.45 | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14576 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | Unsecured: $190,241.45 | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14571 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | Unsecured: $190,241.45 | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14603<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14600<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14598<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14597<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14583<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14582<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14595<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI LLC (05-44615)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14591<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14569<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14568<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14964 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14963 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14601 | Debtor: DREAL INC (05-44627) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14596 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14592 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | Total: $190,241.45 | | Total: $190,241.45 |

EXHIBIT C - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14577<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14050<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14604<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14602<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14584<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>XERION PARTNERS II MASTER FUND LIMITED<br>450 PARK AVE 27TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14578 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | | |
| Date Filed: 07/31/2006 | | | |
| Creditor's Name and Address: | Secured: | | |
| | Priority | | |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: | | |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 | | |
| NEW YORK, NY 10022 | | | |
| | Total: $190,241.45 | | |

| | |
|---|---|
| Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | |
| | Total: $190,241.45 |

| | |
|---|---|
| Claim Number: 14570 | Debtor: MOBILEARIA, INC. (05-47474) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | |
| | Total: $190,241.45 |

| | |
|---|---|
| Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XERION PARTNERS II MASTER FUND LIMITED | Administrative: |
| 450 PARK AVE 27TH FL | Unsecured: $190,241.45 |
| NEW YORK, NY 10022 | |
| | Total: $190,241.45 |

| | |
|---|---|
| Claim Number: 875 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XEROX CORPORATION | Administrative: |
| XEROX CAPITAL SERVICES LLC | Unsecured: $3,238,956.42 |
| PO BOX 660506 | |
| DALLAS, TX 75266-9937 | Total: $3,238,956.42 |

| | |
|---|---|
| Claim Number: 8990 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XEROX CORPORATION | Administrative: |
| XEROX CAPITAL SERVICES LLC | Unsecured: $2,566,627.33 |
| PO BOX 660506 | |
| DALLAS, TX 75266-9937 | Total: $2,566,627.33 |

| | |
|---|---|
| Claim Number: 2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority $46,844.77 |
| XPEDX | Administrative: |
| 3900 LIMA ST | Unsecured: $79,663.86 |
| DENVER, CO 80239 | |
| | Total: $126,508.63 |

| | |
|---|---|
| Claim Number: 11224 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| XPEDX | Administrative: |
| 3900 LIMA ST | Unsecured: $120,421.40 |
| DENVER, CO 80239 | |
| | Total: $120,421.40 |

| | |
|---|---|
| Claim Number: 15769 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| YATES DALE A | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 |
| 156 EAST MARKET ST | |
| STE 600 | Total: $30,000.00 |
| INDIANAPLIS, IN 46204 | |

| | |
|---|---|
| Claim Number: 12053 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority |
| YATES DALE A AND JACQUELINE R YATES | Administrative: |
| L GEORGE W R SIPES | Unsecured: $30,000.00 |
| 156 EAST MARKET ST | |
| STE 600 | Total: $30,000.00 |
| INDIANAPLIS, IN 46204 | |

**EXHIBIT C - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 9 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 10/17/2005 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| ZURICH AMERICAN INSURANCE COMPANY | | |
| AND ITS AFFILIATES | Administrative: | |
| 1400 AMERICAN LN | Unsecured: | $0.00 |
| SCHAUMBURG, IL 60196 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 10 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/17/2005 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| ZURICH AMERICAN INSURANCE COMPANY | | |
| AND ITS AFFILIATES | Administrative: | |
| 1400 AMERICAN LN | Unsecured: | $0.00 |
| SCHAUMBURG, IL 60196 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 8 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/17/2005 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| ZURICH AMERICAN INSURANCE COMPANY | | |
| AND ITS AFFILIATES | Administrative: | |
| 1400 AMERICAN LN | Unsecured: | $0.00 |
| SCHAUMBURG, IL 60196 | | |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 10 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/17/2005 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority | |
| ZURICH AMERICAN INSURANCE COMPANY | | |
| AND ITS AFFILIATES | Administrative: | |
| 1400 AMERICAN LN | Unsecured: | $0.00 |
| SCHAUMBURG, IL 60196 | | |
| | Total: | $0.00 |

**Total Claims to be Expunged:** 2,006

**Total Asserted Amount to be Expunged:** $3,727,557,824.23

# EXHIBIT J

Delphi Corporation
Third Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A 1 Specialized Services & Supplies Inc | attn Mr Ashok Kumar | PO Box 270 | | | Croydon | PA | 19021 | |
| Alliance Precision Plastics Co | Attn R John Clark Esq | Hancock & Estabrook LLP | as Attys for Alliance Precision Plastics | 1500 Tower I PO Box 4976 | Syracuse | NY | 13221-4976 | |
| Alston & Bird LLP | Dennis J Connolly | One Atlantic Ctr | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| ARC Automotive Inc | Timothy Murray CFO | 1729 Midpark | Ste 100 | | Knoxville | TN | 37921 | |
| Arnold & Porter LLP | Joel M Gross | 555 Twelfth St NW | | | Washington | DC | 20004-1206 | |
| ATEL Leasing Corporation as Agent for Creditor ATEL Capital Group | Attn V Morais or R Wilder | 600 California St 6th Fl | | | San Francisco | CA | 94108 | |
| Audrey L Huston | c o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Autocam Corporation | Stuart F Cheney | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Automodular Assemblies Inc | Attn Brian F Moore Esq | McCarter & English LLP | 245 Park Ave 27th Fl | | New York | NY | 10167 | |
| Baker & Hostetler LLP | Douglas E Spelfogel | 666 Fifth Ave | | | New York | NY | 10103-00001 | |
| Baker & Hostetler LLP | Wendy J Gibson | 3200 National City Ctr | 1900 E Ninth St | | Cleveland | OH | 44114 | |
| Banco JP Morgan SA Institucion de Banca Multiple | Jp Morgan Grupo Financiero Division Fiduciaria As Trustee of Trust F 00121 | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | Chicago | IL | 60601 | |
| Bank of America NA | Warren Holland | 214 N Tryon St | Mail Code NCI 027 1401 | | Charlotte | NC | 28255 | |
| Bank of Lincolnwood | c o Todd & Levi LLP | 444 Madison Ave Ste 1202 | | | New York | NY | 10022 | |
| Barnes & Thornburg LLP | Michael K McCrory | 11 S Meridian St | | | Indianapolis | IN | 46204-3535 | |
| Barnes & Thornburg LLP | John T Gregg | 300 Ottawa Ave NW | Ste 500 | | Grand Rapids | MI | 49503 | |
| Barris Sott Denn & Driker PLLC | Leo J Gibson C David Bargamian | 211 W Fort St 15th Fl | | | Detroit | MI | 48226-3281 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bialson Bergen & Schwab | Lawrence M Schwab Patrick M Costello | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Binder & Malter | Heinz Binder Wendy W Smith | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| Bingham McHale LLP | John Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street No 2700 | | | Indianoplis | IN | 46204 | |
| Blank Rome Llp | Marc E Richards | The Chrylser Building | 405 Lexington Ave | | New York | NY | 10174 | |
| Bonnie MacDougal Kistler Esquire | Bonnie MacDougal Kistler | Pepper Hamilton LLP | 3000 Two Logan Sq | Eighteenth & Arch Sts | Philadelphia | PA | 19103-2799 | |
| Buchanan Ingersoll & Rooney PC | Susan P Persichilli | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Calfee Halter & Griswold LLP | James M Lawniczak Nathan A Wheatley | 1400 McDonald Investment Ctr | 800 Superior Ave | | Cleveland | OH | 44114 | |
| Carlisle Engineered Products Inc | Steven J Ford Esq | Carlisle Companies Incorporated | 250 S Clinton St Ste 201 | | Syracuse | NY | 13202 | |
| Carter Ledyard & Milburn LLP | James Gadsden Karl Schaffer | 2 Wall Street | | | New York | NY | 10005 | |
| Celestica Inc | Michael D Peters | 1150 Eglinton Ave E | | | Toronto | ON | M3C 1H7 | Canada |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Cherry GmbH | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| City of Wyoming Michigan | | 1155 28th St SW | | | Wyoming | MI | 49509 | |
| Clarion Corporation Of America | | 661 W Redondo Beach Blvd | | | Gardena | CA | 90247 | |
| Coherent Inc | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Christina M Thompson | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wlimington | DE | 19899 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Cooper & Elliot LLC | Rex H Elliot | 2175 Riverside Dr | | | Columbus | OH | 43221 | |
| CSX Realy Development LLC | Joel M Gross | Arnold & Porter LLP | 555 Twelfth Street NW | | Washington | DC | 20004 | |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman | 101 Park Ave | | | New York | NY | 10178-0061 | |
| Cyro Industries | Maria Limarenko | 100 Enterprise Dr | Po Box 5055 | | Rockaway | NJ | 07866-5055 | |
| Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | | San Jose | CA | 95160 | |
| Daniel V Logue | Assistant General Counsel | 155 S Limerick Rd | | | Limerick | PA | 19468-1699 | |
| Denso Corporation | | 1 1 Showa Cho | | | Kariya Aichi | | 0448-8661 | Japan |

Delphi Corporation
Third Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DiConza Law PC | Gerard DiConza | 630 Third Ave | Seventh Fl | | New York | NY | 10017 | |
| Division of Environmental Enforcement | Richard Sherman | New York State Department of Environmental Conservation | 625 Broadway 14th Fl | | Albany | NY | 12233-5500 | |
| DLA Piper US LLP | Thomas R Califano Jeremy R Johnson | 1251 Ave of the Americas | | | New York | NY | 10020-1104 | |
| Donna R Wilson | | 3220 Murrayhill Drive | | | Saginaw | MI | 48601 | |
| Douglas Deykes | | 1321 Kennebec Court | | | Canton | MI | 48187 | |
| Dreier LLP | Maura I Russell Anthony B Stumbo | 499 Park Ave | | | New York | NY | 10022 | |
| Duane Morris LLP | Walter J Greenhalgh Joseph H Lemkin | 744 Broad St | Ste 1200 | | Newark | NJ | 07102-3889 | |
| Dykema Gossett PLLC | Gregory J Gordon Peter J Schmidt Jerome I Maynard | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| EDS de Mexico SA de CV EDS Information Services LLC | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| Electronic Data Systems Corporation | David Lee | 5400 Legacy Dr | MS H1 6C 48 | | Plano | TX | 75024 | |
| Empresas Ca Le Tlaxcala SA de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Ericka S Parker Chapter 7 Trustee | Patricia B Fugee | Roetzel & Andress | One Seagate Ste 900 | | Toledo | OH | 43604 | |
| Estate Of Clarence Huston | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Eva Orlik | | 14102 Warbler Way N | | | Carmel | IN | 46033 | |
| Evans Terrence | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis | IN | 46204 | |
| Flextronics Asia Pacific International Ltd et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Floform Ltd | Charles Hearn | Henfaes Ln | | | Welshpool | Powys | SY21 7BJ | United Kingdom |
| Floform Ltd | Joseph R Sgroi | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave | Ste 2700 | | Detroit | MI | 48226 | |
| Foley & Lardner LLP | Lori V Vaughan | 90 Park Ave | | | New York | NY | 10016 | |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | | New York | NY | 10103 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| Gary Whitney | c o Theodore A Cohen Sheppard Mullin | 333 S Hope St 48 Fl | | | Los Angeles | CA | 90071 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Green & Seifter Attorneys PLLC | Robert K Weiler | One Lincoln Ctr | Ste 900 | | Syracuse | NY | 13202 | |
| Greenberg Traurig LLP | Maria DiConza | 200 Park Ave | | | New York | NY | 10166 | |
| Greenberg Traurig LLP | Nancy A Peterman Sherri Morissette | 77 W Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Greensfelder Hemker & Gale PC | Cherie K Macdonald | 12 Wolf Creek Dr | Ste 100 | | Swansea | IL | 62226 | |
| Gulf Coast Bank & Trust Co | James M Garner Robert P Thibeaux Thomas J Madigan II | Sher Garner Cahil Richter Klein & Hilbert LLC | 909 Poydras St 28th Fl | | New Orleans | LA | 70112 | |
| H E Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Halperin Battaglia Raicht LLP | Christopher J Battaglia | 555 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Hancock & Estabrook LLP | R John Clark | 1500 Tower I | PO Box 4976 | | Syracuse | NY | 13221-4976 | |
| Harris Jernigan & Geno PLLC | Melanie T Vardaman Esq | 587 Highland Colony Parkway | PO Box 3380 | | Ridgeland | MS | 39158 | |
| Harter Secrest & Emery LLP | Joseph E Simpson Esq | 1600 Bausch & Lomb Place | | | Rochester | NY | 14604-2711 | |
| Haskin Lauter LaRue & Gibbons | Denise K LaRue Bradley L Wilson | 255 North Alabama Street | | | Indianoplis | IN | 46204 | |
| Haynsworth Sinkler Boyd PA | Stanley H McGuffin | 1201 Main St Ste 2200 | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| HB Performance Systems Inc | co Whyte Hishbocck Dudek SC | Ann M Maher Patrick B Howell | 555 East Wells Street Ste 1900 | | Milwaukee | WI | 53202 | |
| Heraeus Amersil Inc aka Heraeus Tenevo Heraeus Inc Circuit Materials Division aka Heraeus Cermalloy Inc and Heraeus Inc Cermalloy Division Heraeus Metal Processing Inc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Highland Industries Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |

11/29/2006 9:11 PM
Third Omnibus Reply service list 061129

Delphi Corporation
Third Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hirschmann Car Communications GmbH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hirschmann Car Communications GmbH | Hirschmann Car Communications GmbH | Stuttgarter Str 45 51 | | | Neckartenzlingen | | D72654 | Germany |
| Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Hogan & Hartson LLP | David M Posner | 875 Third Ave | | | New York | NY | 10022 | |
| Hogan & Hartson LLP | Edward C Dolan | 555 Thirteenth St NW | | | Washington | DC | 20004-1109 | |
| Honigman Miller Schwartz and Cohn LLP | E Todd Sable Joseph R Sgroi Tricia A Sherick | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Huston Audrey L Huston John Terry | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43222 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MBS970 | | Boston | MA | 02109 | |
| IER Fujikura Inc fka IER Industries Inc | Sue Neal Accounting Systems Coordinator | 8271 Bavaria Rd E | | | Macedonia | OH | 44056 | |
| Illinois Tool Works Inc for Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Indiana Department of Environmental Management | Timothy J Junk Deputy Attorney General Environmental Sec | 302 W Washington St IGCS 5th Fl | | | Indianapolis | IN | 46204 | |
| Inplay Technologies fka Duraswitch | Attn Bob Brilon | 234 S Extension Section 103 | | | Mesa | AZ | 85210 | |
| Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Alan J Miller | | Troy | MI | 48098-2808 | |
| James Edith Con Appeal | Cooper & Elliott Llc | 2175 Riverside Dr | | | Columbus | OH | 43221 | |
| Jeffrey C Wisler Esq | Connolly Bove Lodge & Hutz LLP | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | |
| John E Benz & Co | Jeremy R Johnson Esq | DLA Piper Rudnick Gray Cary US LLP | 1251 Ave of the Americas | | New York | NY | 10020-5283 | |
| Johnson Freddie L | Bradley L Wilson Esq | Haskin Lauer & Gibbons | 255 North Alabama St | | Indianapolis | IN | | |
| Jorgensen Ronald E | | 1130 Deer Path Trail | | | Oxford | MI | 48371-6604 | |
| Kansas Dept of Health and Environment | Erika Bessey | 1000 SW Jackson Ste 560 | | | Topeka | KS | 66612-1368 | |
| Karl Kufner KG | Attn Markus Kufner | Rossentalstr 87 89 | | | Albstadt | | D72461 | Germany |
| Kasowitz Benson Torres & Friedman LLP | Adam L Shiff David S Rosner Jeffrey R Gleit Daniel A Fliman | 1633 Broadway | | | New York | NY | 10019 | |
| Kaye Scholer LLP | Richard D Smolev Benjamin Mintz Heath D Rosenblat | 425 Park Ave | | | New York | NY | 10022 | |
| Kerscher William | | 1321 Kings Carriage Rd | | | Grand Blanc | MI | 48439 | |
| Kilroy Realty LP | Alan Marder Esq | Rosen Slome Marder LLP | 333 Earle Ovington Blvd 9th Fl | | Uniondale | NY | 11553-3622 | |
| Kirkland & Ellis LLP | Anup Sathy Ryan Blaine Bennett | 200 E Randolph Dr | | | Chicago | IL | 60601 | |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer Gordon Z Novod | 1177 Ave of the Americas | | | New York | NY | 10036 | |
| Kyocera Industrial Ceramics Corp | c o Loeb & Loeb LLP | 345 Park Ave 18th Fl | | | New York | NY | 10154 | |
| Lasalle National Bank As Trustee | Nicholson Porter | 1300 West Higgins Rd | | | Park Ridge | IL | 60068 | |
| Law Office of Ericka S Parker | Ericka S Parker Trustee | 1709 Spielbusch | Ste 100 | | Toledo | OH | 43624-1372 | |
| Lextron Corporation | Craig M Geno Esq | Melanie T Vardaman Esq | Harris & Geno PLLC | PO Box 3380 | Ridgeland | MS | 39158-3380 | |
| Lightsource Parent Corporation | c o Paul Kerns CFO | Guide Corporation | Corporate Office | 600 Corporate Dr | Pendleton | IN | 46064-8608 | |
| Lightsource Parent Corporation | c o Michael P Thomas Vice President & Secretary | 600 Corporation Dr | | | Pendleeton | IN | 46064 | |
| Loeb & Loeb LLP | William M Hawkins | 345 Park Ave | | | New York | NY | 10154 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Lovells | Karen Ostad James DeCristofaro David Capucilli | 590 Madison Ave | | | New York | NY | 10022 | |
| Mad River Transportation Inc | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Mahlberg Brandt Gilbert Thompson & Bommarito | Thomas C Wimsatt | 715 Court Street | | | Saginaw | MI | 48602 | |
| Marcus O Colabianchi | Thelen Redi & Priest LLP | 101 Second St Ste 1800 | | | San Francisco | CA | 94105 | |
| Mayer Brown Rowe & Maw LLP | Attn Raniero D Aversa & Jeffrey G Tougas | R DAversa J Tougas | 1675 Broadway | | New York | NY | 11215 | |

Delphi Corporation
Third Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|---------|----------|----------|----------|------|-------|-----|---------|
| McCarter & English LLP | David J Adler | 245 Park Avenue | 27th Floor | | New York | NY | 10167 | |
| McDermott Will & Emery LLP | Peter A Clark Jason J DeJonker | 227 W Monroe St | | | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | Nava Hazan Abigail M Beal James M Sullivan | 340 Madison Ave | | | New York | NY | 10017-4613 | |
| Metaldyne Corporation Metaldyne Sintered Components Inc Metaldyne Machining and Assembly Company Inc | Legal Department Sheri Roberts | Terry Iwasaki | 47603 Halyard | | Plymouth | MI | 48170 | |
| Michael E Sieloff | | 16075 North County Rd 459 | | | Hillman | MI | 49746-9510 | |
| Miller Canfield Paddock & Stone PLC | Timothy A Fusco | 150 W Jefferson | Ste 2500 | | Detroit | MI | 48226 | |
| Milliken & Company | Mr Dennis Golden Mr Thomas D Casey | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Mocny Terry R | | 141 Norman St | | | Vassar | MI | 48768-1808 | |
| Moraine Maintenance Company Inc | Wilma S Jackson Treas | 2611 Nordic Rd | | | Dayton | OH | 45414 | |
| Motorola Inc | Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606 | |
| Mr Robert Backie | | 3800 Perryville Rd | | | Ortonville | MI | 48462 | |
| Nantz Litowich Smith Girard & Hamilton PC | Sandra S Hamilton | 2025 E Beltline SE Ste 600 | | | Grand Rapids | MI | 49546-7671 | |
| New York State Dept of Environmental Conservation | William E Dornbos | New York Attorney Generals Office | 120 Broadway 26th Floor | | New York | NY | 10271 | |
| Nissan Technical Center North America Inc | c o Michael R Paslay Esq | Waller Landsen Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nu Tech Plastics Engineering Inc | Jay A Schwartz Esq P45268 | Schwartz Law Firm Pc | 37887 W 12 Mile Rd Ste A | | Farmington Hills | MI | 48331 | |
| Ochs & Goldberg LLP | Martin P Ochs | 60 E 42nd St Ste 1545 | | | New York | NY | 10165 | |
| Office of Attorney General | Steve Carter Attorney General of Indiana Brian D Salwonski Deputy Attorney General | Indiana Government Ctr S Fifth Fl | 302 W Washington St | | Indianapolis | IN | 46204-2770 | |
| OKI America Inc | Anna Phan Assistant Controller | 785 N Mary Avenue | | | Sunnyvale | CA | 94085 | |
| Orix Warren LLC | c o Michael J Moran Esq | Orix Real Estate Capital Inc | 100 N Riverside Plz Ste 1400 | | Chicago | IL | 60606 | |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy Richard H Wyron Matthew W Cheney | 3050 K St NW | | | Washington | DC | 20007 | |
| Otterbourg Steindler Houston & Rosen PC | Jenette A Barrow Bosshart Stanley L Lane Jr | 230 Park Ave | | | New York | NY | 10169 | |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Maxim B Litvak Ilan D Scharf | 780 Third Ave 36th Fl | | | New York | NY | 10017-2024 | |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Attn Maxim B Litvak Esq | Attn Maxim B Litvak Esq | 150 California St 15th Fl | | San Francisco | CA | 94111 | |
| Panasonic Automotive Systems Company | David M Hillman James T Bentley | Schulte Roth & Zabel LLP | 919 Third Ave | | New York | NY | 10022 | |
| PBR Australia | Peter Valentine | PBR Australia Pty Ltd | PO Box 176 | | East Bentleigh | VI | 3165 | Australia |
| PBR Columbia | David Wheeler | PBR Columbia LLC | 201 Metropolitan Dr | | West Columbia | SC | 29170 | |
| PBR Knoxville LLC | Chad Presnell CFO | | | | Knoxville | TN | 37931 | |
| PBR Knoxville LLC PBR Tennessee Inc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| PD George Co | Jennifer M Meyerowitz Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Peerless Transportation Company | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Pepe & Hazard LLP | Karen A Mignone Kristin B Mayhew | 30 Jelliff Ln | | | Southport | CT | 06890-1436 | |
| Pillsbury Winthrop Shaw Pittman Llp | Mark D Houle | 650 Town Ctr Dr | 7th Fl | | Costa Mesa | CA | 92626-7122 | |
| Pla Holding Vi Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Plunkett & Cooney PC | Douglas C Bernstein | 38505 Woodward Ave | Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Porzio Bromberg & Newman PC | Warren J Martin Jr Douglas A Amedeo Brett S Moore | PO Box 1997 | | | Morristown | NJ | 07962-1997 | |

11/29/2006 9:11 PM
Third Omnibus Reply service list 061129

Delphi Corporation
Third Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Porzio Bromberg & Newman PC | Warren J Martin Jr Douglas A Amedeo Brett S Moore | 100 Southgate Pkwy | | | Morristown | NJ | 07960 | |
| Porzio Bromberg & Newman PC | Warren J Martin Jr Douglas A Amedeo Brett S Moore | 156 W 56th St | | | New York | NY | 10019 | |
| Procopio Cory Hargreaves Savitch LLP | Philip J Giacinti Jr | 530 B St Ste 2100 | | | San Diego | CA | 92101 | |
| Prudential Financial Inc Prudential Real Estate Investors a division of Prudential Investment Management Inc | co Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Ralco Industries Inc | Mr Paul DeLong | 2720 Auburn Ct | | | Auburn Hills | MI | 48326 | |
| Recticel Interiors North America LLC fka Recticel North America Inc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Reed Smith | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Rendigs Fry Kiely & Dennis LLP | Christopher J Aluotto Esq Robert F Brown Esq | One West Fourth Street Ste 900 | | | Cincinnati | OH | 45202-3688 | |
| Richard Janes | Michael R Wernette Esq | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Richards Kibbe & Orbe LLP | | One World Financial Ctr | | | New York | NY | 10281 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Robert Bosch Corporation | Sarah L Taylor Chief Counsel | Intellectual Property | 2800 S 25th Ave | | Broadview | IL | 60155-4594 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robins Kaplan Miller & Ciresi LLP | c o Robert T Kugler Esq A L Brown Esq | Robert T Kugler Esq | A L Brown Esq | 800 LaSalle Ave Ste 2800 | Minneapolis | MN | 55402-2015 | |
| Rochester Distribution Unltd Inc | | PO Box 60557 | | | Rochester | NY | 14606 | |
| Roetzel & Andress | Patricia B Fugee | One SeaGate | Ste 999 | | Toledo | OH | 43624 | |
| Ronald E Jorgensen | | 1130 Deer Path Trl | | | Oxford | MI | 48371-6604 | |
| Rosen Slome Marder LLP | Alan E Marder Jil Mazer-Marino | 333 Earle Ovington Blvd | Ste 901 | | Uniondale | NY | 11553-3622 | |
| Rothschild Barry & Myers | John D Silk | 55 West Monroe Street Ste 3900 | | | Chicago | IL | 60603-5017 | |
| Sachnoff & Weaver Ltd | Stephen T Bobo | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Sandra S Hamilton P41980 | Sandra S Hamilton P41980 | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| Schafer and Weiner PLLC | Ryan Heilman Daniel J. Weiner Michael R. Wernette | Counsel for TIP Engineering Inc | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Schulte & Co Gmbh | | An Der Iserkuhle 26 31 | | | Hemer | | 58675 | Germany |
| Schulte Roth & Zabel Llp | James T Bentley Esq | David M Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| Sheppard Mullin Richter & Hampton LLP | Theodore A Cohen | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071-1448 | |
| Sheppard Mullin Richter & Hampton LLP | Malani J Sternstein | 30 Rockefeller Plz | Ste 2400 | | New York | NY | 10112 | |
| Silverman & Morris PLLC | Thomas R Morris | 7115 Orchard Lake Rd | Ste 500 | | West Bloomfield | MI | 48322 | |
| Solectron Corporation Solectron Manufactura de Mexico SA and various of their affiliates and subsidiaries | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| SPCP Group LLC as Assignee of Internet Corporation | Brian Jarmain | Silver Point Capital | Two Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| Sullivan & Worcester LLP | Gayle P Ehrlich Pamela Smith Holleman | One Post Office Sq | | | Boston | MA | 02109 | |
| Sunrise Medical Inc | c o Philip J Giacinti Jr | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | San Diego | CA | 92101 | |
| Symantec Corporation | Lawrence M Schwab Thomas M Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Symantec Corporation | Martin P Ochs | Ochs & Goldberg LLP | 60 E 42nd St Ste 1545 | | New York | NY | 10165 | |
| Takata Corporation | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Teleflex Inc dba Teleflex Morse | Bonnie MacDougal Kistler Linda J Casey | Pepper Hamilton LLP | 3000 Two Logan Sq | 18th and Arch St | Philadelphia | PA | 19103 | |
| Terry R Mocny | | 141 Norman St | | | Vassar | MI | 48768 | |
| Tesa AG | Karen A Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |

Delphi Corporation
Third Omnibus Reply Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Cherry Corporation | Peter A Clark Jason J DeJonker | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606 | |
| The Cherry Corporation | Nava Hazan Abigail M Beal | McDermott Will & Emery LLP | 340 Madison Ave | | New York | NY | 10017-4613 | |
| The Franklin Law Firm | Thomas M Franklin | 300 UMB Bank Building | 1310 Carondelet Drive | | Kansas City | MO | 64114 | |
| The Mastromarco Firm | Victor J Mastromarco Jr | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Thelen Reid & Priest LLP | Marcus O Colabianchi Esq | 101 Second Street Ste 1800 | | | San Francisco | CA | 94105-3601 | |
| Thomas C Wimsatt | | PO Box 281 | | | Frankenmuth | MI | 48734 | |
| Timken US Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | Canton | OH | 44706-0927 | |
| TIP Engineering Group Inc | Mr Anthony Nicholas CEO | 33045 Hamilton Ct Ste 103 | | | Farmington Hills | MI | 48334 | |
| Tisdale & Associates LLC | Douglas M Tisdale Steven A Klenda | 1600 Broadway | Ste 2600 | | Denver | CO | 80202-4989 | |
| TK Holdings Inc Automotive Systems Laboratory Inc and Takata Seat Belts Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Todd & Levi LLP | Jill Levi David Rosenberg | 444 Madison Ave | Ste 1202 | | New York | NY | 10022-6959 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Tri Mark Inc | Kristin B Mayhew Esq | c o Pepe & Hazard LLp | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Tuggle Duggins & Meschan PA | Sarah F Sparrow Ryan S Luft | 100 N Greene St Ste 600 | PO Box 2888 | | Greensboro | NC | 27402 | |
| Ultratech Inc | Attn Doug Gips | 3050 Zanker Rd | | | San Jose | CA | 95134 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Umicore Autocat Usa Inc | | 2347 Commercial Dr | | | Auburn Hills | MI | 48326 | |
| Universal Tool & Engineering Co Inc | MIchael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| Varnum Riddering Schmidt & Howlett LLP | Michael S McElwee | 333 Bridge St NW | Ste 1700 | | Grand Rapids | MI | 49504 | |
| VERITAS Software Corporation | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Waller Lansden Dortch & Davis PLLC | David E Lemke Robert J Welhoelter | 511 Union St | Ste 2700 | | Nashville | TN | 37219 | |
| Warner Norcross & Judd LLP | Gordon J Toering | 900 Fifth Third Ctr | 111 Lyon St NW | | Grand Rapids | MI | 49503-2487 | |
| Westwood Associates Inc | Michelle McNulty | PO Box 431 | | | Milford | CT | 06460 | |
| William E Dornbos Assistant Attorney General | Environmental Protection Bureau | New York State Attorney Generals Office | 120 Broadway 26th Fl | | New York | NY | 10271 | |
| William Kerscher | | 1321 Kings Carriage | | | Grand Blanc | MI | 48439 | |
| William P Downey | | 3456 Fishinger Rd | | | Columbus | OH | 43221-4722 | |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Ave | | | New York | NY | 10022 | |

# EXHIBIT K

**Hearing Date: November 30, 2006**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
          In re                           :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                      Debtors.            :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS' (I) THIRD OMNIBUS
OBJECTION (SUBSTANTIVE) PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P.
3007 TO CERTAIN (A) CLAIMS WITH INSUFFICIENT DOCUMENTATION, (B) CLAIMS
UNSUBSTANTIATED BY DEBTORS' BOOKS AND RECORDS, AND (C) CLAIMS
SUBJECT TO MODIFICATION AND (II) MOTION TO ESTIMATE CONTINGENT AND
UNLIQUIDATED CLAIMS PURSUANT TO 11 U.S.C. § 502(c)

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),

hereby submit this omnibus reply (the "Reply") in support of the Debtors' (I) Third Omnibus

Objection (Substantive) Pursuant to 11 U.S.C. § 502(b) and Fed. R. Bankr. P. 3007 to Certain (A)

Claims With Insufficient Documentation, (B) Claims Unsubstantiated by Debtors' Books and

Records, and (C) Claims Subject to Modification and (II) Motion to Estimate Contingent and

Unliquidated Claims Pursuant to 11 U.S.C. § 502(c) (the "Third Omnibus Claims Objection"),

and respectfully represent as follows:

1.      The Debtors filed the Third Omnibus Claims Objection on October 31,

2006 to disallow and expunge (a) certain "Claims," as that term is defined in 11 U.S.C. § 101(5),

because such Claims contain insufficient documentation in support thereof, (b) certain Claims

that contain insufficient documentation in support thereof and are also untimely, (c) certain

Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing

pursuant to the Debtors' books and records, and (d) certain Claims that assert liabilities or dollar

amounts that the Debtors have determined are not owing pursuant to the Debtors' books and

records and are also untimely.  Additionally, with respect to Claims that are overstated or are

denominated in foreign currencies, the Debtors seek to modify such Claims to a fully liquidated,

U.S.-denominated amount set forth in the Debtors' books and records and/or the liquidated

amounts requested by the claimant, as appropriate, and to appropriately classify the total amount

of such remaining Claims as general unsecured claims.  The Debtors sent each claimant whose

proof of claim is subject to an objection pursuant to the Third Omnibus Claims Objection a

personalized Notice Of Objection To Claim, which specifically identified the claimant's proof of

claim that is subject to an objection and the basis for such objection.  Responses to the Third

2

Omnibus Claims Objection were due by 4:00 p.m. (Prevailing Eastern Time) on November 24,

2006.

2.      As of November 29, 2006 at 2:00 p.m. (Prevailing Eastern Time), the

Debtors had received 102 timely-filed responses (the "Responses") to the Third Omnibus Claims

Objection.  In addition, the Debtors have received three late-filed responses (the "Untimely

Responses").  A chart summarizing each of the Responses and Untimely Responses is attached

hereto as Exhibit A.

3.      As the Debtors requested in the Third Omnibus Claims Objection, the

Debtors seek to adjourn the hearing with respect to each of the Claims for  which a Response

was filed, other than the Resolved Responses (defined below), to a sufficiency hearing,

estimation hearing, or claims objection hearing, as appropriate, to determine the disallowance or

estimation of such Claims pursuant to the procedures set forth in the Motion For Order Pursuant

To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006,

9007, And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of

Claims And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance

Or Estimation Of Claims (the "Claims Objection and Estimation Procedures Motion").

4.      The Debtors believe that certain of the Responses have been consensually

resolved (the "Resolved Responses").  These Resolved Responses include the Responses of

Autocam Corp. and Sager Precision Technologies, Inc. (Docket No. 5666), Coherent, Inc.

(Docket No. 5588), Flextronics International Asia-Pacific Ltd. (Docket No. 5812), Hirschmann

Car Communications GmbH (Docket No. 5681), McDermott Will & Emery LLP (Docket No.

5654), Robert Bosch Corp. (Docket No. 5770), and Rochester Distribution Unlimited, Inc.

(Docket No. 5737).  In their responses, Autocam Corp., Hirschmann Car Communications

3

GmbH, McDermott Will & Emery LLP, and Robert Bosch Corp. acknowledge that they are not objecting to the relief sought in the Debtors' Third Omnibus Claims Objection, but instead, filed their responses in an attempt to reserve certain other asserted rights which are not the subject of the Third Omnibus Claims Objection.

5.     Similarly, Rochester Distribution Unlimited, Inc. ("RDU") does not object to the relief sought by the Debtors – i.e., the modification of RDU's claim.  In the Third Omnibus Claims Objection, the Debtors did not seek to modify claims for purposes of allowance and expressly reserved their right to further object to Claims listed on the exhibits to the objection.  Although RDU has requested that this Court allow its claim, because RDU does not object to the Debtors' modification of its claim, the Debtors believe that RDU's response is resolved.

6.     Finally, the Debtors have resolved the Responses of Coherent, Inc. and Flextronics International Asia-Pacific Ltd. by agreeing to modify the Debtors' proposed order to the Third Omnibus Claims Objection (the "Revised Order") to reflect that the order does not affect certain of these claimants' rights.

7.     In light of these resolutions, the Debtors request that this Court sustain the Debtors' objections with respect to the Resolved Responses.

8.     In addition to the Responses, the Debtors also received informal letters, e-mails, and phone calls from various parties questioning the relief requested and seeking to reserve certain of their rights with respect thereto.  In response to certain of these informal inquiries, the Debtors modified the relief requested with respect to these claimants by, among other things, adjusting the maximum allowable amount of such claimant's claim or agreeing to add specific language to the Debtors' proposed order to the Debtors' Third Omnibus Claims

4

Objection to affirm that the requested relief does not affect these claimants' substantive rights to assert, among other things, damages arising from the Debtors' later rejection of an executory contract or unexpired lease, rights of setoff, or rights of reclamation.  In the Debtors' view, the Revised Order and its exhibits, attached hereto as Exhibit B, reflect the agreements reached with the various respondents.[1]

9.    In summary, the Revised Order attached hereto as Exhibit B reflects (a) the resolutions reached for the Resolved Responses and informal responses received by the Debtors and (b) the adjournment of the remaining Responses to a future hearing date pursuant to the Claims Objection and Estimation Procedures Motion.[2]  In addition, as mentioned above, specific provisions have been added to the Revised Order to reflect the reservation of certain claimant's asserted rights, as well as the Debtors' reservation of the right to challenge any such later assertions by such claimants.

10.    Finally, several of the Responses include objections to the Debtors' request for authority to estimate contingent and unliquidated Claims pursuant to section 502(c) of the Bankruptcy Code.  Such objections are addressed in the Debtors' Omnibus Response In Support Of Debtors' Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (the "Claims Hearing and

---

[1]    Attached hereto as Exhibit C is a copy of the Revised Order marked to show revisions to the form of proposed order that was submitted with the Third Omnibus Claims Objection.

[2]    For parties who have filed Responses with respect to Claims that are carved out of an order entered with respect to the Claims Hearing and Estimation Procedures Motion, the hearing with respect to these Claims will be set pursuant to an agreement between the parties or a further order of this Court.

Estimation Procedures Response"), which is being filed contemporaneously herewith.  The

Debtors hereby expressly incorporate by reference their responses contained in the Claims

Hearing and Estimation Procedures Response to any claimants' objections to the Debtors' request

to estimate claims contained in their Responses to the Third Omnibus Claims Objection.

        11.     The Debtors respectfully request that this Court enter the Debtors' Revised

Order sustaining the Debtors' objections as to Claims for which no Response, an Untimely

Response, or a Resolved Response was filed and granting the further relief requested therein.

WHEREFORE the Debtors respectfully request that this Court enter an order (a) sustaining the Third Omnibus Claims Objection, subject to the modifications made to the Revised Order, (b) overruling the Resolved Responses, to the extent that any respondent asserts that such respondent's Resolved Response has not been resolved by the modifications reflected in the Revised Order, (c) adjourning the hearing with respect to all Claims as to which a Response, other than a Resolved Response, was filed, with such adjourned hearing to be set pursuant to and conducted in accordance with the relief requested in the Claims Objection and Estimation Procedures Motion (other than with respect to Claims of claimants that are expressly excluded from the provisions of an order entered with respect to the Claims Objection and Estimation Procedures Motion, as to which the adjourned hearing shall be set pursuant to agreement of the parties or further order of this Court), and (d) granting the Debtors such other and further relief as is just.

Dated: New York, New York
        November 29, 2006

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By: /s/ John Wm. Butler, Jr.
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

By: /s/ Kayalyn A. Marafioti
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York  10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

8

<u>Exhibit A</u>

**In re Delphi Corporation, <u>et al.</u>; Case No. 05-44481 (RDD)**

***Responses To The Debtors' Third Omnibus Claims Objection***
***Organized By Respondent[1]***

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 1. | A-1 Specialized Services & Supplies, Inc. (Docket No. 5850, 5882) | 644 | A-1 Specialized Services & Supplies, Inc. ("A-1"), whose claim arises from alleged agreements with DAS LLC for the purchase and reclamation of platinum group metals, asserts that on October 5, 2005, A-1 delivered certain metals into a DAS LLC account pursuant to one of the agreements.  A-1 alleges that it promptly demanded return of the metals.  A-1 further asserts that DAS LLC had delivered to A-1 certain automotive scrap, and, pursuant to an alleged agreement, A-1 deposited an amount of metals into DAS's account to allegedly provide assurance to DAS LLC that its automotive manufacturing scrap in A-1's possession would be properly processed, and to allegedly provide DAS LLC with a setoff if A-1 failed to return the metals.  A-1 asserts that DAS LLC has agreed to transfer the escrowed metals to A-1 so long as A-1 releases its setoff against DAS LLC.  In the absence of such a transfer, A-1 asserts that it has adequately raised and proven its claim, and that the Debtors' objection should be overruled. | Unsubstantiated – books and records |

---

[1]    This chart reflects all responses entered on the docket as of November 29, 2006 at 2:00 p.m.

+ Denotes objector who also filed a response to the Second Omnibus Claims Objection
* Denotes objector who also filed a response to the Claim Objection and Estimation Procedures Motion

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 2. | Alliance Precision Plastics Corp. (Docket No. 5678) | 11574 | Alliance Precision Plastics Corp. ("Alliance") asserts that its claim is secured by certain tooling it possesses that is allegedly owned by Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors") and used to manufacture parts ordered and possessed by the Debtors. Alliance alleges that it has a lien on the tooling that protects its claim against the Debtors for parts delivered to the Debtors. Alliance does not submit additional documentation and instead relies on the documentation submitted with its proof of claim. | Claim subject to modification |
| 3. | ARC Automotive, Inc. (Docket No. 5577) | 9151 | ARC Automotive Inc. ("ARC") asserts that its claim in the amount of $1,073,139.28 is based on executory contracts (which have not been assumed or rejected) with Delphi Automotive Systems, LLC ("DAS LLC"). ARC asserts that the Third Omnibus Objection incorrectly asserts that ARC filed a fully secured claim. ARC contends that $218,571.21 of its claim is subject to ARC's right of reclamation, and that $132,888.88 is secured by a right of setoff. ARC does not include the executory contracts with its Response. | Claim subject to modification |
| 4. | Atel Leasing Corporation (Docket No. 5781) | 12195 | Atel Leasing Corporation ("Atel") asserts a claim for damages resulting from the Debtors' alleged default under a 1997 master lease agreement assigned to the Debtors by General Motors Corporation. Atel asserts a claim for approximately $4,140,179.97 ($582,300 secured, $3,306,138.54 unsecured, and $251,741.43 administrative) plus interest from the date of alleged default. Atel argues that the Debtors' objection fails to set forth a specific basis for disallowing the Atel claim and the Debtors failed to offer factual support to rebut the validity of the Atel claim. | Unsubstantiated – books and records |
| 5. | Autocam Corp. and Sager Precision Technologies, Inc. (Docket No. 5666)  **(RESOLVED)** | 7850 | Autocam Corp. and Sager Precision Technologies, Inc. (collectively, "Autocam") assert that they and the Debtors have entered into an assumption agreement and it does not object to its claims being expunged, so long as the claims will be allowed in the event the Debtors fail to perform under the assumption agreement. | Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 6. | Autoliv Asp, Inc. (Docket No. 5768) | 15580, 15583, 15579, 15581, 15582 | Autoliv Asp, Inc. ("Autoliv") asserts claims arising from the Debtors' alleged ongoing infringement of patents relating to side-curtain airbag technology. Autoliv states that the claims are asserted against multiple Debtors because Autoliv cannot determine which Debtor entity allegedly infringed its patents. Autoliv estimated the alleged damages based upon actual parts sold that contained the technology. Autoliv argues that the absence of its claim on the Debtors' books and records proves nothing with respect to the merits and the validity of the alleged patent infringement.  Furthermore, Autoliv asserts that its claim is valid because the Debtors failed to assert specific and detailed reasons why its claim is not valid. | Unsubstantiated – books and records |
| 7. | Automodular Assemblies, Inc. and Tec-Mar Distribution Services, Inc. and Automodular Assemblies (Ohio), Inc. (Docket No. 5688) | 15018 | Automodular Assemblies, Inc., Tec-Mar Distribution Services, Inc., and Automodular Assemblies (Ohio), Inc. ("Automodular") assert that their claim was filed so as to reserve any right to a general unsecured claim they may have to the extent it is determined that they cannot enforce their alleged rights to setoff.  Automodular asserts that the Debtors have failed to include amounts allegedly owed to its subsidiaries (Tec-Mar Distribution Services, Inc. and Automodular Assemblies (Ohio), Inc.).  Automodular asserts that according to the Debtors' Schedule F of the Debtors' schedules of liabilities and statements of financial affairs, Automodular's total claim amounts to $505,435.58, rather than $332,223.12.  Automodular alleges that therefore, the difference between its asserted claim amount and the Debtors' proposed amount is only $43,842.15.  Automodular attaches to its response a schedule that attempts to reconcile the alleged discrepancies between its claim amount and the Debtors' scheduled amount.  Automodular requests that the court overrule the Debtors' objection. | Claim subject to modification |
| 8. | Banco JP Morgan, S.A. Institucion de Banca Multiple; Prudential Financial, Inc.; Prudential Real Estate Investors; PLA Holding VI, PLA Mexico Industrial Manager I LLC and PLA Industrial Fund I (Docket No. 5736) | 12837, 14649, 12835, 14650, 12833 | The claimants assert claims arising from certain real estate transactions, including issues related to an environmental investigation and indemnification. The claimants assert they are currently in discussions with the Debtors regarding various environmental issues and claims. The claimants argue that the fact that the full amount of liabilities is unknown is not a valid basis for disallowing the Proofs of Claim. | Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 9. | Bank of America, N.A. (Docket No. 5622) | 11660 | Bank of America, N.A. asserts that its claim is not less than $10,605,213.61. Bank of America further asserts that it cannot accurately respond to the Third Omnibus Objection because the Debtors do not specifically identify the reasons why they wish to modify Bank of America's claim. | Claim subject to modification |
| 10. | Bank of Lincolnwood (Docket No. 5611) | 7090 | Bank of Lincolnwood asserts that DAS LLC leased certain equipment from Pacific Rim Capital, Inc. ("Pacific Rim"), which later assigned its interest under the lease to Bank of Lincolnwood.  Bank of Lincolnwood asserts that Delphi later rejected the lease.  Bank of Lincolnwood further asserts that damages arising from rejection of the lease include approximately five years of rent, interest, and late charges which total to $1,208,562.95, the amount of Bank of Lincolnwood's claim. | Unsubstantiated – books and records |
| 11. | Cadence Innovation LLC (Docket No. 5769)+* | 10111, 10100 | The claims of Cadence Innovation LLC ("Cadence") are based on patent infringement litigation against the Debtors commenced by Cadence's predecessor in interest, Patent Holding Company.  As a result of the Debtors' bankruptcy, the liability and damage phase of the ongoing litigation was stayed by the district court.  In its claim, Cadence asserts a general unsecured claim with respect to alleged prepetition patent infringement and administrative expense priority with respect to alleged postpetition patent infringement.  Cadence contends that its claims, once liquidated, will be in an amount not less than $21 million for alleged prepetition infringement and an amount in excess of $4 million for alleged postpetition infringement.  Cadence filed claims against every Debtor entity to preserve against the Debtor allegedly infringing its patents.  Cadence argues that the Debtor's Third Omnibus Claims Objection fails to assert comprehensible legal and factual reasons why its claim should be disallowed.  Additionally, Cadence asserts that the Debtors fail to introduce any evidence that would negate the prima facie validity of its claim. | Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 12. | Carlisle Engineered Products (Docket No. 5628)<br><br>Supplemental Response (Docket No. 5727) | 11910 | Carlisle Engineered Products ("Carlisle") asserts a claim based on pre- and postpetition sale of goods.  Carlisle asserts a claim for $4,868,870.27 that includes a $105,149.16 postpetition claim.  Carlisle states that it is willing to acknowledge the reduction of its claim on the conditions that Carlisle permitted (a) to continue to claim the additional sum for postpetition items and (b) to continue to reserve its reclamation claim of $624,301.61 (included in the $4,868,870.27)<br><br>In its supplemental response, Carlisle asserts that the numerous transactions covered by the claim are detailed in invoice summaries attached to the original proof of claim and that it does not include further support with its response, because it asserts it is unclear what part of its claim the Debtors are disputing. | Claim subject to modification |
| 13. | Celestica, Inc. (Docket No. 5744)+ | 12813 | Celestica, Inc. ("Celestica") asserts a claim based on monies allegedly owed by the Debtors for goods, equipment, inventory, and services provided in connection with product development.  Celestica states the Debtors' schedules acknowledge a $36,370.02 liability.   Celestica asserts that the Debtors failed to (i) provide any substantive reason for expunging its claim and (ii) provide sufficient evidence to rebut the prima facie validity of it claim. | Claim subject to modification |
| 14. | Cherry GmbH (Docket No. 5649) | 10179 | Cherry GmbH ("Cherry") asserts that its claim arises from unpaid prepetition invoices, unpaid reclamation amounts, breach of contract, and executory contracts the Debtors have neither assumed or rejected.  Cherry further asserts that the Debtors have not met their burden for disallowing Cherry's claim.  Cherry relies on documents submitted with its proof of claim and fails to submit additional documentation. | Unsubstantiated – books and records |
| 15. | Clarion Corp. of America (Docket No. 5663) | 2127 | Clarion Corp. of America ("Clarion") asserts that the Debtors have not met their burden to reduce its claim, which is made up, in part, of a reclamation claim.  However, Clarion alleges that it has come to an agreement with the Debtors that its reclamation claim be reduced by $6,960.  The remainder of the difference between Clarion's asserted claim amount and the Debtors' proposed claim amount remains unresolved. | Claim subject to modification |
| 16. | Coherent, Inc. (Docket No. 5588)*<br><br>**(RESOLVED)** | 12370 | Coherent, Inc. ("Coherent") asserts that its claim is entitled to priority based on its timely reclamation demand.  Coherent asserts that it and the Debtors have agreed on a proposed order that is without prejudice to Coherent's right of reclamation. | Claim subject to modification |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 17. | CSX Realty (Docket No. 5800)* | 13930 | CSX Realty ("CSX") asserts claims based on costs that may be incurred as the result of an alleged contamination, a full remediation of the alleged contamination and any damage to the value of the Vandalia, Ohio property owned by CSX. CSX asserts that the Debtors have failed to meet their burden of providing substantial evidence to support the Third Omnibus Claims Objection or to contradicts CSX's proof of claim. | Unsubstantiated – books and records |
| 18. | Cyro Industries (Docket No. 5620) | 11948 | Cyro Industries ("Cyro") asserts that the amount of its claim is subject to certain caveats. The alleged caveats include a potential reclamation-related administrative expense. Cyro asserts that the Debtors are attempting to eliminate these alleged caveats. Cyro further asserts that its claim is in the amount of $1,039,857.54 of which 447,742.94 is secured by a right of setoff. Cyro agrees that $592,114.60 is the correct amount of its claim only if arrived at after its alleged right to setoff. | Claim subject to modification |
| 19. | Denso Corporation, et al. (Docket No. 5699)+* | 12339-12341 | Denso Corporation, et al. ("Denso"), an alleged holder of certain patents used by the Debtors, agrees that it is only entitled to one recovery or setoff based on its proofs of claim, but disputes certain of the Debtors' alleged factual allegations. Denso further asserts that it and the Debtors have been in constant communication to resolve Denso's proofs of claim. Denso also seeks an adjournment. | Unsubstantiated – books and records |
| 20. | Donna L. Wilson (Docket No. 5856) | 12083 | Ms. Wilson's claim arises from the Debtors' alleged discrimination of Ms. Wilson and unliquidated damages in connection with Ms. Wilson's state court lawsuit against the Debtors. Ms. Wilson requests that the court overrule the Debtors' objection. Ms. Wilson relies on her proof of claim and the documents attached thereto, and does not submit additional documentation to support her claim. | Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 21. | Douglas Deykes (Docket No. 5855) | 13411 | Mr. Deykes asserts that his claim is based on a loss he incurred as a result of Delphi's "inaction," which would not be recorded on Delphi's books and records. Mr. Deykes alleges that, as an employee of Delphi's Internal Audit Department, after participating in certain internal investigations of Delphi management personnel, he was notified that he was deemed an insider and was barred from executing securities transactions without the explicit approval of Delphi's legal staff. Mr. Deykes asserts that during this time, the value of his Delphi common stock declined. Allegedly, when Mr. Deykes terminated his employment with Delphi, the stock had a value of $7.54 per share. Mr. Deykes asserts that he was unable to obtain permission to sell his stock at that price, and that when he finally sold his stock (without permission), he only received $3.02 per share for his 1,900 shares. Mr Deykes now asserts a claim against the Debtors for his alleged loss of $8,588. | Unsubstantiated – books and records |
| 22. | Edith C. James (Docket No. 5655) | 6255 | Ms. James's state court lawsuit against Delphi alleges employment discrimination against Ms. James. Ms. James's response sets forth the facts and law allegedly supporting her lawsuit. Ms. James requests that the court overrule the Debtors' objection. | Unsubstantiated – books and records |
| 23. | Electronic Data Systems Corp., et al. (Docket No. 5722)+* | (a) 12678<br><br>(b) 12681<br><br>(c) 12682 | (a) Electronic Data Systems Corp., et al. ("EDS") allegedly provided to the Debtors information technology outsourcing services. EDS asserts that its claims stem from certain executory contracts it entered into with Delphi or one of its subsidiaries or affiliates. Claim No. 12678 requests payment with respect to EDS' U.S. operations. EDS asserts that DAS LLC and Delphi are liable under a master agreement for any amounts owed by any Delphi subsidiary or affiliate. EDS asserts that all invoices are denominated in U.S. currency. EDS argues that because the Debtors have allegedly failed to state any basis for the reduction of its claims, EDS' claims should be allowed as requested.<br><br>(b) EDS relies on its argument regarding Claim No. 12678 to support Claim No. 12681. Claim No. 12681 also requests payment with respect to EDS' U.S. operations.<br><br>(c) EDS relies on its argument regarding Claim No. 12678 to support Claim No. 12682. Claim No. 12682 requests payment with respect to EDS' Mexico operations. | (a) Claim subject to modification<br><br>(b) Claim subject to modification<br><br>(c) Claim subject to modification |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 24. | Empresas Ca Le Tlaxcala S.A. de C.V. (Docket No. 5782) | 15512 | Empresas Ca Le Tlaxcala S.A. de C.V. ("Empresas") asserts claims related to an alleged breach of an environmental matters agreement (the "Agreement") between Delphi and Johnson Control, Inc.  According to Empresas, pursuant to the Agreement Delphi was required to remediate certain environmental issues at Empresas' facility and Delphi failed to complete the remediation work, thereby breaching the Agreement.  Empresas' claim is based on an estimation of cost to remediate its facility. | Unsubstantiated – books and records |
| 25. | Erika S. Parker (Docket No. 5644) | 8324 | Erika S. Parker ("Parker") asserts that her claim stems from litigation allegedly initiated by Delphi, and that following a lifting of the stay, Delphi's motion for summary judgment in that litigation was denied.  Parker asserts that an oral agreement has been reached between Delphi and her, but Parker fails to disclose the terms of such agreement. | Unsubstantiated – books and records |
| 26. | Eva Orlik (Docket No. 5789)+ | 12389 | Orlik asserts that her claim arises from a final Indiana state court judgment entered against DAS LLC for employment discrimination.  Orlik asserts that the state court has not fixed  damages under the judgment because of the ongoing bankruptcy case. Orlik argues that she has submitted sufficient documentation evidencing her damages and that the Debtors have failed to meet their burden of proof required to expunge her claim. | Unsubstantiated – books and records |
| 27. | Flextronics International Asia-Pacific Ltd. (Docket No. 5812)  **(RESOLVED)** | 13814, 13818, 13819 | Flextronics International Asia-Pacific Ltd. ("Flextronics") asserts that there are ongoing negotiations with the Debtors with respect to incorporating aspects of a stipulation and agreed order regarding adequate protection of setoff rights into the Debtors' proposed order for the Third Omnibus Claims Objection.  Flextronics states that the Debtors and Flextronics were unable to conclude negotiations prior to the November 24, 2006 filing deadline for the Third Omnibus Claims Objection.  Flextronics asserts that consequently its response was filed to reserve its right with respect to (i) filing a response to the Third Omnibus Claims Objection and (ii) presenting oral arguments at the hearing to consider such objection. Flextronics asserts that it filed this reservation of rights in the event that settlement discussions with the Debtors are unsuccessful. | Unsubstantiated – books and records |
| 28. | Floform Ltd. (Docket No. 5723) | 14244 | Floform Ltd. asserts a claim for goods sold to Delphi prepetition.  Floform Ltd. valued its claim in the amount of £225,601.36.  Floform Ltd., using a conversion rate of $1.90 per £1, asserts a U.S.- denominated claim amount of $428,642.58. Floform Ltd. argues that the Debtors assertion that its books and records do not reflect the "reimbursement liability" does not defeat the prima facie validity of its proof of claim. | Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 29. | Freddie L. Johnson (Docket No. 5821) | 9440 | Mr. Johnson's lawsuit against DAS alleges retaliation, race discrimination, and sex discrimination against Mr. Johnson. Mr. Johnson asserts that the Debtors have notice of Mr. Johnson's litigation, and that, therefore, the Debtors' books and records should reflect the pending lawsuit. Mr. Johnson further asserts that the Debtors have not met their burden to rebut Mr. Johnson's proof of claim. Mr. Johnson requests that the court overrule the Debtors' objection. | Unsubstantiated – books and records |
| 30. | Furukawa Electronics North America ADP, Inc. (Docket No. 5788) | 12347 | Furukawa Electronics North America ADP, Inc. ("Furukawa") asserts a claim based on a breach of contract. Furukawa argues that because the claim consists of cancellation damages which are the result of a breach of contract, this type of claim would not typically appear on the Debtors' books and records. | Unsubstantiated – books and records |
| 31. | Gary Whitney (Docket No. 5593)* | 10157 | Mr. Whitney asserts that Delphi listed Mr. Whitney's age discrimination and wrongful termination claim on its schedules, and filed an answer to Mr. Whitney's state court litigation. Mr. Whitney argues that if Delphi's objection to his claim is based on the Nonexistence of Mr. Whitney's claim in Delphi's books and records, the above facts do not support Delphi's objection. | Unsubstantiated – books and records |
| 32. | Gulf Coast Bank & Trust Co. and Contrarian Funds LLC (Docket No. 5696) | 2141 | Gulf Coast Bank & Trust Co. and Contrarian Funds LLC (collectively, "Contrarian") assert that the Debtors have failed to meet their burden to disallow Contrarian's claim. Contrarian filed an amended proof of claim (Claim 1655) that corresponds to Claim No. 2141 that identifies a different Debtor as obligor (Claim No. 2141 lists DAS LLC as the Debtor and Claim No. 1655 lists Delphi as the Debtor). Contrarian's claim is allegedly based upon a lawsuit filed in a Louisiana District Court. Contrarian attaches to its response so-called "Bates-labeled" documents that were not included with its proofs of claim. | Unsubstantiated – books and records |
| 33. | H.E. Services Co. and Robert Backie (Docket No. 5679)* | 2237-2238 | H.E. Services Co. and Robert Backie (collectively, "H.E. Services"), whose claims are based on $30,000,000 of alleged damages suffered from the Debtors' alleged breach of a contract, asserts that it never filed these proofs of claims, but that it did file proofs of claim (Claim Nos. 837, 838, 1318, 1319). H.E. Services asserts that the Debtors have not met their burden of proof to expunge or disallow its claims to the extent these proofs of claim (Claim Nos. 2237 and 2238) allegedly amend the other proofs of claim. | Unsubstantiated – books and records |

| | | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|---|
| 34. | | HB Performance Systems, Inc. (Docket No. 5858) | 14012 | HB Performance Systems, Inc. ("HB") allegedly entered into an engineering services agreement with DAS LLC on August 1, 2002, whereby DAS LLC agreed to assist HB with brake systems HB supplied to Harley-Davidson, Inc. HB asserts that DAS LLC did not fully perform under the contract for the years 2002-2005, and, consequently, HB stopped making payments under the contract in January 2005.  On June 15, 2005, after HB refused to make payments under the contract, DAS LLC allegedly sent a notice of termination indicating the agreement would terminate in June 2007.  HB alleges that DAS LLC breached the agreement by directly communicating with Harley-Davidson, and demanded payment of $1,778,100.  HB commenced state court litigation on September 28, 2005.  HB asserts that the Debtors have not met their burden to rebut HB's proof of claim and requests that the court overrule the Debtors' objection. | Unsubstantiated – books and records |
| 35. | | Heraeus Amersil, Inc. (Docket No. 5652)+ | (a) 10394<br><br>(b) 10393<br><br>(c) 10123<br><br>(d) 10959, 10960 | (a) (b) Claim Nos. 10394 and 10393 stem from a purchase agreement between Circuit Materials and the Debtors (the "Circuit Materials Claims").  Heraeus asserts that the Circuit Materials Claims total $594,923.93, $488,660.90 of which is secured by a right of setoff.  Heraeus further asserts that it has provided sufficient proof of the validity of the Circuit Material Claims, but that the Debtors have failed to establish that the Circuit Materials Claims should be modified and/or should be reclassified.<br><br>(c) Claim No. 10123 stems from a purchase agreement between Metal Processing and the Debtors (the "Metal Processing Claim").  Heraeus asserts that the Metal Processing Claim totals $322,860.53, $264,524.18 of which is secured by a right of setoff, and $58,326.35 of which is secured by reclamation rights.  Heraeus asserts that it has provided sufficient documentation and proof as to the validity of the Metal Processing Claim, but that the Debtors have failed to establish that Heraeus' claim should be reduced and reclassified.<br><br>(d) Heraeus asserts that Claim Nos. 10959 and 10960 constitute contingent and unliquidated environmental claims of Amersil (the "Amersil Claims").  Heraeus asserts that the Debtors scheduled this liability, and that the Debtors have failed to provide documentation or proof as to why the Amersil Claims should be disallowed. | (a) Claim subject to modification<br><br>(b) Unsubstantiated – books and records<br><br>(c) Claim subject to modification<br><br>(d) Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 36. | Highland Industries, Inc. (Docket No. 5642) | 10966-10967 | Highland Industries, Inc. ("Highland") asserts that it filed its proof of claim to protect its rights under an executory contract that the Debtors have neither assumed nor rejected. Highland asserts that an estimate of damages cannot be provided until the Debtors either assume or reject the contract. | Unsubstantiated – books and records |
| 37. | Hirschmann Car Communications GmbH (Docket No. 5681)<br><br>(RESOLVED) | 14313 | Hirschmann Car Communications GmbH ("Hirschmann") does not object to the Debtors' proposed modification of its claim, provided that if the Debtors later attempt to further reduce or otherwise object to Hirschmann's claim, the Debtors adequately assert such objections. | Claim subject to modification |
| 38. | Huston Family (Docket No. 5579) | 8122, 8124-8126, 8128 | The Huston Family asserts that they have an unliquidated claim against Delphi for $300,000 based on the value of certain real property Delphi allegedly contaminated.  The Huston Family asserts a trespass and nuisance claim against Delphi. | Unsubstantiated – books and records |
| 39. | ICX Corporation (Docket No. 5726) | 13482, 13489, 13490 | ICX Corporation ("ICX") asserts claims (Claim No. 13482 in the amount of $3,863,039.86; Claim No. 13489 in the amount $399,468; and Claim No. 13490 in the amount of $169,686) related to lease agreements with finance equipment for Delphi's and/or Delphi Automotive System, Inc.'s operations. ICX asserts that the Debtors failed to put ICX on notice of the specific basis or bases for their objection.  ICX also argues that the Debtors failed to set forth any evidence to refute any of the facts set forth in the ICX claims. | Unsubstantiated – books and records |
| 40. | IER Fujikura, Inc. f/k/a IER Industries, Inc. (Docket No. 5687) | 12166 | IER Fujikura, Inc. f/k/a IER Industries, Inc. ("IER") asserts that the Debtors have stipulated to a total claim amount of $174,339.13, and the parties have allegedly agreed that any order sustaining the Debtors' objection will be without prejudice to IER's right of reclamation.  IER's asserted secured claim against the Debtors based on an alleged Ohio molder's lien statute remains in dispute, however, IER relies on its proof of claim to support its position. | Claim subject to modification |
| 41. | Illinois Tool Works, Inc., et. al (Docket No. 5617) | 11981-11990 | Illinois Tool Works, Inc., et al. ("ITW") asserts that it has provided enough evidence attached to its proofs of claim to support its claims.  ITW further asserts that its claims are based upon costs it has directly expended and will continue to expend to remediate hazardous waste. | Unsubstantiated – books and records |
| 42. | Indiana Department of Environmental Management (Docket No. 5713) | 5120-5122 | Indiana Department of Environmental Management ("IDEM") asserts a priority claim against the Debtors in the amount of $1,721.50 based upon an alleged 2005-2006 hazardous waste fee and unsecured claims in the amount of $750 and $500,000 based on an estimate of alleged costs associated with the cleanup of a facility allegedly owned by the Debtors.  IDEM does not submit additional support with its response and instead relies on its proofs of claim.  IEM requests that its claims be allowed. | Unsubstantiated – books and records |

| | **Response** | **Proof of Claim Nos.** | **Summary of Response** | **Basis for Objection** |
|---|---|---|---|---|
| 43. | Inplay Technologies, Inc. (Docket No. 5601)* | 2558 | Inplay Technologies, Inc. ("Inplay") asserts that its claim arises from royalties due under a licensing agreement entered into between Inplay and DAS LLC that DAS LLC later rejected.  In an affidavit attached to Inplay's Response, Robert J. Brilon asserts the facts giving rise to Inplay's claim, including Inplay's alleged mitigation efforts. | Unsubstantiated – books and records |
| 44. | John E. Benz & Company (Docket No. 5809) | 14314, 14297 | John E. Benz ("JEB") asserts claims for unpaid taxes ($91,455.42), insurance ($6,871.50), and various mechanics' liens (unknown amount).  JEB filed claims for both administrative expenses (Claim No. 14314) and prepetition expenses (Claim No. 14297) in "unknown amounts."  JEB states that both claims are for "unknown amounts" because it is uncertain whether a portion or all of its claims will be characterized as pre- or postpetition expenses and because it does not know the amount of the mechanics liens.  JEB asserts that the Debtors' objection to its claims fails as a matter of law because the Debtors failed to provide evidence to refute its proof of claim. | Unsubstantiated – books and records |
| 45. | Kansas Department of Health and Environment (Docket No. 5898) | 2533 | Kansas Department of Health and Environment ("KDHE") asserts that its claim is based on: (1) natural resource damages in the amount of $343,951 caused by the Debtors' alleged release of hazardous waste at a battery plant, and (2) the sum of $8,691.73 allegedly incurred by KDHE in overseeing the Debtors' performance of environmental remediation at two sites in Kansas pursuant to alleged prepetition consent orders between the Debtors and KDHE ("Oversight Costs Claim").  KDHE relies on its proof of claim and attachments thereto to support its claim.  KDHE asserts that the agreements allegedly entered into between KDHE and the Debtors constitute executory contracts, and the Debtors have allegedly not rejected those agreements.  KDHE seeks administrative expense priority for its Oversight Costs Claim and any later oversight costs associated therewith.  KDHE requests that the court overrule the Debtors' objection. | Unsubstantiated – books and records |
| 46. | Karl Kuefner, KG (Docket No. 5760) | 503 | Karl Kuefner, KG ("Kuefner") asserts the basis for the Debtors' objection was "Insufficient Documentation."  Kuefner states that it originally asserted a claim for unpaid invoices in the amount of £562,326.  In its response, Kuefner notes that the current balance is £504,523.50. | Unsubstantiated – books and records |
| 47. | Kilroy Realty L.P. (Docket No. 5618)* | 13268-13269 | Kilroy Realty L.P. ("Kilroy") asserts that its alleged timely-filed claim is based on Debtors' rejection of a lease entered into between Kilroy and Packard Hughes Interconnect and DAS LLC.  Kilroy further asserts that a portion of its claim is entitled to administrative expense priority. | Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 48. | Kyocera Industrial Ceramics Corp. (Docket No. 5656)* | 12530 | Kyocera Industrial Ceramics Corp. ("KICC") asserts that it is entitled to the full amount of its proof of claim as allegedly supported by documents attached thereto.  KICC further asserts that the difference between its asserted claim amount and the Debtors' proposed amount is based on the Debtors' assigning a zero value to certain products KICC allegedly produced per the Debtors orders, but that the Debtors allegedly never needed. | Claim subject to modification |
| 49. | LaSalle National Bank, as Trustee under Trust Agreement dated October 1, 1990 and known as Trust No. 115897 (Docket No. 5828) | 11463-11464 | Lasalle National Bank's, as Trustee under Trust Agreement dated October 1, 1990 and known as Trust No. 115897 ("LaSalle"), claim arises out of 2005 real estate taxes allegedly due from Delphi Mechatronic Systems, Inc. ("DMS") in connection with a lease allegedly entered into between LaSalle and DMS.  LaSalle asserts that DMS's liability under the first installment of taxes, covering January 1, 2005, through June 30, 2005 is $36,408.63.  The second installment of taxes, which covers July 1, 2005 through December 31, 2005 is also in the amount of $36,408.63.  However, LaSalle asserts that DMS is only responsible for a portion of that amount because DMS allegedly did not occupy the entire premises for the second installment period.  DMS's liability for the second installment is allegedly $16,654.84.  Therefore, LaSalle's prepetition claim is in the amount of $53,063.47.  LaSalle also asserts a postpetition claim in the amount of $12,113.01.  LaSalle requests that its claim be allowed in the above amounts. | Unsubstantiated – books and records |
| 50. | Lextron Corp. (Docket No. 5757) | 9524, 9807 | Lextron Corp. ("Lextron"), whose claim arises out of a breach of contract lawsuit filed by DAS LLC against Lextron, agrees that Claim No. 9524 should be disallowed and expunged.  Lextron asserts that Claim No. 9807 should be allowed, and that the Debtors' books and records should account for Lextron's claim, because DAS LLC filed the lawsuit against Lextron. Lextron further asserts that the Debtors have not met their burden to rebut Lextron's proofs of claim, and that the Debtors' objection should be overruled. | Unsubstantiated – books and records |
| 51. | Lightsource Parent Corporation (Docket No. 5759) | 14245 | Lightsource Parent Corporation ("Lightsource") asserts a claim for reimbursement of a portion of the cost of certain post-employment benefits pursuant to an agreement assigned to "Delphi Automotive Systems Corporation" by General Motors.  Lightsource asserts that the Debtors have failed to bring forth any substantive evidence refuting the existence and validity of its claim. | Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 52. | Longacre Master Fund Ltd. (Docket No. 5810) | 16322 | Longacre Master Fund Ltd. ("Longacre") filed its response as the assignee of Inovise Medical, Inc.  Longacre states that on July 5, 2006 Inovise filed proof of claim no. 8983 in the amount of $600,000 ($150,000 for unpaid invoices and $450,000 for guaranteed payments due under a OEM agreement) against Delphi.  Longacre asserts that the OEM agreement was actually between Inovise and Delphi Medical Systems Corporation, a subsidiary of DAS LLC, not Inovise and Delphi.  Longacre asserts that on August 21, 2006 Inovise assigned its interest to Longacre and on September 14, 2006 Inovise filed an amended proof of claim (Claim No. 16315) to reflect that DAS LLC was the proper Debtor, but used the Delphi bankruptcy case number instead of the DAS LLC bankruptcy case number.  Consequently, Inovise filed another amended proof of claim (Claim No. 16322) to further amend 8983 and 16315 to identify DAS LLC as the obligor and listed the DAS LLC bankruptcy case number.  Longacre asserts that Claim 16322 is a late filed amendment which relates back to a timely filed claim (Claim No. 8983) and therefore is not an untimely claim.  Longacre further asserts that the DAS LLC's schedules reflect the $150,000 portion of their claim and the $450,000 that is owed as a result of a May 30, 2006 Court order permitting the rejection of the Inovise OEM Agreement. | Untimely unsubstantiated – books and records s |
| 53. | Mad River Transportation, Inc. (Docket No. 5820) | 11045 | Mad River Transportation, Inc. ("Mad River") asserts that its claim arises from its transportation of waste generated by "Delco's facilities in Kettering and Dayton, Ohio," and potential liability associated therewith.  Mad River asserts that the documentation and other evidence it relies upon is sufficient to support its proof of claim. | Unsubstantiated – books and records |
| 54. | McDermott Will & Emery LLP (Docket No. 5654) **(RESOLVED)** | 10275 | McDermott Will & Emery LLP ("McDermott") asserts that it and the Debtors have reached an agreement regarding McDermott's proof of claim.  McDermott further asserts that it filed its response in an abundance of caution to protect its claim, but does not object to the extent that the Debtors do not propose to reduce the amount of its claim. | Claim subject to modification |
| 55. | Metaldyne Corporation and Metaldyne Sintered Components, Inc. (Docket No. 5751) | 11933 | Metaldyne Corporation and Metaldyne Sintered Components, Inc. ("Metaldyne") asserts a claim for goods shipped as of the Debtors' bankruptcy.  Metaldyne asserts that the Debtor's objection fails to provide evidence of sufficient probative force to defeat the prima facie validity of its claim and in the alternative Metaldyne has successfully carried it burden of persuasion. | Insufficiently documented claim |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 56. | Metaldyne Corporation, et al. (Docket No. 5707) | 11934 | Metaldyne Corporation, et al. ("Metaldyne") asserts that its claim consists of parts shipped to DAS LLC prepetition that DAS LLC did not pay for in full or in part, cancellation costs related to cancellation of a brake program, and tooling shipped to DAS LLC prepetition. Metaldyne asserts that it holds liens securing the tooling. Metaldyne has agreed to reduce its claim by a total of $46,652.45 based in part on an invoice that was paid by DAS LLC prepetition. Metaldyne has agreed to withdraw the cancellation costs of its claim, provided that the Debtors purchase the agreed upon amount of goods from Metaldyne. Finally, Metaldyne asserts that it is still owed the full amount of its tooling claim. Metaldyne further asserts that because it has setoff and/or recoupment rights and lien rights associated with the tooling part of its claim, that part of its claim is secured. To the extent that Metaldyne continues to assert its claim, it alleges that the Debtors have not met their burden to expunge or disallow its claim, and that even if they have, Metaldyne argues that it has provided enough evidence to carry its burden of persuasion by way of an affidavit attached to its response. | Unsubstantiated – books and records |
| 57. | Michael E. Sieloff (Docket No. 5667) | 7075 | Mr. Sieloff asserts that Delphi allegedly filed false statements with the SEC. Mr. Sieloff's filed a proof of claim in the amount of $5,330 based the decline of his stock value. | Unsubstantiated – books and records |
| 58. | Milliken & Company (Docket No. 5640)* | 11643-11644 | Milliken & Company ("Milliken") asserts that its claim is based on the Debtors' schedules, and that Milliken has no record that it has such a claim against the Debtors. Milliken asserts that it filed proofs of claim only to protect its interests in the event they have a claim against the Debtors that they are unaware they possess. | Unsubstantiated – books and records |
| 59. | Moraine Maintenance Co., Inc. (Docket No. 5565) | 447 | Moraine Maintenance Co., Inc. ("Moraine"), whose claim arises from truck repairs allegedly performed by Moraine for the benefit of Delphi, asserts that its proof of claim is true and correct, and contains sufficient evidence to support its claim. Moraine relies on numerous invoices for work allegedly performed by Moraine for the benefit of Delphi. Moraine requests that the court overrule the Debtors' objection. | Claim subject to modification |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 60. | Motorola, Inc. and Temic Automotive of North America, Inc. (Docket No. 5651) | (a) 8392<br><br>(b) 8393<br><br>(c) 8394 | (a) Motorola, Inc. and Temic Automotive of North America, Inc. (collectively, "Motorola") assert that Delphi's Schedule D allegedly reflects 24 liens filed by or on behalf of Motorola (allegedly attached to Motorola's proof of claim). Motorola further asserts that the amount due related to these liens is not less than $75,900, and that the Debtors have not met their burden to disallow or reduce this claim.<br><br>(b) Motorola asserts that it does not object to the reclassification of its claim from secured to unsecured, so long as the Debtors do not attempt to modify the amount of the claim.<br><br>(c) Motorola asserts that it filed its proof of claim (Claim No. 8394) to protect its rights under executory contracts that the Debtors have neither assumed nor rejected. Motorola asserts that an estimate of damages cannot be provided until the Debtors either assume or reject the contract. | (a) Claim subject to modification<br><br>(b) Claim subject to modification<br><br>(c) Unsubstantiated – books and records |
| 61. | Nissan North America, Inc. (Docket No. 5701) | 13367-13408 | Nissan North America, Inc. ("Nissan") asserts that for the most part, its proofs of claim were filed to protect its setoff rights in the event that its claims were later expunged or disallowed. Nissan asserts that it has only one noncontingent and liquidated claim against Delphi Saginaw Steering Systems in the amount of $33,382.11 based on warranty obligations. | Unsubstantiated – books and records |
| 62. | Nissan Technical Center North America, Inc. (Docket No. 5703) | 13409 | Nissan Technical Center North America, Inc. ("Nissan Tech."), which allegedly leased certain real property to the Debtors through October 14, 2006, asserts that the Debtors have abandoned the leased property as of September, 2006 and failed to pay the remainder of the rent. Nissan Tech. further asserts that DAS LLC owes Nissan Tech. $23,934.21 based on prepetition unpaid reimbursement of expenses. Nissan Tech. now asserts a secured claim for the post-petition rent to the extent its claim to the rent and related costs are not allowed as an administrative expense, and an unsecured claim for the $23,934.21. Nissan Tech. argues that the Debtors have not met their burden to disallow or expunge Nissan Tech's claims, and requests that its claims be allowed as asserted. | Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 63. | NuTech Plastics Engineering, Inc. (Docket No. 5811)* | 1279 | NuTech Plastics Engineering, Inc. ("NuTech"), whose claim allegedly arises from a four-year-old prepetition lawsuit against DAS LLC (for breach of contract) that was allegedly on the eve of trial when the Debtors sought bankruptcy relief, asserts that its proof of claim, along with supporting documentation, is sufficient to support its claim against the Debtors.  NuTech further asserts that the Debtors have allegedly produced no evidence to support their objection to NuTech's claim or NuTech's state court complaint.  NuTech requests that the court overrule the Debtors' objection. | Unsubstantiated – books and records |
| 64. | Oki America, Inc. a/k/a Oki Semiconductor (Docket No. 5732) | (a) 13743<br><br>(b) 16318 | (a) Oki America, Inc. a/k/a Oki Semiconductor ("Oki"), which has supplied the Debtors with a variety of goods for the past twenty years, asserts that its claims arise out of goods sold and delivered to DAS LLC.  Oki alleges that on July 31, 2006, it filed its original proof of claim (Claim No. 13743) asserting a total amount of $2,044,350.59, of which $652,282.73 is allegedly secured by Oki's right of setoff.  Oki asserts that the Debtors scheduled Oki as the holder of a claim in the amount of $1,321,972.40.  Oki asserts that the Debtors have failed to meet their burden to rebut Oki's claims.  Oki does not attach new documents to its response and instead relies on its proofs of claim and the documents attached thereto.  Oki requests that the court overrule the Debtors' objection.<br><br>(b) Oki asserts that on September 14, 2006, it filed an amended proof of claim (Claim No. 16318), adding $36,860 to its total claimed amount.  The additional sum allegedly represents a fee for the Debtors' cancellation of a prepetition shipment of goods.  Oki asserts that the additional amount was not on the original proof of claim because the Debtors allegedly agreed to pay the cancellation fee.  Oki asserts that the Debtors did not inform it that they would not pay the fee until after the claims bar date.  Oki requests that the court overrule the Debtors' objection. | (a) Unsubstantiated – books and records<br><br>(b) Untimely unsubstantiated – books and records |
| 65. | Orix Warren, LLC (Docket No. 5747) | 10202 | Orix Warren, LLC ("Orix"), which is a party to an unexpired lease with DAS LLC, filed a proof of claim for an unliquidated amount in connection with the lease.  Orix asserts that the Debtors' objection should be overruled with respect to Orix's claim, because the Debtors have not met their burden of rebutting Orix's proof of claim.  Orix further asserts that its claim is prospective and necessary to preserve any unsecured, non-priority claims that may arise under the lease after the bar date for filing claims. | Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 66. | Panasonic Automotive Systems Company of America, Division of Panasonic Corp. of North America (Docket No. 5772) | 14318 | Panasonic Automotive Systems Company of America, Division of Panasonic Corp. of North America ("Panasonic"), whose claim arises from goods it allegedly delivered to the Debtors prepetition, asserts that its claim (part of which Panasonic asserts may be entitled to administrative expense priority due to Panasonic's alleged right of reclamation) should be reduced only by $63,649, rather than $183,066 as proposed by the Debtors.  Panasonic asserts that $63,649 is actually owed to a Panasonic affiliate, Panasonic Industrial Corp., by Delphi Mechatronic Systems, rather than Delphi.  Panasonic agrees to amend its claim to reduce the amount by that amount.  Panasonic asserts that there should be no further reduction of its claim because: (i) Delphi's own accounts payable system allegedly shows that Delphi owes Panasonic $32,587 more than Delphi's proposed amount, (ii) Panasonic allegedly delivered $47,947 worth of goods that allegedly do not appear on Delphi's accounts payable system, and (iii) Delphi allegedly took at least $33,600 of unauthorized discounts on products shipped by Panasonic.  In sum, Panasonic requests that this Court overrule the Debtors' objection and award Panasonic a claim of $9,009,824 of which $78,476 is entitled to administrative expense priority. | Claim subject to modification |
| 67. | PBR Australia Pty. Ltd., et al. (Docket No. 5740)+* | 15847, 15883 | PBR Australia Pty. Ltd., et al. ("PBR"), which sold products and services to DAS LLC and Delphi pursuant to a joint venture as well as other agreements, asserts that the Debtors have allegedly confused "unsubstantiated" with "unliquidated."  PBR asserts that Delphi breached certain agreements by filing bankruptcy, and further breached its duties of loyalty and care under the joint venture agreement.  PBR asserts that Delphi breached its duties or loyalty and care, in part because Delphi allegedly failed to immediately assume the joint venture contracts, and because two Delphi managers were allegedly aware of the impending bankruptcy, but did not take steps to protect the joint venture from damages arising out of the bankruptcy.  Lastly, PBR asserts that its claims should be allowed because the Debtors have not put forth sufficient proof to rebut PBR's claims, the documents attached thereto, and the response and documents attached thereto. | Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 68. | PD George Co. (Docket No. 5765) | 10126 | PD George Co. ("PD"), which provided goods and services to the Debtors, asserts that its claim should be allowed in its full amount. PD alleges that the Debtors' proposed reduction arises from invoices missing PD's proof of claim. PD asserts that those invoices have been included with its response, and that the missing invoices together with invoices included with PD's proof of claim allegedly evidence a claim of $405,670.69. PD further asserts that the Debtors have failed to meet their burden to rebut PD's proof of claim, because the Debtors' objection introduces no evidence disputing PD's claim. PD requests that the Debtors objection be denied as to PD's claim. | Claim subject to modification |
| 69. | Ralco Industries, Inc. (Docket No. 5606) | 8525 | Ralco Industries, Inc. ("Ralco") asserts that its claim should be allowed in the full amount of $163,499.09, as allegedly supported by invoice dates, numbers, and balances attached to Ralco's proof of claim. | Claim subject to modification |
| 70. | Recticel Interiors North America, LLC f/k/a Recticel North America, Inc. (Docket No. 5647) | (a) 11026<br><br>(b) 11027 | (a) Recticel Interiors North America, LLC f/k/a Recticel North America, Inc. ("Recticel") asserts that it filed its response with regard to Claim No. 11026 in an abundance of caution, but does not object if the Debtors do not seek to modify the amount of its claim.<br><br>(b) Recticel asserts that it holds an administrative expense claim in the amount of $444,721.72 against the Debtors, because it provided goods and services to the Debtors postpetition and such goods and services benefited the Debtors' estate. Recticel asserts that the remainder of its claim is secured by a lien secured by the tools it provided to the Debtors. | (a) Claim subject to modification<br><br>(b) Claim subject to modification |
| 71. | Richard Janes (Docket No. 5742) | 14762 | Mr. Janes owns 49% of H.E. Services. Robert Backie owns the remaining 51% of H.E. Services. Mr. Janes' $30,000,000 claim is based on the same facts and law as H.E. Services' claim and Mr. Backie's claim. Essentially, Mr. Janes asserts that the Debtors' Third Omnibus Claims Objection should be overruled because the Debtors fail to rebut his proof of claim. | Unsubstantiated – books and records |
| 72. | Robert Bosch Corp. (Docket No. 5770)<br><br>**(RESOLVED)** | 13620 | Robert Bosch Corp. ("Bosch"), whose claim is based upon the sale of parts that Bosch allegedly shipped to the Debtors, asserts that Bosch filed a secured claim as a result of its setoff and recoupment rights for amounts the Debtors allegedly owe Bosch. Bosch and the Debtors have allegedly reached an agreement regarding Bosch's claim, whereby Bosch does not object to a reclassification of its claim from a secured claim to an unsecured claim. Bosch asserts that it filed a response as a matter of precaution to make sure its rights, including the right to later amend its claim, are not prejudiced. | Claim subject to modification |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 73. | Robert Bosch GmbH (Docket No. 5786) | 16220 | Robert Bosch GmbH ("Bosch"), whose claim arises from the sale of parts by the Debtors to their customers which allegedly contained electronic control units allegedly infringing on patents held by Bosch, asserts that the Debtors' objection should be denied for two reasons: (i) the Debtors' basis for the objection is allegedly not sufficient to overcome Bosch's proof of claim and the documents attached thereto and (ii) even if Bosch's proof of claim is deficient, Bosch has allegedly sufficiently supplemented its claim with its response to the Debtors' objections and the attached exhibits.  Bosch further contends that it cannot estimate the amount of its claim without the aid of discovery.  Bosch requests that the court deny the Debtors' objection to Bosch's claim and provide that nothing prejudices Bosch from amending its prepetition claim or asserting a postpetition claim for patent infringement. | Unsubstantiated – books and records |
| 74. | Rochester Distribution Unlimited, Inc. (Docket No. 5737)  **(RESOLVED)** | 6141 | Rochester Distribution Unlimited, Inc. ("RDU") asserts that it inadvertently omitted the amount of its claim on its proof of claim form, but agrees that the correct amount of its claim against DAS is $14,930.78.  RDU requests that its claim be allowed in that amount. | Claim subject to modification |
| 75. | Ronald E. Jorgensen (Docket No. 5672) | 11892 | Mr. Jorgensen asserts that his claim in the amount of $82,299 should be allowed, because Delphi's alleged false statements filed with the SEC lead Mr. Jorgensen to continue to invest in the Debtors through retaining and purchases of Delphi shares of stock. | Unsubstantiated – books and records |
| 76. | Schulte & Co. GmbH (Docket No. 5795) | 772 | Schulte & Co. GmbH ("Shulte"), a German corporation, filed a claim against the Debtors in the amount of EUR 189,411.54, allegedly also asserting a dollar amount of $222,277.35.  Schulte asserts that the Debtors objected to its claim based on the Debtors' "books and records."  Schulte further asserts that the Debtors have not produced evidence sufficient to negate the prima facie validity of Schulte's claim.  Schulte requests that the Debtors' objection be denied and that Schulte's claim be allowed in its full amount. | Claim subject to modification |
| 77. | Solectron Corp. (Docket No. 5589) | 10914 | Solectron Corp. ("Solectron") asserts that it has reached an agreement with Delphi, whereby the proposed order will reflect Solectron's allowed general unsecured claim in the amount of $10,382,235.46, without prejudice to Delphi's right to object to the claim in the future, and without prejudice to Solectron's right of reclamation. | Claim subject to modification |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 78. | SPCP Group, LLC, et al. (Docket No. 5745) | (a) 14144<br><br>(b) 14145<br><br>(c) 14489 | SPCP Group, LLC, et al., ("SPCP"), as assignee of Textron Fastening Systems Canada, Ltd., responds only to the Debtors' Third Omnibus Claims Objection regarding Claim No. 14145.  SPCP asserts that its proof of claim in the amount of CAN $17,994 should be allowed in the amount of US $15,765.78.  SPCP asserts that it was not aware of the language in the Bar Date Order requiring its claim to be in U.S. currency.  SPCP further asserts that the Debtors were not prejudiced by SPCP's claim being filed in Canadian currency.  SPCP requests that this Court deny the Debtors' objection and allow its claim in its full U.S. currency amount, or alternatively, adjourn the hearing for thirty days as to SPCP's claim. | (a) Claim subject to modification<br><br>(b) Claim subject to modification<br><br>(c) Claim subject to modification |
| 79. | Sunrise Medical, Inc. (Docket No. 5718) | 14176 | Sunrise Medical, Inc. ("Sunrise") filed a "provisional proof of claim" based upon an agreement entered into between Sunrise and the Debtors.  Sunrise asserts that the parties have agreed to settle its claim with the Debtors, so long as entry of an order approving the Debtors' objections does not prejudice Sunrise's right to recoupment or setoff that may later arise. | Unsubstantiated – books and records |
| 80. | Symantec Corp. (Docket No. 5597) | 10913 | Symantec Corp., successor by merger of Veritas Software Corp. ("Symantec"), asserts that it is now the holder of Veritas' claim.  Symantec alleges it entered into an agreement with the Debtors for an allowed reclamation claim in the amount of $7,909.10.  Symantec further asserts that at some time after July 31, 2006, it reviewed its books and records, and discovered that its proof of claim allegedly omitted certain invoices.  Symantec now seeks to amend its claim by way of its response to the Debtors' objection. | Unsubstantiated – books and records |
| 81. | Takata Corporation (Docket No. 5641) | 10965 | Takata Corporation ("Takata") asserts that it filed its proof of claim to protect its rights under an executory contract that the Debtors have neither assumed nor rejected.  Takata asserts that an estimate of damages cannot be provided until the Debtors either assume or reject the contract. | Unsubstantiated – books and records |
| 82. | Technology Property Ltd. (Docket No. 5625) | 14943-14962, 15151-15170, 15172, 15381-15422 | Technology Property Ltd. ("TPL") asserts that it is the owner of certain patents that allegedly make up the Moore Microprocessor Patent Portfolio ("MMP Portfolio").  TPL alleges that the Debtors have been infringing on rights allegedly protected by the MMP Portfolio since October 9, 1999.  TPL asserts that its proofs of claim accurately and fully assert all facts necessary to state a claim.  TPL further asserts that the alleged infringement is ongoing postpetition.  TPL states that it will not and cannot accurately provide an estimate of its damages until the alleged infringement ceases. | Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 83. | Teleflex Inc. d/b/a Teleflex Morse (Docket No. 5645)* | 1703 | Teleflex Inc. d/b/a Teleflex Morse ("Teleflex") asserts that the Debtors have not met their burden to modify its claim. Teleflex relies on its proof of claim and the documents attached thereto to support its claim. Teleflex does not include additional documents in its response. | Claim subject to modification |
| 84. | Terrence Evans (Docket No. 5822) | 9451 | Mr. Evans's lawsuit against DAS alleges retaliation, race discrimination, and sex discrimination against Mr. Evans. Mr. Evans asserts that the Debtors have notice of Mr. Evans's litigation, and, consequently, the Debtors' books and records should reflect the pending lawsuit. Mr. Evans further asserts that the Debtors have not met their burden to rebut Mr. Evans's proof of claim. Mr. Evans requests that the court overrule the Debtors' objection. | Unsubstantiated – books and records |
| 85. | Terry R. Mocny (Docket No. 5584) | 3886 | Mr. Mocny, who responded to the First Omnibus Objection (First Response can be found at Docket No. 5205), purchased an aggregate of $20,000 of Delphi Common Stock in 2000 and 2005 and asserts that in November 2005, Delphi sold the stock for $.32 per share for a loss of $17,974.64. Mr. Mocny's response asserts that Fidelity Investment Company and Delphi inappropriately continued to allow employees to invest in Delphi Common Stock in their personal savings plans. | Unsubstantiated – books and records |
| 86. | Tesa AG (Docket No. 5637)* | 11681 | Tesa AG ("Tesa") asserts that its unsecured claim is based on goods allegedly delivered and received by the Debtors, prepetition interest in connection with such goods, and fees, costs, and expenses allegedly incurred in connection with such goods. Tesa also asserts that it is entitled to a right of reclamation in the amount of $151,257.61. Finally, Tesa asserts that the Debtors have not provided enough information to reduce Tesa's claim. | Claim subject to modification |
| 87. | The Cherry Corporation (Docket No. 5653) | 10180 | The Cherry Corporation ("Cherry Corp.") asserts that its claim is based on unpaid prepetition invoices, unpaid reclamation amounts, and certain executory contracts, all of which are allegedly listed on the Debtors' schedules. Cherry Corp. asserts that it has a right to reclamation in the amount of $487,902.68. Cherry Corp. also asserts that the Debtors listed 17 contracts between Cherry Corp. and the Debtors on the Debtors' Schedule G. Cherry Corp. now asserts its claim as follows: (i) $994,316.93 for goods manufactured and delivered to the Debtors, (ii) $194,993 for goods manufactured for but not delivered to the Debtors, and a (iii) $487,902.68 reclamation claim. Cherry Corp. in its response fails to assert its right, if any, to a contingent unliquidated claim for the aforementioned executory contracts.. | Claim subject to modification |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 88. | The City of Wyoming, MI (Docket No. 5698) | 11267 | The City of Wyoming, MI ("Wyoming") asserts that its claim in the amount of $77,273.94 consists of unpaid sewer and water bills invoiced to DAS LLC for property located in Wyoming.  Wyoming further asserts that its claim is secured pursuant to Michigan Compiled Laws 123.162. | Unsubstantiated – books and records |
| 89. | The New York State Department of Environmental Conservation (Docket No. 5734) | (a) 13776<br><br>(b) 13881 | (a) The New York State Department of Environmental Conservation ("DES") asserts that DAS LLC owns and operates two inactive hazardous waste disposal sites in the State of New York (each site is the subject of one of the two proofs of claim).  DEC's proofs of claim are allegedly based on past and estimated future remedial costs relating to the cleanup of contamination at the sites.  Claim No. 13776 is in the amount of $9,962,674.48, of which $9,955,768 consists of estimated and unliquidated future costs.  DES asserts that the Debtors' objections fail to rebut DEC's proofs of claim and that Debtors cannot avoid compliance with their environmental duties through bankruptcy.  DES requests that the Debtors' objection be overruled with respect to DES's claims, and that the court award DES attorneys' fees and costs in connection with its response to the Third Omnibus Claims Objection.<br><br>(b) Claim No. 13881 is in the amount of $407,031.73, of which $405,000 consists of estimated and unliquidated future costs. | (a) Unsubstantiated – books and records<br><br>(b) Unsubstantiated – books and records |
| 90. | The Peerless Transportation Company (Docket No. 5819) | 10686 | The Peerless Transportation Company ("Peerless") asserts that its claim arises from its transportation of waste generated by "Delco's facilities in Kettering and Dayton, Ohio," and potential liability associated therewith.  Peerless asserts that the documentation and other evidence it relies upon is sufficient to support its proof of claim. | Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 91. | Timken U.S. Co. and U.S. Timken Co. (Docket No. 5796)* | (a) 11706<br><br>(b) 14319 | (a) Timken U.S. Co. ("Timken") asserts that its proof of claim was filed against all of the Debtors, rather than just Delphi, as the Debtors allegedly state. Timken's claim allegedly arises from unpaid prepetition amounts for goods. Timken asserts that part of Claim No. 11706 is secured by Timken's alleged right of setoff due to credits owing to the Debtors from Timken in the amount of approximately $25,000.<br><br>(b) The claim of U.S. Timken Co. ("U.S. Timken") claim allegedly arises from the Debtors' unpaid invoices for goods sold and delivered. U.S. Timken asserts that a portion of its claim is entitled to an administrative expense of almost $2 million based on an assumption agreement that allegedly provides that the Debtors will make the $2 million payment by December 31, 2006 in connection with the assumption of a contract. U.S. Timken also asserts that part of its claim is secured by its alleged right of setoff dues to credits and other amounts that U.S. Timken owes to the Debtors. Timken and U.S. Timken attempt to reserve the right to amend and supplement their response as necessary if the court grants the Debtors' claims adjudication procedures motion. Both Timken and U.S. Timken request that the Debtors' objection be denied, because the Debtors have allegedly not provided a sufficient basis to rebut Timken and U.S. Timken's claims. | (a) Unsubstantiated – books and records<br><br>(b) Claim subject to modification |
| 92. | TIP Engineering Group, Inc. (Docket No. 5711) | 10378 | TIP Engineering Group, Inc. ("TIP"), allegedly the holder of certain patents used by the Debtors in their "air bag" systems, asserts that the Debtors' objection is without merit, because a patent infringement would not normally be reflected on the books and records of the alleged infringing party. TIP asserts that its prepetition claim totals $721,827.50. TIP requests that if litigation is necessary, withdrawal of the reference of any such litigation to the U.S. District Court is necessary. TIP requests that it claim be allowed in its full prepetition amount, because the Debtors have allegedly not met their burden of rebutting TIP's proof of claim. | Unsubstantiated – books and records |
| 93. | TK Holdings, Inc. (Docket No. 5636) | 10964 | TK Holdings, Inc. ("TK Holdings") asserts that its executory contract with the Debtors has been neither assumed nor rejected. TK Holdings further asserts that an estimate of damages cannot be provided until the Debtors either assume or reject the contract. | Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 94. | TK Holdings, Inc., Automotive Systems Laboratory, Inc., and Takata Seat Belts, Inc. (Docket No. 5643) | 10570 | TK Holdings, Inc., Automotive Systems Laboratory, Inc., and Takata Seat Belts, Inc. (collectively, "TK Holdings") assert that its executory contract with the Debtors has been neither assumed nor rejected. TK Holdings further asserts that an estimate of damages cannot be provided until the Debtors either assume or reject the contract. | Unsubstantiated – books and records |
| 95. | Tower Automotive, Inc. (Docket No. 5792) | 15221 | Tower Automotive, Inc. ("Tower"), which filed its claim to preserve its right to recover alleged possible avoidable transfers made by Tower to the Debtors, asserts that its claim is now liquidated in the amount of $2,111,118. Tower allegedly intends to amend its proof of claim to reflect the liquidated amount. Tower further asserts that because its claim allegedly arises from its rights under the Bankruptcy Code, the Debtors' justification for objecting to Tower's claim is allegedly inapplicable to Tower's preference claim. Tower requests that the court deny the Debtors' objection. | Unsubstantiated – books and records |
| 96. | Tremont City Barrel Fill PRP Group (Docket No. 5797) | 10425, 10504 | Tremont City Barrel Fill PRP Group ("Tremont"), whose claim against the Debtors allegedly arises from the Debtors' use of a Tremont City landfill site in Ohio, asserts that the Debtors' objection should be denied. Tremont further asserts that the Debtors have participated in Tremont since Tremont's inception and have continuously been one of Tremont's largest volume generators. Tremont attaches to its response all documents allegedly relating to the Debtors' unliquidated liability to Tremont. Tremont asserts that the Debtors' objection to its claim is without merit and that the Debtors allegedly fail to provide sufficient support to rebut the prima facie validity of Tremont's proofs of claim. Tremont requests that the Debtors' objection be overruled. Tremont further requests that if its proofs of claim are not sufficient to establish liability, that it be allowed leave to amend its proofs of claim as necessary. Lastly, Tremont asserts that it cannot provide an estimate of the total amount of its claim, because the claims are allegedly not contingent in nature. | Unsubstantiated – books and records |
| 97. | Ultratech Inc. (Docket No. 5631) | 12216 | Ultratech Inc. ("Ultratech") asserts that Debtors have understated its claim and that its proof of claim provides sufficient support to allow its claim in the amount of $482,289.98. Ultratech further asserts that it understated its own claim, and that the correct amount is $492,747.64. | Claim subject to modification |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 98. | Umicore Autocat Canada Corp. (Docket No. 5735)+* | 12924 | Umicore Autocat Canada Corp. ("UACC"), which sold and provided products and services to DAS LLC prepetition and continues to do so postpetition, asserts that the full amount of its proof of claim, except to the extent allowed as a right to reclamation, should be allowed in its full amount less an allegedly agreed upon approximate $80,000 difference between UACC's asserted claim and the Debtors' books and records.  UACC further asserts that the Debtors have failed to provide any basis in their Third Omnibus Claims Objection on which to challenge the remainder of UACC's claim.  UACC requests that its claim be allowed in the full amount less the approximate $80,000. | Claim subject to modification |
| 99. | Universal Tool & Engineering Co., Inc. (Docket No. 5878) | (a) 2175<br><br>(b) 6878<br><br>(c) 11114 | (a) Universal Tool & Engineering Co., Inc.'s ("UTE") Claim No. 2175 is allegedly based on DAS LLC's unpaid rent, unpaid additional improvements to the premises, and UTE's alleged costs to investigate and remediate environmental contamination on the premises.  The months of unpaid rent cover February 1, 2006 through January 31, 2007.  UTE claims that it has mitigated its damages by receiving payments from the Debtors' sub-lessor in the amount of $224,000.  UTE requests that the court overrule the Debtors' objection.<br><br>(b) Claim No. 6878 is allegedly based on four months of DAS LLC's unpaid rent, and costs allegedly incurred by UTE to investigate and remediate environmental contamination on the premises.  The months of unpaid rent include May, 2006 through August, 2006.  UTE requests that the court overrule the Debtors' objection.<br><br>(c) Claim No. 11114 is allegedly based on DAS LLC's unpaid invoices for the development of batteries.  UTE asserts that it is not in possession of any receiving receipts, because those receipts were allegedly kept by DAS LLC.  UTE requests that the court overrule the Debtors' objection. | (a) Claim subject to modification<br><br>(b) Unsubstantiated – books and records<br><br>(c) Claim subject to modification |

26

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 100. | Westwood Associates, Inc. (Docket No. 5806) | 14918 | Westwood Associates, Inc. ("Westwood"), which allegedly supplied the Debtors with certain electronic printed circuit boards pursuant to a prepetition agreement, asserts that the Debtors took delivery of some of the delivered parts and cancelled orders or parts of orders for other parts.  Westwood alleges that the Debtors failed to pay certain cancellation charges related to the cancelled orders.  Westwood asserts that its proof of claim is supported with enough evidence and documentation to support its claim, and that Westwood's claim is not objectionable merely because the Debtors failed to record cancellation charges on their books and records.  Westwood requests that the court overrule the Debtors' objection, or, in the alternative, fix a schedule for litigating Westwood's claim as necessary. | Unsubstantiated – books and records |
| 101. | William Kerscher (Docket Nos. 5583 and 5665) | 9674 | Mr. Kerscher purchased an aggregate of approximately 1,200 shares of Delphi Common Stock between 1999 and 2005 and asserts that he received a check in the amount of $808.62 following Delphi's sale of the stock.  Mr. Kerscher's response asserts that Delphi's false statements filed with the SEC led him to retain his stock.  Mr. Kerscher's claim is in the amount of $15,463. | Unsubstantiated – books and records |
| 102. | William P. Downey (Docket No. 5830) | 12129, 14370 | Mr. Downey alleges that he is currently employed by Delphi and that, during his employment, he participated in a Delphi retirement plan whereby Mr. Downey received Delphi stock.  Mr. Downey asserts that the value of his stock declined when Delphi filed for bankruptcy.  Mr. Downey further asserts that he filed two proofs of claim because he believed that the first proof of claim was sent to the wrong address.  Mr. Downey does not object to one of his claims being expunged as duplicative.  However, Mr. Downey objects to both of his claims being expunged as unsubstantiated.  Mr. Downey asserts that he has a valid claim in the amount of $20,641.44, of which Mr. Downey asserts $6,750.25 is entitled to prepetition priority.  Mr. Downey requests that the Debtors' objection be overruled and that one of his proofs of claim be allowed in the amount of $20,641.44. | Unsubstantiated – books and records |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| Untimely Responses | | | | |
| 103. | Buffalo Check Cashing (Docket No. 5859) | 3026 | Buffalo Check Cashing ("Buffalo") asserts that its claim arises from a wage check it cashed in the amount of $984.35 (Check No. 0232315) on August 31, 2005, after allegedly obtaining proper endorsement from Nicole Baugh. The check was subsequently dishonored by DAS LLC.  Buffalo asserts that it is a holder in due course, and, consequently, it has a valid secured claim against the Debtors for the full amount of the check.  Buffalo's response consists of Robert J. Dubin's sworn affirmation, a copy of the check at issue, and two letters sent by Buffalo to DAS LLC requesting the full amount of the funds.  Buffalo requests that the court overrule the Debtors' objection. | Unsubstantiated – books and records |
| 104. | Lafonza E. Washington (Docket No. 5863) | 257, 264, 288, 297, 1271, 1272, 1334 | Mr. Washington, whose claims arise out of a myriad of allegations, asserts that he is entitled to a priority claim of $30,000,000.  Mr. Washington alleges that JPMorgan Chase violated a court order by not paying all of the Debtors' obligations, whether liquidated or unliquidated.  Mr. Washington's response does not specifically request any relief from the court. | Unsubstantiated – books and records |
| 105. | WorldWide Battery Co., LLC (Docket No. 5864) | 2479 | WorldWide Battery Co., LLC ("WorldWide") asserts that its claim arises from Delphi's breach of a contract between WorldWide and Delphi.  WorldWide's response sets forth the facts allegedly supporting its claim and the underlying lawsuit.  WorldWide requests an enlargement of time to submit additional evidence in support of its proof of claim.  WorldWide also requests that the court overrule the Debtors' objection as to WorldWide's claim. | Unsubstantiated – books and records |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
          In re                           :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
(I) DISALLOWING AND EXPUNGING CERTAIN (A) CLAIMS WITH INSUFFICIENT
DOCUMENTATION AND (B) CLAIMS UNSUBSTANTIATED BY DEBTORS' BOOKS
AND RECORDS, (II) MODIFYING CERTAIN CLAIMS, AND (III) ADJOURNING
HEARING ON CERTAIN CONTINGENT AND UNLIQUIDATED CLAIMS PURSUANT TO
11 U.S.C. § 502(c) IDENTIFIED IN THIRD OMNIBUS CLAIMS OBJECTION

("THIRD OMNIBUS CLAIMS OBJECTION ORDER")

        Upon the Debtors' (I) Third Omnibus Objection (Substantive) Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient

Documentation, (b) Claims Unsubstantiated By Debtors' Books And Records, (c) Claims Subject

To Modification And (II) Motion To Estimate Contingent And Unliquidated Claims Pursuant To

11 U.S.C. § 502(c), dated October 31, 2006 (the "Third Omnibus Claims Objection"), of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on

the Third Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient

cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.        Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2, B-1, B-2, and C attached hereto was properly and timely served with a copy of the Third Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the proposed order, and a notice of the deadline for responding to the Third Omnibus Claims Objection.  No other or further notice of the Third Omnibus Claims Objection is necessary.

B.        The Court has jurisdiction over the Third Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Third Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Third Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.        The Claims listed on Exhibit A-1 hereto contain insufficient documentation in support of the Claims asserted (the "Insufficiently Documented Claims").

D.        The Claims list on Exhibit A-2 hereto contain insufficient documentation in support of the Claims asserted and are untimely pursuant to the Bar Date Order ("Untimely Insufficiently Documented Claims").

E.        The Claims listed on Exhibit B-1 hereto contain unsubstantiated liabilities or dollar amounts that are not discernable from the Debtors' books and records ("Unsubstantiated Claims").

F.        The Claims listed on Exhibit B-2 hereto contain unsubstantiated liabilities or dollar amounts that are not discernable from the Debtors' books and records and are untimely pursuant to the Bar Date Order ("Untimely Unsubstantiated Claims").

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Third Omnibus Claims Objection.

G.      The Claims listed on <u>Exhibit C</u> hereto either were denominated in a foreign currency or are overstated, including as a result of the assertion of invalid unliquidated claims ("Claims Subject to Modification").

H.      The relief requested in the Third Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is hereby disallowed and expunged in its entirety.

2.      Each Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u> hereto is hereby disallowed and expunged in its entirety.

3.      Each Unsubstantiated Claim listed <u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

4.      Each Untimely Unsubstantiated Claim listed <u>Exhibit B-2</u> hereto is hereby disallowed and expunged in its entirety.

5.      Each "Asserted Claim Amount " listed on <u>Exhibit C</u> hereto is hereby changed to the amount and classification listed as the "Modified Claim Amount" of the Claim. No Claimant listed on <u>Exhibit C</u> will be entitled to a recovery for any Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Claim Amount" of the Claim.  The Claims Subject to Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

6.      With respect to any Claim related to an agreement that has been assumed (an "Assumed Agreement") by the relevant Debtor pursuant to the Order Under 11 U.S.C. §§

3

363(b) And 365(a) And Fed. R. Bankr. P. 9019 Approving Procedures To Assume Certain

Amended And Restate Sole Source Supplier Agreements (the "Supplier Agreement Assumption

Procedures Order"), the Claim shall be allowed to the extent expressly provided by the terms of

the Assumption Agreement (as defined in the Supplier Agreement Assumption Procedures

Order).  If the terms of the Assumption Agreement, and payments thereunder, expressly satisfy

any outstanding Claim, such Claim shall be disallowed and expunged upon the completion of

performance of the Debtors' payment obligations thereunder pursuant to further stipulation of the

parties.

       7.    As to the claimants that have asserted protective claims for potential future

damages resulting from the rejection of executory contracts or unexpired leases by filing proof of

claim numbers 3064, 13821, 13822, 13823, 13824, 13825, 13826, 14176, 14937, 14938, 14939,

and 14940, entry of this order is without prejudice to those claimants' rights under paragraph 8 of

the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed. R. Bankr. P. 1009,

2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And

Approving Form And Manner Of Notice Thereof dated April 12, 2006 (Docket No. 3206).

       8.    As to proof of claim numbers 4018, 4409, 10914, 11681, 11721, 11743,

12166, 12370, 13814, 13815, 13816, 13818, and 13819, entry of this order, and the classification

of the claims asserted in such proofs of claim as non-priority general unsecured claims on

Exhibit C hereto, is without prejudice to claimants' otherwise valid rights of reclamation under

section 546 of the Bankruptcy Code, if any, with respect to claims asserted in such proofs of

claim.  Entry of this order is without prejudice to the Debtors' right to object to any such

assertions of rights of reclamation on any grounds whatsoever.

9.        The Debtors agree that in the event that Flextronics International Asia-Pacific Ltd. and/or certain of its affiliates (collectively, "Flextronics") have to disgorge any portion of the payments received under a certain guaranty provided by a foreign non-Debtor affiliate of the Debtors for prepetition amounts due to Flextronics under agreements pursuant to which Flextronics manufactured and supplied various products to the Debtors, Flextronics shall have a claim, which shall be subject to objection from any party in interest including the Debtors, against the appropriate Debtor or Debtors in the amount of such disgorged amount and Flextronics' setoff rights with respect to such disgorged amount shall be preserved and shall in no way be prejudiced as a result of entry of this Order or otherwise.

10.        CH&I Technologies, Inc. ("CH&I") is hereby authorized to withdraw proof of claim number 12676 and proof of claim number 12676 is hereby deemed withdrawn without prejudice to CH&I's right to assert an administrative expense claim pursuant to 11 U.S.C. § 503.

11.        As to proof of claim number 14176, entry of this order is without prejudice to claimants' otherwise valid rights of setoff under section 553 of the Bankruptcy Code or otherwise valid rights of recoupment, if any, with respect to claims asserted in such proofs of claim. Entry of this order is without prejudice to the Debtors' right to object to any such assertions of rights of setoff or recoupment on any grounds whatsoever.

12.        With respect to each Claim for which a timely Response to the Third Omnibus Claims Objection has been filed and served in compliance with the Third Omnibus Claims Objection and the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered on October 26,

2006 (Docket No. 5418), all of which Claims are listed on Exhibit D-1, D-2, and D-3 hereto, a

hearing to determine the disallowance or estimation of such Claims is adjourned to a future

hearing date to be noticed by the Debtors consistent with and subject to the Order Pursuant To 11

U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims

And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or

Estimation Of Claims entered contemporaneously herewith.  Notwithstanding the foregoing

sentence, the hearing with respect to the Claims of Cadence Innovations LLC which are subject

to objection pursuant to the Third Omnibus Claims Objection shall be adjourned to January 11,

2007 at 10:00 a.m. (prevailing Eastern time), the hearing with respect to the Claims of Electronic

Data Systems Corp., EDS Information Services LLC, and EDS de Mexico SA de CV which are

subject to objection pursuant to the Third Omnibus Claims Objection shall be adjourned to

January 12, 2007 at 10:00 a.m. (prevailing Eastern time), and the hearing with respect to the

Claims of Robert Bosch GmbH which are subject to objection pursuant to the Third Omnibus

Claims Objection shall be adjourned to a hearing to be agreed by the Debtors and Robert Bosch

GmbH or as further ordered by the Court.

       13.    Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Third Omnibus Claims Objection, on any grounds whatsoever.

       14.    Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

6

15.     This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Third Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

16.     Each Claim and the objections by the Debtors to each Claim as addressed in the Third Omnibus Claims Objection and as set forth on Exhibits A-1, A-2, B-1, B-2, and C hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

17.     Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby directed to serve this order, including exhibits, only on the master service list and the 2002 list. The Claims Agent is hereby further directed to serve all claimants whose proofs of claim are the subject of this order with a copy of this order, without exhibits, and a personalized Notice Of Entry Of Order in the form attached hereto as Exhibit E specifically identifying the Claimant's proof of claim that is subject to the order, the Court's treatment of such proof of claim, and the basis for such treatment, as well as advising the Claimant of its ability to view the order with exhibits free of charge on the Debtors' Legal Information Website.

18.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Third Omnibus Claims

Objection.

Dated: New York, New York
         November ___, 2006


_____
        UNITED STATES BANKRUPTCY JUDGE

Exhibits A-1, A-2, B-1, B-2, C,
D-1, D-2, and D-3

TO COME

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

     - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
          In re                               :    Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                         Debtors.             :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER WITH RESPECT TO DEBTORS' (I) THIRD OMNIBUS
OBJECTION (SUBSTANTIVE) PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 TO CERTAIN (A) CLAIMS WITH INSUFFICIENT DOCUMENTATION, (B)
CLAIMS UNSUBSTANTIATED BY DEBTORS' BOOKS AND RECORDS, (C) CLAIMS
SUBJECT TO MODIFICATION AND (II) MOTION TO ESTIMATE CONTINGENT AND
UNLIQUIDATED CLAIMS PURSUANT TO 11 U.S.C. § 502(c)

PLEASE TAKE NOTICE that on November _, 2006, the United States Bankruptcy Court for the Southern District of New York entered a Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Disallowing And Expunging Certain (a) Claims With Insufficient Documentation And (b) Claims Unsubstantiated By Debtors' Books And Records, (II) Modifying Certain Claims, And (III) Adjourning Hearing On Certain Contingent And Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) Identified In Third Omnibus Claims Objection (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit __ to the Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-259-2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
           _____ _, 200_

                                   BY ORDER OF THE COURT

                                   John Wm. Butler, Jr. (JB 4711)
                                   John K. Lyons (JL 4951)
                                   Ron E. Meisler (RM 3026)
                                   SKADDEN, ARPS, SLATE, MEAGHER
                                        & FLOM LLP
                                   333 West Wacker Drive, Suite 2100
                                   Chicago, Illinois  60606
                                   (312) 407-0700

                                      - and -

                                   Kayalyn A. Marafioti (KM 9632)
                                   Thomas J. Matz (TM 5986)
                                   SKADDEN, ARPS, SLATE, MEAGHER
                                        & FLOM LLP
                                   Four Times Square
                                   New York, New York 10036
                                   (212) 735-3000

                                   Attorneys for Delphi Corporation, et al.,
                                        Debtors and Debtors-in-Possession

3

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                            :
      In re                             :        Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :        Case No. 05-44481 (RDD)
                                            :
             Debtors.           :        (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
(I) DISALLOWING AND EXPUNGING CERTAIN (A) CLAIMS WITH INSUFFICIENT
DOCUMENTATION AND (B) CLAIMS UNSUBSTANTIATED BY DEBTORS' BOOKS AND
RECORDS, (II) MODIFYING CERTAIN CLAIMS, AND (III) ADJOURNING HEARING ON
CERTAIN CONTINGENT AND UNLIQUIDATED CLAIMS PURSUANT TO 11 U.S.C. §
502(c) IDENTIFIED IN THIRD OMNIBUS CLAIMS OBJECTION

("THIRD OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Debtors' (I) Third Omnibus Objection (Substantive) Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient

Documentation, (b) Claims Unsubstantiated By Debtors' Books And Records, (c) Claims Subject

To Modification And (II) Motion To Estimate Contingent And Unliquidated Claims Pursuant To

11 U.S.C. § 502(c), dated October 31, 2006 (the "Third Omnibus Claims Objection"), of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on the

Third Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient

cause appearing therefor,

1

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.     Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2, B-1, B-~~2~~2, and C attached hereto was properly and timely served with a copy of the Third Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the proposed order, and a notice of the deadline for responding to the Third Omnibus Claims Objection.  No other or further notice of the Third Omnibus Claims Objection is necessary.

B.     The Court has jurisdiction over the Third Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Third Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Third Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.     The Claims listed on Exhibit A-1 hereto ~~are Claims that~~ contain insufficient documentation in support of the Claims asserted (the "Insufficiently Documented Claims").

D.     The Claims list on Exhibit A-2 hereto ~~are Claims that~~ contain insufficient documentation in support of the Claims asserted and are untimely pursuant to the Bar Date Order~~.~~ ("Untimely Insufficiently Documented Claims")~~,~~.

E.     The Claims listed on Exhibit B-1 hereto ~~are Claims that~~ contain unsubstantiated liabilities or dollar amounts that are not discernable from the Debtors' books and records ("Unsubstantiated Claims").

F.     The Claims listed on Exhibit B-2 hereto ~~are Claims that~~ contain unsubstantiated liabilities or dollar amounts that are not discernable from the Debtors'

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall

*(cont'd)*

2

books and records and are untimely pursuant to the Bar Date Order ("Untimely

Unsubstantiated Claims").

       G.     The Claims listed on <u>Exhibit C</u> hereto ~~are Claims that~~ either were

denominated in a foreign currency or are overstated, including as a result of the assertion of

invalid unliquidated claims ("Claims Subject to Modification").

       H.     The relief requested in the Third Omnibus Claims Objection is in

the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

       1.     Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto

is hereby disallowed and expunged in its entirety.

       2.     Each Untimely Insufficiently Documented Claim listed on <u>Exhibit</u>

<u>A-2</u> hereto is hereby disallowed and expunged in its entirety.

       3.     Each ~~Insufficiently Documented~~<u>Unsubstantiated</u> Claim listed

<u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

       4.     Each Untimely ~~Insufficiently Documented~~<u>Unsubstantiated</u> Claim

listed <u>Exhibit B-2</u> hereto is hereby disallowed and expunged in its entirety.

       5.     Each "Asserted Claim Amount " listed on <u>Exhibit C</u> hereto is hereby

changed to the amount and classification listed as the "Modified Claim Amount" of the

Claim.  No Claimant listed on <u>Exhibit C</u> will be entitled to a recovery for any Claim

Subject to Modification in an amount exceeding the dollar value listed as the "Modified

Claim Amount" of the Claim.  The Claims Subject to Modification shall remain on the

_____

*(cont'd from previous page)*
    have the meanings ascribed to them in the Third Omnibus Claims Objection.

3

claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

6.      With respect to any Claim related to an agreement that has been assumed (an "Assumed Agreement") by the relevant Debtor pursuant to the Order Under 11 U.S.C. §§ 363(b) And 365(a) And Fed. R. Bankr. P. 9019 Approving Procedures To Assume Certain Amended And Restate Sole Source Supplier Agreements (the "Supplier Agreement Assumption Procedures Order"), the Claim shall be allowed to the extent expressly provided by the terms of the Assumption Agreement (as defined in the Supplier Agreement Assumption Procedures Order). If the terms of the Assumption Agreement, and payments thereunder, expressly satisfy any outstanding Claim, such Claim shall be disallowed and expunged upon the completion of performance of the Debtors' payment obligations thereunder pursuant to further stipulation of the parties.

7.      As to the claimants that have asserted protective claims for potential future damages resulting from the rejection of executory contracts or unexpired leases by filing proof of claim numbers 3064, 13821, 13822, 13823, 13824, 13825, 13826, 14176, 14937, 14938, 14939, and 14940, entry of this order is without prejudice to those claimants' rights under paragraph 8 of the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed. R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof dated April 12, 2006 (Docket No. 3206).

8.      As to proof of claim numbers 4018, 4409, 10914, 11681, 11721, 11743, 12166, 12370, 13814, 13815, 13816, 13818, and 13819, entry of this order, and the classification of the claims asserted in such proofs of claim as non-priority general unsecured claims on Exhibit C hereto, is without prejudice to claimants' otherwise valid rights of reclamation under section 546

4

of the Bankruptcy Code, if any, with respect to claims asserted in such proofs of claim. Entry of this order is without prejudice to the Debtors' right to object to any such assertions of rights of reclamation on any grounds whatsoever.

9.      The Debtors agree that in the event that Flextronics International Asia-Pacific Ltd. and/or certain of its affiliates (collectively, "Flextronics") have to disgorge any portion of the payments received under a certain guaranty provided by a foreign non-Debtor affiliate of the Debtors for prepetition amounts due to Flextronics under agreements pursuant to which Flextronics manufactured and supplied various products to the Debtors, Flextronics shall have a claim, which shall be subject to objection from any party in interest including the Debtors, against the appropriate Debtor or Debtors in the amount of such disgorged amount and Flextronics' setoff rights with respect to such disgorged amount shall be preserved and shall in no way be prejudiced as a result of entry of this Order or otherwise.

10.      CH&I Technologies, Inc. ("CH&I") is hereby authorized to withdraw proof of claim number 12676 and proof of claim number 12676 is hereby deemed withdrawn without prejudice to CH&I's right to assert an administrative expense claim pursuant to 11 U.S.C. § 503.

11.      As to proof of claim number 14176, entry of this order is without prejudice to claimants' otherwise valid rights of setoff under section 553 of the Bankruptcy Code or otherwise valid rights of recoupment, if any, with respect to claims asserted in such proofs of claim. Entry of this order is without prejudice to the Debtors' right to object to any such assertions of rights of setoff or recoupment on any grounds whatsoever.

12.      6. With respect to each Claim for which a timely Response to the Third Omnibus Claims Objection has been filed and served in compliance with the Third Omnibus Claims Objection and the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And

5

105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates

And Certain Notice, Case Management, And Administrative Procedures, entered on October 26,

2006 (Docket No. 5418), all of which Claims are listed on Exhibit D-1, D-2, and D-3 hereto, a

hearing to determine the disallowance or estimation of such Claims is adjourned to a future hearing

date to be noticed by the Debtors consistent with and subject to the Order Pursuant To 11 U.S.C.

§§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (ii)

Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of

Claims entered contemporaneously herewith.  Notwithstanding the foregoing sentence, the

hearing with respect to the Claims of Cadence Innovations LLC which are subject to objection

pursuant to the Third Omnibus Claims Objection shall be adjourned to January 11, 2007 at 10:00

a.m. (prevailing Eastern time), the hearing with respect to the Claims of Electronic Data Systems

Corp., EDS Information Services LLC, and EDS de Mexico SA de CV which are subject to

objection pursuant to the Third Omnibus Claims Objection shall be adjourned to January 12, 2007

at 10:00 a.m. (prevailing Eastern time), and the hearing with respect to the Claims of Robert Bosch

GmbH which are subject to objection pursuant to the Third Omnibus Claims Objection shall be

adjourned to a hearing to be agreed by the Debtors and Robert Bosch GmbH or as further ordered

by the Court.

13.    7. Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Third Omnibus Claims Objection, on any grounds whatsoever.

14.    8. Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

6

15.    9. This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Third Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

16.    10. Each Claim and the objections by the Debtors to each Claim as addressed in the Third Omnibus Claims Objection and as set forth on Exhibits A-1, A-2, B-1, B-22, and C hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014. This order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

17.    11. Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby directed to serve this order, including exhibits, only on the master service list and the 2002 list. The Claims Agent is hereby further directed to serve all claimants whose proofs of claim are the subject of this order with a copy of this order, without exhibits, and a personalized Notice Of Entry Of Order in the form attached hereto as Exhibit DE specifically identifying the Claimant's proof of claim that is subject to the order, the Court's treatment of such proof of claim, and the basis for such treatment, as well as advising the Claimant of its ability to view the order with exhibits free of charge on the Debtors' Legal Information Website.

18.    12. The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Third Omnibus Claims Objection.

Dated: New York, New York
          November  ___, 2006

_____
     UNITED STATES BANKRUPTCY JUDGE

7

8

# EXHIBIT L

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1401 TROY ASSOCIATES LP<br>ETKIN EQUITIES<br>PO BOX 79001<br>DETROIT, MI 48279-1363 | 8434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| 15TH DISTRICT COURT<br>100 N 5TH AVE<br>ANN ARBOR, MI 48104 | 3630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AARON E FISHER<br>6437 OAKHURST PL<br>DAYTON, OH 45414-2828 | 8740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| ABEL R DAVIS<br>8300 HAWTHORNE AVE<br>RAYTOWN, MO 64138-3384 | 2992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADELPHINE J KAPALA<br>3434 ELEVEN MILE RD<br>AUBURN, MI 48611 | 3518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRAIN G LYMAN PERSONAL REPRESENTATIVE<br>26050 ORCHARD LAKE RD STE 100<br>FARMINGTON HILLS, MI 48335 | 8901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIANNE H DUGGAN<br>92 MENDINGWALL CIR<br>MADISON, CT 06443-1645 | 11145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALBERT HASSON AND<br>CAROLL FOGEL JT TEN<br>BOX 17374<br>ENCINO, CA 91416-7374 | 3261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $573.00<br>$573.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALFONSO F WILLIAMS<br>75 JOST VILLA DR<br>FLORISSANT, MO 63034-3218 | 4597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALICE MARIE BAKER<br>5451 MADISON AVE<br>SAN DIEGO, CA 92115-3612 | 3548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                **Third Omnibus Claims Objection**

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALICIA BYYANS<br>1428 ALGARDI AVE<br>CORAL GABLES, FL 33146-1002 | 4685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALINE POIRIER AND ROLAND POIRIER JT TEN<br>30 LEYLAND AVE<br>HAVERHILL, MA 01832-3708 | 5760 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALLAN T GEMMELL AND LUCILLE GEMMELL JT TEN<br>59 VILLAGE RD<br>SOUTHINGTON, CT 06489-3436 | 8826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALLEN K PRELL AND SARAH A PRELL TRUSTEES UA DTD 110889 F B O PRELL TRUST<br>395 HURST<br>TROY, MI 48098 | 4799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALLOWEESE Q THEOBALD TR<br>6445 FAR HILLS AVE<br>CENTREVILLE, OH 45459 | 5004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA E KESSLER<br>CO CONNIE CORROVA<br>4603 WENHAM PK<br>COLUMBUS, OH 43230-8445 | 6206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNE MC COIN CALLAWAY<br>5700 GLEN VALE DR<br>KNOXVILLE, TN 37919-8615 | 7646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANTONIO C DIAS<br>AVENUE DA CORREDOURA NO 6<br>CELORICO DA BEIRA<br>6360PORTUGAL | 8217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARABIAN BATTERY HOLDING COMPANY<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ATKINS R<br>263 TOWNSEND AVE<br>NORRIS GREEN<br>LIVERPOOL, L11 5AE<br>UNITED KINGDOM | 4638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY B GLADNEY<br>80 SUCCESS DR<br>BOLTON, MS 39041-9441 | 11803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY LE SAGE<br>13416 GRAND RIVER DR<br>LOWELL, MI 49331-9311 | 8033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA L WACKER<br>7032 SEA OATS LN<br>INDIANAPOLIS, IN 46250 | 4967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22.86<br><br><br>$0.00<br>$22.86 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BASIL S YANAKAKIS TR<br>UA 061495<br>13611 DEERING BAY DR<br>UNIT 904<br>CORAL GABLE, FL 33158 | 3327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BASTIAAN W BOSCH<br>205 MARINERS WAY<br>COPIAGUE, NY 11726-5112 | 3538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BEARUP RONALD<br>204 BUTLER ST<br>CLIO, MI 48420 | 8965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BELINDA J BATES<br>BOX 1712<br>BIRMINGHAM, MI 48012-1712 | 9188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BENEDICT J MICELI<br>951 GROVE ST<br>MEADVILLE, PA 16335-2939 | 3595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNARD A KANSKY<br>103 ALETHA RD<br>NEEDHAM, MA 02492-3931 | 5444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNICE R CASSIDY<br>649 12 E DIVISION ST<br>SYRACUSE, NY 13208-2739 | 9183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BESIG DAVID M<br>9037 PRINE RD<br>BALDWINSVILLE, NY 13027-9817 | 10237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETH S SKYLIS<br>875 SCOTT LK RD<br>WATERFORD, MI 48328-2549 | 7869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY J GROH TR<br>BETTY J GROH LIVING TRUST<br>UA 040695<br>410 DARBEE CRT<br>CLAWSON, MI 48017-1425 | 7097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $139.15<br>$139.15 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLIE B GREENBURY<br>5313 TORREY RD<br>FLINT, MI 48507-5953 | 5909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                      *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BILLIE BEAUTON<br>GREENBURY<br>5313 TORREY RD<br>FLINT, MI 48507-5953 | 5910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOBBY L BROOKS<br>1001 S BROCKWAY<br>OLATHE, KS 66061-5223 | 4339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOCK TRANSFER & STORAGE CO<br>1666 MCMYLER ST NW<br>WARREN, OH 44485-2703 | 4961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOYER JOHN<br>2220 OAKWOODS LN<br>WESTFIELD, IN 46074 | 4694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS EDWARD<br>3010 YANKEE<br>MIDDLETOWN, OH 45042 | 4071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROWN JEWEL<br>3285 RIDGECLIFF DR<br>FLINT, MI 48532 | 7250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE WAYNE COLE<br>3027 S FARRELL<br>CHICAGO, IL 60608 | 9202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRYANT E MUNSON<br>107 CARRIAGE DR<br>NORTH HAVEN, CT 06473-1508 | 7972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BUBP THOMAS A<br>10933 HABER RD<br>ENGLEWOOD, OH 45322-9739 | 3082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BUSH AND MILLER PC<br>ATTORNEYS AT LAW PC<br>PO BOX 492293<br>ATLANTA, GA 30349 | 3169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL BALALOSKI<br>5865 TIMBER DR<br>COLUMBUS, OH 43213-2131 | 5142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,745.10<br>$6,745.10 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLO FINAZZO<br>703 N SHORE DR<br>MILFORD, DE 19963 | 10048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLOS F BROWNING<br>7221 LAFAYETTE RD<br>MEDINA, OH 44256-8518 | 4099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL A MC EVILLY<br>210 MORTIMER AVE<br>RUTHERFORD, NJ 07070-1918 | 9502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL E OLSON<br>2104 S 36TH ST<br>MILWAUKEE, WI 53215-2309 | 2852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL J BENTLEY<br>5747 GARNET CIRCLE<br>CLARKSTON, MI 48348-3061 | 12414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL T LANE<br>7869 S CO RD 325 E<br>HARDINSBURG, IN 47125-6915 | 5429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| CAROL WASSERMAN<br>2166 BROADWAY APT 11F<br>NEW YORK, NY 10024-6671 | 7740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $637.00<br>$637.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN J SHERWIN<br>256 BEECH HILL LN<br>MT PLEASANT, SC 25464 | 9249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN MILLER<br>174 GROVE AVE<br>DAYTON, OH 45404 | 5649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| CATES JAMES<br>91 URBAN ST<br>BUFFALO, NY 14211-1310 | 4083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CATHERINE R SMERZ<br>82 NORTH MISTY MORNING<br>THE WOODLANDS, TX 77381 | 7758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| CECIL H JENKINS<br>1126 90TH AVE<br>OAKLAND, CA 94603-1306 | 2795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| CHAPTER 13 TRUSTEE<br>111 THIRD ST<br>MACON, GA 31201 | 3477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES F THOMPSON AND HELEN F THOMPSON JT TEN 89 LYNN DR PARAMUS, NJ 07652-3331 | 4813 | Secured: Priority: Administrative: Unsecured: Total: | $3,685.00 $3,685.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES P ZINS 2235 SHETLANT LN POLAND, OH 44514-1552 | 4976 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHESTER A FELTY 5441 COUNTY RD 52 BIG PRAIRIE, OH 44611-9649 | 5422 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| CLEOPATRA BOLDS 3502 FLEMING RD FLINT, MI 48504-2109 | 15873 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| COLUMBIANA COUNTY TREASURER PO BOX 469 LISBON, OH 44432-1255 | 7999 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| CURTIS F GORN 8649 HART DR WINDLAKE, WI 53185-1361 | 4981 | Secured: Priority: Administrative: Unsecured: Total: | $64.54 $64.54 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL B BENARCIK AND CATHERINE M BENARCIK JT TEN 1826 MARSH RD WILMINGTON, DE 19810 | 3569 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL B BENARCIK CUST FOR THE DE UNIF GIFTS TO MINORS ACT 1826 MARSH RD WILMINGTON, DE 19810-4506 | 3567 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL H STEPPKE<br>3268 W 50TH ST<br>CLEVELAND, OH 44102-5838 | 4674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DARRELL L VANDUSEN<br>1604 LILLIAN CIRCLE<br>COLUMBIA, TN 38401-5418 | 4494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID G CERNIK<br>19562 DAWNSHIRE DR<br>RIVERVIEW, MI 48192-8518 | 4709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID O PEART<br>1388 PLEASANT VALLEY WAY<br>WEST ORANGE, NJ 07052-1313 | 2880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $858.38<br>$858.38 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID T MONTGOMERY<br>107 TABER DR<br>CLAIRTON, PA 15025-3149 | 2845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAYMON C SUTTON JR AND NELLIE<br>SUTTON JT TEN<br>56 MEADOW DR<br>HAMILTON, OH 45013-4920 | 5182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH J LYNCH<br>14 AJELLO FARM RD<br>SEYMOUR, CT 06483 | 11160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBRA J WILSON<br>4626 E OUTER DR<br>DETROIT, MI 48234-3221 | 8702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEFABIO GERRY A<br>3967 STAATZ DR<br>YOUNGSTOWN, OH 44511-1933 | 3564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENIS G RUBAL<br>10355 MULBERRY RD<br>CHARDON, OH 44024-9798 | 4509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS G THOMAS<br>1618 KATHY LN<br>MIAMISBURG, OH 45342-2624 | 4381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS J GILLES<br>1541 CHABLIS RD<br>HEALDSBURG, CA 95448 | 10006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT | 10890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT | 8098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>4109 W INMAN AVE<br>TAMPA, FL 33609 | 10137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>6136 CHICAGO RD<br>WARREN, MI 48092 | 7804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br>$4,000.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 90 STEPHEN DR PLAINVIEW, NY 11803-5727 | 7988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,667.00<br>$1,667.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GERALDINE H MENGER 4513 STERLING LN PLANO, TX 75093-7154 | 10476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DIANA MARIE LINSKY 20926 FLORA ROSEVILLE, MI 48066-4573 | 9707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| DIANE WASHINGTON PO BOX 23 BROOKHAVEN, MS 39601 | 4329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DIANNE MARIE CROWE 25 ITENDALE ST SPRINGFIELD, MA 01108-3002 | 5530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DOMESTIC RELATIONS ACCT OF JEFFREY H BARLETT ACCT DR130 DR 1992 FILE 7104 PO BOX 46 MERCER, PA 16137 | 4561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A GRUENTHER 5859 GLEN FOREST DR FALLS CHURCH, VA 22041-2531 | 15914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DONALD C GAGNE 16916 BOULDER WY MACOMB, MI 48042-3516 | 4996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD R MUCKEL<br>124 CLARENCE ST<br>BELLEVILLE, MI 48111-2772 | 8819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONNA SEIDL<br>1608 S THEODORE ST<br>APPLETON, WI 54915-4006 | 3482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY E EMMONS<br>40 BENEDICT RD R F D 1<br>BUZZARDS BAY, MA 02532-3506 | 3592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY K MORRIS<br>211 DANUBE WAY<br>PALM BEACH GARDENS, FL 33410 | 3481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY L MEYTHALER KRAECE<br>1929 UNIVERSITY AVE<br>MADISON, WI 53726 | 8912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY M F SMITH<br>138 PALO DE ORO DR<br>ISLAMORADA, FL 33036-3312 | 3913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY N MANZIEL<br>BOX 6005<br>TYLER, TX 75711-6005 | 16155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY W BROWN<br>201 FISHBURN ST<br>HARRISBURG, PA 17109-3806 | 8354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS B MURRAY CUST THEODORE WALTER MURRAY UNIF GIFT MIN ACT NJ 1852 WILLIAMSBURG AVE THE VILLAGES, FL 32162 | 6817 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DOWELL E MULLINS 154 TATUM RD CEDAR BLUFF, VA 24609 | 5547 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DPS INFORMATION SERVICES INC 29100 NORTHWESTERN HWY SOUTHFIELD, MI 48034 | 8433 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| EARNEST L SMITH 569 NORTHERN PKWY UNIONDALE, NY 11553-2833 | 7398 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| EDNA M ROUDEBUSH 5693 COBBLEGATE DR DAYTON, OH 45449-2837 | 7022 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD OMAITS VIRGINIA OMAITS 1864 TWIN SUN CIRCLE WALLED LAKE, MI 48390 | 5006 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD RZONCA AND GILDA RZONCA JT TEN 109 HANSON PL BELLMORE, NY 11710-3927 | 4542 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| ELBERT J WHITE 3198 TURKEY MT TR MONORE, GA 30655 | 10222 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELEANOR M VITKUS<br>4109 W 98TH ST<br>UNIT 1A<br>OAKLAWN, IL 60453-3428 | 8956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH DAVIS<br>7101 GOODLAND AVE<br>NORTH HOLLYWOOD, CA 91605-5028 | 4092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH M MASQUELIER<br>ELIZABETH M MASQUELIER TRUST<br>318 THIRD ST<br>MCDONALD, PA 15057-1146 | 2844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| EMILY FECKO<br>2558 SOUTH WAVERLY RD<br>EATON RAPIDS, MI 48827-9786 | 4068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERNEST BROCK AND ALICE BROCK TRUSTEES<br>UA 072795<br>1880 CAMINO REDONDO<br>LOS ALAMOS, NM 87544-2723 | 10046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF ALBERT FORD<br>5061 FOSDICK RD<br>WALWORTH, NY 14568 | 3475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF KENNETH H NELSON<br>614 HUMBOLDT AVE APT 232<br>ST PAUL, MN 55107 | 3671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN JOHNSON KIRK<br>OCONNOR WOODS<br>3334 WAGNER HEIGHTS RD #2<br>STOCKTON, CA 95209-4885 | 7834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $314.25<br>$314.25 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELYN M DURNIN<br>116 WEST BROADWAY<br>BOX 336<br>JIM THORPE, PA 18229-0336 | 4978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLORIANA GIUFFRE MONTAGNESE<br>VIA DEIVERDI 5 ISOLATO 283<br>98100 MESSINA<br>SICILYITALY | 11361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLOYD G BUTTERFIELD<br>10080 SOUTH 17 RD<br>CADILLAC, MI 49601 | 10809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| FORD COLES<br>662 WINDING BROOK LN<br>CALIFON, NJ 07830 | 7172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES M GORDON<br>3115 AVE I<br>BROOKLYN, NY 11210-3844 | 10243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCHON SILBERSTEIN<br>800 25TH ST NW<br>APT 802<br>WASHINGTON, DC 20037 | 3575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK M CLEARY AND<br>LAVERNE M CLEARY JT TEN<br>31330 CLINE DR<br>BIRMINGHAM, MI 48025-5231 | 3573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANKLIN J WALKER<br>23 HILL ST<br>TONWANDA, NY 14150-3301 | 3613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRED A GUTHRIE SR AND CAROLYN K GUTHRIE JT TEN 814 N AUDUBON RD INDIANAPOLIS, IN 46219-4507 | 3235 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FRED E JOHNSON AND GLORIA F JOHNSON JT TEN 3770 PONYTAIL PALM CT N FT MYERS, FL 33917-2064 | 4076 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| GEORG F HOFMANN EDDERSHEIMERSTR 67 D 65439 FLOERSHEIMGERMANY | 10451 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE H BRANDAU 3703 OLYMPIA HOUSTON, TX 77019-3029 | 3583 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE M LEWIS JR AND LYNNE E LEWIS JT TEN 3602 ST CLAIR HWY CHINA TOWNSHIP, MI 48054-2137 | 5147 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GERALD J SUPINA 1046 PUEBLE PASS WEIDMAN, MI 48893 | 5361 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE V VITALE 389 A HERITAGE HILLS DR SOMERS, NY 10589-1918 | 4318 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GERTRUDE C SAMPLE AND THOMAS N SAMPLE JT TEN 320 E WATROUS AVE DES MOINES, IA 50315-2809 | 4767 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GIULIANA GIUFFRE<br>VIA VITTORIO EMANUELE 200<br>98100 LIPARI MEITALY | 11362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA GALLAGHER<br>7500 YORK AVE SO 129<br>EDINA, MN 55435-4736 | 4104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GOLDA M UMSTATTD<br>RT 1 BOX 420<br>BUTLER, MO 64730-9801 | 4328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON N MONROE<br>288 RECTOR RD<br>PARKERBURG WV<br>PARKERSBURG, WV 26105-8257 | 6780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON N MONROE AND<br>MARGARET MONROE JT TEN<br>288 RECTOR RD<br>PARKERSBURG, WV 26105-8257 | 6779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GREEN J<br>PO BOX 70081<br>TUSCALOOSA, AL 35405-4164 | 3588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GREEN MARTHA<br>58 SOUTHMONT DR<br>TUSCALOOSA, AL 35405 | 4342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| GREENE JAMES R III<br>JAMES R GREENE III & ASSOC<br>120 WEST SECOND ST STE 900<br>DAYTON, OH 45402 | 14801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREENE JAMES R III JAMES R GREENE III AND ASSOC 120 WEST SECOND ST STE 900 DAYTON, OH 45402 | 14802 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GUY GIUFFRE VIA VITTORIO EMANUELE 200 98100 LIPARI MEITALY | 11360 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HARILAOS T SAKELLARIDES AND LUCY H SAKELLARIDES JT TEN 3 HAWTHORN PL BOSTON, MA 02114-2334 | 6143 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD GOODMAN AND RUBY 091090 HAROLD GOODMAN AND RUBY GOODMAN LIVING TRUST 646 FUNSTON AVE SAN FRANCISCO, CA 94118-3604 | 3585 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD L ORLOFF 5272 PLAIN FIELD DR BANNING, CA 92220-5213 | 3596 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HARRY G BENEZETTE AND STELLA 031591 THE BENEZETTE FAMILY TRUST 7935 DEVENIR ST DOWNEY, CA 90242-4120 | 4046 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAYES KAY 21 FOX HOUND CT GRAND BLANC, MI 48439-8172 | 8909 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HAZEL BUJOLD 904 WEXFORD WAY ROCHESTER HILLS, MI 48307-2972 | 7102 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN D THOMAS AND DENNIS G THOMAS JT TEN 1618 KATHY LN MIAMISBURG, OH 45342-2624 | 4380 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HELEN M CONNEEN ROYAL STEWART ARMS CLYDEBANK 216 DUNEDIN BEACH, FL 34698 | 5178 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HELEN S ENTRIKIN 908 CANOE LN MANAHAWKIN, NJ 08050-2120 | 15636 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HELVOET RUBBER & PLASTIC TECHNOLOGIES NV ANTON PHILIPSWEG 4 LOMMEL, 3820 BELGIUM | 930 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 11/29/2005 | DELPHI CORPORATION (05-44481) |
| HENRY H SIDOR AND MARGARET A SIDOR JT TEN 22424 HEATHERBRAE NOVI, MI 48375-4316 | 4142 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT W BANFIELD 1600 1ST ST NE NO E MASSILLON, OH 44646 | 2862 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| HERMAN HORMEL AND TIMOTHY HORMEL AND CAROL FRIDAY AND DENISE PUTNAM JT TEN PO BOX 342 MAYVILLE, MI 48744 | 7810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD A LITTELL 11448 E MONTE AVE MESA, AZ 85212 | 7962 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                Third Omnibus Claims Objection

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES D MALOUHOS AND EVA MALOUHOS JT TEN 2017 LAKEWOOD PL CROWN POINT, IN 46307-9328 | 4653 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E THORPE AND BETHANY J WITH JAMES E THORPE AND BETHANY J THORPE 4449 ISLAND VIEW DR FENTON, MI 48430-9146 | 4480 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES H DENNIS JR 6504 NW TWIN SPRING RD KANSAS CITY, MO 64152-3047 | 3603 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES H YOUNG BOX 95 PROSPECT, VA 23960-0095 | 6822 | Secured: Priority: Administrative: Unsecured: Total: | $1,672.20 $1,672.20 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J SWISTAK 686 N COLONY RD WALLINGFORD, CT 06492-2408 | 6234 | Secured: Priority: Administrative: Unsecured: Total: | $2,099.48 $2,099.48 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R BARCLAY AND CAROL E BARCLAY JT TEN 9790 66TH ST N 207 PINELLAS PK, FL 33782 | 3240 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R GREENE III & ASSOCIATES 120 W 2ND ST STE 900 DAYTON, OH 45402 | 14800 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R GREENE III & ASSOCIATES ON BEHALF OF HENRY BANKS 120 W 2ND ST STE 900 DAYTON, OH 45402 | 14803 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES W SULLIVAN SR<br>4419 N HWAY 287<br>ALVORD, TX 76225 | 5017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE M DUFFY<br>44 SOUTHWOOD RD<br>NEWINGTON, CT 06111-3154 | 3175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE T MORTON<br>1589 SUNSET RD<br>OXFORD, NC 27565-8210 | 3814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET H ZIMMERMAN AND HENRY G<br>DEC 3 04 05<br>JANET H ZIMMERMAN LIVING TRUST<br>4775 VILLAGE DR 106<br>GRAND LEDGE, MI 48837 | 3416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET L CURTIS<br>1701 FLINT DR<br>AUBURNDALE, FL 33823-9678 | 15270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET L CURTIS AND WAYNE D<br>CURTIS JT TEN<br>1701 FLINT DR<br>AUBURNDALE, FL 33823-9678 | 15269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANETTE L BANKS WIGGINS C O<br>SHERRIE A MICKENS<br>31855 FLOWER HILL<br>CHURCH RD<br>EDEN, MD 21822 | 5536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JENNIE PARKER<br>425 W FIFTH ST<br>MANSFIELD, OH 44903-1558 | 4678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                           *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEROME H MEUER AND YVONNE A MEUER JT TEN 2820 BRIDGESTONE CIRCLE KOKOMO, IN 46902 | 8887 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOAN H STOUT TR JOAN H STOUT TRUST UA 120993 470 FISHER RD GROSSE POINTE, MI 48230-1281 | 6358 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| JOAN NANCOZ TR JOAN BUTKOVICH LIVING TRUST UA 012793 149 WEEKS RD N BABYLON, NY 11703 | 6855 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JODI H BAIR 1383 LINCOLN RD COLUMBUS, OH 43212-3209 | 4117 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JODIE C CANNON 5813 SHARON DR NORCOSS, GA 30071 | 1255 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/22/2005 | DELPHI CORPORATION (05-44481) |
| JOEL J GOLDMAN 21 BLUEBILL AVE APT 1005 B NAPLES, FL 34108-1765 | 3251 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN ALAN HART 491 GROSVENOR RD ROCHESTER, NY 14610-3340 | 3084 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J KAMPHOUSE AND FRED KAMPHOUSE JT TEN 1937 RONDO SE KENTWOOD, MI 49508-4902 | 3166 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN J SCHLAGEL AND SHARON SCHLAGEL JT TEN 2539 LOGGING TRAIL 1 WEST BRANCH, MI 48661 | 4724 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOHN O MCGUIRE AND DOROTHY FAMILY LIVING TRUST DTD BRIAN MCGUIRE 22813 NONA DEARBORN, MI 48124 | 9279 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R TURNBULL 4982 18TH COURT SW NAPLES, FL 34116 | 6446 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN W CONNER JR 206 EASTWAY RICHMOND, KY 40475-2412 | 4592 | Secured: Priority: Administrative: Unsecured: Total: | $7,750.00 $7,750.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH ANTYPAS AND ELEN ANTYPAS JT TEN 6940 DAKOTA DR TROY, MI 48098-7202 | 3958 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH ANTYPAS AND ELLEN ANTYPAS JT TEN 6940 DAKOTA DR TROY, MI 48098-7202 | 3957 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH FRIEDMAN AND RITA FRIEDMAN JT TEN 245 PROSPECT AVE HACKENSACK, NJ 07601-2569 | 7267 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH KOUSSA 1537 BEAVERCREEK LN KETTERING, OH 45429-3705 | 5754 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH W CECCACCI<br>15827 EDSEL DR<br>CLINTON TOWNSHIP, MI 48035 | 5558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOY D DENAGEL<br>9 SAGEBROOK DR<br>BLUFFTON, SC 29910-7926 | 3539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A GRAF<br>7 SPRING ST<br>PEMBROKE, MA 02359-2004 | 3413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIA RAMPULLA<br>196 SCHOOL ST<br>GROVELAND, MA 01834-1730 | 8713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN SMITH<br>1200 N TIPPECANOE<br>ALEXANDRIA, IN 46001-1157 | 4136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE E PUTNAM<br>401 PK PL<br>FT LEE, NJ 07024-3731 | 7457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,173.05<br>$2,173.05 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| KDH CONSULTANTS INC<br>6780 BEAR RDG RD<br>LOCKPORT, NY 14094 | 9667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEITH G TURMAN AND<br>SHELLY G TURMAN JT TEN<br>18 SWEENEY RD<br>GRAND ISLE, VT 05458 | 4549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                                    *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH OLIN CUST FOR CLIFFORD CHARLES OLIN UNDER NY UNIF GIFTS TO MIN 5855 TOPANGA CYN BLVD 410 WOODLAND HIILS, CA 91367-4677 | 4720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH S MCCLELLAN TR KENNETH S KENNETH S MCCLELLAN 2577 BRIDLEWOOD DR HELENA, AL 35080-3916 | 3277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| KIMBERLIN DON 252 LAKESHORE DR BROOKLYN, MI 49230 | 15725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KNIESS SAW & SUPPLY CO INC 2069 WEBSTER ST DAYTON, OH 45404 | 3430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KNIESS SAW AND SUPPLY CO INC EFT 2069 WEBSTER ST DAYTON, OH 45404 | 3429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KNIESS SAW AND TOOL 2069 WEBSTER ST DAYTON, OH 45404 | 3428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LASKOWSKI ALLEN 4145 DOVER LN BAY CITY, MI 48706-2307 | 7625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE DUCA 110 WASHINGTON AVE CLIFTON, NJ 07011-2612 | 4315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE STEVENS<br>33 FENWOOD LN<br>PALM COAST, FL 32137-9161 | 3244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENOIR COUNTY UNITED WAY<br>VERNON PK MALL STE 804A<br>KINSTON, NC 28504-3357 | 3615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $933.28<br>$0.00<br>$933.28 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEO GIUFFRE<br>VIA VITTORIO EMENUELE 200<br>98100 LIPARI MEITALY | 11813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD COSTELNOCK AND<br>MARION COSTELNOCK JT TEN<br>1662 LAFAYETTE<br>LINCOLN PK, MI 48146-1749 | 9725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,580.00<br>$19,580.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER J SARAGA AND PATRICIA E<br>SARAGA JT TEN<br>11 FARM AVE HIGHLAND WDS<br>WILMINGTON, DE 19810-2912 | 9129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,146.00<br>$25,146.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEWIS QUEEN A<br>519 13TH AVE<br>MERIDIAN, MS 39301-5316 | 10487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| LILLIAN REINHEIMER CUST<br>GREGG REINHEIMER UNIF GIFT<br>MIN ACT MICH<br>29260 FRANKLIN RD 607<br>SOUTHFIELD, MI 48034-1178 | 16164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORENZO ROSANO<br>48 BIRCHWOOD LN<br>HARTSDALE, NY 10530-3112 | 11805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000.00<br>$0.00<br>$30,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    *Third Omnibus Claims Objection*

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOTH LINDA<br>4644 RITA AVE<br>YOUNGSTOWN, OH 44515 | 3449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOUIS A VISK AND DOLORES M VISK JT TEN<br>15965 WEDGEWOOD LN<br>STRONGSVILLE, OH 44149-5756 | 3491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LUTHER W LEE<br>218 E PHILADELPHIA<br>FLINT, MI 48505-3328 | 10068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MABLE I ARMSTRONG<br>9931 STATE RD 33 NORTH<br>POLK CITY, FL 33868-9472 | 10697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| MADELINE MARY WYNN<br>CO WILLIAM L WYNN III POA<br>12 LAKE PLACID PL<br>PALM COAST, FL 32137 | 6034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET J BALLENGER<br>242 BRATON RD<br>CLARKSON, KY 42726-8101 | 15919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET LEE MACKINTOSH<br>11011 MAYFLOWER RD<br>SPRING HILL, FL 34608-2816 | 7037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARIA ANN PONNOCK<br>10163 VESTAL CT<br>CORAL SPRINGS, FL 33071 | 4357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIA C M TUCKER AND ISAAC J TUCKER JR JT TEN 94 662 KAUAKAPUU LOOP MILILANI, HI 96789 | 8330 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| MARIE ADAM AND DAVID ADAM JT TEN 26129 THOMAS WARREN, MI 48091 | 8215 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| MARIE PERGOLA 152 HIGHLAND AVE MONTCLAIR, NJ 07042 | 3499 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE P BEARE 290 AMBERIDGE TRAIL NW ATLANTA, GA 30328-2803 | 8477 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MARK ANTHONY TREE 125 W MILFORD ST MOUNT UNION, PA 17066-1920 | 4544 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA CAROLYN BUTTACCIO 1916 SADDLEHORN DR CANANDAIGUA, NY 14424 | 3605 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA H DEWATERS 305 TRELAWNY DR DOTHAN, AL 36301-7425 | 9065 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA R MACKENZIE AND NANCY J SHENSKY JT TEN 11665 DUDLEY TAYLOR, MI 48180 | 3419 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTIN B WRIGHT<br>76 MONROE AVE<br>BROCKPORT, NY 14420-1823 | 3467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY C PURVIS AND<br>JOHN H PURVIS JT TEN<br>50609 BELLFORT COURT<br>NEW BALTIMORE, MI 48047-4429 | 3550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY J CARLTON LYNCH AND LINDA WOODS<br>270 VINEYARD LN<br>BIRMINGHAM, AL 35242 | 7307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY P LUTH AND<br>WILLIAM P LUTH JT TEN<br>735 5 WOODTICK RD<br>WATERBURY, CT 06705 | 11326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MATHEW KOBLISKA<br>34405 W TWELVE MILE RD STE 236<br>FRMNGTN HLS, MI 48331 | 5933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAURICE P SLOTUIK<br>148 MOSSY OAK WAY<br>MOUNT PLEASANT, SC 29464-7807 | 7326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $171.89<br><br><br>$171.89 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAXINE RICE AND GERALD RICE JT TEN<br>3823 KENSINGTON ST<br>PORTAGE, IN 46368-6650 | 3459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MC ALLISTER CATHERINE<br>2035 FOX HILL DR<br>APT 12<br>GRAND BLANC, MI 48439-3903 | 6701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCCARTER J<br>7797 WOODLAWN CIR<br>TUSCALOOSA, AL 35405-8700 | 2860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCSWAIN BARBARA E<br>S SHAMROCK AVE APT APT 508<br>LANDRUM, SC 29356 | 4069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,500.00<br>$4,500.00 | 04/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN BROWN JR<br>2309 NE 57 TERR<br>GLADSTONE, MO 64118-5509 | 2864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERVIN E HILL<br>1208 DUNHAM SE<br>GRAND RAPIDS, MI 49506 | 5544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000,000.00<br>$100,000,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| META C WITT<br>BOX 138<br>APPLE SPRINGS, TX 75926-0138 | 2836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIAMI COUNTY TREASURER<br>201 W MAIN ST<br>SAFETY BUILDING<br>TROY, OH 45373-3263 | 9048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIBA SINTER AUSTRIA GMBH<br>DR MITTERBAUER-STRAßE1<br>VORCHDORF, A-4655<br>AUSTRIA | 360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/04/2005 | DELPHI AUTOMOTIVE<br>SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636) |
| MICHAEL A BISHOP AND ETHEL M<br>333 CIRCLE DR<br>DELMONT, PA 15626-1249 | 15748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    *Third Omnibus Claims Objection*

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL A MOLESKI<br>3000 JEFFERSON RD<br>ASHTABULA, OH 44004-9605 | 3561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J TARBURTON<br>302 RIVERSIDE DR<br>BALTIMORE, MD 21221-6828 | 2786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIKE GRIGHLNOS TR<br>GRIGHLNOS LIVING TRUST<br>UA 042495<br>2737 WHITE OAK AVE<br>WHITING, IN 46394-2128 | 3577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MOAK MISTY<br>2430 MCLAURIN ST BOX 12<br>WAVELAND, MS 39576 | 7403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422-0476 | 8539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON, OH 45422-0475 | 8556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MULLINGS NOVELET<br>116 QUENTIN AVE<br>NEW BRUNSWICK, NJ 08901 | 5442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MYRON SALINE<br>7509 SAN MATEO DR<br>BOCA RATON, FL 33433-4128 | 5759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MYRON SALINE AND NATALIE SALINE JT TEN 7509 SAN MATEO DR BOCA RATON, FL 33433-4128 | 5758 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| NANCY S WALTERS 3518 WESTMONT DR AIKEN, SC 29801-2971 | 4077 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| NANCY VOORHEST 54 HAVEN ST DOVER, MA 02030-2131 | 4819 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| NELSON F HUNTLEY 109 BURLINGTON AVE WILMINGTON, MA 01887-3102 | 15908 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NINA KADEN AND TODD KADEN JT TEN 89 E WILLIAMS ST FORDS, NJ 08863-2207 | 8314 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| NORMA JEAN BABCOCK 1406 MAXWELL HILL RD BECKLEY, WV 25801-2326 | 5546 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN A HON 5115 HARMONY LN KANSAS CITY, MO 64151-4746 | 2838 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NORTHEAST BATTERY & ALT INC BDC 240 WASHINGTON ST AUBURN, MA 01501-3225 | 3018 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                        *Third Omnibus Claims Objection*

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORTHEAST BATTERY & ALT INC PLT<br>240 WASHINGTON ST<br>AUBURN, MA 01501-3225 | 3017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORTHEAST BATTERY &<br>ALTERNATOR INC<br>240 WASHINGTON ST<br>AUBURN, MA 01501-3225 | 3019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| NYRA WILLIAMS CUST<br>WILLIAM W WILLIAMS UNIF GIFT<br>MIN ACT HAWAII<br>44 380 KAWEOHA BAY DR<br>KANEOHE, HI 96744 | 6179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLIVER D MC LEMORE<br>16044 BROWNSFERRY RD<br>ATHENS, AL 35611-6723 | 4665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| PALMER RANDY<br>1573 S 700 E<br>ELWOOD, IN 46036 | 3833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.    Third Omnibus Claims Objection

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARK PLAZA RADIOLOGY PO BOX 2995 INDIANAPOLIS, IN 46206 | 14835 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY PO BOX 2995 INDIANAPOLIS, IN 46206 | 14232 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY PO BOX 2995 INDIANAPOLIS, IN 46206 | 14234 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY PO BOX 2995 INDIANAPOLIS, IN 46206 | 15773 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY PO BOX 2995 INDIANAPOLIS, IN 46206 | 14231 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PARK PLAZA RADIOLOGY PO BOX 2995 INDIANAPOLIS, IN 46206 | 14230 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA A KOLLAR AND MICHAEL A KOLLAR JT TEN 240 LAKE POINTE CIRCLE CAMFIELD, OH 44406 | 3587 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA ANN LUER PO BOX 4774 CULVER CITY, CA 90231-4774 | 2717 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA C HANNON AND JAMES K HANNON TEN COM 1118 APRIL WATERS NORTH MONTGOMERY, TX 77356-8881 | 3226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA DELUCA 8639 SPRINGWOOD CT ROSCOE, IL 61073-7911 | 2857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA J HANSON 3547 MOON MEADOWS DR RAPID CITY, SD 57702-9112 | 15924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA PUGLIESE 1972 MARION DR EAST MEADOW, NY 11554-1128 | 3163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL SCHIELKE AND VICKI KOSCIELECKI JT TEN PO BOX 2077 LEAVENWORTH, WA 98826 | 4150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PAULINE ROBISON 501 W ARLINGTON AVE CLARKSVILLE, IN 47129-2605 | 7226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| PEGGY J TIEDEMAN 8795 LAGOON DR BRIGHTON, MI 48116-8826 | 8619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| QMP AMERICA 770 SHERBROOKE ST WEST STE 1800 MONTREAL, PQ H3A 1G1 CANADA | 10276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RATCLIFFE TOMMIE L<br>4645 ROSSMAN RD<br>KINGSTON, MI 48741-9531 | 5160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAUL E RAMIREZ<br>3277 JANES ST<br>SAGINAW, MI 48601-6359 | 3557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND F HALL<br>18100 JULIANA<br>E DETROIT, MI 48021-3233 | 6848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| REBECCA JANE ROSENGARTEN<br>4232 ST RT 108<br>LEIPSIC, OH 45856-9472 | 8475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A ANDERSON<br>900 UNIVERSITY ST NO 13R<br>SEATTLE, WA 98101 | 3407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD C NADROWSKI<br>6004 ARMADA ST<br>TAVARES, FL 32778-9520 | 4140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD H FORSTER<br>248 LARCH LN<br>MILTON, WI 53563-1433 | 3280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT B PEABODY<br>201 NORTH WOODLAND RD<br>PITTSBURGH, PA 15232-2852 | 7094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT C COLCLOUGH<br>4 RICE DR<br>BEAR, DE 19701-1889 | 3543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C ROBERTS AND<br>TRS UA DTD 053101 THE<br>ROBERT C ROBERTS REVOCABLE<br>TRUST<br>395 ROBERTS LN<br>BLOOMSBURG, PA 17815-9141 | 6174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT L KISTLER SERVICE CORP<br>300 BUELL RD<br>ROCHESTER, NY 14624 | 4541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT O COMEAU<br>39 HAMILTON ST<br>WOONSOCKET, RI 02895-5918 | 8998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT TVARDZIK AND DENISE<br>TVARDZIK JT TEN<br>152 PLYMOUTH AVE<br>TRUMBULL, CT 06611-4152 | 5687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT V PISA<br>23711 BRADEN<br>CLINTON TWP, MI 48035-1910 | 8778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT W CAMPBELL<br>3510 S SHERIDAN<br>TULSA, OK 74145 | 6959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT W CAMPBELL<br>3510 S SHERIDAN<br>TULSA, OK 74145 | 6960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD J PARADIS<br>1 VALLEY STREAM DR<br>CUMBERLAND, RI 02864-5046 | 3463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUSSELL ISABELL<br>14142 CR 1141<br>TYLER, TX 75703-9584 | 4378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH B ZARNOWSKI TOD<br>DEE ZARNOWSKI<br>SUBJECT TO STA TOD RULES<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br><br><br><br>$741.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH B ZARNOWSKI TOD<br>ZOE Z MARSHALL<br>SUBJECT TO STA TOD RULES<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br><br><br><br>$741.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH B ZARNOWSKI TOD JANET Z<br>PRICE<br>SUBJECT TO STA TOD RULES<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br><br><br><br>$741.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH E BINGHAM AND JESSIE L<br>BINGHAM JT TEN<br>13780 WELLS ST<br>NAHMA, MI 49864 | 3579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH F SCARFO AND DANIEL J<br>SCARFO JT TEN<br>317 PLEASANT ST<br>BELMONT, MA 02478-4243 | 9886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| S H PALIN<br>820 HOBERT AVE<br>PLAINFIELD, NJ 07063-1520 | 2783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAEED SHAFA CUST SIAMAK SHAFA UNDER THE CA UNIF TRAN MIN ACT 480 WASHINGTON BELVEDERETIBURON, CA 94920-2006 | 2754 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| SANFORD RANDELL AND JUDITH RANDELL JT TEN 412 CHARLES AVE MASSAPEQUA PK, NY 11762-1301 | 2781 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| SARI B ISAACSON TR SARI B ISAACSON TRUST UA 062993 608 RAVINIA HIGHLAND PK, IL 60035-4020 | 9205 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SCOTT NANCY 11332 NORA DR FENTON, MI 48430 | 5196 | Secured: Priority: Administrative: Unsecured: Total: | $65,000.00 $65,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SCRIVENS GENUS 120 WEST 2ND STREET DAYTON, OH 45402 | 14804 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SEMINOLE CTY CT CLERK PO BOX 130 WEWOKA, OK 74884 | 3014 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| SERAPIO L POPOCA 4433W 104TH ST OAKLAWN, IL 60453 | 5039 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SHARLIE HESS KERR 303 LEEWOOD DR LYNCHBURG, VA 24503-3417 | 6600 | Secured: Priority: Administrative: Unsecured: Total: | $430.41 $430.41 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHELIA ANDERSON KENNEDY<br>7941 MOCCASIN TRAIL<br>PENSACOLA, FL 32534 | 7223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIPLEY K L<br>DICKINSON PKER HILL<br>23 DERBY ST<br>ORMSKIRK, L39 2BZ<br>UNITED KINGDOM | 7654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY W HART<br>491 GROSVENOR RD<br>ROCHESTER, NY 14610-3340 | 3085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SPUTTERED FILMS INC  EFT<br>2201 S MCDOWELL BLVD<br>PETALUMA, CA 94954 | 8613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| STAN RUBENS<br>BOX 10248<br>HONOLULU, HI 96816-0248 | 4730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN J WAGNER<br>1424 MCKINLEY ST<br>SANDUSKY, OH 44870 | 5448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN L BROOKS<br>70 SHAFFNER BLVD<br>MANSFIELD, OH 44907 | 3180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SYSTEM SCALE CORP<br>SSC LAB DIV<br>7715 DISTRIBUTION DR<br>LITTLE ROCK, AR 72209 | 3934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document

In re Delphi Corporation, et al.                    Pg 844 of 932                    *Third Omnibus Claims Objection*

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TEBO S A DE C V<br>CALLE DEL FERROCARRIL 5<br>FRACC IND ALCE BLANCO<br>NAUCALPAN DE JUAREZ<br>EDO DE MEXICO 53370, MEXICO | 1329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| THELMA G MORRIS<br>65 MAPLE DR<br>SPRINGBORO, OH 45066-1210 | 7404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS C PERRY SR<br>130 NORTHWOOD AVE<br>W SENECA, NY 14224 | 15733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS F HOUSTON<br>262 CREEKSIDE DR<br>TONAWANDA, NY 14150-1435 | 4149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J SUTTON TR FOR<br>ESTHER R SUTTON UW COESSA T<br>SHAW<br>COSHOCTON, OH 43812-0847 | 3462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS KAYE L<br>2821 SW 110TH ST<br>OKLAHOMA CITY, OK 73170 | 4593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY C WHEELER<br>3212 DUMAS ST<br>SAN DIEGO, CA 92106-1312 | 13613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY TVARDZIK<br>152 PLYMOUTH AVE<br>TRUMBULL, CT 06611-4152 | 5686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TORNOS TECHNOLOGIES<br>US CORP FMRLY TORNOS BECHLER<br>70 POCONO RD<br>PO BOX 325<br>BROOKFIELD, CT 06804 | 3909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TORNOS TECHNOLOGIES U S CORP<br>325<br>BROOKFIELD, CT 06804 | 3910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TORREY ROBERT<br>681 QUILLETTE<br>BEAVERTON, MI 48612 | 8883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| TRUDY A ERICKSON<br>115 PAMDA DR<br>ROCHESTER, NY 14617 | 11830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| TYLER MADISON INC<br>6950 W 146TH ST STE 120<br>APPLE VALLEY, MN 55124 | 3484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TYLER MADISON INC<br>6950 WEST 146TH ST 120<br>APPLE VALLEY, MN 55124 | 3485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| VELDA J TYLER<br>21877 STATE HWY 21<br>TOMAH, WI 54660-8023 | 3312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERONICA POLONITZA<br>422 BLVD<br>BAYONNE, NJ 07002-1415 | 2869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VERSA HANDLING CO<br>12995 HILLVIEW<br>DETROIT, MI 48227 | 4777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICTORIA B PEREZ<br>BOX 24083<br>EL PASO, TX 79914-0083 | 4321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIOLET M CARRINGTON<br>126 W HUDSON AVE<br>ENGLEWOOD, NJ 07631-1652 | 3285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA C MC LEMORE<br>16044 BROWNSFERRY RD<br>ATHENS, AL 35611-6723 | 4656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA K FINE<br>4 VILES RD<br>LEXINGTON, MA 02421-5536 | 2863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER DAUGHTREY JR<br>20 LAFAYETTE ST<br>WHITE PLAINS, NY 10606 | 3504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER H KENNEDY<br>19 SCAR HILL RD<br>BOYLSTON, MA 01503 | 9628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER J ZARNOWSKI AND RUTH B<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br><br>$741.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                      **Third Omnibus Claims Objection**

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER MULLIKIN<br>BOX 1240<br>STANWOOD, WA 98292-1240 | 8795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| WHITMOR PLASTIC WIRE & CABLE<br>WHITMOR WIRENETICS DBA<br>27737 AVE HOPKINS<br>VALENCIA, CA 91355 | 7111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILFRED D LEONG AS CUST FOR<br>CLIFFORD LEONG UTHE<br>CALIFORNIA UNIFORM GIFTS TO<br>MINORS ACT 3616 GARNER PL<br>ENCINITAS, CA 92024-5504 | 2856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM G KALAIDJIAN<br>2631 ARLINGTON AVE<br>RIVERDALE, NY 10463-4804 | 2861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM M ROTHFUSS JR AND<br>CAROLE C ROTHFUSS TR<br>WILLIAM M ROTHFUSS JR<br>REVOCABLE<br>TRUST UA 21299 599 SHARON LN<br>HAMILTON, OH 45013-3705 | 15707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R GRAHAM<br>10785 VALLEY VIEW RD APT 112<br>EDEN PRAIRIE, MN 55344 | 3920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM T MAPLE AND<br>HELEN J MAPLE JT TEN<br>30061 HAESSLY RD 187<br>HANOVERON, OH 44423-9778 | 3807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,717.00<br>$1,717.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILSON VONELL<br>22597 MOORESVILLE RD<br>ATHENS, AL 35613 | 9869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WINIFRED THATCHER<br>114 SUNSET AVE<br>GIBSONBURG, OH 43431-1263 | 3560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZDISLAW WOJCIECHOWSKI<br>6711 CLEMENT AVE<br>CLEVELAND, OH 44105-4936 | 5443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **362** | **$100,200,843.59** | | | |

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELA ROROS CUST ANASTASIA ROROS UNDER THE MD UNIFORM TRANSFERS TO MINORS ACT 1502 CHIVALRY CT BALTIMORE, MD 21237-1635 | 16197 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/14/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA ROROS CUST PETE ROROS UNDER THE MD UNIF TRANSFERS TO MINORS ACT 1502 CHIVALRY CT BALTIMORE, MD 21237-1635 | 16198 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/14/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA S ROROS AND JOHN ROROS JT TEN 1502 CHIVALRY CT BALTIMORE, MD 21237 | 16195 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/14/2006 | DELPHI CORPORATION (05-44481) |
| JOHN ROROS AND ANGELA ROROS JT TEN 1502 CHIVALRY CT BALTIMORE, MD 21237 | 16196 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/14/2006 | DELPHI CORPORATION (05-44481) |
| PAUL N AKEY AND PAUL N AKEY AND LEORAL F AKEY LIVING TRUST UA 012495 645 MOUNTROSE ST LEBANON, MO 65536 | 16264 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/17/2006 | DELPHI CORPORATION (05-44481) |
| PAUL N AKEY AND PAUL N AKEY AND LEORAL F AKEY LIVING TRUST UA 012495 645 MOUNTROSE ST LEBANON, MO 65536 | 16265 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/24/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **6** | | **$0.00** | | |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A & J CARTAGE CO<br>2323 NIXON RD<br>HOWELL, MI 48843-7594 | 4066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| A RAYMOND GMBH & CO KG<br>3091 RESEARCH DR<br>ROCHESTER HILLS, MI 48309 | 10479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ACUSIL INCORPORATED<br>1201 EAST 86TH PL<br>MERRILLVILLE, IN 46410 | 3220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ADVANCED MACHINERY SALES LTD<br>125 MOHICAN<br>BUFFALO, NY 14211 | 6794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$652.10<br>$652.10 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT ALFONSO LOBATO AND JONI MARIE LOBATO JT TEN<br>4910 ALAN AVE<br>SAN JOSE, CA 95124 | 3969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,035.00<br>$2,035.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              **Third Omnibus Claims Objection**

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10532 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ANDERSON JAMES 6968 LINCOLN AVE EXT LOCKPORT, NY 14094 | 14829 | Secured: Priority: Administrative: Unsecured: Total: | $74,639.34 $74,639.34 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANGLO PRODUCTION PROCESSES SAXON BUSINESS PARK HANBURY RD STOKE PRIOR BROMSGROVE, B60 4AD UNITED KINGDOM | 342 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 11/04/2005 | DELPHI CORPORATION (05-44481) |
| ANTONIO RASPA JR 215 KARSEY ST HIGHLAND PARK, NJ 08901 | 12155 | Secured: Priority: Administrative: Unsecured: Total: | $500,000.00 $500,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| AQUA PRIX INC PO BOX 56 MOBERLY, MO 65270 | 909 | Secured: Priority: Administrative: Unsecured: Total: | $4,462.28 $4,462.28 | 11/28/2005 | MOBILEARIA, INC. (05-47474) |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLZ NEW YORK, NY 10006 | 13824 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLZ NEW YORK, NY 10006 | 13821 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASSOCIATED RADIOLOGISTS OF FLINT ONE HURLEY PLAZA FLINT, MI 48502 | 11339 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1959 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| AUTOCAM CORPORATION 4436 BROADMOOR SE KENTWOOD, MI 49512 | 7850 | Secured: Priority: Administrative: Unsecured: Total: | $5,680,942.00 $5,680,942.00 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | 13884 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| B K B MANUFACTURING INC 607 S WALBASH RD NORTH MANCHESTER, IN 46962 | 5062 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BAKER WAYNE 1847 DELWOOD AVE SW WYOMING, MI 49509 | 4373 | Secured: Priority: Administrative: Unsecured: Total: | $30,000.00 $30,000.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BANC OF AMERICA LEASING ASSIGNEE CANON FINANCIAL 305 W BIG BEAVER RD STE 400 TROY, MI 48084 | 2359 | Secured: Priority: Administrative: Unsecured: Total: | $39,650.17 $39,650.17 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| BEN HULSEBUS 617 S PAYNE LK RD WAYLAND, MI 49348 | 15987 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $160,000.00 $165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BENJAMIN STEEL COMPANY SCHOTTENSTEIN ZOX & DUNN CO LPA PO BOX 165020 COLUMBUS, OH 43216-5020 | 8586 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNARD A LECKIE TR PROPERTY TRUST UA 051598 1616 LINCOLN LN NEWPORT BEACH, CA 92660-4939 | 2889 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BRIAN LEE PENLEY 2918 E SR 38 WESTFIELD, IN 46074 | 350 | Secured: Priority: Administrative: Unsecured: Total: | $9,210.55 $9,210.55 | 11/04/2005 | DELPHI CORPORATION (05-44481) |
| BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE FIRESTONE NORTH AMERICAN TIRE LLC FKA DAYTON TIRE & RUBBER TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10531 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE FIRESTONE NORTH AMERICAN TIRE LLC FKA DAYTON TIRE & RUBBER TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10430 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| BTR SIEBE CONTROLS LEONARD SCHILLING 1601 ELM ST STE 3000 DALLAS, TX 75201-4501 | 14892 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CAI LEASE SECURITIZATION II CORP 3300 S PARKER RD NO 500 AURORA, CO 80014 | 15357 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CAILLAU EFT 28 RUE ERNEST RENAN 92134 ISSY LES MOULINEAUXFRANCE | 8291 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| CARL ALLISON FREKING & BETZ 215 E 9TH ST CINCINNATI, OH 45202 | 2205 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 03/07/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al. — Third Omnibus Claims Objection

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARTER GROUPE INC<br>99 HARBOUR SQ STE 2908<br>TORONTO, ON CANADA | 15563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $464,192.31<br><br><br><br>$464,192.31 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CDA CONSULTING INC<br>YALDO & DOMESTEIN PLLC<br>30150 TELEGRAPH RD<br>STE 444<br>BINGHAM FARMS, MI 48341 | 4858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$67,803.43<br>$67,803.43 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CELOTTO TOOL & MOULD<br>102 ARNOLD ST<br>WALLACEBURG, ON N8A 3P4<br>CANADA | 1924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| CH & I TECHNOLOGIES INC<br>725 E MAIN ST<br>SUITE 200<br>SANTA PAULA, CA 93060 | 12676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,560,000.00<br><br>$1,560,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARTER LOAN SERVICES<br>302 S BROADWAY<br>MOORE, OK 73160 | 4820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CIT COMMUNICATIONS FINANCE CORPORATION DBA AVAYA FINANCIAL SERVICES FKA AT&T CREDIT CORPORATION<br>CIT COMMUNICATIONS FINANCE CORPORAT<br>I CIT DRIVE<br>SUITE 4104A<br>LIVINGSTON, NJ 07039 | 15601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,053,619.00<br>$1,053,619.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CIT TECHNOLOGIES CORPORATION<br>2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | 14255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$56,840.47<br>$56,840.47 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| CIT TECHNOLOGIES CORPORATION<br>2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | 14103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$450,395.90<br>$450,395.90 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    **Third Omnibus Claims Objection**

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| CLEAR CHANNEL COMMUNICATIONS<br>101 PINE ST<br>DAYTON, OH 45402 | 6856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| COFICAB COMPANHIA DE FIOS E CABOS LDA<br>LARGO 1 DEZEMBRO<br>6300 GUARDAPORTUGAL | 6803 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | 05/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COFICAB PORTUGAL COMPANHIA DE FIOS E CABOS LDA<br>LOTE 46 INDUSTRIAL EN 18 1 KM 2 5<br>6300 230 VALE DE ESTRELA<br>GUARDA, PORTUGAL | 2650 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | 04/13/2006 | DELPHI CORPORATION (05-44481) |
| COMPTROL INCORPORATED<br>1370 ONTARIO ST STE 800<br>CLEVELAND, OH 44113 | 11627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $157,801.93<br>Total: $157,801.93 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 421 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | 11/08/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CORDAFLEX SA DE CV<br>CLEARY GOTTLIEB STEEN & HAMILTON LL<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | 13826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CORDAFLEX SA DE CV<br>CLEARY GOTTLIEB STEEN & HAMILTON LL<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | 13823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| CORDAFLEX SA DE CV<br>CLEARY GOTTLIEB STEEN & HAMILTON LL<br>ONE LIBERTY PLZ<br>NEW YORK, NY 10006 | 13822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CROSIBLE INC<br>FILTRATION<br>WEST CAYUGA ST<br>MORAVIA, NY 13118 | 3535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA K OCUBBLESTEIN<br>1881 FENNER LAKE DRIVE<br>MARTIN MICHIGAN, 49070 | 15953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$400,000.00<br>$404,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANOTEK MOTION TECHNOLOGIE<br>EFT<br>PO BOX 2387<br>ANN ARBOR, MI 48106 | 2898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DARRIN C SAVAGE<br>PO BOX 35262<br>KANSAS CITY, MO 64134 | 1446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,429,178.00<br>$6,357,295.00<br>$31,786,473.00 | 01/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAYTON SUPERIOR CORPORATION<br>FKA DAYTON SURE GRIP<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| DAYTON SUPERIOR CORPORATION<br>FKA DAYTON SURE GRIP<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBRA L ENGEMANN<br>1780 PINNACLE SW<br>WYOMING, MI 49519 | 16029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$690,000.00<br>$694,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEE SIGN COMPANY<br>DAVID J SCHMITT<br>537 EAST PETE ROSE WAY<br>STE 400<br>CINCINNATI, OH 45202-3502 | 4450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000,000.00<br>$5,000,000.00 | 05/02/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIEBOLD INC & MOSLER SAFE COMPANY<br>J STEVEN JUSTICE<br>110 NORTH MAIN ST<br>STE 900<br>DAYTON, OH 45402-1786 | 6251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIEBOLD INC & MOSLER SAFE COMPANY<br>J STEVEN JUSTICE<br>110 NORTH MAIN ST<br>STE 900<br>DAYTON, OH 45402-1786 | 6250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DOW CORNING LIMITED<br>COPSE DR<br>MERIDEN BUSINESS PK<br>ALLESLEY, CV58LN<br>UNITED KINGDOM | 4235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| E B V ELEKTRONIK<br>VERTRIEBSGESELLSCH EVB<br>ELEKTRONIK<br>BINKNOLL LA<br>SWINDON WILTSHIRE, SN8 8SY<br>UNITED KINGDOM | 6933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| EJOT GMBH & CO KG<br>UNTERE BIENHECKE<br>BAD LAASPHE, D 57334<br>GERMANY | 939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/01/2005 | DELPHI CORPORATION (05-44481) |
| ELCO TEXTRON INC<br>FROST BROWN TODD LLC<br>2200 PNC CENTER<br>201 E FIFTH ST<br>CINCINNATI, OH 45202 | 10252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ELECTROMOTIVE INC<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | 15187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000,000.00<br>$10,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH<br>RAIFFESISENSTR 5<br>UTTFELD, 54619<br>GERMANY | 656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH RAIFFESISENSTR 5 UTTFELD, 54619 GERMANY | 655 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| ENER1 INC AND ENERDEL INC GIBSON DUNN & CRUTCHER LLP 200 PARK AVE NEW YORK, NY 10166 | 13767 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ENTEK INTERNATIONAL LLC STOEL RIVES LLP 900 SW FIFTH AVE NO 2600 PORTLAND, OR 97204 | 11316 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ENTEK INTERNATIONAL LLC STOEL RIVES LLP 900 SW FIFTH AVE NO 2600 PORTLAND, OR 97204 | 11315 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| EXPORT DEVELOPMENT CANADA EDC 151 O CONNOR ST 18TH FL OTTAWA, ON K1A 1K3 CANADA | 2115 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/24/2006 | DELPHI CORPORATION (05-44481) |
| FALTER STEPHEN 934 N FAIRFIELD RD BEAVERCREEK, OH 45434 | 13538 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FENNEMORE CRAIG PC 3003 N CENTRAL STE 2600 PHOENIX, AZ 85012-2913 | 14013 | Secured: Priority: Administrative: Unsecured: Total: | $10,897.65 $10,897.65 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY EMPLOYER SERVICES COMPANY LLC 300 PURITAN WAY MARLBOROUGH, MA 01752 | 14939 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIDELITY INSTITUTIONAL RETIREMENT SERVICES COMPANY 300 PURITAN WAY MARLBOROUGH, MA 01752 | 14937 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS INSTITUTIONAL OPERATIONS COMPANY INC 300 PURITAN WAY MARLBOROUGH, MA 01752 | 14940 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| FIDELITY MANAGEMENT TRUST COMPANY 300 PURITAN WAY MARLBOROUGH, MA 01752 | 14938 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| FINELINE MOLD & DESIGN LTD 5060 URE ST OLDCASTLE ONTARIO, NOR1L0 CANADA | 223 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| FLEMING JOSEPH A ADORNO & YOSS LLP 1000 VERMONT AVE NW STE 450 WASHINGTON, DC 20005 | 15562 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLEXICO INDUSTRIAL SERV BLK 1014 02 192 GEYLANG EAST AVE 3 SINGAPORE, 389729 | 6130 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13819 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $15,077,160.75 $29,688,582.58 $44,765,743.33 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13818 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $15,077,160.75 $29,688,582.58 $44,765,743.33 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13814 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $15,077,160.75 $29,688,582.58 $44,765,743.33 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLUOR CORPORATION SARAH E LYNN 10 WEST BRD ST 21ST FL ONE COLUMBUS COLUMBUS, OH 43215 | 15549 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLUOR CORPORATION SARAH E LYNN 10 WEST BRD ST 21ST FL ONE COLUMBUS COLUMBUS, OH 43215 | 15548 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLUOR CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 12403 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FLUOR CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 12404 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FORBES JAMES 1809 MERIDIAN REESE, MI 48757 | 9128 | Secured: Priority: Administrative: Unsecured: Total: | $63,050.00 $63,050.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FRANK WEYER 264 S LA CIENEGA BLVD STE 1224 BEVERLY HILLS, CA 90211 | 12435 | Secured: Priority: Administrative: Unsecured: Total: | $75,000.00 $75,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANKLIN INTERNATIONAL INC FRANKLIN GLUE TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10428 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANKLIN INTERNATIONAL INC<br>FRANKLIN GLUE<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NONWOVENS LIMITED PARTNERSHIP<br>2975 PEMBROKE RD<br>HOPKINSVILLE, KY 42240 | 7 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/14/2005 | DELPHI CORPORATION (05-44481) |
| FRIMO HUBER SYSTEMTECHNIK GMBH & CO KG<br>LIEGNITZER STRASSE 5<br>FREILASSING, D 83395<br>GERMANY | 15206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GENERAL ELECTRIC COMPANY<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENERAL ELECTRIC COMPANY<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GENERAL MOTORS CORP FRIGIDAIRE FISHER BODY COMPANY HAMILTON GENERAL MOTORS ASSEMBLY<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GENERAL MOTORS CORPORATION FRIGIDAIRE FISHER BODY COMPANY HAMILTON GENERAL MOTORS ASSEMBLY<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENERAL MOTORS CORPORATION FRIGIDAIRE FISHER BODY COMPANY HAMILTON GENERAL MOTORS ASSEMBLY<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGIA PACIFIC CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 12401 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIA PACIFIC CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 12402 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOVERNORS STATE UNIVERSITY BUSINESS OFFICE UNIVERSITY PK, IL 60466 | 3697 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRACE M MORGAN TOD DANIELLE M AUSTIN BOX 876 EAST OLYMPIA, WA 98540-0876 | 5560 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10526 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10555 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GREELEY CONTAINMENT & REWORK INC 200 BASE LINE RD E BOWMANVILLE, ON L1C 1A2 CANADA | 11252 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GREGORY P KAMRADT 2125 GREENFIELD SW WYOMING, MI 49519 | 16024 | Secured: Priority: Administrative: Unsecured: Total: | $70,000.00 $350,000.00 $420,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD WOODSON LEONARD KRUSE PC 4190 TELEGRAPH RD STE 3500 BLOOMFIELD HILLS, MI 48302 | 5119 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HARRY G ATHANASIOU CO H AND A AC AND REFRIGERATION 2301 OSGOOD ST PITTSBURGH, PA 15214-3624 | 3095 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HIRSCHMANN AUTOMOTIVE GMBH 405 LEXINGTON AVE 42ND FL NEW YORK, NY 10174 | 2279 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 03/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOWARD R EVERETT 369 TOURA DR PITTSBURGH, PA 15236-4510 | 5538 | Secured: Priority: Administrative: Unsecured: Total: | $20,000.00 $20,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| HURON VALLEY RADIOLOGY PC PO BOX 77000 DEPT 77034 DETROIT, MI 48277 | 11341 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY 500 S 2ND ST SPRINGFIELD, IL 62706 | 10884 | Secured: Priority: Administrative: Unsecured: Total: | $205,450.00 $205,450.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY ENVIRONMENTAL BUREAU 500 S 2ND ST SPRINGFIELD, IL 62706 | 10885 | Secured: Priority: Administrative: Unsecured: Total: | $205,450.00 $205,450.00 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS CO TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10525 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10554 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10553 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10524 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INERGY AUTOMOTIVE SYSTEMS 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10588 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| INERGY AUTOMOTIVE SYSTEMS CANADA INC 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10586 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| INERGY AUTOMOTIVE SYSTEMS MEXICO SA DE CV 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10587 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| INERGY AUTOMOTIVE SYSTEMS USA LLC 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10585 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS CHAMPION COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10552 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTERNATIONAL PAPER COMPANY FKA ST REGIS CHAMPION COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10523 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JAMES H NGUYEN APPEAL FILED RICHARD L DARST STE 800 KEYSTONE PLAZA 8888 KEYSTONE CROSSING BLVD INDIANAPOLIS, IN 46240-4636 | 3978 | Secured: Priority: Administrative: Unsecured: Total: | $560,795.41 $560,795.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J VACKETTA CUST FOR MINOR UNDER MI UNIF GIFT MIN ACT 4265 ARCADIA DR AUBURN HILLS, MI 48326-1894 | 8277 | Secured: Priority: Administrative: Unsecured: Total: | $8,499.86 $8,499.86 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| JAYMAR PACKAGING LTD EFT ADD CHG AFC 06 06 03 VC 1ST AVE WESTON RD CREWE CW1 6XS UNITED KINGDOM, UNITED KINGDOM | 3001 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JOHN TERRY REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8123 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JST CORPORATION C O MASUDA FUNAI EIFERT & MITCHELL 203 N LASALLE ST STE 2500 CHICAGO, IL 60601-1262 | 9770 | Secured: Priority: Administrative: Unsecured: Total: | $104,000.00 $104,000.00 | 07/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JULIE L JORGENSEN 1797 NORMANDY LN TROY, OH 45373 | 15253 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KEITH SMITH 8223 SPRUCE NEEDLE COURT COLUMBUS, OH 43235 | 3142 | Secured: Priority: Administrative: Unsecured: Total: | $450.00 $450.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                   *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KUMIEGA KENNETH J<br>WILDER & LINNEBALL LLP<br>320 BRISBANE BLDG<br>403 MAIN AT COURT ST<br>BUFFALO, NY 14203 | 6121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $268,333.00<br>$268,333.00 | 05/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KUSTER AUTOMOBILOVA TECHNIKA SPOL SRO<br>TOVARENSKA 1<br>VLKANOVA, SK 976 31<br>UNKNOWN | 1058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/07/2005 | DELPHI CORPORATION (05-44481) |
| LABORSOURCE 2000 INC<br>30500 NORTHWESTERN HWY STE 500<br>FARMINGTON HILLS, MI 48334 | 2707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,284,000.00<br>$2,284,000.00 | 04/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LAMBDA HOLDINGS INC<br>C O GARDERE WYNNE SEWELL LLP<br>1601 ELM ST STE 3000<br>DALLAS, TX 75201-4761 | 15612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LATANICK EQUIPMENT INC<br>720 RIVER RD<br>HURON, OH 44839-2623 | 1423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,395.00<br>$4,395.00 | 01/03/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE J VAN DUSEN<br>5920 BELMONT<br>BELMONT, MI 49306 | 15951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,000.00<br>$400,000.00<br>$460,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LAWSON CRUTCHER<br>1770 OVERFIELD DR<br>KENTWOOD, MI 49508 | 15992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$300,000.00<br>$304,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LINDA HALSEBUS<br>617 S PAYNE LK RD<br>WAYLAND, MI 49348 | 15988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$160,000.00<br>$165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAGNETEK INC<br>8966 MASON AVE<br>CHATSWORTH, LA 91311 | 15807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| MDO IMAGING ASSOCIATES<br>8316 RELIABLE PKWY<br>CHICAGO, IL 60686 | 11340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MEADWESTVACO CORPORATION<br>MEAD CORPORATION MEAD PAPER<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MEADWESTVACO CORPORATION<br>MEAD CORPORATION MEAD PAPER<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MG CORPORATION<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 10911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,520.43<br>$16,520.43 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MG PACKAGING SUPPLIES LTD<br>UNIT 1B TOLLGATE RD<br>BURSCOUGH INDUSTRIAL ESTATE<br>BURSCOUGH LANCASHIRE, L408TG<br>UNITED KINGDOM | 5250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MICHELLE HYDER<br>183 WEST MARKET ST<br>STE 300<br>WARREN, OH 44481 | 8842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF<br>ENVIRONMENTAL QUALITY<br>6TH FLOOR WILLIAMS BLDG<br>525 W OTTAWA ST<br>PO BOX 30755<br>LANSING, MI 48909 | 14175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $64,329.64<br>$64,329.64 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                          *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILACRON INC<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILACRON INC<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MONROE RADIOLOGY<br>PO BOX 79001<br>DEPT 1395<br>DETROIT, MI 48279 | 11343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| NDM INC<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NDM INC<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| NEAL FOLCK GREG BARTELL DONALD MCEVOY IRENE POLITO AND THOMAS KESSLER<br>1201 THIRD AVE STE 3200<br>SEATTLE, WA 98101 | 1797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| NEDSCHROEF PLETTENBERG GMBH<br>WESTSTR 30<br>RECHTSANWALT HAMM, D 59065<br>GERMANY | 1141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| NV BEKAERT SA<br>BEKAERTSTRAAT 2<br>ZWEVEGEM 8550, BELGIUM | 8369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document

In re Delphi Corporation, et al.                    Pg 869 of 932                    *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ODENWALD CHEMIE GMBH<br>POSTFACH 11 40<br>SCHONAU, D69246<br>GERMANY | 1557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| OFFSHORE INTERNATIONAL INC<br>8350 E OLD VAIL RD<br>TUCSON, AZ 85747-9197 | 9960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| OSCAR JAVIER GOMER PACHECO OR<br>AUTOMATIZACION Y DISENOS<br>ELECTRONICOS<br>AVENDIA MANUEL GOMES MORIN<br>8606-4<br>CD JUAREZ CHIH, UNKNOWN | 1082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| PARTINGTON MICHAEL<br>3900 W HONEY CREEK CIR<br>GREENFIELD, WI 53221-3036 | 13478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $211,756.00<br>$211,756.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATHOLOGY ASSOCIATES<br>PO BOX 33321<br>DRAWER 129<br>DETROIT, MI 48232 | 11338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHARMACIA CORPORATION F K A<br>MONSANTO COMPANY AKA<br>MONSANTO RESEARCH COMPANY<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| PHARMACIA CORPORATION FKA<br>MONSANTO COMPANY AKA<br>MONSANTO RESEARCH COMPANY<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHILIP BRIAN RICHARDS<br>570 84TH ST SE<br>BYRON CENTER, MI 49315 | 16022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$548,760.00<br>$552,760.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PLA INDUSTRIAL FUND I LLC NANCY A PETERMAN 77 WEST WACKER DR STE 2500 CHICAGO, IL 60601 | 12834 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PLA MEXICO INDUSTRIAL MANAGER I LLC NANCY A PETERMAN 77 WEST WACKER DR STE 2500 CHICAGO, IL 60601 | 12836 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PLASTIC OMNIUM AUTO EXTERIOR LLC 1050 WILSHIRE DR STE 170 TROY, MI 48084 | 12131 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| POTTER MICHAEL N 38W 26876 GLACIER RD PEWAUKEE, WI 53072 | 11911 | Secured: Priority: Administrative: Unsecured: Total: | $8,408.00 $8,408.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PPG INDUSTRIES INC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10518 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PPG INDUSTRIES INC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10547 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PRIMO SVERIGE AB PO BOX 4073 SE 514 12 LIMMAREDSWEDEN | 7570 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| RASSELSTEIN GMBH KOBLENZER STR 141 ANDERNACH, 56626 GERMANY | 9958 | Secured: Priority: Administrative: Unsecured: Total: | $152,461.57 $152,461.57 | 07/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND MYLES CARSON<br>5917 GRANITE COURT<br>MIDDLEVILLE, MI 49333 | 16023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $155,000.00<br><br>$500,000.00<br>$655,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RECORD COPY SERVICES<br>LAUREL PK WEST 200<br>18136 LAUREL PK DR N<br>LIVONIA, MI 48152-3958 | 5091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| REILLY JR THOMAS A<br>SCOTT & SCOTT LLC<br>108 NORWICH AVE<br>PO BOX 192<br>COLCHESTER, CT 06415 | 15127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RENO JOSEPH<br>LAW OFFICES OF BRAD A CHALKER<br>LLC<br>PO BOX 750726<br>DAYTON, OH 45475 | 9956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,579,000.00<br><br>$14,313,592.73<br>$15,892,592.73 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| REPUBLIC CREDIT CORPORATION<br>3300 S PARKER RD NO 500<br>AURORA, CO 80014 | 15358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RFC CA 36 LLC<br>3300 S PARKER RD NO 500<br>AURORA, CO 80014 | 15356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD CARPENTER<br>4082 GENE CT<br>DORR, MI 49323-9417 | 16030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$500,000.00<br>$504,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RINGELBERG MARTIN T<br>1225 32ND ST SW<br>WYOMING, MI 49509-2713 | 16020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$36,000.00<br>$40,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document
Pg 872 of 932

In re Delphi Corporation, et al.                                    Third Omnibus Claims Objection

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RIVERWOOD INTERNATIONAL CORPORATION A SUB OF MANVILLE CORPORATION FKA JOHNS MANVILLE FKA OLINKRAFT GRAPHI TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10545 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| RIVERWOOD INTERNATIONAL CORPORATION A SUB OF MANVILLE CORPORATION FKA JOHNS MANVILLE FKA OLINKRAFT GRAPHI TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10516 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBERT E DAVIS 3564 HANOVER DR KENT, OH 44240 | 1458 | Secured: Priority: Administrative: Unsecured: Total: | $1,200.00 $1,200.00 | 01/03/2006 | DELPHI CORPORATION (05-44481) |
| ROSALYN MOTLEY 301 N 19TH ST N BIRMINGHAM, AL 35203 | 11184 | Secured: Priority: Administrative: Unsecured: Total: | $636,174.99 $636,174.99 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ROWLEY DONALD SCOTT & SCOTT LLC 108 NORWICH AVE PO BOX 192 COLCHESTER, CT 06415 | 15128 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROYAL FREIGHT LP ROBERTO J YZAGUIRRE ESQ 6521 NORTH 10TH ST STE A MCALLEN, TX 78504 | 3068 | Secured: Priority: Administrative: Unsecured: Total: | $2,020.00 $2,020.00 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SAFT AMERICA INC 711 GIL HARBIN INDUSTRIAL BLVD VALDOSTA, GA 31601 | 10265 | Secured: Priority: Administrative: Unsecured: Total: | $2,277.00 $2,277.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SAFT AMERICA INC 711 GIL HARBIN INDUSTRIAL BLVD VALDOSTA, GA 31601 | 10264 | Secured: Priority: Administrative: Unsecured: Total: | $2,277.00 $2,277.00 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALEM TRUCKING CO REMBOLT LUDTKE LLP 1201 LINCOLN MALL STE 102 LINCOLN, NE 68508 | 1049 | Secured: Priority: Administrative: Unsecured: Total: | $37,199.67 $37,199.67 | 12/06/2005 | DELPHI CORPORATION (05-44481) |
| SARA J ABRAMSON 1155 PK AVE NEW YORK, NY 10128-1209 | 13614 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SC JOHNSON & SON INC FKA DRACKET INC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10505 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SC JOHNSON & SON INC FKA DRACKETT INC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10544 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SCHAEFFER KAY REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8131 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHAEFFER KAY REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43224 | 8127 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10506 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SIEMENS ENERGY & AUTOMATION FKA SIEMENS ALLIS TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10543 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document

In re Delphi Corporation, et al.                    Pg 874 of 932                    *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOFTWARE SPECTRUM UK LTD<br>PEREGRINE BUSINESS PK<br>GOMM RD<br>HIGH WYCOMBE, HP13 7DL<br>UNITED KINGDOM | 1684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/25/2006 | DELPHI CORPORATION (05-44481) |
| SOURCE ELECTRONICS CORPORATION<br>SHEEHAN PHINNEY BASS & GREEN PA<br>100 ELM ST<br>P O BOX 3701<br>MANCHESTER, NH 03105-3701 | 12156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SOURCE ELECTRONICS CORPORATION<br>SHEEHAN PHINNEY BASS & GREEN PA<br>1000 ELM ST<br>P O BOX 3701<br>MANCHESTER, NH 03105-3701 | 12054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SPRINGLAWN INC OF OHIO<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SPRINGLAWN INC OF OHIO<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SPRINGLAWN INC OF OHIO<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STACY PRUSHEIK<br>2880 S MOORLAND RD<br>NEW BERLIN, WI 53151 | 1142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| STANDARD REGISTER COMPANY<br>TREMONT CITY BARREL FILL PRP GOUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STANDARD REGISTER COMPANY TREMONT CITY BARREL FILL PRP GOUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10508 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STANDARD REGISTER COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10541 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY INDUSTRIES INC 19120 CRANWOOD PKWY WARRENSVILLE HTS, OH 44128 | 5727 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY INDUSTRIES INC EFT 19120 CRANWOOD PKWY WARRENSVILLE HTS, OH 44128 | 5959 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN F WELCH 0529 LEANARD ST NW GRAND RAPIDS, MI 49544 | 14898 | Secured: Priority: Administrative: Unsecured: Total: | $4,000.00 $272,640.00 $276,640.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN J TENHARMSEL 668 146TH AVE CALEDONIA, MI 49306 | 16028 | Secured: Priority: Administrative: Unsecured: Total: | $68,000.00 $500,000.00 $568,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STEVE PARTRIDGE SHANE ELLISON JOHN BATSON OWENS PLATING COMPANY INC & BEP DEVELOPMENT LLC PO DRAWER 287 GADSDEN, AL 35902 | 15149 | Secured: Priority: Administrative: Unsecured: Total: | $2,000,000.00 $2,000,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STEVE PARTRIDGE SHANE ELLISON JOHN BATSON OWENS PLATING COMPANY INC & BEP DEVELOPMENT LLC PO DRAWER 287 GADSDEN, AL 35902 | 15150 | Secured: Priority: Administrative: Unsecured: Total: | $2,000,000.00 $2,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP F K A U S PRINTING INK TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP FKA US PRINTING INK TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SUPERIOR DESIGN CO INC PO BOX 9057 WILLIAMSVILLE, NY 14231-9057 | 6379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,835.35<br>$44,835.35 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| SYSTECH ENVIRONMENTAL CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SYSTECH ENVIRONMENTAL CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE FIN MACHINE COMPANY LTD UNIT A HALL DENE WAY SEAHAM GRANGE IND EST CO DURHAM SEAHAM, SR7 OPU UNITED KINGDOM | 1533 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/13/2006 | DELPHI CORPORATION (05-44481) |
| THE IMMACULATE CONCEPTION CHURCH 126 E PIKE ST CLARKSBURG, WV 26301-2155 | 10457 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THE PROCTER & GAMBLE COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10546 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THE PROCTER & GAMBLE COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10332 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THE PROCTER & GAMBLE COMPANY TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10517 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE UNITED STATES SHOE CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10513 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE UNITED STATES SHOE CORPORATION TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10535 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THELEN GLENN 1571 PINNACLE EAST WYOMING, MI 49509 | 16019 | Secured: Priority: Administrative: Unsecured: Total: | $4,000.00 $480,000.00 $484,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO BUNDY CORPORATION AKA BUNDY TUBING TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10537 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO BUNDY CORPORATION AKA BUNDY TUBING TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10511 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRAVELERS PROPERTY & CASUALTY COMPANY OF AMERICA ASO BMC MATERIAL ET AL LAW OFFICE OF JOHN P HUMPHREYS 3 HUNTINGTION QUADRANGLE STE 1025 PO BOX 9028 MELVILLE, NY 11747 | 11051 | Secured: Priority: Administrative: Unsecured: Total: | $1,882,000.00 $1,882,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| TRW AUTOMOTIVE PARENT OF KELSEY HAVES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER F K A DAYTON WAL TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10512 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRW AUTOMOTIVE PARENT OF KELSEY HAYES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER FKA DAYTON WALTH TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10536 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TU DISCOUNT FORD AUTO PARTS IN IC 16 AVE LOMAS VERDES BAYAMON, PR 00956 | 3921 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| UNITOOLS PRESS CZ AS HRANICKA 328 VALASSKE MEZIRICI, 75701 CZECH REPUBLIC | 11123 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| US AEROTEAM INC ONE EDMUND ST DAYTON, OH 45404 | 10756 | Secured: Priority: Administrative: Unsecured: Total: | $2,236,266.00 $2,236,266.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION AJC FEDERAL BUILDING SUITE 3001 1240 EAST NINTH STREET CLEVELAND, OH 44199 | 14821 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VOTEX GMBH AN DER TRIFT 67 DREIEICH, 63303 GERMANY | 11124 | Secured: Priority: Administrative: Unsecured: Total: | $251,367.71 $58,937.29 $310,305.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WELLS FARGO FINANCIAL LEASING INC 400 LOCUST ST STE 500 MAC F4045 050 DES MOINES, IA 50309-2331 | 217 | Secured: Priority: Administrative: Unsecured: Total: | $32,250.08 $32,250.08 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| WHITTENBERGER SHERRY 2379 SHAWNEE TRL YOUNGSTOWN, OH 44511-1371 | 6228 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| WILLIS STEVEN SCOTT & SCOTT LLC 108 NORWICH AVE PO BOX 192 COLCHESTER, CT 06415 | 15129 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOCO INDUSTRIETECHNIK GMBH 25800 NORTHWESTERN HWY 1000 SOUTHFIELD, MI 48075-1000 | 10076 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| WOODGRAPHICS INC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10534 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| WOODGRAPHICS INC TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10514 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                    *Third Omnibus Claims Objection*

**EXHIBIT B-1 - UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WV STATE TREASURERS OFFICE ONE PLAYERS CLUB DR CHARLESTON, WV 25311 | 1425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/03/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **241** | **$630,171,541.85** | | | |

**EXHIBIT B-2 - UNTIMELY UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KAUFFMAN ENGINEERING INC<br>701 RANSDELL RD<br>LEBANON, IN 46052 | 16305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY CRYAN<br>12 FAIRLANE TERR<br>WINCHESTER, MA 01890-3251 | 16324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MATSON NAVIGATION COMPANY<br>4605 E ELWOOD ST NO 600<br>PHOENIX, AZ 85040 | 16297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIDWEST MAT SALES INC<br>726 GOLDEN ARROW DR<br>PO BOX 11<br>MIAMISBURG, OH 45342-2794 | 16288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURIEL OLSSON<br>2616 ALABAMA AVE S<br>SAINT LOUIS, MN 55416-1761 | 16251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$3,000.00<br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$3,000.00<br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-2 - UNTIMELY UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| OHIO ENVIRONMENTAL PROTECTION AGENCY HOME AVE<br>411 VINE ST 1600 CAREW TOWER<br>CINCINNATI, OH 45202 | 16355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$544.82<br>$544.82 | 10/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| OHIO ENVIRONMENTAL PROTECTION AGENCY HOME AVE<br>411 VINE ST 1600 CAREW TOWER<br>CINCINNATI, OH 45202 | 16354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,926.77<br>$6,926.77 | 10/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **14** | **$28,471.59** | | | |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| 1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY, ON L1N 6N7<br>CANADA | 7703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 06/09/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $2,117.74 |
| | | Total: | $0.00 | | Total: | $2,117.74 |
| 1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY, ON L1N 6N7<br>CANADA | 7700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 06/09/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $982.33 |
| | | Total: | $0.00 | | Total: | $982.33 |
| ACE HARDWARE<br>SCOTT<br>8258 COUNTY RD 13<br>FIRESTONE, CO 80504 | 3888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $1,105.74 |
| | | Total: | $0.00 | | Total: | $1,105.74 |
| ACTION RUBBER CO INC<br>601 FAME RD<br>WEST CARROLLTON, OH 45449 | 4126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $3,495.50 |
| | | Total: | $0.00 | | Total: | $3,495.50 |
| AEF ATELIERS D EMBOUTISSAGE DE<br>FAULQUEMONT S A R L ZONE<br>INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFISKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY | 8251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $233,170.30 | 06/20/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $233,170.30 |
| | | Total: | $233,170.30 | | Total: | $233,170.30 |
| ARNESES ELECTRICOS AUTOMOTRICES<br>S A DE C V<br>ATTN DEBORAH M BUELL<br>CLEARY GOTTLIEB STEEN &<br>HAMILTON LL<br>ONE LIBERTY PLZ<br>NEW YORK, NY 10006 | 13825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $330,238.12 |
| | | Total: | $0.00 | | Total: | $330,238.12 |
| ATCO INDUSTRIES INC<br>7200 15 MILE RD<br>STERLING HEIGHTS, MI 48312-452 | 5571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br><br>$23,273.34 | 05/10/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $23,273.34 |
| | | Total: | $23,273.34 | | Total: | $23,273.34 |
| ATLANTIC AUTOMOTIVE<br>COMPONENTS LLC<br>ATTN MICHAEL SHARNAS<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP, MI 48111 | 1971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 02/14/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $16,653.60 |
| | | Total: | $0.00 | | Total: | $16,653.60 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| AUSTRIAMICROSYSTEMS AG<br>MRS MARIA RADOVIC<br>SCHLOSS PREMSTAETTEN<br>UNTERPREMSTAELTEN A-8141<br>AUSTRIA | 8141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 06/19/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $34,290.00 |
| | | Total: | $0.00 | | Total: | $34,290.00 |
| AUTOMATIC PRECISION INC<br>PETER BULAT<br>4609 NORTH RONALD ST<br>HARWOOD HEIGHTS, IL 60706-4718 | 5018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 05/08/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $3,187.60 |
| | | Total: | $0.00 | | Total: | $3,187.60 |
| AUTOTUBE LTD<br>ACCOUNTS RECEIVABLE<br>300 HIGHT ST E<br>STRATHROY, ON N7G 3W4<br>CANADA | 2117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 02/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $4,381.59 |
| | | Total: | $0.00 | | Total: | $4,381.59 |
| BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | 10791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $11,848.46 | 07/25/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $11,848.46 |
| | | Total: | $11,848.46 | | Total: | $11,848.46 |
| BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | 10789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $2,855.99 | 07/25/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $2,855.99 |
| | | Total: | $2,855.99 | | Total: | $2,855.99 |
| BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | 10790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $1,060.50 | 07/25/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $1,060.50 |
| | | Total: | $1,060.50 | | Total: | $1,060.50 |
| BIW ISOLIERSTOFFE GMBH<br>POSTBACH 11 15<br>58240 ENNEPETAL<br>GERMANY | 5569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 05/10/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $4,637.48 |
| | | Total: | $0.00 | | Total: | $4,637.48 |
| BOREALIS COMPOUNDS LLC<br>ATTN ALEXANDER FUCHS<br>176 THOMAS RD<br>PORT MURRAY, NJ 07865 | 8457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $817,363.60 | 06/23/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $817,363.60 |
| | | Total: | $817,363.60 | | Total: | $817,363.60 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document

In re Delphi Corporation, et al.                    Pg 885 of 932                    *Third Omnibus Claims Objection*

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| BRUKER OPTICS<br>19 FORTUNE DR<br>BILLERICA, MA 01821 | 10754 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $38,326.04<br><br>$38,326.04 | 07/25/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $38,326.04<br><br>$38,326.04 |
| CARBONE OF AMERICA<br>400 MYRTLE AVE<br>BOONTON, NJ 07005 | 952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 12/01/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $511.67<br><br>$511.67 |
| CASCO PRODUCTS CORPORATION<br>MR JOHN SPRATTA VP GLOBAL FINANCE<br>ONE WATERVIEW DR<br>SHELTON, CT 06484-7367 | 11923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00<br><br>$13,569.50<br><br>$13,569.50 | 07/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $13,569.50<br><br>$13,569.50 |
| CENTURY MOLD & TOOL CO<br>IRA P GOLDBERG<br>DI MONTE & LIZAK LLC<br>216 W HIGGINS RD<br>PARK RIDGE, IL 60068 | 4018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00<br><br>$1,129,355.30<br><br>$1,129,355.30 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $714,065.68<br><br>$714,065.68 |
| COFICAB PORTUGAL COMPANHIA<br>DE FIOS E CABOS LDA LOTE<br>46 EN18 1 KM 2 5<br>GUARDA 06300--230<br>PORTUGAL | 6802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 05/24/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $12,030.60<br><br>$12,030.60 |
| COHERENT INC<br>LAWRENCE SCHWAB PATRICK COSTELLO<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 12370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$225,484.00<br><br>$0.00<br><br>$225,484.00 | 07/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $225,484.00<br><br>$225,484.00 |
| COMPAGNIE DEUTSCH ORLEANS<br>22 RUE DES CHAISES<br>45142 ST JEAN DE LA RUELLE CEDEX<br>FRANCE | 712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 11/21/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $9,554.69<br><br>$9,554.69 |
| CONSTELLATION NEWENERGY INC<br>MARIA ELLENA CHAVEZ RUARK ESQ<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>6225 SMITH AVE<br>BALTIMORE, MD 21209 | 2300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $793,411.29<br><br>$793,411.29 | 03/15/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $793,411.29<br><br>$793,411.29 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| CONSTELLATION NEWENERGY INC GAS DIVISION LLC MARIA ELLENA CHAVEZ RUARK ESQ DLA PIPER RUDNICK GRAY CARY US LLP 6225 SMITH AVE BALTIMORE, MD 21209 | 2299 | Secured: Priority: Administrative: Unsecured: Total: | $93,001.07 $93,001.07 | 03/15/2006 | Secured: Priority: Administrative: Unsecured: Total: | $93,001.07 $93,001.07 |
| D & S MACHINE PRODUCTS INC C O MICHAEL G CRUSE WARNER NORCROSS & JUDD LLP 2000 TOWN CENTER STE 2700 SOUTHFIELD, MI 48075 | 12153 | Secured: Priority: Administrative: Unsecured: Total: | $187,779.14 $187,779.14 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: Total: | $187,779.14 $187,779.14 |
| DONALDSON COMPANY INC 1400 W 94TH ST BLOOMINGTON, MN 55431-2301 | 10490 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $561,223.87 $561,223.87 | 07/24/2006 | Secured: Priority: Administrative: Unsecured: Total: | $538,577.55 $538,577.55 |
| DYNACAST DEUTSCHLAND GMBH & CO KG C O JASON W HARBOUR ESQ HUNTON & WILLIAMS LLC RIVERFRONT PLZ EAST TOWER 951 E BYRD ST RICHMOND, VA 23219 | 8374 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | Secured: Priority: Administrative: Unsecured: Total: | $1,302.72 $1,302.72 |
| DYNACAST OESTERREICH GMBH C O JASON W HARBOUR ESQ HUNTON & WILLIAMS LLC RIVERFRONT PLZ EAST TOWER 951 E BYRD ST RICHMOND, VA 23219 | 8377 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | Secured: Priority: Administrative: Unsecured: Total: | $2,517.66 $2,517.66 |
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH RAIFFESISENSTRASSE 5 UTTFELD 54619 GERMANY | 657 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 11/17/2005 | Secured: Priority: Administrative: Unsecured: Total: | $4,150.00 $4,150.00 |
| ENGINEERED LUBRICANTS CO 11525 ROCK ISLAND CT MARYLAND HEIGHTS, MO 63043-3597 | 7896 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | Secured: Priority: Administrative: Unsecured: Total: | $1,888.00 $1,888.00 |
| ESMERK 23 RUE D HAUTEVILLE BP 160 75463 PARIS CEDEX 10 FRANCE | 6783 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | Secured: Priority: Administrative: Unsecured: Total: | $7,337.36 $7,337.36 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| FORMALL INC<br>3908 FOUNTAIN VALLEY LN<br>KNOXVILLE, TN 37918 | 2775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $178,382.68<br><br>$178,382.68 | 04/26/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $178,382.68<br><br>$178,382.68 |
| FRONTIER COMPOSITES & CASTINGS<br>115 CUSHMAN RD<br>UNIT 8<br>ST CATHARINES, ON L2M 6S9<br>CANADA | 3733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,553.22<br><br>$2,553.22 |
| G CLANCEY LIMITED BELLE VALE<br>HALESOWEN<br>SALTBROOK ROAD<br>WEST MIDLANDS ENGLAND B63 2QU<br>UNITED KINGDOM | 2991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $55,522.60<br><br>$55,522.60 |
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC<br>ATTN JAMES IMBRIACO<br>C O GENTEK INC<br>90 E HALSEY RD<br>PARSIPPANY, NJ 07054 | 11705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $55,250.85<br><br>$55,250.85 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $55,250.85<br><br>$55,250.85 |
| GENERAL ELECTRIC CAPITAL CORP INC<br>ATTN ELENA LAZAROU<br>C O REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 3064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $389,875.04<br>$0.00<br><br>$389,875.04 | 04/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $19,590.00<br><br>$19,590.00 |
| GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE, ON L1C 1A2<br>CANADA | 11249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $31,625.46<br><br>$31,625.46 |
| GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE, ON L1C 1A2<br>CANADA | 11251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $31,625.46<br><br>$31,625.46 |
| GREINER PERFOAM GMBH GERMANY<br>ROBERT BOSCH STR 13<br>WANGEN 73117<br>GERMANY | 1694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 01/30/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,451.99<br><br>$5,451.99 |

05-44481-rdd    Doc 6028    Filed 12/01/06    Entered 12/01/06 18:37:31    Main Document

In re Delphi Corporation, et al.                    Pg 888 of 932                    *Third Omnibus Claims Objection*

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| GRUNER AG BURLESTRASSE 15 17 WEHINGEN 78564 GERMANY | 831 | Secured: Priority: Administrative: Unsecured: | $0.00 | 11/23/2005 | Secured: Priority: Administrative: Unsecured: | $2,064.54 |
| | | Total: | $0.00 | | Total: | $2,064.54 |
| HELLA INNENLEUCHTEN SYSTEME GMBH MRS MELANIE RENNER MAIENBUHLSTRASSE 7 WEMBACH 79677 GERMANY | 1739 | Secured: Priority: Administrative: Unsecured: | $12,893.76 | 01/31/2006 | Secured: Priority: Administrative: Unsecured: | $12,893.76 |
| | | Total: | $12,893.76 | | Total: | $12,893.76 |
| HERAEUS MATERIALS LTD UNIT A CINDERHILL INDUSTRIAL ESTATE STOKE ON TRENT STAFFORDSHIRE ST3 5LB UNITED KINGDOM | 5950 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/16/2006 | Secured: Priority: Administrative: Unsecured: | $5,389.25 |
| | | Total: | $0.00 | | Total: | $5,389.25 |
| HIRSCHMANN CAR COMMUNICATIONS GMBH DAVID A ROSENZWEIG ESQ FULBRIGHT & JAWORSKI LLP 666 FIFTH AVE NEW YORK, NY 10103 | 14313 | Secured: Priority: Administrative: Unsecured: | $263,963.41 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: | $263,963.41 |
| | | Total: | $263,963.41 | | Total: | $263,963.41 |
| HUBERT STUEKEN GMBH & CO KG STANLEY H MCGUFFIN ESQ HAYNSWORTH SINKLER BOYD PA PO BOX 11889 COLUMBIA, SC 29211 | 10375 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/24/2006 | Secured: Priority: Administrative: Unsecured: | $774,931.06 |
| | | Total: | $0.00 | | Total: | $774,931.06 |
| HUF PORTUGUESA LDA ZIM APARTADO 89 TONDELAN 3460-070 PORTUGAL | 1565 | Secured: Priority: Administrative: Unsecured: | $0.00 | 01/17/2006 | Secured: Priority: Administrative: Unsecured: | $47,879.16 |
| | | Total: | $0.00 | | Total: | $47,879.16 |
| IBEROFON PLASTICOS SL POL IND MIRALCAMPO C ALUMINIO 4 19200 AZUQUECA DE HENARES GUADALAJARA SPAIN | 1177 | Secured: Priority: Administrative: Unsecured: | $0.00 | 12/15/2005 | Secured: Priority: Administrative: Unsecured: | $6,764.69 |
| | | Total: | $0.00 | | Total: | $6,764.69 |
| IBJTC BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION RONALD S BEACHER ESQUIRE PITNEY HARDIN LLP 7 TIMES SQUARE NEW YORK, NY 10036 | 9995 | Secured: Priority: Administrative: Unsecured: | $98,086.39 | 07/20/2006 | Secured: Priority: Administrative: Unsecured: | $57,149.69 |
| | | Total: | $98,086.39 | | Total: | $57,149.69 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| IN PARALLEL COMPUTER STAFF LTD 3 CHURCH ST TEWKESBURY GLOUCESTERSHI GL20 5PA UNITED KINGDOM | 1606 | Secured: Priority: Administrative: Unsecured: | $0.00 | 01/18/2006 | Secured: Priority: Administrative: Unsecured: | $5,293.31 |
| | | Total: | $0.00 | | Total: | $5,293.31 |
| INBIS LIMITED CONTACT JERRY JONES CLUB ST BAMBER BRIDGE PRESTON PR5 6FN UNITED KINGDOM | 11294 | Secured: Priority: Administrative: Unsecured: | $18,037.76 | 07/27/2006 | Secured: Priority: Administrative: Unsecured: | $9,193.12 |
| | | Total: | $18,037.76 | | Total: | $9,193.12 |
| INDUSTRIAL GAS ENGINEERING CO INC 100 130 E QUINCY ST WESTMONT, IL 60559-0316 | 3949 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | Secured: Priority: Administrative: Unsecured: | $6,682.68 |
| | | Total: | $0.00 | | Total: | $6,682.68 |
| INSTITUTE OF CONFIGURATION EFT MANAGEMENT 11811 N TATUM BLVD STE P135 PHOENIX, AZ 85028-1651 | 3571 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/01/2006 | Secured: Priority: Administrative: Unsecured: | $86,303.10 |
| | | Total: | $0.00 | | Total: | $86,303.10 |
| K&K JANITORIAL SERVICE INC 10 BROUGHTON ST TONAWANDA, NY 14150 | 3181 | Secured: Priority: Administrative: Unsecured: | $0.00 | 04/28/2006 | Secured: Priority: Administrative: Unsecured: | $2,990.00 |
| | | Total: | $0.00 | | Total: | $2,990.00 |
| KOPPY CORP 199 KAY INDUSTRIAL DR ORION, MI 48359-1833 | 16145 | Secured: Priority: Administrative: Unsecured: | $0.00 | 08/09/2006 | Secured: Priority: Administrative: Unsecured: | $11,070.00 |
| | | Total: | $0.00 | | Total: | $11,070.00 |
| LATHROP GAGE 2345 GRAND BLVD KANSAS CITY, MO 64108-2612 | 1484 | Secured: Priority: Administrative: Unsecured: | $0.00 | 01/09/2006 | Secured: Priority: Administrative: Unsecured: | $1,892.37 |
| | | Total: | $0.00 | | Total: | $1,892.37 |
| LATHROP GAGE 2345 GRAND BLVD KANSAS CITY, MO 64108-2612 | 1482 | Secured: Priority: Administrative: Unsecured: | $0.00 | 01/09/2006 | Secured: Priority: Administrative: Unsecured: | $1,892.37 |
| | | Total: | $0.00 | | Total: | $1,892.37 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| LE JOINT FRANCAIS<br>CA SCE CONTENTIEUX<br>17 RUE ANDRE BUILLE BP700<br>CHATTELLERAULT CEDEX 86107<br>FRANCE | 1178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 12/16/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $116,317.23 |
| | | Total: | $0.00 | | Total: | $116,317.23 |
| MATERIAL DELIVERY SERVICE INC<br>887 BOLGER CT<br>FENTON, MO 63026 | 11236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 07/26/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $9,570.00 |
| | | Total: | $0.00 | | Total: | $9,570.00 |
| MCCARTHYS FIRE EMERGENCY SUPPL<br>60 FAIRHAVEN<br>ROCHESTER, NY 14610 | 5318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 05/08/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $116.00 |
| | | Total: | $0.00 | | Total: | $116.00 |
| MCDERMOTT WILL & EMERY LLP<br>C O JASON J DEJONKER ESQ<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $16,422.80 | 07/24/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $16,422.80 |
| | | Total: | $16,422.80 | | Total: | $16,422.80 |
| METALBAGES SA<br>CO LES ARENES 1<br>POL IND STA ANNA II<br>SANTPEDOR<br>BARCELONA 08251<br>SPAIN | 1460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 01/06/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $22,262.96 |
| | | Total: | $0.00 | | Total: | $22,262.96 |
| MICROSYS TECHNOLOGIES INC<br>3710 NASHUA DRIVE UNIT 1<br>MISSISSAUGA, ON L4V 1M5<br>CANADA | 2053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 02/17/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $9,044.19 |
| | | Total: | $0.00 | | Total: | $9,044.19 |
| MIRSA MANUFACTURING LLC<br>501 N BRIDGE ST STE 148<br>HIDALGO, TX 78557-2530 | 2577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 04/06/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $84,941.30 |
| | | Total: | $0.00 | | Total: | $84,941.30 |
| MULTEK FLEXIBLE CIRCUITS INC ET AL<br>C O STEVEN J REISMAN ESQ<br>CURTIS MALLET PREVOST COLT &<br>MOSLE<br>101 PARK AVE<br>NEW YORK, NY 10178-0061 | 13815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $28,136.03<br><br>$195,706.98 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $28,136.03<br><br>$195,706.98 |
| | | Total: | $223,843.01 | | Total: | $223,843.01 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| MULTEK FLEXIBLE CIRCUITS INC ET AL C O STEVEN J REISMAN ESQ CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-061 | 13816 | Secured: Priority: Administrative: Unsecured: Total: | $28,136.03 $195,706.98 $223,843.01 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: Total: | $28,136.03 $195,706.98 $223,843.01 |
| MUNICIPAL EMERGENCY SERVICES I NC DEPT CH 14075 401 PEORIA ST FRMLY GLOBAL FIRE EQUIPMENT PALATINE, IL 60055-4075 | 10209 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | Secured: Priority: Administrative: Unsecured: Total: | $8,629.90 $8,629.90 |
| NOMA COMPANY ATTN JAMES IMBRIACO C O GENTEK INC 90 EAST HALSEY RD PARSIPPANNY, NJ 07054 | 15019 | Secured: Priority: Administrative: Unsecured: Total: | $491,625.00 $491,625.00 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: Total: | $491,625.00 $491,625.00 |
| NOVA PACKAGING GROUPRP NOVA PAK 2409 W 2ND ST MARION, IN 46952 | 7136 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | Secured: Priority: Administrative: Unsecured: Total: | $1,251.23 $1,251.23 |
| OKI AMERICA INC ANNA PHAN 785 N MARY AVE SUNNYVALE, CA 94085 | 13794 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: Total: | $5,760.00 $5,760.00 |
| ON SEMICONDUCTOR COMPONENTS INDUSTRIES LLC QUARLES & BRADY STREICH LANG LLP ONE RENAISSANCE SQUARE TWO N CENTRAL AVE PHOENIX, AZ 85004-2391 | 11566 | Secured: Priority: Administrative: Unsecured: Total: | $5,764,040.00 $5,764,040.00 | 07/27/2006 | Secured: Priority: Administrative: Unsecured: Total: | $5,764,040.00 $5,764,040.00 |
| ORTECH YUHSHIN USA LTD 2806 N INDUSTRIAL RD KIRKSVILLE, MO 63501 | 16352 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 10/05/2006 | Secured: Priority: Administrative: Unsecured: Total: | $771,893.38 $771,893.38 |
| POPPELMANN KUNSTSTOFF TECHNIK GMBH & CO KG DIETER KALVELAGE BAKUMER STR 73 LOHNE D-49393 GERMANY | 2446 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 03/20/2006 | Secured: Priority: Administrative: Unsecured: Total: | $4,649.46 $4,649.46 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| PRINCE MANUFACTURING OXFORD EF PO BOX 2519 HOLLAND, MI 49422-2519 | 11287 | Secured: Priority: Administrative: Unsecured: | $66,118.80 | 07/27/2006 | Secured: Priority: Administrative: Unsecured: | $66,118.80 |
| | | Total: | $66,118.80 | | Total: | $66,118.80 |
| QUALITY SEALS INC C O PAUL A PATTERSON ESQ STRADLEY RONON STEVENS & YOUNG LLP 2600 ONE COMMERCE SQ PHILADELPHIA, PA 19103 | 12397 | Secured: Priority: Administrative: Unsecured: | $4,140.00 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: | $4,140.00 |
| | | Total: | $4,140.00 | | Total: | $4,140.00 |
| RELATIONAL FUNDING CORPORATION 3701 ALGONQUIN RD STE 600 ROLLING MEADOWS, IL 60008 | 15210 | Secured: Priority: Administrative: Unsecured: | $142,585.89 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: | $26,769.62 |
| | | Total: | $142,585.89 | | Total: | $26,769.62 |
| RELATIONAL FUNDING CORPORATION 3701 ALGONQUIN RD STE 600 ROLLING MEADOWS, IL 60008 | 16347 | Secured: Priority: Administrative: Unsecured: | $10,585.89 / $132,000.00 | 10/02/2006 | Secured: Priority: Administrative: Unsecured: | $26,769.62 |
| | | Total: | $142,585.89 | | Total: | $26,769.62 |
| ROBERT BOSCH CORPORATION ATTN JUDITH LOWITZ ADLER 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | 13620 | Secured: Priority: Administrative: Unsecured: | $1,333,984.29 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: | $1,333,984.29 |
| | | Total: | $1,333,984.29 | | Total: | $1,333,984.29 |
| ROCHESTER DISTRIBUTION UNLTD INC PO BOX 60557 ROCHESTER, NY 14606 | 6141 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/17/2006 | Secured: Priority: Administrative: Unsecured: | $14,930.78 |
| | | Total: | $0.00 | | Total: | $14,930.78 |
| RUSSELL REYNOLDS ASSOCIATES INC CHARLES E BOULBOL PC 26 BROADWAY 17TH FL NEW YORK, NY 10004 | 11812 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: | $77,708.66 |
| | | Total: | $0.00 | | Total: | $77,708.66 |
| SANDERS LEAD CO INC SANDERS RD TROY, AL 36081 | 12615 | Secured: Priority: Administrative: Unsecured: | $0.00 / $0.00 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: | $584,454.79 |
| | | Total: | $0.00 | | Total: | $584,454.79 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| SCIENTIFIC TUBE INC<br>IRA P GOLDBERG<br>DI MONTE & LIZAK LLC<br>216 W HIGGINS RD<br>PARK RIDGE, IL 60068 | 4409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$156,672.05<br><br>$156,672.05 | 05/02/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $156,672.05<br><br>$156,672.05 |
| SEAHORSE TRANSPORT INC<br>PO BOX 3767<br>BROWNSVILLE, TX 78523 | 32 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $200,000.00<br><br><br>$200,000.00 | 10/17/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $20,600.68<br><br>$20,600.68 |
| SELECOM S R L<br>VIA JF KENNEDY 47<br>20090 RODANO MILLEPINI MI<br>ITALY | 7122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $227.69<br><br>$227.69 |
| SELECT SORTING SERVICES<br>97 GRATH CRESCENT<br>WHITBY, ON L1N 6N7<br>CANADA | 7704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 06/09/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,589.78<br><br>$2,589.78 |
| SGS CANADA INC<br>PO BOX 4580 DEPT 5<br>TORONTO M5W 4W2<br>CANADA | 3783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $30,026.83<br><br>$30,026.83 |
| SOLECTRON CORPORATION<br>SOLECTRON MANUFACTURA DE<br>MEXICO SA AND VARIOUS OF THEIR<br>AFFILIATES AND SUBSIDIARIES<br>LAWRENCE SCHWAB PATRICK<br>COSTELLO<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 10914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00<br><br>$10,382,335.46<br><br>$10,382,335.46 | 07/26/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $10,382,335.46<br><br>$10,382,335.46 |
| SORALUCE HNOS SA<br>POLIGONO INDUSTRIAL SECTOR C<br>APARTADO 30 AZKOITIA 20720<br>SPAIN | 3976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $506.53<br><br>$506.53 |
| SUPERIOR LTD<br>PO BOX 37<br>PESHTIGO, WI 54157 | 6378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/19/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $61,552.00<br><br>$61,552.00 |

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| TADIRAN BATTERIES<br>ATTN SOL JACOBS<br>2 SEAVIEW BL<br>PORT WASHINGTON, NY 11050 | 10439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $11,524.40<br><br>$65,375.60<br><br>$76,900.00 | 07/24/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $76,900.00<br><br>$76,900.00 |
| TEXTRON FASTENING SYSTEMS CANADA LTD<br>ATTN TRACY L KLESTADT ESQ<br>KLESTADT & WINTERS LLP<br>292 MADISON AVE 17TH FL<br>NEW YORK, NY 10017-6314 | 10766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/25/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,862.48<br><br>$2,862.48 |
| THYSSENKRUPP ELEVATOR<br>1500 S SUNKIST ST STE B<br>ANAHEIM, CA 92806 | 5646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$1,834.60<br><br>$1,834.60 | 05/11/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $69.63<br><br>$69.63 |
| THYSSENKRUPP SOFEDIT<br>1 RUE THOMAS EDISON BP 605<br>QUARTIER DES CHENES<br>SAINT QUENTIN EN YVELINES 78056<br>FRANCE | 1064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 12/08/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $6,757.46<br><br>$6,757.46 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | 11743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,777,501.48<br><br>$1,777,501.48 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,777,501.48<br><br>$1,777,501.48 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | 11721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,777,501.48<br><br>$1,777,501.48 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $376,756.60<br><br>$376,756.60 |
| TRAVERS<br>MARY<br>118 SPARTANGREEN BLVD.<br>DUNCAN, SC 29334-0338 | 4648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/04/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $209.74<br><br>$209.74 |
| WIND RIVER SYSTEMS INC<br>500 WIND RIVER WAY<br>ALAMEDA, CA 94501 | 15617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $116,802.74<br><br>$116,802.74 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $116,802.74<br><br>$116,802.74 |

In re Delphi Corporation, et al.    **Third Omnibus Claims Objection**

## EXHIBIT C -  CLAIMS SUBJECT TO MODIFICATION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| WL GORE & ASSOCIATES GMBH<br>ATTN PATRICIA LEMOINE<br>WL GORE & ASSOCIATES INC<br>551 PAPER MILL RD<br>NEWARK, DE 19711 | 11288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$11,110.68<br><br>$11,110.68 |
| **Total:** | **97** | **$28,046,948.79** | | | **$28,723,091.49** | |

**EXHIBIT D-1 - ADJOURNED INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| METALDYNE CORPORATION AND METALDYNE SINTERED COMPONENTS INC 47603 HALYARD PLYMOUTH, MI 48170 | 11933 | Secured: Priority: Administrative: Unsecured: Total: | $433,818.91 $433,818.91 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **1** | **$433,818.91** | | | |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A 1 SPECIALIZED SERVICES & SUPPLIES INC PO BOX 270 CROYDON, PA 19021 | 644 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| ATEL LEASING CORPORATION AS AGENT FOR CREDITOR 600 CALIFORNIA ST 6TH FL SAN FRANCISCO, CA 94108 | 12195 | Secured: Priority: Administrative: Unsecured: Total: | $582,300.00 $251,741.43 $3,306,138.54 $4,140,179.97 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY L HUSTON REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8128 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOLIV ASP INC 1320 PACIFIC DR AUBURN HILLS, MI 48326 | 15582 | Secured: Priority: Administrative: Unsecured: Total: | $2,110,150.00 $2,110,150.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| AUTOLIV ASP INC 1320 PACIFIC DR AUBURN HILLS, MI 48326 | 15580 | Secured: Priority: Administrative: Unsecured: Total: | $2,110,150.00 $2,110,150.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| AUTOLIV ASP INC 1320 PACIFIC DR AUBURN HILLS, MI 48326 | 15581 | Secured: Priority: Administrative: Unsecured: Total: | $2,110,150.00 $2,110,150.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| AUTOLIV ASP INC 1320 PACIFIC DR AUBURN HILLS, MI 48326 | 15579 | Secured: Priority: Administrative: Unsecured: Total: | $2,110,150.00 $2,110,150.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| AUTOLIV ASP INC 1320 PACIFIC DR AUBURN HILLS, MI 48326 | 15583 | Secured: Priority: Administrative: Unsecured: Total: | $2,110,150.00 $2,110,150.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BANCO JP MORGAN SA INSTITUCION DE BANCA MULTIPLE C O GREENBERG TRAURIG LLP NANCY A PETERMAN 77 WEST WACKER DR STE 2500 CHICAGO, IL 60601 | 12837 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BANK OF LINCOLNWOOD 444 MADISON AVE STE 1202 NEW YORK, NY 10022 | 7090 | Secured: Priority: Administrative: Unsecured: Total: | $1,208,562.95 $1,208,562.95 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| BUFFALO CHECK CASHING INC 600 RAND BLDG BUFFALO, NY 14203 | 3026 | Secured: Priority: Administrative: Unsecured: Total: | $984.35 $0.00 $984.35 | 04/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | 10100 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $21,000,000.00 $21,000,000.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | 10111 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $21,000,000.00 $21,000,000.00 | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CHERRY GMBH MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10179 | Secured: Priority: Administrative: Unsecured: Total: | $3,268,216.18 $3,268,216.18 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF WYOMING MICHIGAN 1155 28TH ST SW WYOMING, MI 49509 | 11267 | Secured: Priority: Administrative: Unsecured: Total: | $80,786.39 $80,786.39 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CONTRARIAN FUNDS LLC 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 2141 | Secured: Priority: Administrative: Unsecured: Total: | $347,043.24 $347,043.24 | 02/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CSX REALY DEVELOPMENT LLC<br>ARNOLD & PORTER LLP<br>555 TWELFTH STREET NW<br>WASHINGTON, DC 20004 | 13930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DENSO CORP<br>1 1 SHOWACHO<br>KARIYA AICHI, 448 8661<br>JAPAN | 12339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $697,778.00<br>$697,778.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DENSO CORP<br>1 1 SHOWACHO<br>KARIYA AICHI, 448 8661<br>JAPAN | 12341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $697,778.00<br>$697,778.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DENSO CORPORATION<br>1 1 SHOWA CHO<br>KARIYA AICHI, 0448-8661<br>JAPAN | 12340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $697,778.00<br>$697,778.00 | 07/28/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| DEYKES DOUGLAS<br>1321 KENNEBEC COURT<br>CANTON, MI 48187 | 13411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EMPRESAS CA LE TLAXCALA SA DE CV<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ERICKA S PARKER CHAPTER 7 TRUSTEE<br>ROETZEL & ANDRESS<br>ONE SEAGATE STE 900<br>TOLEDO, OH 43604 | 8324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| ESTATE OF CLARENCE HUSTON<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43221 | 8125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                 *Third Omnibus Claims Objection*

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ESTATE OF CLARENCE HUSTON<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43221 | 8122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EVA ORLIK<br>EVA ORLIK<br>14102 WARBLER WAY N<br>CARMEL, IN 46033 | 12163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,374,322.08<br>$1,374,322.08 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EVANS TERRENCE<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204 | 9451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| FLOFORM LTD<br>HONIGMAN MILLER SCHWARTZ AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | 14244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49501-0352 | 12347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,589,684.56<br>$2,589,684.56 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARY WHITNEY<br>333 S HOPE ST 48 FL<br>LOS ANGELES, CA 90071 | 10157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| H E SERVICES COMPANY<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | 2238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 03/09/2006 | DELPHI CORPORATION (05-44481) |
| HB PERFORMANCE SYSTEMS LLC<br>ATTN PATRICK B HOWELL<br>555 EAST WELLS STREET SUITE 1900<br>MILWAUKEE, WI 53202 | 14012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,778,100.00<br>$1,778,100.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10960 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10959 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10393 | Secured: Priority: Administrative: Unsecured: Total: | $594,923.93 $594,923.93 | 07/24/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| HIGHLAND INDUSTRIES INC TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10967 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HIGHLAND INDUSTRIES INC TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10966 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| HOBART BROTHERS COMPANY C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11981 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOBART BROTHERS COMPANY C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11986 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HUSTON AUDREY L REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43222 | 8126 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HUSTON JOHN TERRY<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43223 | 8124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| ICX CORPORATION CLEVELAND OHIO<br>53 STATE ST 9TH FL<br>MAILCODE MBS970<br>BOSTON, MA 02109 | 13482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,863,039.86<br>$3,863,039.86 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ICX CORPORATION CLEVELAND OHIO<br>53 STATE ST 9TH FL<br>MAILCODE MBS970<br>BOSTON, MA 02109 | 13489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $399,468.00<br>$399,468.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ICX CORPORATION CLEVELAND OHIO<br>53 STATE ST 9TH FL<br>MAILCODE MBS970<br>BOSTON, MA 02109 | 13490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $169,686.00<br>$169,686.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS TOOL WORKS INC<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS TOOL WORKS INC<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS TOOL WORKS INC FOR<br>HOBART BROTHERS COMPANY<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS TOOL WORKS INC FOR<br>HOBART BROTHERS COMPANY<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 302 W WASHINGTON ST IGCS 5TH FL INDIANAPOLIS, IN 46204 | 5121 | Secured: Priority: Administrative: Unsecured: Total: | $500,000.00 $500,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 302 W WASHINGTON ST IGCS 5TH FL INDIANAPOLIS, IN 46204 | 5122 | Secured: Priority: Administrative: Unsecured: Total: | $750.00 $750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 302 W WASHINGTON ST IGCS 5TH FL INDIANAPOLIS, IN 46204 | 5120 | Secured: Priority: Administrative: Unsecured: Total: | $1,721.50 $1,721.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INOVISE MEDICAL INC PERKINS COLE 1120 NW COUCH ST 10TH FLR PORTLAND, OR 97209-4128  LONGACRE MASTER FUND LTD 810 SEVENTH AVE 22ND FL NEW YORK, NY 10019 | 16322 | Secured: Priority: Administrative: Unsecured: Total: | $600,000.00 $600,000.00 | 09/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INPLAY TECHNOLOGIES FKA DURASWITCH 234 S EXTENSION SECTION 103 MESA, AZ 85210 | 2558 | Secured: Priority: Administrative: Unsecured: Total: | $9,000,000.00 $9,000,000.00 | 04/04/2006 | DELPHI CORPORATION (05-44481) |
| ITW FOOD EQUIPMENT GROUP LLC C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11985 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ITW FOOD EQUIPMENT GROUP LLC C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11989 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JAMES EDITH CON APPEAL COOPER & ELLIOTT LLC 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 6255 | Secured: Priority: Administrative: Unsecured: Total: | $1,131,000.00 $1,131,000.00 | 05/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN E BENZ & CO<br>C O DLA PIPER RUDNICK GRAY CARY US<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-5283 | 14314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHN E BENZ & CO<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>1251 AVE OF THE AMERICAS<br>NEW YORK, NY 10020-5283 | 14297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHNSON FREDDIE L<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204 | 9440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 07/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JORGENSEN RONALD E<br>1130 DEER PATH TRAIL<br>OXFORD, MI 48371-6604 | 11892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82,299.00<br>$82,299.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT<br>1000 SW JACKSON STE 560<br>TOPEKA, KS 66612-1368 | 2533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $352,642.73<br>$352,642.73 | 04/03/2006 | DELPHI CORPORATION (05-44481) |
| KARL KUFNER KG<br>ROSSENTALSTR 87 89<br>ALBSTADT, D72461<br>GERMANY | 503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| KERSCHER WILLIAM<br>1321 KINGS CARRIAGE RD<br>GRAND BLANC, MI 48439 | 9674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,463.00<br>$15,463.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| KILROY REALTY LP<br>ROSEN SLOME MARDER LLP<br>333 EARLE OVINGTON BLVD 9TH FL<br>UNIONDALE, NY 11553-3622 | 13268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KILROY REALTY LP<br>ROSEN SLOME MARDER LLP<br>333 EARLE OVINGTON BLVD 9TH FL<br>UNIONDALE, NY 11553-3622 | 13269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 11/02/2005 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 11/03/2005 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 11/01/2005 | DELPHI CORPORATION (05-44481) |
| LAFONZA EARL WASHINGTON<br>7010 CRANWOOD DR<br>FLINT, MI 48505-5425 | 1272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| LAFONZA EARL WASHINGTON<br>7010 CRANWOOD DR<br>FLINT, MI 48505-5425 | 1271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| LAFONZA EARL WASHINGTON<br>7010 CRANWOOD DR<br>FLINT, MI 48505-5425 | 1334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    *Third Omnibus Claims Objection*

## EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LASALLE NATIONAL BANK AS TRUSTEE 1300 WEST HIGGINS RD PARK RIDGE, IL 60068 | 11463 | Secured: Priority: Administrative: Unsecured: Total: | $65,177.94 $65,177.94 | 07/27/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| LASALLE NATIONAL TRUST NA C O NICOLSON PORTER AND LIST INC 1300 W HIGGINS RD PARK RIDGE, IL 60068 | 11464 | Secured: Priority: Administrative: Unsecured: Total: | $65,177.94 $65,177.94 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LEXTRON CORPORATION MELANIE T VARDAMAN ESQ HARRIS & GENO PLLC PO BOX 3380 RIDGELAND, MS 39158-3380 | 9807 | Secured: Priority: Administrative: Unsecured: Total: | $800,000.00 $800,000.00 | 07/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEXTRON CORPORATION MELANIE T VARDAMAN ESQ HARRIS & GENO PLLC PO BOX 3380 RIDGELAND, MS 39158-3380 | 9524 | Secured: Priority: Administrative: Unsecured: Total: | $800,000.00 $800,000.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| LIGHTSOURCE PARENT CORPORATION 600 CORPORATION DR PENDELETON, IN 46064 | 14245 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MAD RIVER TRANSPORTATION INC RENDIGS FRY KIELY & DENNIS ONE W FOURTH ST STE 900 CINCINNATI, OH 45202-3688 | 11045 | Secured: Priority: Administrative: Unsecured: Total: | $5,000,000.00 $5,000,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| METALDYNE MACHINING CORPORATION AND METALDYNE MACHINING AND ASSEMBLY COMPANY INC 47603 HALYARD PLYMOUTH, MI 48170 | 11934 | Secured: $594,894.60 Priority: Administrative: Unsecured: Total: | $594,894.60 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MICHAEL E SIELOFF 16075 NORTH COUNTY RD 459 HILLMAN, MI 49746-9510 | 7075 | Secured: Priority: Administrative: Unsecured: Total: | $5,330.00 $5,330.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILLIKEN & COMPANY<br>1045 SIXTH AVE<br>NEW YORK, NY 10018 | 11643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MILLIKEN & COMPANY<br>1045 SIXTH AVE<br>NEW YORK, NY 10018 | 11644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MOCNY TERRY R<br>141 NORMAN ST<br>VASSAR, MI 48768-1808 | 3886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,974.64<br>$17,974.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | 8394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION<br>NEW YORK ATTORNEY GENERALS OFFICE<br>120 BROADWAY 26TH FLOOR<br>NEW YORK, NY 10271 | 13776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,960,215.28<br>$2,459.20<br>$9,962,674.48 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION<br>NEW YORK ATTORNEY GENERALS OFFICE<br>120 BROADWAY 26TH FLOOR<br>NEW YORK, NY 10271 | 13881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $405,446.34<br>$1,585.39<br>$407,031.73 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| NISSAN NORTH AMERICA INC<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13382 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13383 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13387 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13389 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13395 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13397 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13405 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13380 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |

05-44481-rdd   Doc 6028   Filed 12/01/06   Entered 12/01/06 18:37:31   Main Document

In re Delphi Corporation, et al.                    Pg 909 of 932                    Third Omnibus Claims Objection

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13393 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13396 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13404 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13407 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13370 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13377 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13384 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13388 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13390 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13394 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13400 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13402 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13408 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13398 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13367 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13379 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13406 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13399 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13371 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13376 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DREAL INC (05-44627) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13392 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13368 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13372 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13378 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13381 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI LLC (05-44615) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13385 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13386 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13401 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13369 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13373 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13374 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| NISSAN NORTH AMERICA INC WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13375 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN TECHNICAL CENTER NORTH AMERICA INC<br>WALLER LANDSEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NU TECH PLASTICS ENGINEERING INC<br>SCHWARTZ LAW FIRM PC<br>37887 W 12 MILE RD STE A<br>FARMINGTON HILLS, MI 48331 | 1279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$13,957,130.00<br>$13,957,130.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| OKI AMERICA INC<br>785 N MARY AVE<br>SUNNYVALE, CA 94085 | 13743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OKI AMERICA INC<br>785 N MARY AVE<br>SUNNYVALE, CA 94085 | 16318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 09/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ORIX WARREN LLC<br>ORIX REAL ESTATE CAPITAL INC<br>100 N RIVERSIDE PLZ STE 1400<br>CHICAGO, IL 60606 | 10202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931 | 15847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PBR TENNESSEE INC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931 | 15883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PEERLESS TRANSPORTATION COMPANY<br>RENDIGS FRY KIELY & DENNIS<br>ONE W FOURTH ST STE 900<br>CINCINNATI, OH 45202-3688 | 10686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,000,000.00<br>$5,000,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PLA HOLDING VI LLC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 12833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PRUDENTIAL FINANCIAL INC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 14649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PRUDENTIAL INVESTMENT MANAGEMENT INC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 12835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PRUDENTIAL REAL ESTATE INVESTORS A DIVISION OF PRUDENTIAL INVESTMENT MANAGEMENT INC<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 14650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD JANES<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | 14762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBERT BACKIE<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | 2237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 03/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH GMBH<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 16220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,000,000.00<br>$15,000,000.00 | 08/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUNRISE MEDICAL INC<br>PROCOPIO CORY HARGREAVES & SAVITCH<br>530 B ST STE 2100<br>SAN DIEGO, CA 92101 | 14176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAKATA CORPORATION<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 10965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15415 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15422 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14945 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14946 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14953 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15389 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15392 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15409 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DREAL INC (05-44627) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI LLC (05-44615) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $0.00<br>Total:  $0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $0.00<br>Total:  $0.00 | 07/31/2006 | DREAL INC (05-44627) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $0.00<br>Total:  $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $0.00<br>Total:  $0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $0.00<br>Total:  $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $0.00<br>Total:  $0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $0.00<br>Total:  $0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $0.00<br>Total:  $0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15154 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15158 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15159 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI LLC (05-44615) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15170 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15385 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15390 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15400 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15406 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| THOMAS C WIMSATT<br>PO BOX 281<br>FRANKENMUTH, MI 48734 | 12083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,000.00<br>$250,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TIMKEN US CO<br>1835 DUEBER AVE<br>PO BOX 6927<br>CANTON, OH 44706-0927 | 11706 | Secured: $25,011.37<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $210,932.12<br>$235,943.49 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| TIP ENGINEERING GROUP INC<br>33045 HAMILTON CT STE 103<br>FARMINGTON HILLS, MI 48334 | 10378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $721,827.32<br>$721,827.32 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TK HOLDINGS INC<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 10964 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |

In re Delphi Corporation, et al.                                                                                    *Third Omnibus Claims Objection*

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TOWER AUTOMOTIVE INC C O KIRKLAND & ELLIS LLP 200 E RANDOLPH DR CHICAGO, IL 60601 | 15221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER STE 2300 CHICAGO, IL 60606 | 10425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TRI MARK INC C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRI MARK INC C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC BARNES & THORNBURG LLP 11 S MERIDIAN ST INDIANAPOLIS, IN 46204 | 6878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $85,400.00<br>$85,400.00 | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VERITAS SOFTWARE CORPORATION BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | 10913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-2 - ADJOURNED UNSUBSTANTIATED CLAIMS (BOOKS AND RECORDS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTWOOD ASSOCIATES INC<br>PO BOX 431<br>MILFORD, CT 06460 | 14918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$66,399.42<br>$66,399.42 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILLIAM P DOWNEY<br>3456 FISHINGER RD<br>COLUMBUS, OH 43221-4722 | 14370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,750.26<br><br>$13,891.18<br>$20,641.44 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM P DOWNEY<br>3456 FISHINGER RD<br>COLUMBUS, OH 43221-4722 | 12129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,750.26<br><br>$13,891.18<br>$20,641.44 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WORLDWIDE BATTERY COMPANY LLC<br>9190 PRIORITY WAY WEST DRIVE<br>SUITE 100<br>INDIANAPOLIS, IN 46240 | 2479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,819,166.35<br>$2,819,166.35 | 04/03/2006 | DELPHI CORPORATION (05-44481) |

**Total:      244                    $432,178,368.53**

**EXHIBIT D-3 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLIANCE PRECISION PLASTICS CO HANCOCK & ESTABROOK LLP AS ATTYS FOR ALLIANCE PRECISION PLA 1500 TOWER I PO BOX 4976 SYRACUSE, NY 13221-4976 | 11574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,451.44<br><br><br><br>$37,451.44 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARC AUTOMOTIVE INC 1729 MIDPARK RD KNOXVILLE, TN 37921 | 9151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,073,139.28<br><br><br>$0.00<br>$1,073,139.28 | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOMODULAR ASSEMBLIES INC MCCARTER & ENGLISH LLP 245 PARK AVE 27TH FL NEW YORK, NY 10167 | 15018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$549,277.73<br>$549,277.73 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BANK OF AMERICA N A 214 N TRYON MAIL CODE NCI 027 1401 CHARLOTTE, NC 28255 | 11660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$10,605,213.61<br>$10,605,213.61 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BEAR STEARNS INVESTMENT PRODUCTS INC 383 MADISON AVE NEW YORK, NY 10179 | 1703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,431.68<br><br><br>$32,530.56<br>$59,962.24 | 01/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARLISLE ENGINEERED PRODUCTS INC CARLISLE COMPANIES INCORPORATED 250 S CLINTON ST STE 201 SYRACUSE, NY 13202 | 11910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,868,870.27<br><br>$0.00<br>$4,868,870.27 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CELESTICA INC AND ITS SUBSIDIARIES KAYE SCHOLER LLP 425 PARK AVE NEW YORK, NY 10022 | 12813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,799,626.39<br>$1,799,626.39 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLARION CORPORATION OF AMERICA 661 W REDONDO BEACH BLVD GARDENA, CA 90247 | 2127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,115,405.67<br>$2,115,405.67 | 02/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-3 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CYRO INDUSTRIES<br>100 ENTERPRISE DR<br>PO BOX 5055<br>ROCKAWAY, NJ 07866-5055 | 11948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$592,114.60<br>$592,114.60 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EDS DE MEXICO SA DE CV<br>ATTN AYALA HASSELL ESQ<br>5400 LEGACY DR<br>MAIL STOP H3 3A 05<br>PLANO, TX 75024 | 12682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,061,011.00<br><br>$518,330.54<br>$2,579,341.54 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EDS INFORMATION SERVICES LLC<br>ATTN AYALA HASSELL ESQ<br>5400 LEGACY DR<br>MAIL STOP H3 3A 05<br>PLANO, TX 75024 | 12681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,061,011.00<br><br>$16,691,418.68<br>$18,752,429.68 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELECTRONIC DATA SYSTEMS CORPORATION<br>5400 LEGACY DR<br>MAIL STOP H3 3A 05<br>PLANO, TX 75024 | 12678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,061,011.00<br><br>$16,691,418.68<br>$18,752,429.68 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOLDMAN SACHS CREDIT PARTNERS LP<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302 | 14145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOLDMAN SACHS CREDIT PARTNERS LP<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302 | 14144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 10180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,670,436.79<br><br><br><br>$1,670,436.79 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594,923.93<br><br><br><br>$594,923.93 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT D-3 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERAEUS METAL PROCESSING INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $322,860.53<br><br><br><br>$322,860.53 | 07/21/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| IER INDUSTRIES INC<br>8271 BAVARIA RD E<br>MACEDONIA, OH 44056 | 12166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140,413.63<br>$37,316.37<br><br>$0.00<br>$177,730.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KYOCERA INDUSTRIAL CERAMICS CORP<br>345 PARK AVE 18TH FL<br>NEW YORK, NY 10154 | 12530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$312,610.00<br>$312,610.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MORAINE MAINTENANCE CO INC<br>2611 NORDIC RD<br>DAYTON, OH 45414 | 447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$22,109.84<br>$22,109.84 | 11/08/2005 | DELPHI CORPORATION (05-44481) |
| MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | 8393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,360.00<br><br><br>$0.00<br>$19,360.00 | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MOTOROLA INC<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | 8392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,900.00<br><br><br><br>$75,900.00 | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PD GEORGE CO<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 10126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$405,670.69<br>$405,670.69 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| RALCO INDUSTRIES INC<br>2720 AUBURN CT<br>AUBURN HILLS, MI 48326 | 8525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$163,499.09<br>$163,499.09 | 06/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D-3 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RECTICEL INTERIORS NORTH AMERICA LLC FKA RECTICEL NORTH AMERICA INC MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 11027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $744,823.79<br><br><br><br>$744,823.79 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RECTICEL INTERIORS NORTH AMERICA LLC FKA RECTICEL NORTH AMERICA INC MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 11026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,605,444.08<br>$1,605,444.08 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHULTE & CO GMBH AN DER ISERKUHLE 26 31 HEMER, 58675 GERMANY | 772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 11/22/2005 | DELPHI CORPORATION (05-44481) |
| SPCP GROUP LLC 2 GREENWICH PLZ GREENWICH, CT 06830 | 14318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$9,078,756.03<br>$9,078,756.03 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPCP GROUP LLC AS ASSIGNEE OF INTERMET CORPORATION SILVER POINT CAPITAL TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 14489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,750,708.82<br>$3,750,708.82 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TESA AG JAMES J DECRISTOFARO ESQ LOVELLS 590 MADISON AVE NEW YORK, NY 10022 | 11681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $151,257.61<br>$0.00<br><br>$2,075,890.16<br>$2,227,147.77 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ULTRATECH INC 3050 ZANKER RD SAN JOSE, CA 95134 | 12216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$482,289.98<br>$482,289.98 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UMICORE AUTOCAT CANADA CORP 4261 MAINWAY DR BURLINGTON, ON L7R 3Y8 CANADA | 12924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$10,671,101.82<br>$10,671,101.82 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                        Third Omnibus Claims Objection

**EXHIBIT D-3 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNIVERSAL TOOL & ENGINEERING CO INC<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 11114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$120,077.19<br>$120,077.19 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 2175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,525,236.87<br>$1,525,236.87 | 03/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| US TIMKEN CO<br>1835 DUEBER AVE<br>PO BOX 6927<br>CANTON, OH 44706-0927 | 14319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $551,667.27<br><br>$1,803,986.64<br>$2,883,781.07<br>$5,239,434.98 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

|   | **Total:** | **35** | **$100,995,384.33** |
|---|---|---|---|