## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| DELPHI CORPORATION, et al., | Case No. 05-44481 (RDD) |
| Debtors. | (Jointly Administered) |

## THIRD INTERIM APPLICATION OF JEFFERIES & COMPANY, INC., AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD JUNE 1, 2006 TO SEPTEMBER 30, 2006

**TO: THE HONORABLE ROBERT D. DRAIN**
**UNITED STATES BANKRUPTCY JUDGE**

Pursuant to sections 328(a) and 1103 of title 11 of the United States Code (the "Bankruptcy Code") and Rules 2014, 2016 and 5002 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Jefferies & Company, Inc. ("Jefferies"), investment banker for the Official Committee of Unsecured Creditors (the "Committee"), appointed in the chapter 11 cases of Delphi Corporation, et al. (the "Debtors"), hereby submits its third interim application (the "Application"), for the allowance of compensation for professional services performed by Jefferies for the period commencing June 1, 2006 through and including September 30, 2006 (the "Compensation Period"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period. In support of this Application, Jefferies respectfully represents as follows:

### BACKGROUND

1.    On October 8, 2005, the Debtors filed with the Court voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors have since continued to operate their businesses and manage their properties pursuant to sections 1107 and 1108 of the Bankruptcy Code.

2.      The following members were originally appointed to the Committee: (a) Capital Research and Management Company; (b) Electronic Data Systems Corp.; (c) Flextronics International Asia-Pacific, Ltd.; (d) Freescale Semiconductor, Inc.; (e) General Electric Company; (f) IUE-CWA and (g) Wilmington Trust Company, as Indenture Trustee.  Flextronics International Asia-Pacific, Ltd., has since resigned from the Committee and has been replaced with Tyco Electronics Corporation.  In addition, the Pension Benefit Guaranty Corporation and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (the "UAW") have been added as *ex officio* members of the Committee.

3.      On October 18, 2005, the Committee selected Jefferies to serve as its investment banker.  Jefferies immediately began work on behalf of the Committee, participating in meetings and conference calls, and conducting analyses in consultation with the Debtors, their financial advisors, as well as with the Debtors' and the Committee's counsel.

4.      On June 19, 2006, the Court approved Jefferies' retention on a final basis, effective as of October 18, 2005.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

5.      To the extent applicable, this Application has been prepared in accordance with the Guidelines and Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on June 20, 1991, and April 19, 1995 respectively (together, the "Local Guidelines"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses, adopted on January 30, 1996 (the "UST Guidelines") and this Court's Order Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket Entry No. 869) (the "Administrative Order," and collectively with the Local Guidelines and UST Guidelines, the "Guidelines").  Pursuant to the

Guidelines, a certification regarding compliance with such Guidelines is attached hereto as Exhibit "A."

6.      Jefferies seeks interim allowance of compensation for professional services rendered to the Committee during the Compensation Period in the amount of $700,000.00, and reimbursement of expenses incurred in connection with the rendition of such services in the amount of $34,333.35.

7.      During the Compensation Period, Jefferies provided the Debtors, the Debtors' counsel, the United States Trustee, counsel to the Committee, counsel for the agent under the Debtors' prepetition credit facility, counsel for the agent under the Debtors' post-petition credit facility and members of the committee appointed in these cases for the purpose of reviewing fees and expenses with monthly fee statements for professional services rendered and expenses incurred on behalf of the Committee. In each such statement, Jefferies requested that the Debtors pay it 80% of its fees and 100% of its costs and disbursements. As of the date hereof, Jefferies has been paid 80% of its fees and 100% of its costs and disbursements billed to the Debtors for services performed by Jefferies for the following months of the Compensation Period: June, July, and August.[1] As of the date hereof, Jefferies has not yet received compensation for services performed during September. By this Application, Jefferies requests the release of the 20% holdback of the professional fees incurred during the Compensation Period.

8.      The fees charged by Jefferies during the Compensation Period have been billed in accordance with this Court's order approving Jefferies' retention. The fees that Jefferies is charging for the services rendered by its professionals in these chapter 11 cases are comparable to those fees charged by Jefferies for professional services rendered in comparable non-bankruptcy matters, as well

---

[1] During the Compensation Period, the Court changed the holdback amount to 10%. Jefferies continued to submit invoices with a 20% holdback and begining with the Fourth Interim Application compensation period will change to a 10% hodlback.

as to those charged by practitioners in comparable non-bankruptcy cases in the competitive national financial advisory market.

9.    Annexed hereto as Exhibit "B" is a schedule specifying categories of necessary out-of-pocket expenses for which Jefferies is seeking reimbursement and the total amount of expenses requested in each such expense category.

10.    Pursuant to the UST Guidelines, annexed hereto as Exhibit "C" is a schedule setting forth all Jefferies' professionals and personnel who have performed services in these chapter 11 cases during the Compensation Period, the capacities in which each such individual is employed by Jefferies and the aggregate number of hours expended by each such individual in these matters.

11.    Pursuant to the Guidelines, Jefferies' contemporaneous time records, by project category, for the Compensation Period is annexed hereto as Exhibit "D."

12.    To the extent that fees or expenses were incurred by the Committee during the Compensation Period but were not processed by Jefferies prior to the preparation of this Application, Jefferies hereby reserves the right to request approval of such fees and expenses in future applications.

## JEFFERIES' ACTIVITIES ON BEHALF OF THE COMMITTEE TO DATE

13.    Jefferies provided a wide variety of investment banking, financial and restructuring advisory services for the Committee during the Compensation Period.

### Asset Analysis and Recovery

14.    Jefferies' activities in this project area focused on evaluating possible recoveries to the unsecured creditors under various possible plan scenarios.  Jefferies participated in exhaustive discussions with General Motors and the Debtors, along with their respective advisors, regarding possible plan scenarios.  Concurrent to these discussions, Jefferies completed extensive financial analyses of such scenarios and their impact on the recoveries of the Debtors' unsecured creditors.  These financial analyses included evaluation of the Debtors' debt capacity at emergence.

**Employee Benefits / Pensions**

15.     Jefferies' activities in this project area included extensive review and monitoring of the Debtors' labor agreements with relevant labor unions and related benefit plans, including pension and other postretirement benefits ("OPEB") obligations.  Jefferies also reviewed the Debtors' actuarial, financial, and operating assumptions with respect to its proposed "Transformation" plan. These due diligence activities were used to evaluate the impact of wage, benefit, and labor force reductions contemplated under the 1113 / 1114 Motion.  Jefferies also completed a variety of analyses evaluating specific aspects of the 1113 / 1114 Motion, which were prepared at the request of the General Motors Sub-Committee of the Committee.

16.     In connection with the 1113 / 1114 Motion, the Debtors implemented an attrition program.  As the attrition program was implemented, Jefferies monitored and prepared numerous analyses evaluating the impact of the attrition program on the Debtors business as a going concern and impact, if any, on the Debtors' unsecured creditors.

**Committee Meetings and Discussions**

17.     During the Compensation Period, the Committee regularly held conference calls or email discussions regarding issues relating to the Debtors' cases.  Jefferies' professionals participated in such Committee meetings or email discussions, providing recommendations and advice with respect to a number of business and financial issues, as well as updates on ongoing conversations, activities and negotiations with the Debtors.  These meetings provided a forum for the Committee members to exchange ideas and raise questions concerning matters of concern to unsecured creditors. The meetings also provided a forum for Jefferies to communicate the findings of its various due diligence activities and to update the Committee on the Debtors' financial performance.  Jefferies also participated in meetings and telephone conferences with individual Committee members to discuss the status of the Debtors' cases and future steps to be taken during the restructuring process.

## Communications with Non-Committee Creditors

18.    Throughout the period, Jefferies conducted numerous conversations with the holders of the Debtors' bonds and other unsecured creditors that do not serve on the Committee. Jefferies communicated with these parties on behalf of the Committee with respect to any publicly disclosed developments in these cases and responded to such creditors' concerns and questions.

## Communications with the Debtors, Other Parties-in-Interest and Non-Committee Professionals

19.    Jefferies' activities in this project area included assisting the Committee in preparing for and participating in meetings and negotiations with the Debtors.  This project category also includes Jefferies' attendance and participation in due diligence and strategy sessions with the Debtors, their advisors, including FTI Consulting, Rothschild, and Skadden, Arps, Slate, Meagher & Flom, and other parties-in-interest.

## Business Analysis

20.    Jefferies' activities in this project area included working with the Committee and other creditors to understand, evaluate and comment on the Debtors' business and review financial projections related to the Debtors' proposed "Transformation" plan.  As part of its activities, Jefferies considered all of the information gathered during due diligence activities and used such information, as well as proprietary information available within Jefferies to provide advice to the Committee regarding the Debtors' current positioning.  Additionally, Jefferies reviewed the Debtors' monthly operating reports ("MOR"), quarterly and annual financial reports, and any other financial information that was relevant to the Debtors' operations.  Additional Jefferies activities included, responding to questions by the Committee regarding specific issues related to the Debtors' financial operations.

## Corporate Finance

21.     Jefferies' activities in this project area included reviewing financial aspects of potential dispositions of assets and subsidiaries.  As part of the Debtors' proposed "Transformation" plan several sale processes have been implemented.  Jefferies has worked closely with Rothschild to evaluate each of these sale processes as well as alternative strategies to ensure value is being maximized to all stakeholders.  Jefferies has evaluated the sale processes, associated contracts, initial and final indications of interest, and coordinated meetings with the Debtors' appropriate business groups.   In addition to coordinating meetings with the Debtors' business groups, Jefferies also held extensive diligence sessions with the Debtors' business development team.  For several asset sale processes, the Debtors have retained financial advisors other than Rothschild.  For example, for the Catalyst business sale process, the Debtors retained Credit Suisse First Boston, a prominent investment banking firm.  In those circumstances, we have coordinated diligence sessions with those parties.

**Industry Analysis**

22.     In connection with Jefferies' due diligence of the Debtors, Jefferies has analyzed financial and valuation metrics related to the automotive industry.  This included attending conferences, reviewing and analyzing performance metrics, evaluating trading of industry related securities, and analyzing merger and acquisition transactions within the industry.  Additionally, Jefferies has monitored historical and current industry bankruptcy cases.

23.     To keep the Committee informed of current industry news, valuation metrics, and other related automotive industry information, Jefferies provided a daily memo detailing current news to the Committee and a weekly report providing valuation metrics for a broad list of automotive companies and other relevant automotive industry performance metrics.

**Case Administration and Fee / Employment Applications**

24.    Jefferies' activities in this project area included preparing Jefferies' retention application for final approval by the Court. This project also includes the preparation of Jefferies' fee applications, general and administrative tasks such as billing and related communications, as well as other day to day operations that do not fall into other project areas.

## JEFFERIES' FEES ARE REASONABLE

25.    The professional services performed by Jefferies were in the best interest of the Committee and other parties-in-interest. The compensation requested by Jefferies for the foregoing services is commensurate with the complexity, importance and nature of the problems, issues and tasks involved. These professional services were performed with expedition and in an efficient manner.

26.    The professional services performed by Jefferies on behalf of the Committee during the Compensation Period required an aggregate expenditure of at least 2,175.3 hours by Jefferies' professionals and personnel.

27.    Jefferies' compensation is not based on hourly rates. However, Jefferies' fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases in the competitive national financial advisory market.

## ACTUAL AND NECESSARY DISBURSEMENTS OF JEFFERIES

28.    As set forth in Exhibit "B" hereto, Jefferies expended $34,333.35 in necessary out-of-pocket expenses while providing professional services during the Compensation Period. These charges are intended to cover Jefferies' direct operating costs related to this engagement, which costs are not incorporated into Jefferies' aggregate fees or overhead.

29.    The time constraints imposed by the circumstances of these cases have required Jefferies' professionals and other employees at times to devote time during the evenings and on

weekends, as well as travel time to the performance of financial advisory services on behalf of the Committee. These extraordinary services were essential to meet deadlines, to respond in a timely fashion to daily inquiries from creditors and other parties-in-interest, and to satisfy the demands of the Committee. While Jefferies has not charged the Debtors for any overtime expenses, professionals and other employees of Jefferies who worked late into the evenings or on weekends were reimbursed for their reasonable meal costs and their cost for transportation from the office to home. Jefferies' regular practice is not to include these types of charges in overhead when establishing fees and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services. Jefferies believes that the expense reimbursement amounts requested in this Application do not exceed those permissible under the Guidelines.

## NOTICE

30.       Notice of this Application has been provided to: (i) the Debtors; (ii) Counsel to the Debtors; (iii) Counsel to the Official Committee of Unsecured Creditors; (iv) the United States Trustee for the Southern District of New York; and (v) all other parties entitled to notice. Jefferies submits that no other or further notice need be provided.

## MEMORANDUM OF LAW

31.       No novel issue of law is raised herein. Jefferies requests that this Court deem the contents of this Application to be sufficient for the purposes of satisfying the memorandum of law requirement in Rule 9013-1(b) of the Local Rules for the United States Bankruptcy Court for the Southern District of New York.

## CONCLUSION

WHEREFORE, Jefferies respectfully requests that this Court enter an order: (i) granting interim allowance of all fees and expenses requested in this Application totaling $734,333.35, representing $700,000.00 in fees and $34,333.35 in actual and necessary expenses incurred by Jefferies

on behalf of the Committee during the Compensation Period; (ii) authorizing payment by the Debtors

of all fees and expenses requested in the Application; and (iii) granting such other and further relief as

is just and proper.

Dated:  New York, New York
       December 4, 2006

JEFFERIES & CO., INC.

By: /s/
William Q. Derrough

520 Madison Avenue
New York, NY  20022
(212) 284-2521

Investment Banker to the
Official Committee of Unsecured Creditors

# Exhibit A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **DELPHI CORPORATION**, *et al.*, | **Case No. 05-44481 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**CERTIFICATION OF WILLIAM Q. DERROUGH IN SUPPORT OF
THIRD INTERIM APPLICATION OF JEFFERIES & COMPANY, INC.,
AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR INTERIM ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED
<u>FOR THE PERIOD JUNE 1, 2006 TO SEPTEMBER 30, 2006</u>**

WILLIAM Q. DERROUGH, certifies as follows:

1.      I am a managing director at Jefferies & Company, Inc. ("Jefferies"), which maintains its principal office at 520 Madison Ave., New York, New York 10022. I have personal knowledge of the facts set forth herein.

2.      I submit this Certification in support of the annexed third interim application of Jefferies (the "Application"),[1] seeking entry of an order granting interim allowance of compensation for services rendered and expenses incurred by Jefferies as investment banker to the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") during the period from June 1, 2006 through and including

---

[1] All capitalized terms used but not otherwise defined herein shall have those meetings ascribed to them in the Application.

September 30, 2006 (the "Compensation Period"), and directing payment by the Debtors of certain fees and expenses owing to Jefferies which remain unpaid to-date.

3.    I submit this Certification in accordance with the Guidelines and Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on June 20, 1991 and April 19, 1995, respectively (collectively, the "Local Guidelines," and together with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses, adopted on January 30, 1996, the "Guidelines").

4.    I have read the Application and, except as otherwise set forth in the Amended Application of the Official Committee of Unsecured Creditors for Order Under Sections 328 and 1103 of the Bankruptcy Code and Bankruptcy Rule 2014 Approving Retention of Jefferies & Company, Inc. as Investment Banker to the Committee ( the "Amended Application"), Affidavit of William Q. Derrough filed in support of the Amended Application and this Court's Final Order Under 11 U.S.C. §§ 328 and 1103 Authorizing Employment and Retention of Jefferies & Company, Inc. as Investment Banker to the Official Committee of Unsecured Creditors (the "Final Retention Order"), to the best of my knowledge, information and belief after reasonable inquiry: (i) the Application complies with the Guidelines, (ii) the fees and disbursements sought in the Application fall within the Guidelines, (iii) in seeking reimbursement for an expense, Jefferies does not make a profit on that expense, whether the services associated with such expense are performed by Jefferies in-house or through a third party; (iv) in seeking reimbursement for a service which Jefferies justifiably purchased or contracted from a third party, Jefferies has requested reimbursement only for the amount billed to Jefferies by the third-party vendor and paid by Jefferies to such vendor, and (v) the fees sought

by Jefferies in the Application are comparable to those fees charged by Jefferies for professional services rendered in comparable non-bankruptcy related matters.

5.    During the Compensation Period, the Debtors, Counsel to the Debtors, Counsel to the Official Committee of Unsecured Creditors, the United States Trustee for the Southern District of New York, and all other parties entitled to notice have been provided Jefferies' June, July, August, and September monthly statements of fees and expenses in accordance with the terms of this Court's Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Administrative Order"). Each such statement contained a list of those professionals that provided services, the aggregate hours spent by each such professional, a general description of the services rendered by each such professional, and a reasonably detailed breakdown of disbursements incurred on the Committee's behalf.

6.    The Debtors, Counsel to the Debtors, Counsel to the Official Committee of Unsecured Creditors, the United States Trustee for the Southern District of New York, and all other parties entitled to notice will be provided with a copy of this Application at least ten (10) days before the date set by this Court for a hearing on the Application.

WHEREFORE, I declare that the above is true and correct to the best of my knowledge.

Dated: New York, New York
      December 4, 2006

By: _____
      William Q. Derrough

Sworn to before me this
4th day of December 2006

_____

**MELISSA ADAMO**
NOTARY PUBLIC, STATE OF NEW YORK
No. 01AD6114342
QUALIFIED IN QUEENS COUNTY
MY COMMISSION EXPIRES AUG. 9, 2008

# Exhibit B

# EXPENSE SUMMARY

| Expenses Category | Total Expenses |
|---|---|
| Meals | $8,972.62 |
| Presentation Services | 991.84 |
| Courier | 35.93 |
| Financial Research | 752.10 |
| Transportation - Air | 1,359.84 |
| Transportation - Ground | 7,525.16 |
| Phone/Fax | 717.12 |
| Subscriptions | 1,057.25 |
| Legal [1] | 12,921.49 |
| | |
| **Total Disbursements** | **$34,333.35** |

[1] Based on services provided by Milbank, Tweed, Hadley & McCloy LLP to Jefferies from June 2006 through September 2006.

# Exhibit C

# Jefferies & Company, Inc.
## Summary of Hours Worked
### June 1, 2006 - September 30, 2006

| Name | Position | Hours Worked |
|------|----------|-------------:|
| Bill Derrough | Managing Director, Recapitalization and Restructuring Group | 188.0 |
| Tom Carlson | Senior Vice President, Recapitalization and Restructuring Group | 75.0 |
| Justin Mirro | Senior Vice President, Automotive Investment Banking Group | 60.5 |
| Isaac Lee | Senior Vice President, Recapitalization and Restructuring Group | 222.0 |
| Marc Strauss | Associate, Recapitalization and Restructuring Group | 332.3 |
| Jelena Strelcova | Associate, Automotive Investment Banking Group | 460.0 |
| David Groban | Associate, Recapitalization and Restructuring Group | 398.5 |
| Josh Gale | Analyst, Automotive Investment Banking Group | 123.0 |
| Russell Gehrett | Analyst, Automotive Investment Banking Group | 148.5 |
| Varun Mittal | Analyst, Recapitalization and Restructuring Group | 155.5 |
| Rudy Rodriguez | Paralegal | 12.0 |
| | **Total** | **2,175.3** |

# Exhibit D

## Jefferies & Company, Inc.
## Summary of Hours Worked by Category
## June 1, 2006 - September 30, 2006

| | Cumulative Period |
|---|---|
| 1. Asset Analysis and Recovery | 279.8 |
| 2. Asset Disposition | - |
| 3. Business Operations | - |
| 4. Case Administration | - |
| 5. Claims Administration and Objections | - |
| 6. Employee Benefits / Pensions | 751.5 |
| 7. Fee / Employment Applications | 35.5 |
| 8. Fee / Employment Objections | - |
| 9. Financing | - |
| 10. Litigation | - |
| 11. Meeting of Creditors | 214.0 |
| 12. Plan and Disclosure Statement | - |
| 13. Relief from Stay Proceedings | - |
| | |
| 15. Accounting / Auditing | - |
| 16. Business Analysis | 194.5 |
| 17. Corporate Finance | 224.8 |
| 18. Data Analysis | - |
| 19. Litigation Consulting | - |
| 20. Reconstruction Accounting | - |
| 21. Tax Issues | - |
| 22. Valuation | - |
| 23. Industry Analysis | 459.3 |
| 24. Court Hearings | 16.0 |
| **Total Hours** | **2,175.3** |

## Jefferies & Company, Inc.
### Summary of Hours Worked by Category (by Banker)
### June 1, 2006 - September 30, 2006

| | Derrough, Bill | Carlson, Tom | Minro, Justin | Lee, Isaac | Strauss, Marc | Strelcova, Jelena | Groban, David | Gale, Josh | Geheritt, Russell | Mittal, Varun | Rodriguez, Rudy | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 24.5 | 9.0 | - | 30.5 | 67.3 | 29.0 | 115.5 | - | 2.0 | 2.0 | - | 279.8 |
| Asset Disposition | - | - | - | - | - | - | - | - | - | - | - | - |
| Business Operations | - | - | - | - | - | - | - | - | - | - | - | - |
| Case Administration | - | - | - | - | - | - | - | - | - | - | - | - |
| Claims Administration and Objections | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee Benefits / Pensions | 105.5 | 20.0 | 7.0 | 89.0 | 132.5 | 326.0 | 29.0 | 36.0 | 4.5 | 2.0 | - | 751.5 |
| Fee / Employment Applications | - | - | - | - | 5.0 | - | 17.5 | - | 1.0 | - | 12.0 | 35.5 |
| Fee / Employment Objections | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing | - | - | - | - | - | - | - | - | - | - | - | - |
| Litigation | - | - | - | - | - | - | - | - | - | - | - | - |
| Meeting of Creditors | 43.0 | 32.0 | - | 46.0 | 33.0 | 18.0 | 33.0 | 4.0 | 5.0 | - | - | 214.0 |
| Plan and Disclosure Statement | - | - | - | - | - | - | - | - | - | - | - | - |
| Relief from Stay Proceedings | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| Accounting / Auditing | - | - | - | - | - | - | - | - | - | - | - | - |
| Business Analysis | - | - | - | 9.5 | 19.5 | 81.0 | 47.0 | 9.0 | 24.5 | 4.0 | - | 194.5 |
| Corporate Finance | 13.0 | 12.0 | 34.5 | 36.0 | 45.0 | - | 71.0 | - | 2.0 | 11.3 | - | 224.8 |
| Data Analysis | - | - | - | - | - | - | - | - | - | - | - | - |
| Litigation Consulting | - | - | - | - | - | - | - | - | - | - | - | - |
| Reconstruction Accounting | - | - | - | - | - | - | - | - | - | - | - | - |
| Tax Issues | - | - | - | - | - | - | - | - | - | - | - | - |
| Valuation | - | - | - | - | - | - | - | - | - | - | - | - |
| Industry Analysis | - | 2.0 | 19.0 | 6.0 | 25.0 | 6.0 | 81.5 | 74.0 | 109.5 | 136.3 | - | 459.3 |
| Court Hearings | 2.0 | - | - | 5.0 | 5.0 | - | 4.0 | - | - | - | - | 16.0 |
| **Total** | 188.0 | 75.0 | 60.5 | 222.0 | 332.3 | 460.0 | 398.5 | 123.0 | 148.5 | 155.5 | 12.0 | 2,175.3 |

**Delphi Corporation**                                                                 **Confidential - Draft**

**Asset Analysis and Recovery - 1**

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 24.50 |
| Carlson; Tom | 9.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 30.50 |
| Strauss; Marc | 67.25 |
| Strelcova; Jelena | 29.00 |
| Groban; David | 115.50 |
| Gale; Josh | 0.00 |
| Gehrett; Russell | 2.00 |
| Mittal; Varun | 2.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **279.75** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Derrough; Bill | 06/19/06 | 2.00 | Communication with UCC professionals re: meetings with GM and associated parties |
| Lee; Isaac | 06/19/06 | 2.00 | Communication with UCC professionals re: meetings with GM and associated parties |
| Strelcova; Jelena | 06/21/06 | 3.00 | Complete responses to diligence list submitted by Equity Committee |
| Carlson; Tom | 06/22/06 | 2.00 | Communication with UCC professionals re: meetings with GM and associated parties |
| Derrough; Bill | 06/22/06 | 2.00 | Communication with UCC professionals re: meetings with GM and associated parties |
| Lee; Isaac | 06/22/06 | 2.00 | Communication with UCC professionals re: meetings with GM and associated parties |
| Derrough; Bill | 06/23/06 | 3.50 | Attend meeting between GM and UCC |
| Strelcova; Jelena | 07/21/06 | 8.00 | Prepared hypothetical recovery analysis for internal review |
| Strelcova; Jelena | 07/23/06 | 5.00 | Prepared hypothetical recovery analysis for internal review |
| Strauss; Marc | 07/24/06 | 3.00 | Conversations with Mesirow re: claims |
| Strelcova; Jelena | 07/24/06 | 3.00 | Conversations with Mesirow re: claims |
| Strelcova; Jelena | 07/25/06 | 2.00 | Reviewed hypothetical recovery analysis |
| Strelcova; Jelena | 07/26/06 | 1.00 | Communication with Latham re: hypothetical recovery analysis |
| Strauss; Marc | 07/31/06 | 11.00 | Analysis re: GM claims and negotiations |
| Groban; David | 08/17/06 | 2.00 | Preparation of recoveries and allocation analysis |
| Strauss; Marc | 08/17/06 | 2.00 | Preparation of recoveries and allocation analysis |
| Groban; David | 08/19/06 | 18.00 | Preparation of financial analyses related to UCC estimated recoveries |
| Strauss; Marc | 08/19/06 | 8.00 | Review of claims and allocation analysis |
| Groban; David | 08/20/06 | 10.00 | Preparation of financial analyses related to UCC estimated recoveries |
| Lee; Isaac | 08/20/06 | 2.00 | Communications with UCC members re: recoveries |
| Strauss; Marc | 08/20/06 | 6.00 | Analysis and modeling of claims and GM negotiations |
| Gehrett; Russell | 08/21/06 | 2.00 | Internal discussions for review of recoveries analysis |
| Groban; David | 08/21/06 | 2.00 | Communication with committee members re: recoveries analysis |
| Groban; David | 08/21/06 | 4.00 | Preparation of financial analyses related to UCC estimated recoveries |
| Lee; Isaac | 08/21/06 | 1.50 | Communications with UCC members re: recoveries |
| Mittal; Varun | 08/21/06 | 2.00 | Internal discussions for review of recoveries analysis |
| Strauss; Marc | 08/21/06 | 8.00 | Analysis and modeling of recoveries and GM claims |
| Carlson; Tom | 08/22/06 | 2.00 | Review of financial analyses re: recoveries |
| Groban; David | 08/22/06 | 7.00 | Preparation of financial analyses related to UCC estimated recoveries |
| Groban; David | 08/22/06 | 3.00 | Drafting of UCC recoveries presentation |
| Lee; Isaac | 08/22/06 | 3.00 | Communication with committee members re: recoveries analysis |
| Lee; Isaac | 08/22/06 | 3.00 | Reviewing financial analyses re: recoveries |
| Carlson; Tom | 08/24/06 | 3.00 | Review of financial analyses re: recoveries |
| Groban; David | 08/30/06 | 1.50 | Updates to recoveries presentation and analyses |
| Lee; Isaac | 08/30/06 | 2.00 | Communication with UCC members re: recoveries |
| Groban; David | 08/31/06 | 3.50 | Updates to recoveries analyses and presentation |
| Lee; Isaac | 08/31/06 | 2.00 | Communication with UCC members re: recoveries |
| Derrough; Bill | 09/01/06 | 2.00 | Review of recoveries presentation |
| Groban; David | 09/01/06 | 1.50 | Updates to recoveries presentation |
| Lee; Isaac | 09/01/06 | 2.00 | Review of recoveries presentation |
| Derrough; Bill | 09/05/06 | 2.00 | Discussions with UCC members re: recoveries analysis |
| Groban; David | 09/05/06 | 5.00 | Updates to recoveries analysis presentation |
| Lee; Isaac | 09/05/06 | 2.00 | Discussions with UCC members re: recoveries analysis |
| Derrough; Bill | 09/06/06 | 1.50 | Discussions with UCC members re: recoveries analysis |
| Groban; David | 09/07/06 | 6.00 | Updates to recoveries analysis |
| Lee; Isaac | 09/07/06 | 1.00 | Review of recoveries presentation |

**Delphi Corporation**                                                    **Confidential - Draft**

Asset Analysis and Recovery - 1

I. SUMMARY

| | |
|---|---:|
| Derrough; Bill | 24.50 |
| Carlson; Tom | 9.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 30.50 |
| Strauss; Marc | 67.25 |
| Strelcova; Jelena | 29.00 |
| Groban; David | 115.50 |
| Gale; Josh | 0.00 |
| Gehrett; Russell | 2.00 |
| Mittal; Varun | 2.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **279.75** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---:|---|
| Groban; David | 09/10/06 | 6.00 | Updated recoveries analysis presentation |
| Derrough; Bill | 09/11/06 | 1.00 | Discussions with UCC members re: recoveries analysis |
| Strauss; Marc | 09/12/06 | 3.00 | Revisions to recovery model |
| Derrough; Bill | 09/13/06 | 1.00 | Discussions with UCC members re: recoveries analysis |
| Derrough; Bill | 09/14/06 | 1.50 | Discussions with UCC members re: recoveries analysis |
| Groban; David | 09/14/06 | 6.00 | Updates to recoveries analysis |
| Derrough; Bill | 09/15/06 | 3.00 | Discussions with UCC members re: recoveries analysis |
| Groban; David | 09/16/06 | 5.00 | Updates to recovery analysis |
| Lee; Isaac | 09/16/06 | 2.00 | Review of recoveries presentation |
| Groban; David | 09/17/06 | 4.00 | Updates to recovery analysis |
| Carlson; Tom | 09/18/06 | 2.00 | Review of recoveries analysis |
| Derrough; Bill | 09/18/06 | 2.00 | Review of recoveries analysis |
| Groban; David | 09/18/06 | 5.00 | Updates to recovery analysis |
| Lee; Isaac | 09/18/06 | 2.00 | Review of recoveries analysis |
| Strelcova; Jelena | 09/18/06 | 5.00 | Updates to recoveries analysis |
| Groban; David | 09/19/06 | 4.00 | Updates to recovery analysis |
| Lee; Isaac | 09/19/06 | 2.00 | Review of recoveries analysis |
| Strelcova; Jelena | 09/19/06 | 2.00 | Review of recoveries analysis |
| Derrough; Bill | 09/20/06 | 1.00 | Discussions with UCC members re: recoveries analysis |
| Groban; David | 09/20/06 | 6.00 | Updates to the recovery analysis |
| Strauss; Marc | 09/20/06 | 5.00 | Review of side-by-side term sheets and updates to recovery analysis |
| Groban; David | 09/21/06 | 8.00 | Updates to recovery analysis |
| Strauss; Marc | 09/21/06 | 8.75 | Review updated recovery analysis |
| Groban; David | 09/22/06 | 3.00 | Updates to recovery analysis |
| Strauss; Marc | 09/22/06 | 4.00 | Revision to recovery analysis |
| Strauss; Marc | 09/22/06 | 2.00 | Discussions with UCC members re: recovery analysis |
| Groban; David | 09/24/06 | 2.00 | Updates to recovery analysis |
| Lee; Isaac | 09/24/06 | 2.00 | Review of recovery analysis |
| Strauss; Marc | 09/25/06 | 6.50 | Updates to recoveries presentation |
| Derrough; Bill | 09/27/06 | 2.00 | Discussions with UCC members re: recoveries analysis |
| Groban; David | 09/27/06 | 1.00 | Conference call with committee members to discuss recoveries presentation |
| Groban; David | 09/27/06 | 2.00 | Updates to recovery analysis |
| | **Total** | **279.75** | |

**Delphi Corporation**                                                    **Confidential - Draft**

Employee Benefits / Pensions - 6

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 105.50 |
| Carlson; Tom | 20.00 |
| Mirro; Justin | 7.00 |
| Lee; Isaac | 89.00 |
| Strauss; Marc | 132.50 |
| Strelcova; Jelena | 326.00 |
| Groban; David | 29.00 |
| Gale; Josh | 36.00 |
| Gehrett; Russell | 4.50 |
| Mittal; Varun | 2.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **751.50** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Lee; Isaac | 06/02/06 | 1.00 | Communication with members of UCC re: Attrition Program |
| Strauss; Marc | 06/03/06 | 2.50 | Review of Lazard declarations re: workforce |
| Strelcova; Jelena | 06/03/06 | 2.00 | Review of Buck Consultants pension analysis |
| Lee; Isaac | 06/04/06 | 1.50 | Communication with members of UCC re: Attrition Program |
| Lee; Isaac | 06/06/06 | 2.00 | Review of materials re: Debtors' Transformation Model |
| Strelcova; Jelena | 06/06/06 | 5.00 | Prepare analysis of Debtors' labor composition |
| Carlson; Tom | 06/07/06 | 1.00 | Conference call with Mesirow re: labor analysis |
| Lee; Isaac | 06/07/06 | 1.00 | Conference call with Mesirow re: labor analysis |
| Strelcova; Jelena | 06/07/06 | 1.00 | Conference call with Mesirow re: labor analysis |
| Strelcova; Jelena | 06/09/06 | 2.00 | Prepare diligence list re: Attrition Program |
| Strelcova; Jelena | 06/11/06 | 5.50 | Develop financial analyses associated with Debtors' workforce |
| Carlson; Tom | 06/12/06 | 2.00 | Internal discussion with team members re: Attrition Program |
| Gale; Josh | 06/12/06 | 2.00 | Internal discussion with team members re: Attrition Program |
| Groban; David | 06/12/06 | 2.00 | Internal discussion with team members re: Attrition Program |
| Groban; David | 06/12/06 | 2.00 | Conference call with Mesirow re: labor analysis |
| Lee; Isaac | 06/12/06 | 2.00 | Internal discussion with team members re: Attrition Program |
| Strauss; Marc | 06/12/06 | 2.00 | Internal discussion with team members re: Attrition Program |
| Strauss; Marc | 06/12/06 | 3.00 | Review of Lazard declarations re: workforce |
| Strelcova; Jelena | 06/12/06 | 2.00 | Internal discussion with team members re: Attrition Program |
| Strelcova; Jelena | 06/12/06 | 3.00 | Develop financial analyses associated with Debtors' workforce |
| Strelcova; Jelena | 06/12/06 | 1.00 | Conference call with Mesirow re: labor analysis |
| Derrough; Bill | 06/13/06 | 2.00 | Internal discussion with team members re: Attrition Program |
| Lee; Isaac | 06/13/06 | 2.00 | Internal discussion with team members re: Attrition Program |
| Strauss; Marc | 06/13/06 | 2.00 | Internal discussion with team members re: Attrition Program |
| Gale; Josh | 06/14/06 | 2.00 | Conference call with Buck Consultants to discuss pension analyses |
| Lee; Isaac | 06/14/06 | 1.00 | Communication with members of UCC re: Attrition Program |
| Strelcova; Jelena | 06/14/06 | 2.00 | Review of pension analysis prepared by Buck Consultants |
| Strelcova; Jelena | 06/14/06 | 2.00 | Conference call with Buck Consultants to discuss pension analyses |
| Groban; David | 06/15/06 | 2.00 | Call with Mesirow regarding Debtors' financial analyses (e.g. Transformation) |
| Lee; Isaac | 06/15/06 | 2.00 | Call with Mesirow regarding Debtors' financial analyses (e.g. Transformation) |
| Strauss; Marc | 06/15/06 | 2.50 | Review of pension analysis prepared by Buck Consultants |
| Strauss; Marc | 06/15/06 | 2.00 | Call with Mesirow regarding Debtors' financial analyses (e.g. Transformation) |
| Mirro; Justin | 06/16/06 | 2.00 | Review of Lazard declarations re: workforce |
| Strelcova; Jelena | 06/16/06 | 2.00 | Review of actuarial analyses prepared by Buck Consultants |
| Strelcova; Jelena | 06/16/06 | 1.00 | Diligence call with Rothschild re: Attrition Program |
| Strelcova; Jelena | 06/17/06 | 12.00 | Prepare analysis of financial impact of Debtors programs |
| Lee; Isaac | 06/18/06 | 2.00 | Internal discussions re: next steps for analyses associated with Attrition Program |
| Lee; Isaac | 06/18/06 | 1.00 | Diligence call with Rothschild re: Attrition Program |
| Strauss; Marc | 06/18/06 | 2.00 | Internal discussions re: next steps for analyses associated with Attrition Program |
| Strelcova; Jelena | 06/18/06 | 2.00 | Internal discussions re: next steps for analyses associated with Attrition Program |
| Strelcova; Jelena | 06/18/06 | 1.00 | Diligence call with Rothschild re: Attrition Program |
| Derrough; Bill | 06/19/06 | 1.00 | Internal discussions with team members re: Attrition Program |
| Strauss; Marc | 06/19/06 | 2.50 | Review of presentation materials discussing Debtors' Transformation |
| Strelcova; Jelena | 06/19/06 | 3.00 | Review of Debtors' workforce and eligibility rules |
| Carlson; Tom | 06/20/06 | 2.00 | Review of motions associated with the Debtors Attrition Program |
| Derrough; Bill | 06/20/06 | 1.00 | Participate in conference call re: Debtors' workforce |

**Delphi Corporation**                                                                    **Confidential - Draft**

**Employee Benefits / Pensions - 6**

### I. SUMMARY

| | |
|---|---:|
| Derrough; Bill | 105.50 |
| Carlson; Tom | 20.00 |
| Mirro; Justin | 7.00 |
| Lee; Isaac | 89.00 |
| Strauss; Marc | 132.50 |
| Strelcova; Jelena | 326.00 |
| Groban; David | 29.00 |
| Gale; Josh | 36.00 |
| Gehrett; Russell | 4.50 |
| Mittal; Varun | 2.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **751.50** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---:|---|
| Gale; Josh | 06/20/06 | 4.00 | Internal meeting to review Attrition Program |
| Lee; Isaac | 06/20/06 | 2.00 | Review of motions associated with the Debtors Attrition Program |
| Strauss; Marc | 06/20/06 | 4.00 | Internal meeting to review Attrition Program |
| Strelcova; Jelena | 06/20/06 | 4.00 | Internal meeting to review Attrition Program |
| Strelcova; Jelena | 06/20/06 | 2.00 | Review of discount rates relevant to pension and OPEBs |
| Strelcova; Jelena | 06/20/06 | 5.00 | Prepare presentation associated with certain financial impacts and funding of the Debtors |
| Strelcova; Jelena | 06/20/06 | 1.00 | Participate in conference call re: Debtors' workforce |
| Derrough; Bill | 06/21/06 | 2.00 | Review of motions associated with the Debtors Attrition Program |
| Derrough; Bill | 06/21/06 | 1.00 | Communication with members of UCC re: Attrition Program |
| Gale; Josh | 06/21/06 | 13.00 | Prepare analysis associated with certain financial impacts and funding of the Debtors |
| Lee; Isaac | 06/21/06 | 1.00 | Communication with members of UCC re: Attrition Program |
| Mirro; Justin | 06/21/06 | 2.00 | Review of financial analyses associated with the Transformation |
| Strauss; Marc | 06/21/06 | 5.00 | Review of financial analyses associated with Debtors' workforce |
| Strauss; Marc | 06/21/06 | 2.00 | Review of presentation associated with certain financial impacts and funding of the Debtors |
| Strelcova; Jelena | 06/21/06 | 2.00 | Prepare diligence list re: Attrition Program |
| Strelcova; Jelena | 06/21/06 | 8.00 | Prepare financial analyses associated with Debtors' Attrition Program |
| Strelcova; Jelena | 06/21/06 | 1.00 | Communication with Buck Consultants re: Attrition Program |
| Derrough; Bill | 06/22/06 | 2.00 | Review presentation associated with certain financial impacts and funding of the Debtors |
| Gale; Josh | 06/22/06 | 13.00 | Prepare analysis associated with certain financial impacts and funding of the Debtors |
| Groban; David | 06/22/06 | 1.00 | Prepare analysis associated with certain financial impacts and funding of the Debtors |
| Lee; Isaac | 06/22/06 | 4.00 | Review presentation associated with certain financial impacts and funding of the Debtors |
| Lee; Isaac | 06/22/06 | 2.00 | Prepare analysis associated with certain financial impacts and funding of the Debtors |
| Strauss; Marc | 06/22/06 | 3.00 | Review of updated financial analyses associated with Debtors' workforce |
| Strauss; Marc | 06/22/06 | 4.00 | Prepare analysis associated with certain financial impacts and funding of the Debtors |
| Strelcova; Jelena | 06/22/06 | 10.00 | Prepare financial analyses associated with Debtors' Attrition Program |
| Strelcova; Jelena | 06/22/06 | 8.00 | Prepare analysis associated with certain financial impacts and funding of the Debtors |
| Lee; Isaac | 06/23/06 | 1.00 | Review presentation associated with certain financial impacts and funding of the Debtors |
| Strelcova; Jelena | 06/23/06 | 9.00 | Prepare analysis associated with Debtors' Attrition Program |
| Strelcova; Jelena | 06/23/06 | 4.00 | Communication with Buck Consultants and Latham re: Attrition Program |
| Strauss; Marc | 06/24/06 | 4.50 | Review of presentation associated with Debtors' Attrition Program |
| Strelcova; Jelena | 06/24/06 | 7.00 | Prepare analysis associated with Debtors' Attrition Program |
| Strelcova; Jelena | 06/25/06 | 3.00 | Review of due diligence materials provided by Debtor regarding certain business workforce assumptions |
| Mirro; Justin | 06/26/06 | 2.00 | Review of financial analyses associated with Debtors' Attrition Program |
| Strelcova; Jelena | 06/26/06 | 3.00 | Communication with Latham regarding Attrition Program |
| Derrough; Bill | 06/27/06 | 2.00 | Review of presentation associated with Debtors' Attrition Program |
| Strauss; Marc | 06/27/06 | 4.50 | Review of presentation associated with Debtors' Attrition Program |
| Strelcova; Jelena | 06/27/06 | 5.00 | Communication with Latham regarding Attrition Program |
| Strelcova; Jelena | 06/27/06 | 4.00 | Communication with Buck and Latham re: Attrition Program |
| Derrough; Bill | 06/28/06 | 5.00 | Review Transformation and Attrition Program due diligence materials |
| Strelcova; Jelena | 06/28/06 | 6.00 | Update Attrition Program financial analyses |
| Strelcova; Jelena | 06/29/06 | 5.00 | Reviewed updated Attrition Program analyses |
| Lee; Isaac | 06/30/06 | 2.00 | Review of analyses associated with Debtors workforce and associated wage rates |
| Strelcova; Jelena | 06/30/06 | 7.00 | Prepare analysis of workforce and associated wage rates |
| Derrough; Bill | 07/01/06 | 2.00 | Conversations with UCC members re: case status |
| Strelcova; Jelena | 07/02/06 | 7.00 | Compiled actuarial materials for equity committee |
| Strelcova; Jelena | 07/03/06 | 5.00 | Compiled actuarial materials for equity committee |

**Delphi Corporation**                                                    **Confidential - Draft**

Employee Benefits / Pensions - 6

### I. SUMMARY

| | |
|---|---:|
| Derrough; Bill | 105.50 |
| Carlson; Tom | 20.00 |
| Mirro; Justin | 7.00 |
| Lee; Isaac | 89.00 |
| Strauss; Marc | 132.50 |
| Strelcova; Jelena | 326.00 |
| Groban; David | 29.00 |
| Gale; Josh | 36.00 |
| Gehrett; Russell | 4.50 |
| Mittal; Varun | 2.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **751.50** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---:|---|
| Derrough; Bill | 07/05/06 | 1.00 | Conversations with UCC members re: case status |
| Lee; Isaac | 07/05/06 | 1.00 | Conversations with UCC members re: Transformation analyses |
| Strelcova; Jelena | 07/05/06 | 1.00 | Communication with Buck Consultants re: equity committee request |
| Derrough; Bill | 07/06/06 | 2.00 | Conversations with UCC professionals re: Transformation |
| Strelcova; Jelena | 07/06/06 | 4.00 | Review of materials for equity committee (actuarial materials) |
| Groban; David | 07/07/06 | 2.00 | Internal discussions regarding deliverables and status update (Transformation) |
| Lee; Isaac | 07/07/06 | 3.00 | Review of presentation discussing Debtors Transformation financial model |
| Strauss; Marc | 07/07/06 | 4.00 | Review of Transformation model memo and discussions with Mesirow |
| Strauss; Marc | 07/07/06 | 2.00 | Internal discussions regarding deliverables and status update (Transformation) |
| Strelcova; Jelena | 07/07/06 | 6.00 | Updated OPEB sensitivity analyses |
| Strelcova; Jelena | 07/07/06 | 7.00 | Compiled actuarial materials for equity committee |
| Carlson; Tom | 07/10/06 | 2.00 | Review of presentation discussing Debtors Transformation financial model |
| Derrough; Bill | 07/10/06 | 2.00 | Conversations with UCC professionals re: Transformation |
| Derrough; Bill | 07/10/06 | 1.00 | Discussion with other Debtors' financial professionals re: Transformation |
| Strauss; Marc | 07/10/06 | 2.00 | Review and analyses for attrition program |
| Strelcova; Jelena | 07/10/06 | 1.00 | Communication with Buck Consultants re: due diligence requests |
| Strelcova; Jelena | 07/10/06 | 10.00 | Compiled materials for equity committee (actuarial materials) |
| Carlson; Tom | 07/11/06 | 1.00 | Conversations with UCC professionals re: Transformation |
| Derrough; Bill | 07/11/06 | 1.00 | Conversations with UCC professionals re: Transformation |
| Lee; Isaac | 07/11/06 | 2.00 | Review of presentation discussing Debtors Transformation financial model |
| Strelcova; Jelena | 07/11/06 | 4.00 | Reviewed OPEB sensitivity analysis |
| Derrough; Bill | 07/12/06 | 1.00 | Conversations with UCC members re: Transformation |
| Strelcova; Jelena | 07/12/06 | 2.00 | Memo regarding attrition programs |
| Strelcova; Jelena | 07/12/06 | 1.50 | Communication with Mesirow Consulting re: attrition programs |
| Strelcova; Jelena | 07/12/06 | 1.00 | Communication with Buck Consultants re: due diligence materials |
| Carlson; Tom | 07/13/06 | 1.00 | Conversations with UCC professionals re: Transformation |
| Derrough; Bill | 07/13/06 | 1.00 | Conversations with UCC professionals re: Transformation |
| Lee; Isaac | 07/13/06 | 1.00 | Conversations with UCC professionals re: Transformation |
| Strelcova; Jelena | 07/13/06 | 6.00 | Memo regarding attrition programs |
| Strauss; Marc | 07/14/06 | 3.00 | Update presentation discussing Debtors Transformation financial model |
| Strelcova; Jelena | 07/14/06 | 3.00 | Reviewed attrition program analyses |
| Derrough; Bill | 07/16/06 | 1.00 | Conversations with UCC professionals re: Transformation |
| Strauss; Marc | 07/17/06 | 3.00 | Review of attrition programs |
| Strelcova; Jelena | 07/17/06 | 7.00 | Reviewed updated attrition programs due diligence materials |
| Strauss; Marc | 07/18/06 | 2.00 | Review of internal labor / attrition program analyses |
| Strauss; Marc | 07/18/06 | 3.00 | Discussions with Debtors and Rothschild to discuss attrition plan overlays |
| Strelcova; Jelena | 07/18/06 | 3.00 | Discussions with Debtors and Rothschild to discuss attrition plan overlays |
| Strauss; Marc | 07/19/06 | 2.00 | Discussions with Latham to review attrition programs |
| Groban; David | 07/20/06 | 1.00 | Review of due diligence list with Mesirow to review Transformation Plan |
| Strelcova; Jelena | 07/20/06 | 9.00 | Reviewed labor financial analyses for UCC |
| Groban; David | 07/21/06 | 2.00 | Discussions with Mesirow to discuss Transformation Model |
| Strauss; Marc | 07/21/06 | 4.00 | Discussions with Mesirow to discuss Transformation Model |
| Strelcova; Jelena | 07/21/06 | 1.00 | Communication with UCC members re: Jefferies labor analyses |
| Carlson; Tom | 07/25/06 | 2.00 | Conversations with UCC professionals and members re: Transformation |
| Derrough; Bill | 07/25/06 | 2.00 | Conversations with UCC professionals and members re: Transformation |
| Lee; Isaac | 07/25/06 | 8.00 | Attended Transformation Plan session at Debtors |

**Delphi Corporation**  **Confidential - Draft**

Employee Benefits / Pensions - 6

## I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 105.50 |
| Carlson; Tom | 20.00 |
| Mirro; Justin | 7.00 |
| Lee; Isaac | 89.00 |
| Strauss; Marc | 132.50 |
| Strelcova; Jelena | 326.00 |
| Groban; David | 29.00 |
| Gale; Josh | 36.00 |
| Gehrett; Russell | 4.50 |
| Mittal; Varun | 2.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **751.50** |

## II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strauss; Marc | 07/25/06 | 8.00 | Attended Transformation Plan session at Debtors |
| Derrough; Bill | 07/26/06 | 2.00 | Conversations with UCC professionals re: Transformation |
| Groban; David | 07/26/06 | 1.00 | Conversations with bondholders re: case update and 1113 / 1114 |
| Mirro; Justin | 07/26/06 | 1.00 | Conversations with bondholders re: case update and 1113 / 1114 |
| Derrough; Bill | 07/27/06 | 1.00 | Discussion with other involved financial professionals re: labor analyses |
| Strelcova; Jelena | 07/27/06 | 1.00 | Communication with bondholders re: labor updates |
| Derrough; Bill | 07/28/06 | 2.00 | Conversations with UCC professionals re: Transformation |
| Derrough; Bill | 07/28/06 | 2.00 | UCC conference call to discuss latest case updates - Transformation |
| Gale; Josh | 07/28/06 | 2.00 | UCC conference call to discuss latest case updates - Transformation |
| Groban; David | 07/28/06 | 2.00 | UCC conference call to discuss latest case updates - Transformation |
| Lee; Isaac | 07/28/06 | 2.00 | Conversations with UCC professionals re: Transformation |
| Strauss; Marc | 07/28/06 | 4.00 | Reviewed OPEB adjustments to EBITDA and corresponding analysis |
| Strelcova; Jelena | 07/28/06 | 2.00 | UCC conference call to discuss latest case updates - Transformation |
| Groban; David | 07/29/06 | 3.00 | Internal discussion with team members re: Transformation analyses |
| Strauss; Marc | 07/29/06 | 3.00 | Internal discussion with team members re: Transformation analyses |
| Strelcova; Jelena | 07/29/06 | 3.00 | Internal discussion with team members re: Transformation analyses |
| Strelcova; Jelena | 07/29/06 | 3.00 | Updated attrition program analyses |
| Strauss; Marc | 07/30/06 | 7.00 | Updated attrition program analyses |
| Carlson; Tom | 07/31/06 | 1.00 | Conversations with UCC members re: labor analyses |
| Derrough; Bill | 07/31/06 | 1.00 | Conversations with UCC members re: labor analyses |
| Strelcova; Jelena | 07/31/06 | 1.00 | Call with Buck Consultants re outstanding analyses |
| Derrough; Bill | 08/01/06 | 8.00 | Attended meeting at Skadden with Debtors, UCC, Equity Committee re: Transformation |
| Lee; Isaac | 08/01/06 | 8.00 | Attended meeting at Skadden with Debtors, UCC, Equity Committee re: Transformation |
| Strauss; Marc | 08/01/06 | 8.00 | Attended meeting at Skadden with Debtors, UCC, Equity Committee re: Transformation |
| Derrough; Bill | 08/02/06 | 8.00 | Attended meeting at Skadden with Debtors, UCC, Equity Committee re: Transformation |
| Strauss; Marc | 08/02/06 | 4.00 | Conducted analysis on Pension / OPEB items |
| Derrough; Bill | 08/03/06 | 6.00 | Attended meeting at Skadden with Debtors, UCC, Equity Committee re: Transformation |
| Lee; Isaac | 08/03/06 | 6.00 | Attended meeting at Skadden with Debtors, UCC, Equity Committee re: Transformation |
| Carlson; Tom | 08/05/06 | 1.00 | Internal meeting to discuss status of Transformation |
| Derrough; Bill | 08/05/06 | 1.00 | Internal meeting to discuss status of Transformation |
| Groban; David | 08/05/06 | 1.00 | Internal meeting to discuss status of Transformation |
| Lee; Isaac | 08/05/06 | 1.00 | Internal meeting to discuss status of Transformation |
| Strauss; Marc | 08/05/06 | 1.00 | Internal meeting to discuss status of Transformation |
| Strelcova; Jelena | 08/05/06 | 1.00 | Internal meeting to discuss status of Transformation |
| Carlson; Tom | 08/07/06 | 1.50 | Communication with bondholders re: Transformation |
| Strauss; Marc | 08/07/06 | 7.00 | Drafting and revisions to UCC presentation summarizing GM labor sub-committee analysis |
| Derrough; Bill | 08/10/06 | 9.00 | Attend meeting (at Skadden w all constituents) to discuss Transformation |
| Gehrett; Russell | 08/10/06 | 2.00 | Meeting to Review Pension / OPEB Analysis |
| Groban; David | 08/11/06 | 1.50 | Communication with bondholders re: 1113 / 1114 hearings |
| Groban; David | 08/11/06 | 1.00 | Internal discussions to review Transformation strategy |
| Lee; Isaac | 08/11/06 | 2.00 | Communication with bondholders re: 1113 / 1114 hearings |
| Mittal; Varun | 08/11/06 | 1.00 | Internal discussions to review Transformation strategy |
| Strelcova; Jelena | 08/11/06 | 1.00 | Call with UCC member re: Delphi presentation to UCC |
| Derrough; Bill | 08/15/06 | 8.00 | Attend meeting (at Skadden w all constituents) to discuss Transformation |
| Strelcova; Jelena | 08/15/06 | 9.00 | Review of information regarding pension analyses |
| Derrough; Bill | 08/16/06 | 7.00 | Attend meeting (at Skadden w all constituents) to discuss Transformation |

**Delphi Corporation**                                                        **Confidential - Draft**

Employee Benefits / Pensions - 6

## I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 105.50 |
| Carlson; Tom | 20.00 |
| Mirro; Justin | 7.00 |
| Lee; Isaac | 89.00 |
| Strauss; Marc | 132.50 |
| Strelcova; Jelena | 326.00 |
| Groban; David | 29.00 |
| Gale; Josh | 36.00 |
| Gehrett; Russell | 4.50 |
| Mittal; Varun | 2.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **751.50** |

## II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gehrett; Russell | 08/16/06 | 2.50 | Analyzed GM capital costs for pension analysis |
| Strelcova; Jelena | 08/16/06 | 1.00 | Review of information regarding pension analyses |
| Strelcova; Jelena | 08/16/06 | 2.00 | Review of attrition program |
| Strauss; Marc | 08/17/06 | 3.00 | Preparation of IUE / UAW buydown and Pension / OPEB analysis |
| Strelcova; Jelena | 08/17/06 | 1.00 | Diligence call with Rothschild to discuss status of labor requests |
| Strelcova; Jelena | 08/17/06 | 8.00 | Prepared analysis of costs of IUE Attrition Program |
| Strelcova; Jelena | 08/18/06 | 1.00 | Review of attrition program |
| Strelcova; Jelena | 08/19/06 | 2.00 | Internal discussion re: labor analyses |
| Strelcova; Jelena | 08/20/06 | 7.00 | Prepared IUE labor cost savings analysis |
| Strelcova; Jelena | 08/20/06 | 2.00 | Reviewed recovery analysis |
| Strelcova; Jelena | 08/21/06 | 8.00 | Reviewed labor cost calculation in Transformation model |
| Strauss; Marc | 08/22/06 | 2.00 | Diligence call with Rothschild re: pension and OPEB analysis and internal discuss |
| Strelcova; Jelena | 08/22/06 | 2.00 | Review of diligence materials re attrition program |
| Strelcova; Jelena | 08/22/06 | 2.00 | Diligence call with Rothschild re pension / OPEB analysis |
| Strelcova; Jelena | 08/22/06 | 1.00 | Compiled follow up pension / OPEB diligence request to Rothschild |
| Strelcova; Jelena | 08/22/06 | 1.00 | Discussion with team members re: attrition model |
| Derrough; Bill | 08/23/06 | 1.00 | Communication with committee members re: Transformation |
| Lee; Isaac | 08/23/06 | 1.00 | Communication with committee members re: Transformation |
| Lee; Isaac | 08/23/06 | 1.00 | Review of Transformation analyses |
| Strelcova; Jelena | 08/23/06 | 7.00 | Updated attrition model |
| Strauss; Marc | 08/24/06 | 3.50 | Due diligence calls to discuss pension and OPEB |
| Strelcova; Jelena | 08/24/06 | 1.00 | Call with Buck to review pension / OPEB expense projections |
| Strelcova; Jelena | 08/24/06 | 6.00 | Reviewed pension / OPEB diligence materials |
| Strelcova; Jelena | 08/25/06 | 1.00 | Reviewed Buck's projections of pension / OPEB expense |
| Derrough; Bill | 08/29/06 | 3.00 | Meeting with Greenhill and other parties re: Transformation |
| Lee; Isaac | 08/29/06 | 3.00 | Meeting with Greenhill and other parties re: Transformation |
| Strauss; Marc | 08/29/06 | 3.00 | Meeting with Greenhill and other parties re: Transformation |
| Strelcova; Jelena | 08/29/06 | 3.00 | Reviewed materials relating to 401K expense |
| Strelcova; Jelena | 08/30/06 | 3.00 | Review of diligence materials re: pension and OPEB |
| Groban; David | 09/01/06 | 1.00 | Internal discussions re: Transformation updates |
| Mittal; Varun | 09/01/06 | 1.00 | Internal discussions re: Transformation updates |
| Strelcova; Jelena | 09/02/06 | 3.00 | Reviewed recent attrition program results and updated analyses |
| Strelcova; Jelena | 09/05/06 | 8.00 | Reviewed labor diligence materials |
| Carlson; Tom | 09/06/06 | 1.00 | Discussions with bondholders re: Transformation |
| Carlson; Tom | 09/07/06 | 1.00 | Discussions with UCC members re: Transformation |
| Derrough; Bill | 09/07/06 | 1.00 | Discussions with UCC members re: Transformation |
| Groban; David | 09/08/06 | 1.50 | Call with Rothschild, FTI, and Debtors to review status of IUE negotiations |
| Lee; Isaac | 09/08/06 | 1.50 | Call with Rothschild, FTI, and Debtors to review status of IUE negotiations |
| Strauss; Marc | 09/08/06 | 1.50 | Call with Rothschild, FTI, and Debtors to review status of IUE negotiations |
| Strelcova; Jelena | 09/08/06 | 1.50 | Call with Rothschild, FTI, and Debtors to review status of IUE negotiations |
| Strelcova; Jelena | 09/08/06 | 6.00 | Reviewed updated actuarial materials |
| Strelcova; Jelena | 09/09/06 | 7.00 | Reviewed updated actuarial materials |
| Derrough; Bill | 09/12/06 | 6.00 | Attend meeting (at Skadden w all constituents) to discuss Transformation |
| Derrough; Bill | 09/12/06 | 6.00 | Attend meeting (at Skadden w all constituents) to discuss Transformation |
| Lee; Isaac | 09/12/06 | 6.00 | Attend meeting (at Skadden w all constituents) to discuss Transformation |
| Lee; Isaac | 09/13/06 | 6.00 | Attend meeting (at Skadden w all constituents) to discuss Transformation |

**Delphi Corporation**                                                      **Confidential - Draft**

**Employee Benefits / Pensions - 6**

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 105.50 |
| Carlson; Tom | 20.00 |
| Mirro; Justin | 7.00 |
| Lee; Isaac | 89.00 |
| Strauss; Marc | 132.50 |
| Strelcova; Jelena | 326.00 |
| Groban; David | 29.00 |
| Gale; Josh | 36.00 |
| Gehrett; Russell | 4.50 |
| Mittal; Varun | 2.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **751.50** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Lee; Isaac | 09/15/06 | 2.00 | Discussions with UCC members re: Transformation |
| Carlson; Tom | 09/20/06 | 1.50 | Internal discussions re: Transformation |
| Derrough; Bill | 09/20/06 | 1.50 | Internal discussions re: Transformation |
| Groban; David | 09/20/06 | 1.50 | Internal discussions re: Transformation |
| Lee; Isaac | 09/20/06 | 1.50 | Internal discussions re: Transformation |
| Strauss; Marc | 09/20/06 | 1.50 | Internal discussions re: Transformation |
| Strelcova; Jelena | 09/20/06 | 1.50 | Internal discussions re: Transformation |
| Carlson; Tom | 09/21/06 | 2.00 | Discussions with bondholders re: Transformation |
| Strauss; Marc | 09/21/06 | 2.00 | Transformation diligence request review |
| Derrough; Bill | 09/26/06 | 2.00 | Communication with committee advisors re: Transformation |
| Groban; David | 09/26/06 | 1.50 | Discussions with UCC members re: Transformation |
| Lee; Isaac | 09/26/06 | 1.50 | Discussions with UCC members re: Transformation |
| Strauss; Marc | 09/26/06 | 1.50 | Discussions with UCC members re: Transformation |
| Groban; David | 09/27/06 | 2.00 | Discussions with UCC members re: Transformation |
| Lee; Isaac | 09/27/06 | 4.00 | Discussions with UCC members re: Transformation |
| Strauss; Marc | 09/27/06 | 2.00 | Discussions with UCC members re: Transformation |
| | **Total** | **751.50** | |

**Delphi Corporation**                                                                      **Confidential - Draft**

Fee / Employment Applications - 7

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 0.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 0.00 |
| Strauss; Marc | 5.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 17.50 |
| Gale; Josh | 0.00 |
| Gehrett; Russell | 1.00 |
| Mittal; Varun | 0.00 |
| Rodriguez; Rudy | 12.00 |
| **Total Hours** | **35.50** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Groban; David | 06/12/06 | 1.00 | Review of Jefferies final retention application |
| Rodriguez; Rudy | 06/12/06 | 2.00 | Review of Jefferies final retention application |
| Groban; David | 06/21/06 | 2.00 | Administrative case responsibilities (e.g. timekeeping and invoices) |
| Groban; David | 07/17/06 | 2.00 | Discussions re: Case Admin (interim Fee Apps, Dana / Delphi Creditor Disclosure) |
| Strauss; Marc | 07/17/06 | 2.00 | Discussions re: Case Admin (interim Fee Apps, Dana / Delphi Creditor Disclosure) |
| Rodriguez; Rudy | 07/18/06 | 4.00 | Preparation of 2nd interim fee application |
| Groban; David | 07/19/06 | 2.00 | Preparation of 2nd interim fee application |
| Rodriguez; Rudy | 07/19/06 | 1.00 | Preparation of 2nd interim fee application |
| Rodriguez; Rudy | 07/20/06 | 2.00 | Preparation of 2nd interim fee application |
| Groban; David | 07/24/06 | 1.00 | Preparation of 2nd interim fee application |
| Rodriguez; Rudy | 07/24/06 | 2.00 | Preparation of 2nd interim fee application |
| Groban; David | 07/25/06 | 1.00 | Review of 2nd interim fee application |
| Rodriguez; Rudy | 07/25/06 | 1.00 | Preparation of 2nd interim fee application |
| Strauss; Marc | 07/27/06 | 2.00 | Reviewed 2nd interim fee app and related materials |
| Groban; David | 07/29/06 | 1.00 | Complete 2nd interim fee application |
| Strauss; Marc | 08/04/06 | 1.00 | Retention and supplemental application |
| Groban; David | 08/06/06 | 1.00 | Update to case |
| Gehrett; Russell | 08/09/06 | 1.00 | Update working group list |
| Groban; David | 08/23/06 | 2.00 | Preparation of monthly hours |
| Groban; David | 08/28/06 | 1.50 | Preparation of invoices and monthly hours |
| Groban; David | 09/04/06 | 3.00 | Administrative - update monthly hours |
| | **Total** | **35.50** | |

**Delphi Corporation**                                                                        **Confidential - Draft**

Meeting of Creditors - 11

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 43.00 |
| Carlson; Tom | 32.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 46.00 |
| Strauss; Marc | 33.00 |
| Strelcova; Jelena | 18.00 |
| Groban; David | 33.00 |
| Gale; Josh | 4.00 |
| Gehrett; Russell | 5.00 |
| Mittal; Varun | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **214.00** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Carlson; Tom | 06/05/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 06/05/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 06/05/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 06/05/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strelcova; Jelena | 06/05/06 | 3.00 | Attend Labor Sub-committee meeting |
| Carlson; Tom | 06/07/06 | 2.00 | Attend meeting of Equity Committee at Latham |
| Derrough; Bill | 06/07/06 | 2.00 | Attend meeting of Equity Committee at Latham |
| Lee; Isaac | 06/07/06 | 2.00 | Attend meeting of Equity Committee at Latham |
| Strauss; Marc | 06/07/06 | 2.00 | Attend meeting of Equity Committee at Latham |
| Strauss; Marc | 06/07/06 | 1.00 | Preparation of memo re: Equity Committee meeting at Latham |
| Carlson; Tom | 06/08/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Derrough; Bill | 06/08/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Groban; David | 06/08/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Lee; Isaac | 06/08/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Strauss; Marc | 06/08/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Carlson; Tom | 06/26/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 06/26/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 06/26/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 06/26/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 06/26/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Carlson; Tom | 07/10/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 07/10/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 07/10/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 07/10/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 07/17/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 07/17/06 | 2.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 07/17/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 07/17/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strelcova; Jelena | 07/17/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strelcova; Jelena | 07/17/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Carlson; Tom | 07/20/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Derrough; Bill | 07/20/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Gale; Josh | 07/20/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Groban; David | 07/20/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Lee; Isaac | 07/20/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Derrough; Bill | 08/07/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 08/07/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 08/07/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 08/07/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 08/09/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Groban; David | 08/09/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Lee; Isaac | 08/09/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Strelcova; Jelena | 08/09/06 | 4.00 | Debtor presentation to UCC at Skadden |
| Derrough; Bill | 08/14/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 08/14/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 08/14/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |

**Delphi Corporation**                                                          **Confidential - Draft**

**Meeting of Creditors - 11**

#### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 43.00 |
| Carlson; Tom | 32.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 46.00 |
| Strauss; Marc | 33.00 |
| Strelcova; Jelena | 18.00 |
| Groban; David | 33.00 |
| Gale; Josh | 4.00 |
| Gehrett; Russell | 5.00 |
| Mittal; Varun | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **214.00** |

#### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strauss; Marc | 08/14/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Carlson; Tom | 08/21/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 08/21/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 08/21/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 08/21/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 08/21/06 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Carlson; Tom | 09/07/06 | 5.00 | Attended meeting at Skadden with Debtors, UCC |
| Derrough; Bill | 09/07/06 | 5.00 | Attended meeting at Skadden with Debtors, UCC |
| Gehrett; Russell | 09/07/06 | 5.00 | Attended meeting at Skadden with Debtors, UCC |
| Lee; Isaac | 09/07/06 | 5.00 | Attended meeting at Skadden with Debtors, UCC |
| Strelcova; Jelena | 09/07/06 | 5.00 | Attended meeting at Skadden with Debtors, UCC |
| Strauss; Marc | 09/24/06 | 2.00 | Review of weekly status update and materials for weekly UCC meetings |
| Carlson; Tom | 09/25/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 09/25/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 09/25/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 09/25/06 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| | **Total** | **214.00** | |

**Delphi Corporation**                                                                          **Confidential - Draft**

Business Analysis - 16

<u>I. SUMMARY</u>

| | |
|---|---:|
| Derrough; Bill | 0.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 9.50 |
| Strauss; Marc | 19.50 |
| Strelcova; Jelena | 81.00 |
| Groban; David | 47.00 |
| Gale; Josh | 9.00 |
| Gehrett; Russell | 24.50 |
| Mittal; Varun | 4.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **194.50** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---:|---|
| Groban; David | 06/08/06 | 1.00 | Review of online dataroom |
| Groban; David | 06/09/06 | 3.00 | Review of online dataroom |
| Groban; David | 06/10/06 | 3.00 | Review of online dataroom |
| Groban; David | 06/11/06 | 1.00 | Review of online dataroom |
| Groban; David | 06/14/06 | 1.00 | Review of online dataroom |
| Strelcova; Jelena | 07/01/06 | 5.00 | Prepare due diligence for equity committee |
| Gale; Josh | 07/02/06 | 2.00 | Review of online dataroom |
| Gale; Josh | 07/18/06 | 1.00 | Review of due diligence request list with Latham |
| Groban; David | 07/18/06 | 1.00 | Review of due diligence request list with Latham |
| Gale; Josh | 07/19/06 | 2.00 | Review of monthly operating report |
| Gale; Josh | 07/20/06 | 4.00 | Review of online data room |
| Groban; David | 07/20/06 | 1.00 | Review of due diligence questions for upcoming session at Debtors offices |
| Groban; David | 07/29/06 | 2.00 | Preparation of financial analyses connected to claims and projected EBITDA |
| Groban; David | 07/30/06 | 6.00 | Preparation of financial analyses connected to claims and projected EBITDA |
| Groban; David | 08/01/06 | 7.00 | Preparation of financial analyses connected to claims and projected EBITDA |
| Groban; David | 08/02/06 | 2.00 | Conducted analysis on projected EBITDA |
| Groban; David | 08/08/06 | 2.00 | Review of Debtors' liabilities subject to compromise |
| Strauss; Marc | 08/08/06 | 2.00 | Meeting with Rothschild and FTI to discuss Debtors' cash situation |
| Gehrett; Russell | 08/09/06 | 2.00 | Review of Skadden Creditors' Presentation |
| Groban; David | 08/09/06 | 1.50 | Review of Debtors 5+7 financial forecast |
| Groban; David | 08/11/06 | 1.50 | Communication with committee members re: financial analysis / projections |
| Strelcova; Jelena | 08/11/06 | 1.50 | Review GM analyses |
| Groban; David | 08/13/06 | 2.00 | Review of Debtors' 5+7 financial forecast |
| Strelcova; Jelena | 08/14/06 | 3.00 | Review of Debtors' 5+7 projections |
| Gehrett; Russell | 08/15/06 | 2.00 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Lee; Isaac | 08/15/06 | 2.00 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Mittal; Varun | 08/15/06 | 2.00 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Strauss; Marc | 08/15/06 | 2.00 | Internal meeting - Review debt capacity, capital structure, pension, and OPEB |
| Groban; David | 08/16/06 | 1.00 | Discussions with Mesirow re: EBITDA bridge analyses |
| Groban; David | 08/18/06 | 1.00 | Internal discussions re: financial projections |
| Groban; David | 08/18/06 | 1.00 | Communication with Mesirow re: EBITDA analysis |
| Lee; Isaac | 08/18/06 | 1.00 | Internal discussions re: financial projections |
| Strauss; Marc | 08/18/06 | 1.00 | Internal discussions re: financial projections |
| Gehrett; Russell | 08/22/06 | 4.00 | Analyzed need-to-run plant by plant headcount |
| Lee; Isaac | 08/24/06 | 1.00 | Conference call with GM re: Revenue Plan |
| Gehrett; Russell | 08/31/06 | 1.50 | Conference call with GM re: revenue plan |
| Groban; David | 08/31/06 | 1.00 | Conference call with GM re: Revenue Plan |
| Lee; Isaac | 08/31/06 | 1.50 | Conference call with GM re: revenue plan |
| Strauss; Marc | 08/31/06 | 1.50 | Conference call with GM re: revenue plan |
| Strelcova; Jelena | 08/31/06 | 1.50 | Conference call with GM re: Revenue Plan |
| Strelcova; Jelena | 09/02/06 | 14.00 | Prepared EBITDA bridge analysis |
| Strelcova; Jelena | 09/03/06 | 6.00 | Prepared EBITDA bridge analysis |
| Strelcova; Jelena | 09/03/06 | 13.00 | Prepared EBITDA bridge analysis |
| Groban; David | 09/06/06 | 2.00 | Review of monthly presentation from the Debtors |
| Strelcova; Jelena | 09/06/06 | 2.00 | Reviewed EBITDA bridge analysis |
| Gehrett; Russell | 09/07/06 | 2.00 | Call with Mesirow to Discuss EBITDA Bridge Analysis |

**Delphi Corporation**                                                      **Confidential - Draft**

**Business Analysis - 16**

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 0.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 9.50 |
| Strauss; Marc | 19.50 |
| Strelcova; Jelena | 81.00 |
| Groban; David | 47.00 |
| Gale; Josh | 9.00 |
| Gehrett; Russell | 24.50 |
| Mittal; Varun | 4.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **194.50** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strelcova; Jelena | 09/07/06 | 2.00 | Call with Mesirow to review EBITDA bridge analysis |
| Gehrett; Russell | 09/08/06 | 4.00 | Reviewed calculations for need-to-run plant by plant headcount |
| Gehrett; Russell | 09/09/06 | 6.00 | Reviewed calculations for need-to-run plant by plant headcount |
| Strelcova; Jelena | 09/09/06 | 3.00 | Reviewed calculations for need-to-run plant by plant headcount |
| Groban; David | 09/11/06 | 2.00 | Call with Delphi and Rothschild to discuss recapitalization presentation |
| Lee; Isaac | 09/11/06 | 2.00 | Call with Delphi and Rothschild to discuss recapitalization presentation |
| Mittal; Varun | 09/11/06 | 2.00 | Call with Delphi and Rothschild to discuss recapitalization presentation |
| Strauss; Marc | 09/11/06 | 2.00 | Call with Delphi and Rothschild to discuss recapitalization presentation |
| Strauss; Marc | 09/11/06 | 4.00 | Review of recapitalization materials |
| Strelcova; Jelena | 09/11/06 | 2.00 | Call with Delphi and Rothschild to discuss recapitalization presentation |
| Gehrett; Russell | 09/12/06 | 1.00 | Reviewed calculations for need-to-run plant by plant headcount |
| Strelcova; Jelena | 09/12/06 | 5.00 | Reviewed recapitalization analysis |
| Strelcova; Jelena | 09/13/06 | 6.00 | Reviewed framework recapitalization presentation |
| Groban; David | 09/14/06 | 2.00 | Review of alternative framework agreements |
| Strauss; Marc | 09/14/06 | 3.00 | Review and analysis of revised framework proposal |
| Strelcova; Jelena | 09/14/06 | 4.00 | Analysis of proposed terms for framework agreement for Transformation |
| Strelcova; Jelena | 09/15/06 | 5.00 | Analysis of proposed terms for framework agreement for Transformation |
| Strauss; Marc | 09/19/06 | 2.00 | Review of proposed terms for framework agreement for Transformation |
| Strelcova; Jelena | 09/21/06 | 2.00 | Prepared due-diligence list on framework recapitalization analysis |
| Gehrett; Russell | 09/28/06 | 2.00 | Discussions with Rothschild and Mesirow re: Debtors recapitalization analysis |
| Groban; David | 09/28/06 | 2.00 | Discussions with Rothschild and Mesirow re: Debtors recapitalization analysis |
| Lee; Isaac | 09/28/06 | 2.00 | Discussions with Rothschild and Mesirow re: Debtors recapitalization analysis |
| Strauss; Marc | 09/28/06 | 2.00 | Discussions with Rothschild and Mesirow re: Debtors recapitalization analysis |
| Strelcova; Jelena | 09/29/06 | 4.00 | Updated diligence list for recapitalization presentation |
| Strelcova; Jelena | 09/29/06 | 2.00 | Reviewed proposed terms for recapitalization |
| | **Total** | **194.50** | |

**Delphi Corporation**                                                    **Confidential - Draft**

Corporate Finance - 17

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 13.00 |
| Carlson; Tom | 12.00 |
| Mirro; Justin | 34.50 |
| Lee; Isaac | 36.00 |
| Strauss; Marc | 45.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 71.00 |
| Gale; Josh | 0.00 |
| Gehrett; Russell | 2.00 |
| Mittal; Varun | 11.25 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **224.75** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Groban; David | 06/01/06 | 2.00 | Review of certain asset sale processes by the Debtors |
| Mirro; Justin | 06/01/06 | 2.00 | Review of certain asset sale processes by the Debtors |
| Lee; Isaac | 06/03/06 | 2.00 | Review of memo re: Debtors' asset sale processes |
| Lee; Isaac | 06/04/06 | 1.00 | Conversations with interested parties re: Debtors asset sales |
| Strauss; Marc | 06/04/06 | 3.00 | Review of memo from UCC member re: Delphi asset sale and subsequent preparation of response |
| Carlson; Tom | 06/05/06 | 1.00 | Communication with UCC professionals re: certain asset sales processes by the Debtors |
| Lee; Isaac | 06/05/06 | 1.00 | Communication with UCC professionals re: certain asset sales processes by the Debtors |
| Groban; David | 06/06/06 | 6.00 | Meeting with FTI, Mesirow and Rothschild to review the Debtors' transformation model |
| Groban; David | 06/06/06 | 4.00 | Drafting of memo re: Debtor asset sale processes |
| Mirro; Justin | 06/06/06 | 1.00 | Conversations with interested parties re: Debtors asset sales |
| Strauss; Marc | 06/06/06 | 6.00 | Meeting with FTI, Mesirow and Rothschild to review the Debtors' transformation model |
| Strauss; Marc | 06/06/06 | 1.50 | Drafting of memo re: Debtor asset sale processes |
| Groban; David | 06/07/06 | 4.00 | Drafting of memo re: Debtor asset sale processes |
| Groban; David | 06/08/06 | 3.00 | Review of Debtor asset sales processes |
| Lee; Isaac | 06/08/06 | 1.50 | Conversations with interested parties re: Debtors asset sales |
| Carlson; Tom | 06/09/06 | 2.00 | Discussions regarding Debtors asset sale processes |
| Derrough; Bill | 06/09/06 | 2.00 | Discussions regarding Debtors asset sale processes |
| Groban; David | 06/09/06 | 2.00 | Drafting of memo re: Debtor asset sale processes |
| Groban; David | 06/09/06 | 2.00 | Meeting with Rothschild and Debtor to review asset sale processes |
| Lee; Isaac | 06/09/06 | 2.00 | Meeting with Rothschild and Debtor to review asset sale processes |
| Lee; Isaac | 06/09/06 | 2.00 | Discussions regarding Debtors asset sale processes |
| Mirro; Justin | 06/09/06 | 2.00 | Meeting with Rothschild and Debtor to review asset sale processes |
| Mirro; Justin | 06/09/06 | 2.00 | Discussions regarding Debtors asset sale processes |
| Strauss; Marc | 06/09/06 | 2.00 | Meeting with Rothschild and Debtor to review asset sale processes |
| Strauss; Marc | 06/09/06 | 1.50 | Drafting of memo re: Debtor asset sale processes |
| Derrough; Bill | 06/12/06 | 1.00 | Conversations with interested parties re: Debtors asset sales |
| Groban; David | 06/13/06 | 2.00 | Review of due diligence materials for Debtors asset sale processes |
| Derrough; Bill | 06/14/06 | 1.00 | Conversations with interested parties re: Debtors asset sales |
| Mirro; Justin | 06/14/06 | 1.00 | Conversations with interested parties re: Debtors asset sales |
| Lee; Isaac | 06/16/06 | 1.00 | Conversations with interested parties re: Debtors asset sales |
| Groban; David | 06/17/06 | 5.00 | Review of Debtors due diligence materials connected to asset sales processes |
| Mirro; Justin | 06/17/06 | 2.00 | Review of Debtors due diligence materials connected to asset sales processes |
| Carlson; Tom | 06/19/06 | 2.00 | Internal discussions to discuss review of Debtors' asset sale processes |
| Groban; David | 06/19/06 | 2.00 | Internal discussions to discuss review of Debtors' asset sale processes |
| Lee; Isaac | 06/19/06 | 2.00 | Internal discussions to discuss review of Debtors' asset sale processes |
| Lee; Isaac | 06/21/06 | 1.50 | Conversations with interested parties re: Debtors asset sales |
| Derrough; Bill | 06/24/06 | 1.00 | Conversations with interested parties re: Debtors asset sales |
| Groban; David | 06/27/06 | 2.00 | Correspondence re: Debtors' asset sales |
| Lee; Isaac | 06/27/06 | 2.00 | Correspondence re: Debtors' asset sales |
| Strauss; Marc | 06/27/06 | 2.00 | Correspondence re: Debtors' asset sales |
| Derrough; Bill | 06/28/06 | 1.00 | Conversations with interested parties re: Debtors asset sales |
| Groban; David | 06/28/06 | 4.00 | Review of due diligence materials for Debtors asset sale processes |
| Derrough; Bill | 06/30/06 | 1.00 | Conversations with interested parties re: Debtors asset sales |
| Groban; David | 07/01/06 | 4.00 | Review of due diligence materials for Debtors asset sale processes |
| Groban; David | 07/02/06 | 2.00 | Review of due diligence for Debtors' asset sales |
| Lee; Isaac | 07/05/06 | 1.00 | Review of due diligence materials for Debtors' asset sales |

**Delphi Corporation**                                                                      **Confidential - Draft**

Corporate Finance - 17

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 13.00 |
| Carlson; Tom | 12.00 |
| Mirro; Justin | 34.50 |
| Lee; Isaac | 36.00 |
| Strauss; Marc | 45.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 71.00 |
| Gale; Josh | 0.00 |
| Gehrett; Russell | 2.00 |
| Mittal; Varun | 11.25 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **224.75** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Lee; Isaac | 07/06/06 | 8.00 | Attended asset sale auction at Skadden |
| Mirro; Justin | 07/06/06 | 3.00 | Discussions with interested parties regarding Debtors assets |
| Strauss; Marc | 07/06/06 | 8.00 | Attended asset sale auction at Skadden |
| Strauss; Marc | 07/06/06 | 3.00 | Draft memo for auction at Skadden |
| Strauss; Marc | 07/07/06 | 2.00 | Review of memo discussing Debtors' asset sales |
| Strauss; Marc | 07/09/06 | 1.00 | Draft memo for summary of auction at Skadden |
| Strauss; Marc | 07/09/06 | 1.00 | Conversations with Latham regarding auction at Skadden |
| Mirro; Justin | 07/11/06 | 2.00 | Conversations with interested parties re: Debtors asset sales |
| Groban; David | 07/17/06 | 1.00 | Coordination of due diligence session with Rothschild and Debtors to review asset sales |
| Strauss; Marc | 07/17/06 | 1.00 | Coordination and review of information re: asset sales with Rothschild |
| Carlson; Tom | 07/19/06 | 2.00 | Meeting with Rothschild to review Debtors' sale processes |
| Groban; David | 07/19/06 | 2.00 | Meeting with Rothschild to review Debtors' sale processes |
| Lee; Isaac | 07/19/06 | 2.00 | Meeting with Rothschild to review Debtors' sale processes |
| Mirro; Justin | 07/19/06 | 2.00 | Meeting with Rothschild to review Debtors' sale processes |
| Strauss; Marc | 07/19/06 | 2.00 | Meeting with Rothschild to review Debtors' sale processes |
| Strauss; Marc | 07/29/06 | 2.00 | Communication with UCC members regarding M&A process |
| Mirro; Justin | 08/04/06 | 1.50 | Communications with bondholders re: asset sales |
| Mirro; Justin | 08/10/06 | 1.00 | Review of potential buyers for Delphi assets |
| Mirro; Justin | 08/14/06 | 2.00 | Discussions with interested parties re: Delphi assets |
| Mirro; Justin | 08/15/06 | 1.00 | Communications with bondholders re: asset sales |
| Gehrett; Russell | 08/18/06 | 2.00 | Due diligence with Rothschild re: sale processes |
| Lee; Isaac | 08/18/06 | 2.00 | Due diligence with Rothschild re: sale processes |
| Mirro; Justin | 08/18/06 | 2.00 | Due diligence with Rothschild re: sale processes |
| Mittal; Varun | 08/18/06 | 2.00 | Due diligence with Rothschild re: sale processes |
| Strauss; Marc | 08/18/06 | 2.00 | Due diligence with Rothschild re: sale processes |
| Groban; David | 08/20/06 | 2.00 | Review of presentations re: comparable companies and M&A sales processes |
| Groban; David | 08/22/06 | 3.00 | Drafting of presentation reviewing M&A sales processes |
| Groban; David | 08/23/06 | 5.00 | Drafting of M&A sales presentation |
| Mirro; Justin | 08/23/06 | 2.00 | Review of M&A sales processes |
| Groban; David | 08/27/06 | 3.00 | Review of M&A sales processes presentation |
| Strauss; Marc | 08/27/06 | 2.00 | Review of M&A sale processes presentation |
| Mittal; Varun | 08/30/06 | 5.00 | Updated M&A Presentation |
| Mittal; Varun | 09/01/06 | 1.25 | Update M&A presentation |
| Derrough; Bill | 09/04/06 | 2.00 | Review of M&A presentation |
| Lee; Isaac | 09/04/06 | 3.00 | Review of M&A presentation |
| Groban; David | 09/05/06 | 2.00 | Review of asset sale documents and preparation of presentation |
| Mirro; Justin | 09/06/06 | 2.00 | Discussions with parties interested in asset sales |
| Groban; David | 09/07/06 | 2.00 | Updates to M&A asset sales presentation |
| Groban; David | 09/12/06 | 1.00 | Coordinate due diligence for asset sales |
| Carlson; Tom | 09/14/06 | 2.00 | Reviewed M&A analysis |
| Lee; Isaac | 09/14/06 | 2.00 | Internal discussions re: asset sales |
| Mirro; Justin | 09/14/06 | 2.00 | Internal discussions re: asset sales |
| Groban; David | 09/15/06 | 1.00 | Discussions with Rothschild re: M&A asset sales |
| Mirro; Justin | 09/15/06 | 1.00 | Discussions with Rothschild re: M&A asset sales |
| Mittal; Varun | 09/15/06 | 1.00 | Discussions with Rothschild re: M&A asset sales |
| Groban; David | 09/21/06 | 2.00 | Discussion with Rothschild and Debtors to review of M&A asset sales |

**Delphi Corporation**                                                    **Confidential - Draft**

Corporate Finance - 17

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough; Bill | 13.00 |
| Carlson; Tom | 12.00 |
| Mirro; Justin | 34.50 |
| Lee; Isaac | 36.00 |
| Strauss; Marc | 45.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 71.00 |
| Gale; Josh | 0.00 |
| Gehrett; Russell | 2.00 |
| Mittal; Varun | 11.25 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **224.75** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Lee; Isaac | 09/21/06 | 2.00 | Discussion with Rothschild and Debtors to review M&A processes |
| Mirro; Justin | 09/21/06 | 2.00 | Discussion with Rothschild and Debtors to review M&A asset sales |
| Mittal; Varun | 09/21/06 | 2.00 | Discussion with Rothschild and Debtors to review of M&A asset sales |
| Carlson; Tom | 09/24/06 | 3.00 | Review of M&A analysis |
| Derrough; Bill | 09/24/06 | 4.00 | Review of M&A analysis |
| Mirro; Justin | 09/27/06 | 1.00 | Discussions with parties interested in asset sales |
| Groban; David | 09/28/06 | 3.00 | Updates to M&A asset sales presentation |
| Strauss; Marc | 09/30/06 | 5.00 | Review of M&A process update |
| | **Total** | **224.75** | |

**Delphi Corporation**                                                      **Confidential - Draft**

Industry Analysis - 23

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 0.00 |
| Carlson; Tom | 2.00 |
| Mirro; Justin | 19.00 |
| Lee; Isaac | 6.00 |
| Strauss; Marc | 25.00 |
| Strelcova; Jelena | 6.00 |
| Groban; David | 81.50 |
| Gale; Josh | 74.00 |
| Gehrett; Russell | 109.50 |
| Mittal; Varun | 136.25 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **459.25** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale; Josh | 06/01/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/02/06 | 1.00 | Daily news update to UCC |
| Mirro; Justin | 06/02/06 | 2.00 | Review of industry events associated with the Debtors |
| Gale; Josh | 06/04/06 | 4.00 | Prepare weekly update presentation materials |
| Groban; David | 06/04/06 | 4.00 | Preparation of weekly update materials |
| Gale; Josh | 06/05/06 | 1.00 | Daily news update to UCC |
| Groban; David | 06/05/06 | 1.00 | Review of weekly update materials |
| Gale; Josh | 06/06/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/07/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/08/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/09/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/11/06 | 4.00 | Prepare weekly update presentation materials |
| Groban; David | 06/11/06 | 4.00 | Preparation of weekly update materials |
| Gale; Josh | 06/12/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/13/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/14/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/15/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/16/06 | 1.00 | Daily news update to UCC |
| Mirro; Justin | 06/16/06 | 1.00 | Review of related industry events and news |
| Gale; Josh | 06/18/06 | 4.00 | Prepare weekly update presentation materials |
| Groban; David | 06/18/06 | 3.00 | Preparation of weekly update materials |
| Gale; Josh | 06/19/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/20/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/21/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/22/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/23/06 | 1.00 | Daily news update to UCC |
| Groban; David | 06/24/06 | 3.00 | Preparation of weekly update materials |
| Gale; Josh | 06/25/06 | 4.00 | Prepare weekly update presentation materials |
| Gale; Josh | 06/26/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/27/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/28/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/29/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 06/30/06 | 1.00 | Daily news update to UCC |
| Groban; David | 07/01/06 | 3.00 | Preparation of weekly updates |
| Gale; Josh | 07/03/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 07/05/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 07/06/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 07/07/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 07/09/06 | 4.00 | Prepare weekly update presentation materials |
| Strauss; Marc | 07/09/06 | 3.00 | Preparation and review of weekly deliverables |
| Gale; Josh | 07/10/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 07/11/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 07/12/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 07/13/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 07/14/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 07/16/06 | 4.00 | Prepare weekly update presentation materials |
| Gale; Josh | 07/17/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 07/18/06 | 1.00 | Daily news update to UCC |

**Delphi Corporation**                                                    **Confidential - Draft**

Industry Analysis - 23

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 0.00 |
| Carlson; Tom | 2.00 |
| Mirro; Justin | 19.00 |
| Lee; Isaac | 6.00 |
| Strauss; Marc | 25.00 |
| Strelcova; Jelena | 6.00 |
| Groban; David | 81.50 |
| Gale; Josh | 74.00 |
| Gehrett; Russell | 109.50 |
| Mittal; Varun | 136.25 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **459.25** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale; Josh | 07/19/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 07/20/06 | 1.00 | Daily news update to UCC |
| Groban; David | 07/20/06 | 2.00 | Discussion of comparable companies relevant to Debtors |
| Mirro; Justin | 07/20/06 | 2.00 | Review of industry news relevant to Debtors and associated impacts |
| Mirro; Justin | 07/20/06 | 2.00 | Discussion of comparable companies relevant to Debtors |
| Gale; Josh | 07/21/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 07/23/06 | 4.00 | Prepare weekly update presentation materials |
| Groban; David | 07/23/06 | 3.00 | Preparation of weekly status updates |
| Groban; David | 07/23/06 | 2.00 | Review of industry news |
| Gale; Josh | 07/24/06 | 1.00 | Daily news update to UCC |
| Groban; David | 07/24/06 | 1.00 | Review of weekly automotive updates |
| Groban; David | 07/24/06 | 2.00 | Internal discussion regarding industry news and transactions |
| Mirro; Justin | 07/24/06 | 2.00 | Internal discussion regarding industry news and transactions |
| Gale; Josh | 07/25/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 07/26/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 07/27/06 | 1.00 | Daily news update to UCC |
| Strauss; Marc | 07/27/06 | 5.00 | Review of comparable company analysis with Mesirow |
| Gale; Josh | 07/28/06 | 1.00 | Daily news update to UCC |
| Groban; David | 07/28/06 | 3.00 | Review of industry comparable companies relative to Delphi |
| Gale; Josh | 07/30/06 | 4.00 | Prepare weekly update presentation materials |
| Groban; David | 07/30/06 | 3.00 | Preparation of weekly updates |
| Gale; Josh | 07/31/06 | 1.00 | Daily news update to UCC |
| Mittal; Varun | 08/01/06 | 1.00 | Daily news update to UCC |
| Mirro; Justin | 08/02/06 | 2.00 | Review of equity and debt comparables to Delphi |
| Mittal; Varun | 08/02/06 | 1.00 | Daily news update to UCC |
| Mittal; Varun | 08/03/06 | 1.00 | Daily news update to UCC |
| Mittal; Varun | 08/04/06 | 1.00 | Daily news update to UCC |
| Groban; David | 08/06/06 | 3.00 | Preparation of weekly updates |
| Mittal; Varun | 08/06/06 | 4.00 | Updated weekly automotive presentation |
| Mirro; Justin | 08/07/06 | 1.50 | Review industry related materials and discuss equity and debt comparables |
| Mittal; Varun | 08/07/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 08/08/06 | 1.00 | Preliminary discussion of debt comparables |
| Mittal; Varun | 08/08/06 | 1.00 | Daily news update to UCC |
| Mittal; Varun | 08/09/06 | 1.00 | Daily news update to UCC |
| Mittal; Varun | 08/10/06 | 1.00 | Daily news update to UCC |
| Strelcova; Jelena | 08/10/06 | 3.00 | Review of GM pension filings |
| Strelcova; Jelena | 08/10/06 | 1.00 | Discussion with Buck of GM pension filings |
| Mittal; Varun | 08/11/06 | 1.00 | Daily news update to UCC |
| Groban; David | 08/13/06 | 2.00 | Preparation of weekly updates |
| Mittal; Varun | 08/13/06 | 5.00 | Updated weekly automotive presentation |
| Mittal; Varun | 08/14/06 | 1.00 | Daily news update to UCC |
| Mittal; Varun | 08/14/06 | 0.50 | Updated weekly automotive presentation |
| Strauss; Marc | 08/14/06 | 1.00 | Preliminary analysis of debt capacity and debt comparables |
| Strelcova; Jelena | 08/14/06 | 1.00 | Call with Buck re: new pension legislation |
| Mittal; Varun | 08/15/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 08/16/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 08/17/06 | 1.00 | Daily news update to UCC |
| Mittal; Varun | 08/17/06 | 2.50 | Updated weekly automotive presentation |

**Delphi Corporation**                                                    **Confidential - Draft**

Industry Analysis - 23

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 0.00 |
| Carlson; Tom | 2.00 |
| Mirro; Justin | 19.00 |
| Lee; Isaac | 6.00 |
| Strauss; Marc | 25.00 |
| Strelcova; Jelena | 6.00 |
| Groban; David | 81.50 |
| Gale; Josh | 74.00 |
| Gehrett; Russell | 109.50 |
| Mittal; Varun | 136.25 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **459.25** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gehrett; Russell | 08/18/06 | 1.00 | Daily news update to UCC |
| Groban; David | 08/18/06 | 1.50 | Internal discussion re: debt and equity comparables |
| Groban; David | 08/18/06 | 1.00 | Internal discussions re: comparable companies and associated presentation |
| Mirro; Justin | 08/18/06 | 1.50 | Internal discussion re: debt and equity comparables |
| Mittal; Varun | 08/18/06 | 1.50 | Internal discussion re: debt and equity comparables |
| Mittal; Varun | 08/18/06 | 1.00 | Internal discussions re: comparable companies and associated presentation |
| Gehrett; Russell | 08/19/06 | 10.00 | Review of equity comparables |
| Mittal; Varun | 08/19/06 | 1.25 | Updated weekly automotive presentation |
| Mittal; Varun | 08/19/06 | 7.00 | Review of debt comparables |
| Gehrett; Russell | 08/20/06 | 6.00 | Draft presentation of debt comparables |
| Groban; David | 08/20/06 | 2.00 | Preparation of weekly updates |
| Mittal; Varun | 08/20/06 | 7.00 | Prepared debt comparables |
| Gehrett; Russell | 08/21/06 | 1.00 | Daily news update to UCC |
| Mittal; Varun | 08/21/06 | 6.00 | Draft presentation of debt comparables |
| Strelcova; Jelena | 08/21/06 | 1.00 | Reviewed GM related materials |
| Gehrett; Russell | 08/22/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 08/22/06 | 2.50 | Draft debt comparables presentation |
| Mittal; Varun | 08/22/06 | 3.25 | Draft debt comparables presentation |
| Gehrett; Russell | 08/23/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 08/24/06 | 1.00 | Daily news update to UCC |
| Groban; David | 08/24/06 | 3.00 | Review of comparables presentation |
| Mittal; Varun | 08/24/06 | 4.50 | Prepared debt comparables presentation |
| Gehrett; Russell | 08/25/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 08/25/06 | 3.00 | Analysis of debt comparables |
| Groban; David | 08/25/06 | 1.00 | Internal discussion of equity comparables |
| Lee; Isaac | 08/25/06 | 1.00 | Internal discussion of equity comparables |
| Mittal; Varun | 08/25/06 | 8.00 | Analysis of debt comparables |
| Strauss; Marc | 08/25/06 | 1.00 | Internal discussion of equity comparables |
| Gehrett; Russell | 08/26/06 | 3.00 | Prepared debt comparables presentation |
| Groban; David | 08/26/06 | 7.00 | Review of equity comparables |
| Mirro; Justin | 08/26/06 | 4.00 | Review of debt comparables materials |
| Mittal; Varun | 08/26/06 | 4.50 | Analysis of debt comparables |
| Groban; David | 08/27/06 | 3.00 | Preparation of weekly updates |
| Groban; David | 08/27/06 | 2.00 | Review of debt comparables presentation |
| Mittal; Varun | 08/27/06 | 3.00 | Updated weekly automotive presentation |
| Mittal; Varun | 08/27/06 | 4.00 | Updated debt comparables presentation |
| Strauss; Marc | 08/27/06 | 2.00 | Review of debt comparables presentation |
| Gehrett; Russell | 08/28/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 08/28/06 | 1.00 | Review of debt comparables presentation |
| Gehrett; Russell | 08/28/06 | 1.00 | Review of equity comparables |
| Mittal; Varun | 08/28/06 | 1.50 | Updated weekly automotive presentation |
| Mittal; Varun | 08/28/06 | 4.00 | Updated debt comparables presentation |
| Gehrett; Russell | 08/29/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 08/30/06 | 1.00 | Daily news update to UCC |
| Mirro; Justin | 08/30/06 | 1.00 | Review of debt comparables materials |
| Gehrett; Russell | 08/31/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 09/01/06 | 1.00 | Daily news update to UCC |
| Groban; David | 09/03/06 | 2.00 | Updated weekly automotive presentations |

**Delphi Corporation**                                                                 **Confidential - Draft**

Industry Analysis - 23

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 0.00 |
| Carlson; Tom | 2.00 |
| Mirro; Justin | 19.00 |
| Lee; Isaac | 6.00 |
| Strauss; Marc | 25.00 |
| Strelcova; Jelena | 6.00 |
| Groban; David | 81.50 |
| Gale; Josh | 74.00 |
| Gehrett; Russell | 109.50 |
| Mittal; Varun | 136.25 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **459.25** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Mittal; Varun | 09/03/06 | 4.00 | Updated weekly automotive presentations |
| Mittal; Varun | 09/04/06 | 1.75 | Updated weekly automotive presentation |
| Gehrett; Russell | 09/05/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 09/06/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 09/07/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 09/08/06 | 1.00 | Daily news update to UCC |
| Groban; David | 09/10/06 | 2.00 | Update weekly automotive presentation |
| Mittal; Varun | 09/10/06 | 3.00 | Update weekly automotive presentation |
| Gehrett; Russell | 09/11/06 | 1.00 | Daily news update to UCC |
| Mittal; Varun | 09/11/06 | 1.00 | Update weekly automotive presentation |
| Gehrett; Russell | 09/12/06 | 1.00 | Daily news update to UCC |
| Groban; David | 09/12/06 | 1.00 | Internal meeting to discuss debt comparables analysis |
| Mittal; Varun | 09/12/06 | 1.25 | Performed equity volatility analysis |
| Mittal; Varun | 09/12/06 | 1.00 | Internal meeting to discuss debt comparables analysis |
| Gehrett; Russell | 09/13/06 | 1.00 | Daily news update to UCC |
| Lee; Isaac | 09/13/06 | 1.00 | Internal meeting to discuss debt comparables analysis |
| Mittal; Varun | 09/13/06 | 1.00 | Internal meeting to discuss debt comparables analysis |
| Mittal; Varun | 09/13/06 | 2.75 | Updated debt comparables presentation |
| Gehrett; Russell | 09/14/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 09/15/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 09/16/06 | 4.00 | Update industry comparable analyses |
| Mittal; Varun | 09/17/06 | 3.00 | Updated weekly automotive presentation |
| Gehrett; Russell | 09/18/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 09/19/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 09/19/06 | 6.00 | Review of equity comparables |
| Groban; David | 09/19/06 | 3.00 | Review of debt comparables presentation |
| Strauss; Marc | 09/19/06 | 13.00 | Review of debt comparables analysis |
| Gehrett; Russell | 09/20/06 | 1.00 | Daily news update to UCC |
| Groban; David | 09/20/06 | 4.00 | Review of debt comparables presentation |
| Gehrett; Russell | 09/21/06 | 1.00 | Daily news update to UCC |
| Lee; Isaac | 09/21/06 | 2.00 | Review of equity comparable analysis |
| Gehrett; Russell | 09/22/06 | 1.00 | Daily news update to UCC |
| Groban; David | 09/24/06 | 2.00 | Updates to weekly automotive reports |
| Mittal; Varun | 09/24/06 | 3.00 | Updated weekly automotive presentation |
| Gehrett; Russell | 09/25/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 09/25/06 | 8.00 | Updates to debt comparables analyses |
| Groban; David | 09/25/06 | 4.00 | Review of debt comparables presentation materials |
| Mittal; Varun | 09/25/06 | 7.00 | Updates to debt comparables analyses |
| Gehrett; Russell | 09/26/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 09/26/06 | 4.00 | Updates to debt comparables analyses |
| Groban; David | 09/26/06 | 2.00 | Review of debt comparables presentation |
| Mittal; Varun | 09/26/06 | 5.00 | Updates to debt comparables analyses |
| Gehrett; Russell | 09/27/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 09/27/06 | 3.00 | Updates to debt comparables analyses |
| Mittal; Varun | 09/27/06 | 6.00 | Updates to debt comparables analyses |
| Gehrett; Russell | 09/28/06 | 1.00 | Daily news update to UCC |
| Gehrett; Russell | 09/28/06 | 6.00 | Updates to debt comparables analyses |
| Gehrett; Russell | 09/29/06 | 1.00 | Daily news update to UCC |

**Delphi Corporation**                                                  **Confidential - Draft**

**Industry Analysis - 23**

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 0.00 |
| Carlson; Tom | 2.00 |
| Mirro; Justin | 19.00 |
| Lee; Isaac | 6.00 |
| Strauss; Marc | 25.00 |
| Strelcova; Jelena | 6.00 |
| Groban; David | 81.50 |
| Gale; Josh | 74.00 |
| Gehrett; Russell | 109.50 |
| Mittal; Varun | 136.25 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **459.25** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gehrett; Russell | 09/29/06 | 8.00 | Updates to debt comparables analyses |
| Mittal; Varun | 09/29/06 | 5.00 | Updates to debt comparables analyses |
| Carlson; Tom | 09/30/06 | 2.00 | Internal discussions with re: debt comparables presentation |
| Gehrett; Russell | 09/30/06 | 11.00 | Updated debt comparables presentation |
| Groban; David | 09/30/06 | 2.00 | Internal discussions with re: debt comparables presentation |
| Lee; Isaac | 09/30/06 | 2.00 | Internal discussions with re: debt comparables presentation |
| Mittal; Varun | 09/30/06 | 2.00 | Internal discussions with re: debt comparables presentation |
| Mittal; Varun | 09/30/06 | 10.00 | Updated debt comparables presentation |
| | **Total** | **459.25** | |

**Delphi Corporation**                                                                                          **Confidential - Draft**

**Court Hearings - 24**

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough; Bill | 2.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 5.00 |
| Strauss; Marc | 5.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 4.00 |
| Gale; Josh | 0.00 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **16.00** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Lee; Isaac | 06/29/06 | 5.00 | Attend hearing for approval of the UAW supplemental attrition plan and IUE attrition plan |
| Derrough; Bill | 06/19/06 | 2.00 | Attend Omnibus Court hearing |
| Groban; David | 06/19/06 | 4.00 | Attend Omnibus Court hearing |
| Strauss; Marc | 06/02/06 | 5.00 | Attend 1113 / 1114 hearing |
| | **Total** | **16.00** | |